**Objection Deadline:  May 30, 2022 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

### THIRTY-SECOND MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF APRIL 1, 2022 THROUGH APRIL 30, 2022

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **April 1, 2022** | **April 30, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$488,439.40 (80% of $610,549.25)** | |
| **Total expenses requested in this statement:** | **$80,993.86** | |
| **Total fees and expenses requested in this statement:** | **$569,433.26** | |
| **This is a(n):   X  Monthly Application ___  Interim Application ___  Final Application** | | |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD APRIL 1, 2022 THROUGH APRIL 30, 2022**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 7.9 | $ 10,546.50 |
| Richard Collura | Managing Director | $1,160 | 16.9 | 19,604.00 |
| Jesse DelConte | Managing Director | $1,085 | 104.8 | 113,708.00 |
| Kevin M McCafferty | Director | $990 | 9.3 | 9,207.00 |
| James Nelson | Director | $945 | 58.5 | 55,282.50 |
| Gabe J Koch | Director | $880 | 13.7 | 12,056.00 |
| Jamey Hamilton | Director | $880 | 1.5 | 1,320.00 |
| Harsimrat Bhattal | Director | $880 | 101.6 | 89,408.00 |
| Elizabeth S Kardos | Director | $750 | 2.3 | 1,725.00 |
| Sam K Lemack | Senior Vice President | $700 | 121.2 | 84,840.00 |
| Andrew D DePalma | Senior Vice President | $700 | 53.8 | 37,660.00 |
| Heather Saydah | Senior Vice President | $510 | 6.5 | 3,315.00 |
| David Webster | Vice President | $655 | 5.3 | 3,471.50 |
| Lan T Nguyen | Vice President | $555 | 143.3 | 79,531.50 |
| Limi Gong | Vice President | $555 | 150.9 | 83,749.50 |
| Brooke F Filler | Vice President | $485 | 6.6 | 3,201.00 |
| Lisa Marie Bonito | Vice President | $475 | 20.4 | 9,690.00 |
| **Total Professional Hours and Fees** | | | **824.5** | **$ 618,315.50** |
| Less 50% Travel Fees | | | | (7,766.25) |
| **Subtotal** | | | | **$ 610,549.25** |
| Less 20% Holdback | | | | (122,109.85) |
| **Total Professional Fees** | | | | **$ 488,439.40** |
| | | | | |
| **Average Billing Rate** | | | | **$ 740.51** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD APRIL 1, 2022 THROUGH APRIL 30, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 39.6 | $  34,601.50 |
| 1.3 | Cash Management | 139.2 | 83,293.50 |
| 1.4 | Communication with Interested Parties | 117.9 | 92,096.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 36.7 | 21,023.50 |
| 1.6 | Business Analysis & Operations | 340.5 | 273,833.00 |
| 1.7 | Business Analysis & Operations | 29.5 | 19,749.00 |
| 1.9 | Claims Process | 11.2 | 7,376.00 |
| 1.10 | Special Projects | 1.5 | 1,320.00 |
| 1.12 | Retention and Engagement Administration | 12.5 | 7,465.00 |
| 1.13 | Fee Statements and Fee Applications | 35.9 | 24,782.00 |
| 1.14 | Court Hearings | 5.4 | 4,899.00 |
| 1.15 | Forensic Analysis | 35.1 | 32,344.00 |
| 1.17 | Travel | 19.5 | 7,766.25 |
| | **Total Hours and Professional Fees Before Holdback** | **824.5** | **$  610,549.25** |
| | **Average Billing Rate** | | **$       740.51** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD APRIL 1, 2022 THROUGH APRIL 30, 2022**

| EXPENSE CATEGORY | EXPENSE | |
| --- | --- | --- |
| Airfare | $ | 723.05 |
| Ground Transportion | | 887.85 |
| Internet | | 49.95 |
| Lodging | | 599.58 |
| Meals | | 90.23 |
| Hosting Fees | | 78,643.20 |
| **Total Expenses** | **$** | **80,993.86** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this thirty-second monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period April 1, 2022 through April 30, 2022 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $610,549.25, without prejudice to a final allowance of compensation, plus reimbursement of out-of-pocket expenses incurred in the amount of $80,993.86, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $488,439.40 (80% of $610,549.25) and out-of-pocket expenses in the amount of $80,993.86, for a total amount of $569,433.26.

Dated:  May 16, 2022

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


*/s/ Lisa Donahue*
By:  Lisa Donahue
        Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Chapter 11 Process/Case Management
Code:       20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/01/2022 | ADD | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | HSB | Call with C.Landau, T.Ronan, M.Kesselman, R.Aleali (all Purdue), A.Lele, E.Vonnegut, C.Robertson (all Davis Polk), J.Turner, R.Schnitzler; T. Melvin (PJT),  J.DelConte (AlixPartners) re: Purdue planning | 0.6 |
| 04/01/2022 | HSB | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update and planning | 0.4 |
| 04/01/2022 | JN | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | JD | Call with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal (both AlixPartners), E. Vonnegut, C. Robertson (both Davis Polk) re: upcoming creditor call prep. | 0.6 |
| 04/01/2022 | JD | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | LTN | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | LG | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | LJD | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/02/2022 | LJD | Telephone call wit T Ronan (Purdue) re: case updates | 0.6 |
| 04/05/2022 | LJD | Telephone call wit T Ronan (Purdue) re: Purdue case updates | 0.5 |
| 04/05/2022 | SKL | Review latest updates provided on the change of control process and prepare updated agenda and PMO tracker. | 2.1 |
| 04/05/2022 | SKL | Weekly change of control update meeting with Purdue legal, C. Robertson (Davis Polk) and A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 04/07/2022 | HSB | Call with E. Vonnegut, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, L. Shwarzmann (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly planning call. | 0.4 |
| 04/07/2022 | JD | Call with E. Vonnegut, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, L. Shwarzmann (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly planning call. | 0.4 |
| 04/07/2022 | LJD | Call with E. Vonnegut, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, L. Shwarzmann (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly planning call. | 0.4 |
| 04/07/2022 | LJD | Review agenda for weekly professional call with management | 0.2 |
| 04/08/2022 | DW | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/08/2022 | HSB | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 04/08/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.4 |
| 04/08/2022 | JN | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 04/08/2022 | LTN | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 04/08/2022 | LG | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 04/08/2022 | LJD | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 04/12/2022 | SKL | Review latest scheduling items re: change of control process, and prepare updates to this week's meeting accordingly. | 0.4 |
| 04/12/2022 | SKL | Review latest updates provided on the change of control process and prepare updated agenda and PMO tracker. | 2.1 |
| 04/12/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson and A. Lele (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 04/13/2022 | JD | Prepare agenda for the call with management and advisors tomorrow morning. | 0.3 |
| 04/14/2022 | HSB | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, D. Consla, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call (left meeting early) | 0.5 |
| 04/14/2022 | JD | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, D. Consla, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 0.5 |
| 04/19/2022 | SKL | Prepare updated scheduling for weekly change of control and associated subgroup meetings. | 0.5 |
| 04/19/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 2.1 |
| 04/21/2022 | HSB | Call with T.Ronan, M.Kesselman, R.Aleali (all Purdue), E.Vonnegut, C.Robertson (both Davis Polk), J.Arsic, T. Melvin (both PJT), J.DelConte (AlixPartners) re: update and planning. | 0.9 |
| 04/21/2022 | JD | Call with T.Ronan, M.Kesselman, R.Aleali (all Purdue), E.Vonnegut, C.Robertson (both Davis Polk), J.Arsic, T. Melvin (both PJT), J.DelConte (AlixPartners) re: update and planning. | 0.9 |
| 04/22/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/22/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.3 |
| 04/22/2022 | JN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/22/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/22/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/22/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/22/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/22/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/26/2022 | SKL | Review latest feedback provided during the change of control update meeting and circulate updated calendar invites for subgroups accordingly. | 0.6 |
| 04/26/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.9 |
| 04/26/2022 | SKL | Weekly change of control update meeting with R. Aleali and others from Purdue legal (all Purdue), C. Robertson and A. Lele (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 04/27/2022 | JD | Prepare agenda for tomorrow's call with management and advisors. | 0.3 |
| 04/28/2022 | GJK | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: update and strategy planning meeting. | 0.6 |
| 04/28/2022 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: update and strategy planning meeting. | 0.6 |
| 04/28/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: update and strategy planning meeting. | 0.6 |
| 04/28/2022 | LJD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: update and strategy planning meeting. | 0.6 |
| 04/28/2022 | LJD | Call with T Ronan (Purdue) re: case updates | 0.7 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/29/2022 | ADD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.4 |
| 04/29/2022 | JN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| **Total Professional Hours** | | | **39.6** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                                Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                           Coventry, RI 02816

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 5.5 | $ | 7,342.50 |
| Jesse DelConte | $1,085 | 5.6 | | 6,076.00 |
| James Nelson | $945 | 2.5 | | 2,362.50 |
| Gabe J Koch | $880 | 0.6 | | 528.00 |
| Harsimrat Bhattal | $880 | 7.0 | | 6,160.00 |
| Sam K Lemack | $700 | 11.5 | | 8,050.00 |
| Andrew D DePalma | $700 | 1.4 | | 980.00 |
| David Webster | $655 | 0.5 | | 327.50 |
| Lan T Nguyen | $555 | 2.5 | | 1,387.50 |
| Limi Gong | $555 | 2.5 | | 1,387.50 |
| **Total Professional Hours and Fees** | | **39.6** | **$** | **34,601.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/01/2022 | JD | Review latest weekly cash forecast to actual report. | 0.4 |
| 04/01/2022 | LTN | Call with L. Gong (AlixPartners) re: February flash report | 0.6 |
| 04/01/2022 | LTN | Review the latest cash report prepared by L. Gong (AlixPartners) and provided comments | 0.3 |
| 04/01/2022 | LTN | Review weekly sales data and provided comments to L. Gong (AlixPartners) | 0.3 |
| 04/01/2022 | LG | Call with L. Nguyen (AlixPartners) re: February flash report | 0.6 |
| 04/01/2022 | LG | Continue to check all data and tables for February 2022 monthly Flash Report | 2.3 |
| 04/01/2022 | LG | Update restructuring fee and legal fee tracker and forecast | 2.7 |
| 04/04/2022 | HSB | Review Purdue and Rhodes weekly sales reports prepared by L. Gong (AlixPartners) | 0.2 |
| 04/04/2022 | HSB | Review Purdue long term annual forecasts in connection with ongoing analysis | 1.5 |
| 04/04/2022 | HSB | Review Purdue monthly report in connection with diligence request from creditors | 0.7 |
| 04/04/2022 | LTN | Update actual and forecasted legal fee tracker for September emergence cash forecast | 1.3 |
| 04/04/2022 | LTN | Update actual and forecasted restructuring tracker for September emergence cash forecast | 1.8 |
| 04/04/2022 | LG | Categorize east west transactions for the cash actuals report week ended 04.01 | 1.3 |
| 04/04/2022 | LG | Continue to update restructuring fee and legal fee tracker and forecast | 2.6 |
| 04/04/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.01 | 0.6 |
| 04/04/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.01 | 1.5 |
| 04/04/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.01 | 1.0 |
| 04/04/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.01 | 0.5 |
| 04/04/2022 | LG | Update Purdue weekly sales report | 0.5 |
| 04/05/2022 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 1.4 |
| 04/05/2022 | HSB | Review Purdue plan related details in connection with ongoing analysis | 1.2 |
| 04/05/2022 | LTN | Call with L. Gong (AlixPartners) re: restructuring fee tracker and forecast | 0.1 |
| 04/05/2022 | LTN | Reconcile quarterly cash balances vs business plan for September emergence scenario | 1.6 |
| 04/05/2022 | LTN | Update professional fee accruals for September emergence based on the latest tracker from J. Delconte (AlixPartners) | 1.0 |
| 04/05/2022 | LTN | Update weekly ending cash balances for the September emergence scenario | 1.5 |
| 04/05/2022 | LG | Call with L. Nguyen (AlixPartners) re: restructuring fee tracker and forecast | 0.1 |
| 04/05/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 04.01 | 0.6 |
| 04/05/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.01 | 1.5 |
| 04/05/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 04.08 | 2.1 |
| 04/05/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 04.08 | 2.5 |
| 04/05/2022 | LG | Update Rhodes sales forecast for 13 week cash forecast starting week 04.08 | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/06/2022 | LTN | Review the latest flash report prepared by L. Gong (AlixPartners) and provided comments | 1.5 |
| 04/06/2022 | LTN | Update professional fee escrow accounts for September emergence based on latest data | 1.2 |
| 04/06/2022 | LTN | Update latest cash update deck for creditors and circulate for internal review | 1.3 |
| 04/06/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 04.08 | 1.3 |
| 04/06/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 04.08 | 1.6 |
| 04/06/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 04.08 | 1.2 |
| 04/06/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 04.08 | 0.5 |
| 04/06/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 04.08 | 0.7 |
| 04/06/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 04.08 | 1.5 |
| 04/07/2022 | HSB | Review Purdue financial monthly report prepared by L. Gong (AlixPartners) | 1.0 |
| 04/07/2022 | LG | Continue to update Purdue rebates forecast for 13 week cash forecast starting week 04.08 | 2.2 |
| 04/07/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 04.08 | 2.5 |
| 04/08/2022 | HSB | Review Purdue cash flow forecasts prepared by L.Nguyen (AlixPartners) | 0.5 |
| 04/08/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 04.08 | 2.3 |
| 04/08/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 04.08 | 2.7 |
| 04/11/2022 | LG | Categorize east west transactions for the cash actuals report week ended 04.08 | 1.2 |
| 04/11/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.08 | 0.6 |
| 04/11/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.08 | 1.3 |
| 04/11/2022 | LG | Revise restructuring fee and legal fee tracker and forecast | 1.1 |
| 04/11/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.08 | 1.5 |
| 04/11/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.08 | 1.0 |
| 04/11/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.08 | 0.5 |
| 04/12/2022 | LG | Match Purdue actual cash flow for the first week with the 13 week cash forecast starting week 04.08 | 2.6 |
| 04/12/2022 | LG | Match Rhodes actual cash flow for the first week with the latest 13 week cash forecast | 1.9 |
| 04/12/2022 | LG | Update rebate payment tracker for the 13 week cash forecast starting week 04.08 | 1.7 |
| 04/12/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.01 | 1.3 |
| 04/13/2022 | HSB | Review Purdue financial statements prepared by Purdue management | 0.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/13/2022 | HSB | Review weekly cash report prepared by L. Gong (AlixPartners) | 0.8 |
| 04/13/2022 | JD | Review and provide comments on latest weekly cash forecast to actual report. | 0.4 |
| 04/13/2022 | LG | Prepare the deck for the cash actuals report week ended 04.01 | 1.6 |
| 04/13/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 04.08 | 1.1 |
| 04/14/2022 | HSB | Review Purdue 13-week cash forecast prepared by L. Gong (AlixPartners) | 0.8 |
| 04/14/2022 | HSB | Review Purdue shareholder settlement related materials in connection with ongoing updates | 0.4 |
| 04/14/2022 | HSB | Review Purdue summary of forecasts and actuals prepared by L. Gong (AlixPartners) | 1.3 |
| 04/14/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 04.08 | 1.8 |
| 04/14/2022 | LG | Revise the 13 week cash forecast starting week 04.08 | 2.5 |
| 04/18/2022 | LG | Categorize east west transactions for the cash actuals report week ended 04.15 | 1.5 |
| 04/18/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.15 | 0.6 |
| 04/18/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.15 | 1.3 |
| 04/18/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.15 | 1.0 |
| 04/18/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.15 | 0.8 |
| 04/19/2022 | LTN | Working session with L. Gong (AlixPartners) re: 13 week cash forecast | 1.5 |
| 04/19/2022 | LTN | Prepare professional fee forecast and actual tables and circulate for internal review | 1.4 |
| 04/19/2022 | LTN | Review the latest 13 week cash forecast working file prepared by L. Gong (AlixPartners) and provided comments | 2.2 |
| 04/19/2022 | LG | Working session with L. Nguyen (AlixPartners) re: 13 week cash forecast | 1.5 |
| 04/19/2022 | LG | Match actual cash flow for the second week with the 13 week cash forecast starting week 04.08 | 2.1 |
| 04/19/2022 | LG | Revise the 13 week cash forecast starting week 04.08 | 1.8 |
| 04/19/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 04.15 | 0.7 |
| 04/20/2022 | JD | Provide comments on the latest cash flow forecast from L. Gong (AlixPartners). | 0.7 |
| 04/20/2022 | LTN | Call with L. Gong (AlixPartners) to revise the 13 week cash forecast starting week 04.08 | 0.5 |
| 04/20/2022 | LG | Call with L. Nguyen (AlixPartners) to revise the 13 week cash forecast starting week 04.08 | 0.5 |
| 04/20/2022 | LG | Continue to revise the 13 week cash forecast starting week 04.08 | 2.7 |
| 04/20/2022 | LG | Revise legal fee and restructuring fee forecast for 13 week cash forecast starting week 04.08 | 1.8 |
| 04/20/2022 | LG | Revise the rebates forecast for 13 week cash forecast starting week 04.08 | 2.3 |
| 04/21/2022 | HSB | Review excel files with Purdue financial forecasts (AlixPartners) | 1.4 |
| 04/21/2022 | HSB | Review Purdue 13-week cash forecast prepared by L. Gong (AlixPartners) | 0.7 |
| 04/21/2022 | LTN | Prepare Rebates forecast section of the latest 13 week cash forecast | 1.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/21/2022 | LG | Finalize the 13 week cash forecast starting week 04.08 | 0.9 |
| 04/22/2022 | HSB | Review Purdue weekly cash forecasts prepared by L. Gong (AlixPartners) | 0.5 |
| 04/22/2022 | JD | Review and provide comments on last two weeks of forecast to actual cash reports. | 0.6 |
| 04/22/2022 | LTN | Compile support data for cash emergence forecast and circulate to PJT | 0.9 |
| 04/22/2022 | LG | Prepare the deck for the cash actuals report week ended 04.08 | 1.2 |
| 04/22/2022 | LG | Prepare the deck for the cash actuals report week ended 04.15 | 1.6 |
| 04/22/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.08 | 0.8 |
| 04/22/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.15 | 0.9 |
| 04/25/2022 | LG | Categorize east west transactions for the cash actuals report week ended 04.22 | 1.5 |
| 04/25/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.22 | 0.9 |
| 04/25/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.22 | 1.6 |
| 04/25/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.22 | 1.2 |
| 04/25/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.22 | 0.7 |
| 04/26/2022 | LG | Continue to prepare the deck for March 2022 monthly Flash Report | 2.8 |
| 04/26/2022 | LG | Continue to update the financial data for March 2022 monthly Flash Report | 2.3 |
| 04/27/2022 | LTN | Call with L. Gong (AlixPartners) re: forecast working files | 0.1 |
| 04/27/2022 | LTN | Correspondence with Purdue treasury re: cash forecast | 0.1 |
| 04/27/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.1 |
| 04/27/2022 | LG | Prepare the deck for the cash actuals report week ended 04.22 | 1.5 |
| 04/27/2022 | LG | Revise the latest 13 week cash forecast models and send to the client | 2.7 |
| 04/27/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.22 | 1.2 |
| 04/28/2022 | HSB | Review Purdue cash report prepared by L. Gong (AlixPartners) | 0.7 |
| 04/28/2022 | JD | Provide comments on the latest weekly cash forecast to actual report from L. Gong (AlixPartners). | 0.4 |
| 04/28/2022 | LG | Revise the deck for the cash actuals report week ended 04.22 | 1.6 |
| 04/29/2022 | HSB | Review Purdue cash forecast prepared by L.Nguyen (AlixPartners) | 0.8 |
| **Total Professional Hours** | | | **139.2** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816


Re:             Cash Management
Code:           20000191P00001.1.3


| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 2.5 | 2,712.50 |
| Harsimrat Bhattal | $880 | 14.5 | 12,760.00 |
| Lan T Nguyen | $555 | 20.8 | 11,544.00 |
| Limi Gong | $555 | 101.4 | 56,277.00 |
| **Total Professional Hours and Fees** | | **139.2** | **$   83,293.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816


Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 04/01/2022 | HSB | Call with S. Burian, G. Coutts, H. Schenk, A. Benjamin, H. Sun (all HL), M. Diaz, B. Bromberg (both FTI), K. Eckstein, J. Rosenbaum (both Kramer Levin), L. Szlezinger, K. Sheridan (both Jefferies), M. Atkinson (Province), A. Preis (Akin), T. Melvin, R. Schnitzler (both PJT), E. Vonnegut, M. Huebner (both Davis Polk), C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: go forward business plan. | 1.0 |
| 04/01/2022 | HSB | Prepare communications with various Purdue advisors re: creditor discussions. | 0.3 |
| 04/01/2022 | HSB | Prepare Purdue diligence related materials | 0.2 |
| 04/01/2022 | JD | Call with S. Burian, G. Coutts, H. Schenk, A. Benjamin, H. Sun (all HL), M. Diaz, B. Bromberg (both FTI), K. Eckstein, J. Rosenbaum (both Kramer Levin), L. Szlezinger, K. Sheridan (both Jefferies), M. Atkinson (Province), A. Preis (Akin), T. Melvin, R. Schnitzler (both PJT), E. Vonnegut, M. Huebner (both Davis Polk), C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: go forward business plan. | 1.0 |
| 04/01/2022 | JD | Call with E. Vonnegut (Davis Polk) re: upcoming creditor discussion. | 0.1 |
| 04/01/2022 | JD | Call with T. Melvin (PJT) re: prep for upcoming creditor advisor call. | 0.2 |
| 04/01/2022 | JD | Correspondence with Davis Polk, PJT and Purdue management re: follow-ups from the creditor advisor call. | 0.4 |
| 04/01/2022 | JD | Finalize RALP working capital diligence responses for creditors. | 0.7 |
| 04/01/2022 | JD | Prepare for upcoming creditor call. | 0.5 |
| 04/01/2022 | JD | Review and revise management talking points for upcoming creditor call. | 0.4 |
| 04/01/2022 | LG | Review and revise diligence files from Davis Polk for distribution to various stakeholders. | 0.5 |
| 04/04/2022 | ADD | Compile materials submitted in response to diligence requests by Purdue. | 3.1 |
| 04/04/2022 | ADD | Review materials provided in response to diligence requests and compare materials to previously submitted information | 2.4 |
| 04/04/2022 | ADD | Review previously submitted responses to diligence requests in preparation to provide response to new request. | 2.6 |
| 04/04/2022 | JD | Review materials for the AHC advisors for PEO clearance. | 0.3 |
| 04/04/2022 | JD | Review Rhodes board presentation for sharing with creditor advisors. | 0.5 |
| 04/04/2022 | LTN | Compile files for due diligence requests | 0.8 |
| 04/04/2022 | SKL | Review latest counterparty inquiry and prepare updates notes and feedback accordingly. | 1.2 |
| 04/05/2022 | ADD | Call with H. Bhattal, and A. DePalma (all AlixPartners) re: due diligence requests. | 0.3 |
| 04/05/2022 | ADD | Compile materials submitted in response to diligence requests by Purdue. | 2.9 |
| 04/05/2022 | ADD | Create listing of responses including document locations to previously submitted requests. | 2.6 |
| 04/05/2022 | ADD | Review previously submitted responses to diligence requests in preparation to provide response to new request. | 2.9 |
| 04/05/2022 | HSB | Call with A.DePalma (AlixPartners) due diligence requests. | 0.3 |
| 04/05/2022 | HSB | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) | 0.3 |
| 04/05/2022 | HSB | Call with C.Robertson (Davis Polk) re: various Purdue diligence matters | 0.2 |
| 04/05/2022 | HSB | Review Purdue financial information in connection with diligence request | 1.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/05/2022 | HSB | Review Project SlalomGold presentation in connection with diligence request from creditors | 0.8 |
| 04/05/2022 | JD | Call with E. Vonnegut (Davis Polk) re: latest discussions with creditors. | 0.2 |
| 04/06/2022 | ADD | Call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 0.5 |
| 04/06/2022 | ADD | Review diligence requests and previously compiled materials for documents at the request of client. | 2.7 |
| 04/06/2022 | HSB | Call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 0.5 |
| 04/06/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence | 0.1 |
| 04/06/2022 | HSB | Call with R.Werth (Grant Thornton) re: diligence request from creditors | 0.3 |
| 04/06/2022 | HSB | Review Purdue financial information in connection with diligence requests | 2.5 |
| 04/06/2022 | JD | Correspondence with Davis Polk and FTI re: 2022 scorecard. | 0.3 |
| 04/06/2022 | JD | Correspondence with PJT re: creditor diligence requests. | 0.3 |
| 04/06/2022 | JD | Review weekly sales reports to be provided to creditor advisors. | 0.4 |
| 04/06/2022 | LTN | Call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 0.5 |
| 04/06/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence | 0.1 |
| 04/06/2022 | LTN | Prepare materials for due diligence requested by AHC and circulate for internal review | 2.2 |
| 04/07/2022 | ADD | Compile materials submitted in response to diligence requests by Purdue. | 1.1 |
| 04/07/2022 | HSB | Meeting with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 0.7 |
| 04/07/2022 | HSB | Prepare excel file with Purdue diligence response | 0.8 |
| 04/07/2022 | HSB | Review Purdue financial information in connection with diligence requests | 1.8 |
| 04/07/2022 | HSB | Review Purdue license agreements in connection with diligence requests | 1.7 |
| 04/07/2022 | JD | Correspondence with creditor advisors re: KEIP/KERP proposal. | 0.5 |
| 04/07/2022 | LTN | Meeting with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 0.7 |
| 04/08/2022 | ADD | Review outstanding diligence request and follow up with responsible parties. | 0.8 |
| 04/08/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 0.5 |
| 04/08/2022 | HSB | Prepare communications with various Purdue advisors re: outstanding diligence requests. | 0.4 |
| 04/08/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 0.5 |
| 04/08/2022 | LTN | Correspondence with Purdue IT team re: access requests | 0.5 |
| 04/08/2022 | LTN | Revise deck for due diligence requested by AHC based on H. Bhattal (AlixPartners) feedback | 0.9 |
| 04/08/2022 | LG | Review and revise diligence files from Davis Polk for distribution to various stakeholders. | 0.8 |
| 04/09/2022 | JD | Correspondence with creditor advisors re: Avrio questions. | 0.3 |
| 04/11/2022 | HSB | Call with L.Nguyen (AlixPartners) re: AHC due diligence requests | 0.2 |
| 04/11/2022 | HSB | Call with M.Diaz (FTI); H.Schenk, H.Sun, David Li (all HL); M.Atkinson, J.Crockett (both Province); re: Purdue KERP/KEIP | 0.7 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/11/2022 | HSB | Review Purdue diligence related materials requested by Creditors | 1.5 |
| 04/11/2022 | JD | Call with M. Diaz (FTI), H. Schenk, D. Li, H. Sun (all HL), M. Atkinson, J. Crockett (Province), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: KEIP/KERP catch-up. | 0.7 |
| 04/11/2022 | JD | Correspondence with Davis Polk and Purdue management re: update on KEIP/KERP discussions with the creditor advisors. | 0.9 |
| 04/11/2022 | JD | Correspondence with Davis Polk re: Avrio diligence materials. | 0.4 |
| 04/11/2022 | JD | Review and comment on draft diligence materials for creditor advisors. | 0.3 |
| 04/11/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 0.2 |
| 04/11/2022 | SKL | Call with M. Diaz (FTI), H. Schenk, D. Li, H. Sun (all HL), M. Atkinson, J. Crockett (Province), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: KEIP/KERP catch-up. | 0.7 |
| 04/12/2022 | HSB | Meeting with B. Bromberg , M. Diaz, E. Kurtz (all FTI), J. Kanwal (Jefferies), M. Atkinson, E. Min (both Province), H. Schenk, D. Li, H. Sun (all HL), T. Melvin (PJT), J. DelConte, K. McCafferty, H. Bhattal and S. Lemack (all AlixPartners) to walkthrough the Project SlalomGold presentation. | 1.1 |
| 04/12/2022 | JD | Meeting with M. Diaz, B. Bromberg, E. Kurtz (both FTI), M. Atkinson, J. Crockett (both Province), H. Schenk, H. Sun, D. Li (all HL), L. Szlezlinger, J. Kanwal (all Jefferies), J. DelConte, H. Bhattal, K. McCafferty, S. Lemack (all AlixPartners), T. Melvin (PJT) re: weekly creditor advisor update meeting. | 1.1 |
| 04/12/2022 | KM | Meeting with M. Diaz, B. Bromberg, E. Kurtz (both FTI), M. Atkinson, J. Crockett (both Province), H. Schenk, H. Sun, D. Li (all HL), L. Szlezlinger, J. Kanwal (all Jefferies), J. DelConte, H. Bhattal, K. McCafferty, S. Lemack (all AlixPartners), T. Melvin (PJT) re: weekly creditor advisor update meeting. | 1.1 |
| 04/12/2022 | SKL | Meeting with B. Bromberg , M. Diaz, E. Kurtz (all FTI), J. Kanwal (Jefferies), M. Atkinson, E. Min (both Province), H. Schenk, D. Li, H. Sun (all HL), T. Melvin (PJT), J. DelConte, K. McCafferty, H. Bhattal and S. Lemack (all AlixPartners) to walkthrough the Project SlalomGold presentation. | 1.1 |
| 04/13/2022 | HSB | Call with M.Diaz, B.Bromberg, E.Kurtz (all FTI); H.Schenk, H.Sun, J.Kanwal, David Li (all HL); M.Atkinson, E.Min (both Province); T.Melvin (PJT), E.Miller, D.Vondle (both Akin); J.Rosenbaum, M.Colluci (both Kramer Levin); J.Weiner, D.Bauer (both Davis Polk)nre: Purdue IP Agreements | 0.7 |
| 04/13/2022 | HSB | Review Purdue agreements in connection with ongoing diligence requests | 0.5 |
| 04/13/2022 | JD | Correspondence with creditor advisors and Purdue management re: KEIP/KERP responses. | 0.3 |
| 04/13/2022 | JD | Review correspondence re: DOJ request. | 0.3 |
| 04/13/2022 | LTN | Correspondence with Purdue finance re: historical sales data | 0.1 |
| 04/13/2022 | LG | Combine IMS data from 03.18 to 04.01 and request approval | 1.5 |
| 04/14/2022 | JD | Call with B. Bromberg (FTI) re: KEIP/KERP. | 0.5 |
| 04/14/2022 | JD | Provide updates to the group on KEIP/KERP discussions with creditor advisors. | 0.4 |
| 04/15/2022 | HSB | Draft written communications in connection with diligence requests | 0.3 |
| 04/15/2022 | JD | Review diligence questions from the AHC and potential responses. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/15/2022 | LG | Review and revise diligence files from Davis Polk for distribution to various stakeholders. | 1.6 |
| 04/17/2022 | JD | Correspondence with Davis Polk, management, PJT re: open diligence questions and KEIP/KERP. | 0.3 |
| 04/18/2022 | HSB | Working session with S.Lemack and L.Nguyen (both AlixPartners) in connection with preparation of Purdue analysis | 2.3 |
| 04/18/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC requests and case planning | 0.2 |
| 04/18/2022 | JD | Call with B. Bromberg (FTI) re: KEIP/KERP. | 0.2 |
| 04/18/2022 | JD | Correspondence with FTI and Purdue management re: ability to share certain diligence materials. | 0.2 |
| 04/18/2022 | LTN | Partial participation in a call with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 1.7 |
| 04/18/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC requests and case planning | 0.2 |
| 04/18/2022 | SKL | Call with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 2.3 |
| 04/18/2022 | SKL | Finalize updates responses re: latest creditor diligence request, and provide update to R. Aleali (Purdue) accordingly. | 1.7 |
| 04/18/2022 | SKL | Review latest creditor diligence request and begin preparing updated summary and feedback accordingly. | 2.4 |
| 04/18/2022 | SKL | Review latest feedback provided by R. Aleali (Purdue) re: creditor diligence and follow-up with Purdue accounting accordingly. | 1.3 |
| 04/19/2022 | JD | Correspondence with Purdue management and Davis Polk re: Avrio diligence follow-up requests. | 0.6 |
| 04/19/2022 | JD | Review draft responses to open Avrio diligence questions. | 0.3 |
| 04/19/2022 | JD | Review final Avrio summary presentation to share with creditor advisors. | 0.3 |
| 04/19/2022 | SKL | Finalize review of creditor diligence request and prepare updated breakdown of payments for Purdue accounting to provide additional feedback on. | 2.2 |
| 04/19/2022 | SKL | Run updated SAP export inquiry and prepare payment reconciliation accordingly based on the latest creditor diligence inquiry. | 2.3 |
| 04/20/2022 | HSB | Review Purdue information in connection with diligence requests | 1.8 |
| 04/20/2022 | HSB | Review Purdue payments and related transactions in connection with diligence requests | 0.8 |
| 04/20/2022 | HSB | Update file with responses to Purdue diligence requests | 0.9 |
| 04/20/2022 | JD | Call with A. Lele (Davis Polk) re: Avrio diligence materials. | 0.1 |
| 04/20/2022 | JD | Call with C. Robertson (Davis Polk) re: Avrio diligence responses. | 0.1 |
| 04/20/2022 | JD | Correspondence with FTI and Province re: open diligence questions. | 0.3 |
| 04/20/2022 | JD | Correspondence with S. Lemack and L. Nguyen (both AlixPartners) re: Avrio diligence questions. | 0.7 |
| 04/20/2022 | JD | Provide comments on draft Avrio diligence materials. | 0.4 |
| 04/20/2022 | LTN | Correspondence with J. Delconte (AlixPartners) re: creditors due diligence requests | 0.8 |
| 04/20/2022 | LTN | Download SAP and compile data for the creditor due diligence requests | 2.0 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/20/2022 | SKL | Consolidated list of responses provided re: creditor diligence inquiry, and prepare updates to various questions provided. | 2.2 |
| 04/20/2022 | SKL | Continue to prepare updates to the latest consolidated response tracker re: creditor diligence request. | 1.1 |
| 04/20/2022 | SKL | Review latest feedback provided by Purdue accounting and prepare updates to the latest consolidated response tracker. | 1.3 |
| 04/21/2022 | HSB | Call with L.Nguyen (AlixPartners) re: creditor diligence requests. | 0.2 |
| 04/21/2022 | HSB | Call with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 0.3 |
| 04/21/2022 | HSB | Review Purdue financial information in connection with diligence request from creditors (AlixPartners) | 1.7 |
| 04/21/2022 | JD | Correspondence with the creditor advisors re: Avrio follow-up requests. | 0.3 |
| 04/21/2022 | LTN | Call with H. Bhattal (AlixPartners) re: creditor diligence requests. | 0.2 |
| 04/21/2022 | LTN | Call with H. Bhattal, S. Lemack, L. Nguyen (All AlixPartners) re: creditor due diligence requests | 0.3 |
| 04/21/2022 | LTN | Call with L. Nguyen and S. Lemack (both AlixPartners) to discuss updates to the latest creditor diligence questionnaire. | 0.2 |
| 04/21/2022 | LTN | Compile data for the creditor due diligence requests | 1.3 |
| 04/21/2022 | LTN | Correspondence with Purdue commercial re: managed care rebate payments | 0.2 |
| 04/21/2022 | SKL | Call with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 0.3 |
| 04/21/2022 | SKL | Call with L. Nguyen and S. Lemack (both AlixPartners) to discuss updates to the latest creditor diligence questionnaire. | 0.2 |
| 04/21/2022 | SKL | Finalize updates to the creditor diligence tracker and provide update internally for final sign-off. | 1.1 |
| 04/21/2022 | SKL | Review latest notes and feedback provided on the consolidated creditor diligence tracker, and prepare updates accordingly. | 2.3 |
| 04/22/2022 | JD | Correspondence with Purdue management and Davis Polk re: creditor diligence requests. | 0.4 |
| 04/22/2022 | LG | Review and revise diligence files from Davis Polk for distribution to various stakeholders. | 0.5 |
| 04/22/2022 | SKL | Finalize review of latest responses provided by the Davis Polk team in regards to the latest creditor diligence request. | 1.1 |
| 04/25/2022 | JD | Call with B. Bromberg (FTI) re: KEIP/KERP. | 0.1 |
| 04/25/2022 | LTN | Compile data for creditor due diligence requests | 0.9 |
| 04/26/2022 | ADD | Review outstanding diligence requests in preparation to provide response to new request. | 2.1 |
| 04/26/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: creditor diligence requests. | 0.3 |
| 04/26/2022 | HSB | Call with M. Atkinson, J. Crockett (both Province), J. Kanwal, L. Szlezlinger (both Jefferies), S. Burian, G. Coutts, A. Benjamin, D. Li (all HL), M. Diaz, B. Bromberg, E. Kurtz (all FTI), T. Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners) re: biweekly creditor advisor status update call. | 0.8 |
| 04/26/2022 | JD | Call with S. Lemack (AlixPartners) re: latest diligence request. | 0.3 |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816


Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 04/26/2022 | JD | Call with M. Atkinson, J. Crockett (both Province), J. Kanwal, L. Szlezlinger (both Jefferies), S. Burian, G. Coutts, A. Benjamin, D. Li (all HL), M. Diaz, B. Bromberg, E. Kurtz (all FTI), T. Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners) re: biweekly creditor advisor status update call. | 0.8 |
| 04/26/2022 | JD | Prepare anonymized KEIP/KERP analysis to share with creditor advisors. | 0.7 |
| 04/26/2022 | JD | Review final diligence responses prior to sending them to management for review. | 0.6 |
| 04/26/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: creditor diligence requests | 0.3 |
| 04/26/2022 | SKL | Call with J. DelConte (AlixPartners) re: latest diligence request. | 0.3 |
| 04/29/2022 | JD | Review and prepare summary of KEIP/KERP counter from the AHC and UCC. | 0.6 |
| 04/29/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: intralink management | 0.3 |
| 04/29/2022 | LG | Review and revise diligence files from Davis Polk for distribution to various stakeholders. | 1.1 |
| **Total Professional Hours** | | | **117.9** |

**AlixPartners**

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | | Rhodes Technologies |
| One Stamford Forum | | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | | 498 Washington Street |
| Stamford, CT 06901-3431 | | Coventry, RI 02816 |

Re:  Communication with Interested Parties
Code:  20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 18.8 | $ 20,398.00 |
| Kevin M McCafferty | $990 | 1.1 | 1,089.00 |
| Harsimrat Bhattal | $880 | 28.0 | 24,640.00 |
| Sam K Lemack | $700 | 25.1 | 17,570.00 |
| Andrew D DePalma | $700 | 24.0 | 16,800.00 |
| Lan T Nguyen | $555 | 14.9 | 8,269.50 |
| Limi Gong | $555 | 6.0 | 3,330.00 |
| **Total Professional Hours and Fees** | | **117.9** | **$     92,096.50** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/11/2022 | LG | Send emails to get data for March MOR | 0.8 |
| 04/13/2022 | LG | Update compensation, indemnification payments and T&E reimbursements of the insider payments report for March MOR | 0.8 |
| 04/13/2022 | LG | Update IAC payments of the insider payments report for March MOR | 0.9 |
| 04/13/2022 | LG | Work on SAP data collection and update the director fees of the insider payments report for March 2022 MOR | 1.6 |
| 04/14/2022 | LG | Update headcount data for March 2022 MOR | 0.3 |
| 04/14/2022 | LG | Update professional payments for March 2022 MOR | 2.2 |
| 04/15/2022 | LTN | Call with L. Gong (AlixPartners) re: professional payments for March 2022 MOR | 0.3 |
| 04/15/2022 | LTN | Review Professional fee MOR prepared by L. Gong and provided comments | 0.3 |
| 04/15/2022 | LG | Call with L. Nguyen (AlixPartners) re: professional payments for March 2022 MOR | 0.3 |
| 04/15/2022 | LG | Revise the professional payments for March 2022 MOR | 1.0 |
| 04/15/2022 | LG | Update bank balances for March 2022 MOR | 1.6 |
| 04/18/2022 | LG | Update cash activity and cash schedule for March 2022 MOR | 2.8 |
| 04/19/2022 | LG | Continue to update the cash activity and cash schedule for March 2022 MOR | 1.9 |
| 04/20/2022 | LG | Continue to revise the professional payments for March 2022 MOR | 0.7 |
| 04/21/2022 | HSB | Review Purdue MOR prepared by L. Gong (AlixPartners) | 0.8 |
| 04/21/2022 | JD | Review and provide comments on draft MOR. | 0.3 |
| 04/21/2022 | LG | Check the March 2022 MOR report | 2.0 |
| 04/21/2022 | LG | Combine all data for draft March 2022 MOR | 1.8 |
| 04/21/2022 | LG | Prepare the draft version of March 2022 MOR | 2.5 |
| 04/21/2022 | LG | Update US trustee quarterly fee schedule | 0.8 |
| 04/22/2022 | LTN | Review the latest MOR prepared by L. Gong and provided comments | 0.8 |
| 04/22/2022 | LTN | Review UST fee support file prepared by L. Gong and provided comments | 0.2 |
| 04/27/2022 | LG | Prepare the monthly OCP tracking report for March 2022 | 2.5 |
| 04/28/2022 | LTN | Review latest OCP report prepared by L. Gong (AlixPartners) and provided comments | 0.6 |
| 04/28/2022 | LG | Revise the monthly OCP tracking report for March 2022 | 2.1 |
| 04/29/2022 | HSB | Review Purdue OCP Report prepared by L. Gong (AlixPartners) | 0.4 |
| 04/29/2022 | JD | Review monthly OCP reporting before filing. | 0.2 |
| 04/29/2022 | LTN | Call with L. Gong (AlixPartners) re: OCP report | 0.1 |
| 04/29/2022 | LTN | Revise OCP reports for February and March activities and provided feedback to L. Gong (AlixPartners) | 1.5 |
| 04/29/2022 | LG | Call with L. Nguyen (AlixPartners) re: OCP tracking report | 0.1 |
| 04/29/2022 | LG | Continue to revise the monthly OCP tracking report for March 2022 | 2.6 |
| 04/29/2022 | LG | Finalize the monthly OCP tracking report for March 2022 | 1.9 |
| **Total Professional Hours** | | | **36.7** |

**AlixPartners**

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | | Rhodes Technologies |
| One Stamford Forum | | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | | 498 Washington Street |
| Stamford, CT 06901-3431 | | Coventry, RI 02816 |

| | |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Code: | 20000191P00001.1.5 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 0.5 | 542.50 |
| Harsimrat Bhattal | $880 | 1.2 | 1,056.00 |
| Lan T Nguyen | $555 | 3.8 | 2,109.00 |
| Limi Gong | $555 | 31.2 | 17,316.00 |
| **Total Professional Hours and Fees** | | **36.7** | **$    21,023.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/01/2022 | DW | Call with G. Koch (AlixPartners) and follow up on finance and accounting processes. | 0.2 |
| 04/01/2022 | GJK | Call with D Webster (AlixPartners) and follow up on finance and accounting processes. | 0.2 |
| 04/01/2022 | HSB | Prepare Avrio summary for Purdue management | 0.3 |
| 04/01/2022 | HSB | Prepare Purdue case related file requested by Davis Polk | 0.2 |
| 04/01/2022 | HSB | Review Purdue financial results prepared by Purdue management | 1.2 |
| 04/01/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) to review revenue forecast model | 0.9 |
| 04/01/2022 | JN | Development of consolidated business plan model | 1.4 |
| 04/01/2022 | JN | Review supporting schedules for budget and strategic plan | 1.6 |
| 04/01/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP planning. | 0.5 |
| 04/01/2022 | JD | Correspondence with Davis Polk and Purdue management re: HR policies. | 0.2 |
| 04/01/2022 | JD | Review Avrio IAC license agreements. | 0.4 |
| 04/01/2022 | KM | Follow-up re: SlalomGold Board presentation. | 2.3 |
| 04/01/2022 | LTN | Call with  J. Nelson, L. Nguyen (AlixPartners)  to review revenue forecast model | 0.9 |
| 04/01/2022 | LTN | Consolidate operating expense support schedule for Rhodes Pharma long term business plan | 2.3 |
| 04/01/2022 | LTN | Prepare OxyContin gross to net supporting schedule for Purdue long term plan | 2.5 |
| 04/01/2022 | LJD | Telephone call with K. Buckfire (Purdue) re: Board call status | 0.5 |
| 04/01/2022 | SKL | Finalize updated notes and detail re: due to/from analysis. | 0.9 |
| 04/01/2022 | SKL | Finalize updates to the working capital breakdown and circulate to T. Ronan (Purdue) for review and sign-off. | 1.1 |
| 04/01/2022 | SKL | Review latest working capital analysis provided by Purdue accounting and prepare update to the 2021 scorecard accordingly. | 2.1 |
| 04/04/2022 | ADD | Call with H. Bhattal, and A. DePalma (all AlixPartners) re: due diligence requests. | 0.3 |
| 04/04/2022 | HSB | Call with A.DePalma (AlixPartners) re: due diligence requests. | 0.4 |
| 04/04/2022 | JN | Call with J. Nelson, L. Nguyen (all AlixPartners), Purdue finance to discuss business plan | 0.5 |
| 04/04/2022 | JN | Development of consolidated business plan model | 1.4 |
| 04/04/2022 | JN | Review supporting schedules for budget and strategic plan | 1.1 |
| 04/04/2022 | JD | Correspondence with Davis Polk re: KEIP/KERP planning. | 0.4 |
| 04/04/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP negotiations. | 0.3 |
| 04/04/2022 | JD | Review KEIP/KERP presentation from DPW to share with creditor advisors. | 0.5 |
| 04/04/2022 | LTN | Call with J. Nelson, L. Nguyen (all AlixPartners), Purdue finance to discuss business plan | 0.5 |
| 04/04/2022 | LTN | Continue to incorporate OxyContin gross to net supporting schedule for Purdue long term plan | 2.6 |
| 04/04/2022 | LTN | Review NewCo governance board deck | 0.7 |
| 04/04/2022 | LTN | Review RALP working capital change report | 0.2 |
| 04/04/2022 | LTN | Submit data request to Purdue teams to support business plan | 0.5 |
| 04/04/2022 | SKL | Prepare PEO version of the latest analysis re: project SlalomGold. | 2.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/04/2022 | SKL | Continue to work on updates to the PEO version of the Project SlalomGold analysis. | 2.2 |
| 04/04/2022 | SKL | Review SlalomGold board deck and prepare redacted PEO version for the various creditor groups. | 2.4 |
| 04/05/2022 | HSB | Call with L.Nguyen (AlixPartners) re: latest emergence cash forecast. | 0.1 |
| 04/05/2022 | HSB | Review AHC diligence files in connection with ongoing Purdue analysis | 0.8 |
| 04/05/2022 | JN | Working session among J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection model | 1.5 |
| 04/05/2022 | JN | Development of consolidated business plan model | 1.9 |
| 04/05/2022 | JN | Review supporting schedules for budget and strategic plan | 0.8 |
| 04/05/2022 | JD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) | 0.3 |
| 04/05/2022 | JD | Call with D. Klein (Davis Polk) re: KEIP/KERP planning. | 0.1 |
| 04/05/2022 | JD | Call with E. Vonnegut (Davis Polk) re: post-board meeting follow ups. | 0.3 |
| 04/05/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP diligence items. | 0.2 |
| 04/05/2022 | JD | Call with T. Ronan (Purdue) re: strategic planning. | 0.4 |
| 04/05/2022 | JD | Correspondence with Davis Polk, PJT and Purdue management re: creditor response to KEIP/KERP questions. | 0.7 |
| 04/05/2022 | JD | Correspondence with H. Bhattal (AlixPartners) re: Avrio summary presentation. | 0.3 |
| 04/05/2022 | JD | Correspondence with Purdue legal re: professional fee payments. | 0.3 |
| 04/05/2022 | JD | Correspondence with Purdue management re: employee benefit plans. | 0.3 |
| 04/05/2022 | JD | Review updated details and analysis re: 2022 scorecard objectives. | 0.7 |
| 04/05/2022 | JD | Review updated draft board review to share with creditor advisors. | 0.3 |
| 04/05/2022 | JD | Update latest professional fee forecast for September emergence cash forecast. | 0.8 |
| 04/05/2022 | LTN | Working session among  J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection  model | 1.5 |
| 04/05/2022 | LTN | Call with H. Bhattal (AlixPartners) re: latest emergence cash forecast. | 0.1 |
| 04/05/2022 | LTN | Prepare Hysingla ER gross to net supporting schedule for Purdue long term plan | 2.2 |
| 04/05/2022 | LG | Revise February 2022 monthly Flash Report | 0.5 |
| 04/05/2022 | LJD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) | 0.3 |
| 04/05/2022 | SKL | Continue to finalize latest review of the SlalomGold deck and finalize changes for the PEO version. | 1.4 |
| 04/05/2022 | SKL | Finalize PEO version of the SlalomGold deck and circulate for final sign-off. | 2.1 |
| 04/05/2022 | SKL | Reconcile latest KEIP/KERP materials provided by Purdue HR and prepare updating the summary chart accordingly. | 2.2 |
| 04/06/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for March month end. | 2.9 |
| 04/06/2022 | ADD | Review prepetition accounting data and compare changes from prior month. | 1.9 |
| 04/06/2022 | HSB | Prepare draft of Purdue PowerPoint presentation | 1.3 |
| 04/06/2022 | HSB | Researched Purdue financial details in connection with request from PJT | 0.6 |
| 04/06/2022 | HSB | Review Purdue financial information in connection with request from Purdue management | 1.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/06/2022 | JN | Call with J. Nelson, A DePalma (AlixPartners) to discuss workstream updates | 0.2 |
| 04/06/2022 | JN | Development of consolidated business plan model | 2.8 |
| 04/06/2022 | JN | Review supporting schedules for budget and strategic plan | 1.5 |
| 04/06/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.4 |
| 04/06/2022 | JD | Call with T. Ronan (Purdue) re: post-board meeting follow-ups. | 0.2 |
| 04/06/2022 | JD | Correspondence with H. Bhattal (AlixPartners) and Purdue management re: post-emergence taxes. | 0.3 |
| 04/06/2022 | JD | Review latest business plan analysis from management. | 0.4 |
| 04/06/2022 | JD | Review revised September emergence cash forecast. | 0.7 |
| 04/06/2022 | KM | Meeting with S. Lemack (AlixPartners) to provide update following SlalomGold discussion with Purdue finance. | 0.2 |
| 04/06/2022 | LTN | Continue to prepare Hysingla ER gross to net supporting schedule for Purdue 10 year plan | 1.3 |
| 04/06/2022 | SKL | Meeting with K. McCafferty (AlixPartners) to provide update following SlalomGold discussion with Purdue finance. | 0.2 |
| 04/06/2022 | SKL | Finalize changes to the PEO presentation of the SlalomGold deck and circulate to DPW team for production. | 0.8 |
| 04/06/2022 | SKL | Meeting with Purdue finance to discuss open questions re: project SlalomGold. | 0.5 |
| 04/06/2022 | SKL | Review follow-up items from meeting with Purdue finance and prepare updated summary accordingly. | 2.4 |
| 04/06/2022 | SKL | Review latest KEIP/KERP materials and provide updated summary accordingly. | 2.5 |
| 04/06/2022 | SKL | Review latest notes and feedback provided by Purdue finance and prepare for update meeting accordingly. | 1.7 |
| 04/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for March month end. | 1.4 |
| 04/07/2022 | HSB | Update draft of Purdue PowerPoint presentation | 1.6 |
| 04/07/2022 | JN | Working session among J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection model | 1.0 |
| 04/07/2022 | JN | Development of consolidated business plan model | 2.1 |
| 04/07/2022 | JD | Correspondence with S. Lemack and J. DelConte (AlixPartners) re: KEIP/KERP summary documents. | 0.3 |
| 04/07/2022 | JD | Finalize detailed KEIP/KERP analysis to be shared with creditors. | 1.2 |
| 04/07/2022 | JD | Review and provide comments on business plan analysis. | 0.4 |
| 04/07/2022 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: Project SlalomGold analysis. | 0.6 |
| 04/07/2022 | LTN | Working session among  J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection  model | 1.0 |
| 04/07/2022 | LTN | Prepare Avrio gross to net supporting schedule for Purdue long term plan | 1.8 |
| 04/07/2022 | LTN | Prepare Butrans gross to net supporting schedule for Purdue long term plan | 2.4 |
| 04/07/2022 | LTN | Prepare supporting schedule for long term Avrio operating expense and incorporate to consolidated model | 1.4 |
| 04/07/2022 | LTN | Review Intralink permission setup for AHC | 0.2 |
| 04/07/2022 | LG | Finalize February 2022 monthly Flash Report | 1.3 |
| 04/07/2022 | LJD | Update call with T Ronan (Purdue) re: business plan updates | 0.3 |
| 04/07/2022 | SKL | Call with S. Lemack, L. Nguyen (AlixPartners) re: Project SlalomGold analysis. | 0.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/07/2022 | SKL | Finalize reconciliation of latest KEIP/KERP materials provided by C. DeStefano (Purdue) and update the summary chart accordingly. | 2.4 |
| 04/08/2022 | HSB | Prepare Purdue diligence related materials | 2.5 |
| 04/08/2022 | HSB | Review Purdue board deck in connection with ongoing analysis | 1.2 |
| 04/08/2022 | HSB | Review Purdue Kerp/Keip details prepared for creditors' FAs | 0.4 |
| 04/08/2022 | HSB | Review Purdue PHI details in connection with diligence requests | 0.8 |
| 04/08/2022 | JN | Development of consolidated business plan model | 2.3 |
| 04/08/2022 | JD | Call with R. Aleali and others (all Purdue), R. Schnitzler, T. Melvin (both PJT) re: potential BD opportunity. | 0.2 |
| 04/08/2022 | LTN | Document meeting notes for PPLP COGS process | 1.1 |
| 04/08/2022 | LTN | Prepare supporting schedule for R&D expense section for PPLP long term plan | 2.3 |
| 04/08/2022 | LTN | Prepare supporting schedule for S&P expense section for PPLP long term plan | 1.6 |
| 04/11/2022 | ADD | Review invoices to confirm for accurate billing at the request of client. | 1.0 |
| 04/11/2022 | DW | Call with H. Bhattal (AlixPartners) re: accounting close processes. | 0.1 |
| 04/11/2022 | DW | Calls with T Ronan (Purdue) and G. Koch (AlixPartners) re finalizing financial process review. | 0.5 |
| 04/11/2022 | DW | Incorporate summary of key files supporting the monthly finance update package into Financial Close Process document | 2.3 |
| 04/11/2022 | GJK | Calls with T Ronan (Purdue) and D Webster (AlixPartners) re finalizing financial process review. | 0.5 |
| 04/11/2022 | HSB | Call with D.Webster (AlixPartners) re: accounting close processes. | 0.1 |
| 04/11/2022 | HSB | Review draft of Purdue deck prepared by D.Webster (AlixPartners) | 0.4 |
| 04/11/2022 | HSB | Review Purdue financial info received from Purdue accounting. | 0.4 |
| 04/11/2022 | HSB | Review Purdue materials received from Davis Polk | 1.0 |
| 04/11/2022 | JN | Development of consolidated business plan model | 2.4 |
| 04/11/2022 | JN | Review supporting schedules for budget and strategic plan | 2.8 |
| 04/11/2022 | JD | Call with R. Aleali (Purdue) re: board meeting planning. | 0.7 |
| 04/11/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP process. | 0.2 |
| 04/11/2022 | JD | Call with R. Aleali and others (all Purdue), M. Linder, D. Klein, J. Millerman, D. Consla (all Davis Polk) re: KEIP/KERP. | 1.1 |
| 04/11/2022 | JD | Call with T. Melvin (PJT) re: KEIP/KERP objectives. | 0.5 |
| 04/11/2022 | JD | Update KEIP/KERP scorecard and other materials in advance of call with the creditors. | 0.8 |
| 04/11/2022 | LTN | Continue to prepare Butrans gross to net supporting schedule for Purdue long term plan | 1.3 |
| 04/11/2022 | SKL | Continue to prepare updates to the KEIP/KERP summary and circulate for additional feedback/review. | 1.4 |
| 04/11/2022 | SKL | Review latest information provided by C. DeStefano (Purdue) and prepare updates to the KEIP/KERP summary analysis. | 2.2 |
| 04/11/2022 | SKL | Review latest Project SlalomGold inquiries and prepare update accordingly. | 0.9 |
| 04/11/2022 | SKL | Review latest vendor inquiry and review latest invoice/payment detail accordingly. | 1.3 |
| 04/12/2022 | HSB | Reconciled updated Purdue forecasts based on recent updates | 0.8 |
| 04/12/2022 | HSB | Review Purdue financial forecasts prepared L.Nguyen (AlixPartners) | 0.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/12/2022 | HSB | Review Purdue plan related materials in connection with review of financial forecasts | 1.4 |
| 04/12/2022 | JN | Development of consolidated business plan model | 2.7 |
| 04/12/2022 | JN | Review supporting schedules for budget and strategic plan | 2.1 |
| 04/12/2022 | JD | Call with S. Lemack (AlixPartners) to discuss Project Magnet materials. | 0.2 |
| 04/12/2022 | JD | Call with R. Aleali (Purdue) re: board meeting planning. | 0.5 |
| 04/12/2022 | JD | Call with T. Ronan (Purdue) re: KEIP/KERP analysis. | 0.3 |
| 04/12/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP questions. | 0.5 |
| 04/12/2022 | JD | Correspondence with Purdue management and AlixPartners team re: KEIP/KERP analysis. | 0.5 |
| 04/12/2022 | JD | Correspondence with Purdue management re: updated professional fees for month end close. | 0.4 |
| 04/12/2022 | JD | Review and comment on updated analyses for KEIP/KERP. | 1.0 |
| 04/12/2022 | JD | Review and provide comments on the monthly flash report to be shared with creditor advisors. | 1.1 |
| 04/12/2022 | JD | Review presentation in advance of creditor advisor meeting. | 0.7 |
| 04/12/2022 | LTN | Incorporate COGS support schedule - product cost section to PPLP long term business plan model | 2.3 |
| 04/12/2022 | LTN | Prepare a list of open items ahead of the call with Purdue and circulate to J. Nelson (AlixPartners) | 0.8 |
| 04/12/2022 | LTN | Review Project SlalomGold deck | 0.9 |
| 04/12/2022 | SKL | Call with S. Lemack (AlixPartners) to discuss Project Magnet materials. | 0.2 |
| 04/12/2022 | SKL | Continue to review latest employee detail provided and finalize updates to the KEIP/KERP summary and circulate for sign-off. | 1.8 |
| 04/12/2022 | SKL | Review latest information provided and prepare additional updates to the KEIP/KERP analysis. | 2.4 |
| 04/13/2022 | HSB | Review Purdue financial model prepared by L.Nguyen (AlixPartners) | 0.8 |
| 04/13/2022 | HSB | Review Purdue prepared pipeline forecasts | 0.6 |
| 04/13/2022 | JN | Meeting with T. Ronan and others (all Purdue), J. Nelson, L. Nguyen (AlixPartners) re: business plan updates | 1.0 |
| 04/13/2022 | JN | Working session with J. Nelson, L. Nguyen (AlixPartners) re: business plan projection | 0.5 |
| 04/13/2022 | JN | Development of consolidated business plan model | 1.6 |
| 04/13/2022 | JN | Review supporting schedules for budget and strategic plan | 1.9 |
| 04/13/2022 | JD | Call with J. DelConte (AlixPartners) re: latest updates to the KEIP/KERP analysis. | 0.6 |
| 04/13/2022 | JD | Call with T. Ronan (Purdue) re: KEIP/KERP analysis. | 0.1 |
| 04/13/2022 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP changes. | 0.3 |
| 04/13/2022 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP. | 0.4 |
| 04/13/2022 | JD | Provide comments on the next draft KEIP/KERP analysis. | 0.4 |
| 04/13/2022 | JD | Review and provide comments on draft board presentations for next week. | 1.0 |
| 04/13/2022 | JD | Review and provide comments on the latest KEIP/KERP analysis. | 1.0 |
| 04/13/2022 | JD | Update latest professional fee tracker and forecast for a September emergence. | 0.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/13/2022 | LTN | Meeting with T. Ronan and others (all Purdue), J. Nelson, L. Nguyen (AlixPartners) re: business plan updates | 1.0 |
| 04/13/2022 | LTN | Working session with J. Nelson, L. Nguyen (AlixPartners) re: business plan projection | 0.5 |
| 04/13/2022 | LTN | Consolidate COGS supporting schedule - labor and overhead section to PPLP long term plan | 1.2 |
| 04/13/2022 | SKL | Call with S. Lemack (AlixPartners) re: latest updates to the KEIP/KERP analysis. | 0.6 |
| 04/13/2022 | SKL | Finalize notes and feedback re: Project SlalomGold inquiries and circulate for sign-off. | 1.7 |
| 04/13/2022 | SKL | Review final notes and feedback provided on the KEIP/KERP analysis and circulate final version accordingly. | 2.0 |
| 04/13/2022 | SKL | Review latest information provided on the KEIP/KERP summary and prepare updates to the analysis accordingly. | 2.4 |
| 04/13/2022 | SKL | Review latest savings inquiries re: Project SlalomGold, and prepare updated summary for T. Ronan (Purdue) accordingly. | 1.7 |
| 04/14/2022 | HSB | Call with S.Lemack (AlixPartners) re: Project SlalomGold analyses | 1.1 |
| 04/14/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: FP&A workstream. | 0.2 |
| 04/14/2022 | JD | Call with R. Aleali, M. Kesselman, T. Ronan (all Purdue), D. Klein, D. Consla, M. Linder, J. Conway (all Davis Polk) re: corporate scorecard. | 0.8 |
| 04/14/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard. | 0.4 |
| 04/14/2022 | JD | Create a bridge file showing the various 2022 weighting proposals and adjustments. | 0.6 |
| 04/14/2022 | JD | Create updated 2022 scorecard weighting proposal to send around to management and Davis Polk. | 0.8 |
| 04/14/2022 | JD | Create updated business plan analysis for management to use in the next iteration of the corporate scorecard. | 2.4 |
| 04/14/2022 | LTN | Telephone call with H. Bhattal, L. Nguyen (all AlixPartners) re: FP&A workstream. | 0.2 |
| 04/14/2022 | SKL | Call with S.Lemack (AlixPartners) re: Project SlalomGold analyses | 1.1 |
| 04/14/2022 | SKL | Continue to review the analysis re: Project SlalomGold, and provide final summary to T. Ronan (Purdue) accordingly | 2.2 |
| 04/14/2022 | SKL | Review follow-up inquiry provided by T. Ronan (Purdue) re: Project SlalomGold and provide updated summary. | 1.2 |
| 04/15/2022 | DW | Call with H. Bhattal, G.Koch, D.Webster (all AlixPartners) re: accounting assessment | 0.7 |
| 04/15/2022 | DW | Call with T Ronan (Purdue), G. Koch, H Bhattal, D Webster (all AlixPartners) re: Purdue financial process and accounting assessment | 1.0 |
| 04/15/2022 | GJK | Call with H. Bhattal, G.Koch, D.Webster (all AlixPartners) re: accounting assessment | 0.7 |
| 04/15/2022 | GJK | Call with T Ronan (Purdue), G. Koch, H Bhattal, D Webster (all AlixPartners) re: Purdue financial process and accounting assessment | 1.0 |
| 04/15/2022 | HSB | Call with H. Bhattal, G.Koch, D.Webster (all AlixPartners) re: accounting assessment | 0.7 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/15/2022 | HSB | Call with T Ronan (Purdue), G. Koch, H Bhattal, D Webster (all AlixPartners) re: Purdue financial process and accounting assessment | 1.0 |
| 04/15/2022 | HSB | Review Purdue financial forecasts | 0.6 |
| 04/15/2022 | HSB | Review Purdue financial reports in connection with diligence request from creditors | 0.4 |
| 04/15/2022 | HSB | Review Purdue information in connection with diligence requests | 1.8 |
| 04/15/2022 | JD | Call with C. Landau, M. Kesselman, T. Ronan (all Purdue) re: strategic planning. | 0.5 |
| 04/15/2022 | JD | Figure out cost efficient staffing plan for FP&A work. | 0.3 |
| 04/15/2022 | SKL | Finalize KEIP/KERP reconciliation and analysis. | 1.8 |
| 04/15/2022 | SKL | Review latest vendor inquiry and prepare open AP/payable reconciliation accordingly. | 1.1 |
| 04/16/2022 | GJK | Review Settlement Agreement language relevant to discussion with Davis Polk on collateral. | 1.6 |
| 04/16/2022 | HSB | Review excel files in connection with info required for Purdue diligence request | 0.8 |
| 04/16/2022 | HSB | Review Purdue financial details in connection with ongoing analysis | 1.6 |
| 04/18/2022 | HSB | Review Purdue business plan files in connection with ongoing analysis | 1.3 |
| 04/18/2022 | HSB | Review Purdue financial information in connection with review of analysis prepared by S.Lemack (AlixPartners) | 1.3 |
| 04/18/2022 | HSB | Review Purdue information in connection with diligence requests | 1.2 |
| 04/18/2022 | JD | Call with D. Klein, D. Consla, J. Conway, M. Linder (all Davis Polk), R. Aleali, K. Laurel (both Purdue) re: KEIP/KERP. | 0.7 |
| 04/18/2022 | JD | Call with R. Schnitzler, T. Melvin (both PJT) re: Project Magnet. | 0.3 |
| 04/18/2022 | JD | Call with T. Ronan (Purdue) re: ongoing KEIP/KERP discussions. | 0.2 |
| 04/18/2022 | JD | Correspondence with management re: business plan analysis. | 0.5 |
| 04/18/2022 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP negotiations. | 0.8 |
| 04/18/2022 | JD | Prepare updated analysis of business plan for purposes of updating the 2022 scorecard. | 2.7 |
| 04/18/2022 | JD | Review final September emergence cash forecast prior to sending around to PJT and DPW to review. | 0.4 |
| 04/18/2022 | JD | Revise business plan analysis per comments from management. | 1.4 |
| 04/18/2022 | SKL | Review latest inquiry re: Project SlalomGold, and prepare updates summary of savings accordingly. | 0.7 |
| 04/19/2022 | HSB | Review Purdue board deck with latest financial results | 0.8 |
| 04/19/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 04/19/2022 | HSB | Review Purdue plan related financial information in connection with request from Davis Polk | 0.4 |
| 04/19/2022 | HSB | Review Purdue professional fee forecast prepared by L.Nguyen (AlixPartners) | 0.8 |
| 04/19/2022 | HSB | Review Purdue settlement related analysis prepared by L.Nguyen (AlixPartners) in connection with request from Davis Polk | 1.2 |
| 04/19/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.3 |
| 04/19/2022 | JD | Call with T. Ronan, M. Kesselman, B. Weingarten, C. Landau (all Purdue) re: business plan review. | 1.0 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/19/2022 | JD | Correspondence with Davis Polk and Purdue management re: CTC materials. | 0.4 |
| 04/19/2022 | JD | Update business plan analysis and associated presentation for latest draft corporate scorecard. | 2.5 |
| 04/19/2022 | LTN | Review the latest Settlement Agreement provided by J. Weiner (Davis Polk) | 2.2 |
| 04/20/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 0.6 |
| 04/20/2022 | HSB | Review Purdue financial information in connection with ongoing analysis | 0.8 |
| 04/20/2022 | JD | Call with R. Schnitzler, T. Melvin, J. O'Connell (all PJT), M. Gibson, M. Raptis (both Skadden), T. Ronan, R. Aleali (both Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: Project Magnet. | 0.7 |
| 04/20/2022 | JD | Call with R. Aleali (Purdue) re: Project Magnet follow-up. | 0.2 |
| 04/20/2022 | JD | Call with T. Ronan (Purdue) re: Project Magnet follow-up. | 0.2 |
| 04/20/2022 | JD | Correspondence with Davis Polk re: KEIP/KERP. | 0.5 |
| 04/20/2022 | JD | Prepare business plan analysis presentation to share with the creditor advisors. | 0.8 |
| 04/20/2022 | JD | Provide comments on the latest draft corporate scorecard. | 0.5 |
| 04/20/2022 | JD | Review materials from L. Nguyen (AlixPartners) re: Avrio forecast. | 0.4 |
| 04/20/2022 | JD | Update business plan analysis for presentation to creditor advisors. | 1.4 |
| 04/20/2022 | KM | Call with R. Schnitzler, T. Melvin, J. O'Connell (all PJT), M. Gibson, M. Raptis (both Skadden), T. Ronan, R. Aleali (both Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: Project Magnet. | 0.7 |
| 04/20/2022 | LTN | Correspondence with various Purdue teams re: support data for business plan model | 0.5 |
| 04/20/2022 | SKL | Review latest vendor inquiry and prepare updates to the payment/AP tracker accordingly. | 1.0 |
| 04/21/2022 | JD | Call with E. Vonnegut (Davis Polk) re: Project Magnet. | 0.2 |
| 04/21/2022 | JD | Call with T. Ronan (Purdue) re: business plan review follow-up. | 0.2 |
| 04/21/2022 | JD | Correspondence with Davis Polk re: Avrio diligence question responses. | 0.3 |
| 04/21/2022 | JD | Participate in Board comp committee meeting. | 1.1 |
| 04/21/2022 | JD | Review March business plan flash report to be shared with the Board. | 0.7 |
| 04/21/2022 | JD | Review materials in preparation for Board comp committee meeting. | 0.7 |
| 04/21/2022 | JD | Update business plan analysis and associated creditor presentation. | 0.7 |
| 04/21/2022 | LTN | Continue to consolidate labor and overhead support schedule to the PPLP long term business plan model | 1.3 |
| 04/22/2022 | HSB | Review Purdue analysis prepared by S.Lemack (AlixPartners) | 0.4 |
| 04/22/2022 | HSB | Review Purdue diligence info obtained from Davis Polk | 0.3 |
| 04/22/2022 | JN | Meeting with Purdue commercial, J. Nelson, L. Nguyen (AlixPartners) re: gross sales forecast | 0.9 |
| 04/22/2022 | JN | Development of consolidated business plan model | 2.5 |
| 04/22/2022 | JN | Review supporting schedules for budget and strategic plan | 2.1 |
| 04/22/2022 | JD | Correspondence with Davis Polk re: business plan analysis. | 0.5 |
| 04/22/2022 | JD | Review KEIP/KERP motions and declarations. | 0.8 |
| 04/22/2022 | JD | Revise business analysis presentation per comments from Purdue management. | 0.7 |
| 04/22/2022 | LTN | Meeting with Purdue commercial, J. Nelson, L. Nguyen (AlixPartners) re: gross sales forecast | 0.9 |
| 04/22/2022 | LTN | Consolidate Other COGS section to the consolidated Purdue long term business plan | 1.8 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/22/2022 | LG | Update financial data for March 2022 monthly Flash Report | 1.9 |
| 04/22/2022 | SKL | Review and reconcile latest Project SlalomGold summary report. | 1.3 |
| 04/25/2022 | HSB | Review excel files updated by L.Nguyen (AlixPartners) in connection with Purdue forecasts | 2.2 |
| 04/25/2022 | HSB | Review Purdue board deck in connection with ongoing analysis | 0.4 |
| 04/25/2022 | HSB | Review Purdue business plan related files in connection with ongoing analysis | 0.6 |
| 04/25/2022 | JN | Working session with J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection model | 0.9 |
| 04/25/2022 | JN | Development of consolidated business plan model | 1.6 |
| 04/25/2022 | JD | Correspondence with Purdue HR and Willis Towers Watson re: updated KEIP/KERP analysis and roster. | 0.4 |
| 04/25/2022 | JD | Correspondence with Purdue management and Davis Polk re: strategic retention plans. | 0.3 |
| 04/25/2022 | JD | Prepare updated incentive compensation breakdown for the KEIP/KERP analysis given latest roster form Purdue HR. | 2.7 |
| 04/25/2022 | JD | Provide comments on updated KEIP/KERP presentations and motion papers. | 0.7 |
| 04/25/2022 | LTN | Working session with J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection model | 0.9 |
| 04/25/2022 | LTN | Correspondence with Purdue finance re: COGS | 0.8 |
| 04/25/2022 | LTN | Incorporate Butrans Gross Sales section to the consolidated Purdue long term business plan | 2.1 |
| 04/25/2022 | LTN | Incorporate Oxycontin Gross Sales  to the consolidated Purdue long term business plan | 2.5 |
| 04/25/2022 | LTN | Update a list of open items for business plan model and circulate for J. Nelson (AlixPartners) | 0.7 |
| 04/25/2022 | LG | Prepare the deck for March 2022 monthly Flash Report | 1.2 |
| 04/26/2022 | ADD | Review updates to the Purdue consolidated forecasts. | 1.6 |
| 04/26/2022 | HSB | Review Purdue business plan files in connection with ongoing analysis | 1.4 |
| 04/26/2022 | JN | Development of consolidated business plan model | 1.2 |
| 04/26/2022 | JN | Review supporting schedules for budget and strategic plan | 1.7 |
| 04/26/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT) re: PHI forecasts. | 0.4 |
| 04/26/2022 | JD | Correspondence with Davis Polk and Purdue management re: sharing KEIP/KERP materials with creditor advisors. | 0.4 |
| 04/26/2022 | JD | Correspondence with Purdue HR and DPW re: motion updates. | 0.3 |
| 04/26/2022 | JD | Provide comments on updated corporate scorecard metrics. | 0.5 |
| 04/26/2022 | JD | Review draft materials from Purdue legal re: Project Magnet. | 0.5 |
| 04/26/2022 | JD | Review final KEIP/KERP motions and declarations prior to sharing with the various creditor advisors. | 1.2 |
| 04/26/2022 | LTN | Call with Purdue finance re: COGS details | 0.2 |
| 04/26/2022 | LTN | Finalize Gross Sales support schedule and reconcile discrepancies against the consolidated Purdue long term business plan | 1.6 |
| 04/26/2022 | LTN | Incorporate Hysingla Gross Sales section to the consolidated Purdue long term business plan | 1.9 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/26/2022 | LTN | Revise labor and overhead section of the COGS section of the consolidated long term business plan model | 1.6 |
| 04/26/2022 | LTN | Revise material costs of the COGS section of the consolidated long term business plan model | 1.9 |
| 04/26/2022 | SKL | Begin review of latest Project SlalomGold diligence request and start preparing updated summary analysis accordingly. | 2.4 |
| 04/26/2022 | SKL | Review latest Project SlalomGold inquiry and prepare updated feedback accordingly. | 0.9 |
| 04/26/2022 | SKL | Review latest vendor inquiry and begin preparing updates analysis accordingly. | 0.9 |
| 04/27/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: Purdue engagement update and planning | 0.9 |
| 04/27/2022 | HSB | Call with A.DePalma (AlixPartners) re: engagement update and planning | 0.9 |
| 04/27/2022 | HSB | Review excel analysis prepared by L.Nguyen (AlixPartners) in connection with Purdue shareholder settlement | 0.9 |
| 04/27/2022 | JN | Development of consolidated business plan model | 1.5 |
| 04/27/2022 | JD | Call with T. Melvin (PJT) re: Project Magnet. | 0.2 |
| 04/27/2022 | JD | Call with T. Ronan (Purdue) re: upcoming board meeting. | 0.3 |
| 04/27/2022 | JD | Correspondence with Purdue management and PJT re: Project Magnet. | 0.2 |
| 04/27/2022 | JD | Provide sign-off on final KEIP/KERP numbers. | 0.3 |
| 04/27/2022 | LTN | Correspondence with Purdue finance re: open items for the long term budget | 0.4 |
| 04/27/2022 | LTN | Incorporate G&A support schedule to the consolidated long term business plan model | 2.7 |
| 04/27/2022 | LTN | Revise the gross to net sale section of the consolidated long term business plan model | 1.2 |
| 04/27/2022 | SKL | Continue to prepare updates to the financial summary report. | 1.6 |
| 04/27/2022 | SKL | Continue to review latest Project SlalomGold inquiry and finalize updates to summary analysis accordingly. | 2.3 |
| 04/27/2022 | SKL | Finalize updates to the latest summary analysis and circulate internally for additional review. | 2.4 |
| 04/28/2022 | HSB | Call with L.Nguyen (AlixPartners) re: trial balance | 0.4 |
| 04/28/2022 | HSB | Review Purdue board deck draft in connection with ongoing analysis | 0.4 |
| 04/28/2022 | HSB | Review Purdue financial info in connection with ongoing analysis | 0.8 |
| 04/28/2022 | HSB | Review Rhodes deck in connection with diligence request | 0.4 |
| 04/28/2022 | HSB | Update draft of Purdue diligence deck | 0.3 |
| 04/28/2022 | JN | Development of consolidated business plan model | 1.1 |
| 04/28/2022 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: Project Magnet diligence. | 0.3 |
| 04/28/2022 | JD | Call with D. Klein (Purdue) re: KEIP/KERP. | 0.2 |
| 04/28/2022 | JD | Call with T. Melvin (PJT) re: Project Magnet. | 0.2 |
| 04/28/2022 | JD | Call with T. Melvin (PJT) re: upcoming board meeting. | 0.4 |
| 04/28/2022 | JD | Call with T. Ronan (Purdue) re: upcoming board meeting. | 0.3 |
| 04/28/2022 | JD | Correspondence with PJT and Purdue management re: board slides. | 0.4 |
| 04/28/2022 | JD | Revise draft board slides for board meeting next week. | 1.0 |
| 04/28/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) re: trial balance | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/28/2022 | LTN | Continue to incorporate G&A support schedule to the consolidated long term business plan model | 2.8 |
| 04/28/2022 | LTN | Incorporate R&D - Personnel and overhead support schedule to the consolidated long term business plan model | 2.6 |
| 04/28/2022 | LTN | Incorporate R&D - PHI and Profit pipeline support schedule to the consolidated long term business plan model | 2.4 |
| 04/28/2022 | SKL | Call with J. DelConte and S. Lemack (both AlixPartners) re: Project Magnet diligence. | 0.3 |
| 04/28/2022 | SKL | Continue to review latest updates provided re: financials and prepare updates to the summary report accordingly. | 2.1 |
| 04/28/2022 | SKL | Review latest details provided by H. Bhattal (AlixPartners) and compare with the Project SlalomGold presentation to provide updated summary. | 2.6 |
| 04/29/2022 | HSB | Review Purdue Project Magnet list prepared by PJT | 0.3 |
| 04/29/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.4 |
| 04/29/2022 | JD | Review and provide comments on initial Project Magnet materials. | 0.5 |
| 04/29/2022 | LTN | Correspondence with Purdue finance re: support data | 0.6 |
| 04/29/2022 | LTN | Finalize R&D support schedule and reconcile discrepancies vs consolidated long term business plan model | 2.0 |
| 04/29/2022 | LTN | Incorporate S&P product specific spending support schedule to the consolidated long term business plan model | 2.4 |
| 04/29/2022 | LG | Check the financial data for March 2022 monthly Flash Report | 1.7 |
| 04/29/2022 | LJD | Review Project Magnet materials. | 0.1 |
| 04/29/2022 | SKL | Review latest bank account inquiry provided by R. Aleali (Purdue) and circulate feedback accordingly. | 1.3 |
| 04/29/2022 | SKL | Review latest feedback provided on the financial summary information provided and prepare updates to the analysis accordingly. | 2.2 |
| 04/29/2022 | SKL | Review latest feedback provided re: bank account details, and circulate updated file accordingly. | 0.8 |
| **Total Professional Hours** | | | **340.5** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816


Re:                    Business Analysis & Operations
Code:                  20000191P00001.1.6


| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 1.2 | $ 1,602.00 |
| Jesse DelConte | $1,085 | 63.6 | 69,006.00 |
| Kevin M McCafferty | $990 | 3.2 | 3,168.00 |
| James Nelson | $945 | 49.5 | 46,777.50 |
| Gabe J Koch | $880 | 4.0 | 3,520.00 |
| Harsimrat Bhattal | $880 | 46.7 | 41,096.00 |
| Sam K Lemack | $700 | 76.6 | 53,620.00 |
| Andrew D DePalma | $700 | 10.0 | 7,000.00 |
| David Webster | $655 | 4.8 | 3,144.00 |
| Lan T Nguyen | $555 | 74.3 | 41,236.50 |
| Limi Gong | $555 | 6.6 | 3,663.00 |
| **Total Professional Hours and Fees** | | **340.5** | **#N/A** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/06/2022 | ADD | Call with J. Nelson, A DePalma (AlixPartners) to discuss workstream updates | 0.2 |
| 04/15/2022 | GJK | Call with L. Nguyen (AlixPartners), E. Hwang, J. Weiner (Davis Polk) re: updates to the MDT and SOAF settlement agreement | 0.8 |
| 04/15/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: shareholder agreement. | 0.2 |
| 04/15/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: shareholder agreement. | 0.2 |
| 04/15/2022 | LTN | Call with G. Koch, L. Nguyen (AlixPartners), E. Hwang, J. Weiner (Davis Polk) re: updates to the MDT and SOAF settlement agreement | 0.8 |
| 04/17/2022 | GJK | Review Settlement Agreement collateral agreement (Side A) provisions. | 1.7 |
| 04/17/2022 | GJK | Review Settlement Agreement collateral agreement (Side B) provisions. | 1.4 |
| 04/19/2022 | GJK | Assess collateral support analysis. | 1.4 |
| 04/19/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue shareholder settlement analysis | 0.8 |
| 04/19/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) to discuss updates to shareholder payment schedule | 0.8 |
| 04/19/2022 | LTN | Prepare additional proceeds impact on A-side credit support analysis requested by Davis Polk | 2.4 |
| 04/20/2022 | GJK | Settlement agreement collateral analysis core documents assessment. | 1.7 |
| 04/20/2022 | LTN | Finalize credit support analysis and circulate to J. Weiner (Davis Polk) | 2.4 |
| 04/20/2022 | LTN | Prepare B-side credit support analysis based on the latest settlement agreement requested by Davis Polk | 2.7 |
| 04/21/2022 | GJK | Purdue settlement agreement support review of coverage ratios. | 1.3 |
| 04/21/2022 | LTN | Analyze shareholder payment schedule scenarios requested by J. Weiner (Davis Polk) | 1.7 |
| 04/21/2022 | LTN | Correspondence with  J. Weiner (Davis Polk) re: updates to shareholder credit support | 0.8 |
| 04/22/2022 | LTN | Revise credit support analysis based on J. Weiner (Davis Polk) feedback | 2.4 |
| 04/26/2022 | LTN | Update NPV shareholder payment schedule and circulate to H. Bhattal (AlixPartners) for review | 1.2 |
| 04/27/2022 | GJK | Call with L. Nguyen (AlixPartners) re: shareholder credit analysis | 0.2 |
| 04/27/2022 | GJK | Follow up re: collateral analysis for Davis Polk. | 0.6 |
| 04/27/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: shareholder credit analysis | 0.2 |
| 04/27/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: shareholder credit analysis | 0.2 |
| 04/27/2022 | LTN | Call with G. Koch (AlixPartners) re: shareholder credit analysis | 0.2 |
| 04/27/2022 | LTN | Call with J. Weiner, E. Hwang (Davis Polk) to discuss shareholder credit analysis | 0.8 |
| 04/27/2022 | LTN | Correspondence with  J.Weiner, E. Hwang  (Davis Polk) re: coverage ratio analysis | 0.6 |
| 04/27/2022 | LTN | Review changes in the shareholder credit analysis suggested by J.Weiner (Davis Polk) | 1.8 |
| **Total Professional Hours** | | | **29.5** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Business Analysis & Operations
Code:          20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Gabe J Koch | $880 | 9.1 | $ | 8,008.00 |
| Harsimrat Bhattal | $880 | 1.2 | | 1,056.00 |
| Andrew D DePalma | $700 | 0.2 | | 140.00 |
| Lan T Nguyen | $555 | 19.0 | | 10,545.00 |
| **Total Professional Hours and Fees** | | **29.5** | **$** | **19,749.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/06/2022 | LG | Update claims database according to the latest claim report | 1.2 |
| 04/11/2022 | SKL | Review latest claims inquiry and prepare updated analysis accordingly. | 0.7 |
| 04/14/2022 | LG | Meeting with E. Kanazireva and L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 0.7 |
| 04/19/2022 | SKL | Review latest claims inquiry and begin preparing updates analysis accordingly. | 1.1 |
| 04/22/2022 | SKL | Review latest updates made to the claims database and prepare updates notes and feedback accordingly. | 2.2 |
| 04/25/2022 | SKL | Continue review of latest transactions and updates made in the claims database. | 1.9 |
| 04/25/2022 | SKL | Review latest updates made to the claims database and prepare updates accordingly. | 2.1 |
| 04/26/2022 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly | 1.3 |
| **Total Professional Hours** | | | **11.2** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Claims Process
Code:        20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Sam K Lemack | $700 | 8.0 | $ | 5,600.00 |
| Limi Gong | $555 | 3.2 | | 1,776.00 |
| **Total Professional Hours and Fees** | | **11.2** | **$** | **7,376.00** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Special Projects
Code:    20000191P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/06/2022 | JH | Review delivery logs and provide a summary to A. Guo (Davis Polk) re: privilege log on the reserve. | 0.6 |
| 04/13/2022 | JH | Communication with J. Chen (Davis Polk) re: diligence productions on reserve. | 0.4 |
| 04/14/2022 | JH | Communication with J. Chen (Davis Polk) re: diligence index. | 0.2 |
| 04/14/2022 | JH | Create bankruptcy diligence production index at request of J. Chen (Davis Polk). | 0.3 |
| **Total Professional Hours** | | | **1.5** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:                Special Projects
Code:            20000191P00001.1.10

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Jamey Hamilton | $880 | 1.5 | $ | 1,320.00 |
| **Total Professional Hours and Fees** | | **1.5** | **$** | **1,320.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.    Rhodes Technologies
One Stamford Forum    Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard    498 Washington Street
Stamford, CT 06901-3431    Coventry, RI 02816

Re:    Retention and Engagement Administration
Code:    20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/01/2022 | BFF | Draft remainder of disclosures for six-month supplemental | 2.8 |
| 04/01/2022 | HS | Revise draft relationship disclosures for supplemental declaration | 2.5 |
| 04/04/2022 | JD | Review final revised interested parties list from A. DePalma (AlixPartners). | 0.3 |
| 04/05/2022 | BFF | Review and address H. Saydah (AlixPartners) comments to six-month supplemental disclosures | 1.6 |
| 04/05/2022 | HS | Revise relationship disclosures for supplemental declaration | 2.3 |
| 04/07/2022 | HS | Revise relationship disclosures for supplemental declaration | 0.9 |
| 04/11/2022 | BFF | Draft eighth supplemental declaration per H. Saydah (AlixPartners) | 0.4 |
| 04/11/2022 | HS | Revise supplemental declaration | 0.2 |
| 04/11/2022 | JD | Provide comments on Alix's eight supplemental declaration. | 0.5 |
| 04/18/2022 | JD | Review final disclosure update to be filed with the court. | 0.3 |
| 04/19/2022 | LJD | Review Purdue supplemental disclosure and comment | 0.7 |
| **Total Professional Hours** | | | **12.5** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                                Rhodes Technologies
One Stamford Forum                                Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                             498 Washington Street
Stamford, CT 06901-3431                           Coventry, RI 02816

Re:            Retention and Engagement Administration
Code:          20000191P00001.1.12

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 0.7 | $ | 934.50 |
| Jesse DelConte | $1,085 | 1.1 | | 1,193.50 |
| Heather Saydah | $510 | 5.9 | | 3,009.00 |
| Brooke F Filler | $485 | 4.8 | | 2,328.00 |
| **Total Professional Hours and Fees** | | **12.5** | **$** | **7,465.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/04/2022 | JD | Review February draft fee application for privilege and other sensitive items. | 2.1 |
| 04/05/2022 | JD | Continue review of February fee statement for privilege and other sensitive items. | 0.7 |
| 04/07/2022 | LMB | Prepare professional fees for March 2022 monthly fee statement | 1.3 |
| 04/08/2022 | JD | Continue review of February fee statement for privilege and other sensitive items. | 2.5 |
| 04/08/2022 | JD | Finalize initial review of February fee statement to be filed with the court for privilege and other sensitive items. | 1.3 |
| 04/11/2022 | LMB | Prepare professional fees for February 2022 monthly fee application | 2.8 |
| 04/11/2022 | LMB | Prepare schedules for February 2022 monthly fee statement | 1.8 |
| 04/12/2022 | BFF | Prepare draft response to Fee Examiner re: seventh interim fee application | 1.8 |
| 04/12/2022 | JD | Provide comments on updated draft February fee statement | 0.3 |
| 04/12/2022 | JD | Review initial fee examiner report for the 7th interim fee application. | 0.7 |
| 04/12/2022 | LMB | Email to C. MacDonald (Purdue) re: collaborati issues | 0.2 |
| 04/12/2022 | LMB | Prepare 30th monthly fee statement, supporting schedules and exhibits | 1.4 |
| 04/12/2022 | LMB | Prepare professional fees for March 2022 monthly fee statement | 1.8 |
| 04/14/2022 | LMB | Finalize February 2022 monthly fee statement | 0.7 |
| 04/19/2022 | JD | Prepare final fee examiner response and send across to AlixPartners legal. | 2.3 |
| 04/20/2022 | ESK | Review draft Response to the Fee Examiners Objection to Seventh Interim Fee Application | 0.6 |
| 04/20/2022 | JD | Correspondence with L. Donahue, T. Ghalayini and E. Kardos (all AlixPartners) re: fee examiner response. | 0.3 |
| 04/20/2022 | LMB | Continue preparation of professional fees for March 2022 monthly fee statement | 2.8 |
| 04/20/2022 | LMB | Prepare professional fees for March 2022 monthly fee statement | 3.0 |
| 04/21/2022 | ESK | Review Fee Examiners Objection to Seventh Interim Fee Application | 0.5 |
| 04/21/2022 | LMB | Prepare professional fees for March 2022 monthly fee statement | 3.2 |
| 04/22/2022 | ESK | Provide comments to the Response to the Fee Examiners Objection to Seventh Interim Fee Application | 1.2 |
| 04/22/2022 | JD | Update and send out fee examiner response letter. | 0.4 |
| 04/22/2022 | LJD | Review examiners letter and AlixPartners' response and comment | 0.5 |
| 04/22/2022 | LMB | Prepare professional fees for March 2022 monthly fee statement | 1.4 |
| 04/26/2022 | JD | Review fee examiner response and internal communications re: final settlement sign-off. | 0.3 |
| **Total Professional Hours** | | | **35.9** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:                  Fee Statements and Fee Applications
Code:             20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 0.5 | $ | 667.50 |
| Jesse DelConte | $1,085 | 10.9 | | 11,826.50 |
| Elizabeth S Kardos | $750 | 2.3 | | 1,725.00 |
| Brooke F Filler | $485 | 1.8 | | 873.00 |
| Lisa Marie Bonito | $475 | 20.4 | | 9,690.00 |
| **Total Professional Hours and Fees** | | **35.9** | **$** | **24,782.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:      Court Hearings
Code:    20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/27/2022 | HSB | Attend portion of the Purdue Court Hearing | 1.2 |
| 04/27/2022 | HS | Attend hearing on 7th Interim Fee Application | 0.6 |
| 04/29/2022 | HSB | Attend Second Circuit Oral Arguments | 1.8 |
| 04/29/2022 | JD | Listen to 2nd circuit arguments. | 1.8 |
| **Total Professional Hours** | | | **5.4** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:                 Court Hearings
Code:               20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 1.8 | $ | 1,953.00 |
| Harsimrat Bhattal | $880 | 3.0 | | 2,640.00 |
| Heather Saydah | $510 | 0.6 | | 306.00 |
| **Total Professional Hours and Fees** | | **5.4** | **$** | **4,899.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Forensic Analysis
Code:      20000191P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/01/2022 | ADD | Call with R. Collura and A. DePalma (all AlixPartners) re: distributions diligence request response review. | 1.0 |
| 04/01/2022 | ADD | Compare information provided to information presenting in cash distributions support. | 1.5 |
| 04/01/2022 | ADD | Review analysis to check for potential errors and confirm that data is displayed correctly. | 2.9 |
| 04/01/2022 | ADD | Update distributions analysis incorporating feedback from review comments. | 2.7 |
| 04/01/2022 | RC | Call with A. DePalma (AlixPartners) re: distributions diligence request response review. | 1.0 |
| 04/01/2022 | RC | Review and update the cash distributions diligence response summary and send email to counsel. | 2.0 |
| 04/07/2022 | RC | Call with M. Florence and J. Bragg (both Skadden) and R. Hoff (Wiggin & Dana) to discuss DOJ requests. | 0.6 |
| 04/07/2022 | RC | Review and research information related to DOJ requests and prepare response to counsel. | 2.7 |
| 04/07/2022 | RC | Review cash distribution support documentation in response to requests from counsel. | 1.4 |
| 04/08/2022 | RC | Research DOJ related questions and follow-ups and respond to counsel. | 1.6 |
| 04/11/2022 | RC | Review supporting documentation related cash distributions. | 2.3 |
| 04/12/2022 | RC | Review materials in response to request from counsel and research additional available support documentation. | 1.8 |
| 04/12/2022 | RC | Review materials related to tax distributions and prepare communications to counsel. | 2.1 |
| 04/13/2022 | RC | Call with R. Hoff (Wiggin & Dana) and Johnny Chen (Davis Polk) to discuss discovery materials and next steps. | 0.2 |
| 04/13/2022 | RC | Coordinate having discovery materials provided to DPW and organize related information. | 0.5 |
| 04/14/2022 | ADD | Compile materials responsive to diligence request and upload for processing by Davis Polk. | 2.4 |
| 04/14/2022 | ADD | Review materials previously provided in the data room to identify materials responsive to diligence request. | 2.1 |
| 04/14/2022 | RC | Research available support related to cash distributions. | 0.7 |
| 04/18/2022 | ADD | Compile materials responsive to diligence request and upload for processing by Davis Polk. | 3.1 |
| 04/19/2022 | ADD | Compile materials responsive to diligence request and upload for processing by Davis Polk. | 2.5 |
| **Total Professional Hours** | | | **35.1** |

**AlixPartners**

| | | | | |
|---|---|---|---|---|
| Terrence Ronan, Chief Financial Officer | | | Mr. James P. Doyle, Vice President & General Counsel | |
| Purdue Pharma L.P. | | | Rhodes Technologies | |
| One Stamford Forum | | | Rhodes Pharmaceuticals L.P. | |
| 201 Tresser Boulevard | | | 498 Washington Street | |
| Stamford, CT 06901-3431 | | | Coventry, RI 02816 | |

Re:                     Forensic Analysis
Code:                   20000191P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Richard Collura | $1,160 | 16.9 | $ | 19,604.00 |
| Andrew D DePalma | $700 | 18.2 | | 12,740.00 |
| **Total Professional Hours and Fees** | | **35.1** | **$** | **32,344.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:       Travel
Code:     20000191P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Stamford to Toronto. | 5.0 |
| 04/12/2022 | JN | Travel from Boston to NYC | 3.0 |
| 04/12/2022 | LTN | Travel from Chicago to Stamford | 4.0 |
| 04/13/2022 | JN | Travel from NYC to Boston | 3.5 |
| 04/13/2022 | LTN | Travel from Stamford to PIT | 4.0 |
| **Total Professional Hours** | | | **19.5** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:           Travel
Code:        20000191P00001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kevin M McCafferty | $990 | 5.0 | $ | 4,950.00 |
| James Nelson | $945 | 6.5 | | 6,142.50 |
| Lan T Nguyen | $555 | 8.0 | | 4,440.00 |
| **Total Professional Hours and Fees** | | **19.5** | $ | **15,532.50** |
| Less 50% Travel Fees | | | | (7,766.25) |
| **Total Fees** | | | $ | **7,766.25** |

# Exhibit B

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:       Expenses
Code:     20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|--------------------------|--------|
| 4/1/2022 | April 2022 Hosting Fees | 78,643.20 |
| 4/1/2022 | Taxi/Car Service Kevin McCafferty Office to Hotel | 17.33 |
| 4/1/2022 | Taxi/Car Service Kevin McCafferty New york to Lga | 65.42 |
| 4/4/2022 | Airfare Lan Nguyen 2022-04-12 Chicago- NewYork | 248.20 |
| 4/9/2022 | Airfare James Nelson 2022-04-12 BOS- LGA | 101.81 |
| 4/9/2022 | Train James Nelson - Boston | 252.00 |
| 4/10/2022 | Internet Access James Nelson | 49.95 |
| 4/12/2022 | Airfare Lan Nguyen 2022-04-13 LGA- PIT | 373.04 |
| 4/12/2022 | Taxi/Car Service James Nelson LGA to NYC | 75.16 |
| 4/12/2022 | Taxi/Car Service James Nelson Home to Airport | 75.53 |
| 4/12/2022 | Public Transportation James Nelson | 15.25 |
| 4/12/2022 | Taxi/Car Service Lan Nguyen Chicago office to O'Hare Airport | 64.33 |
| 4/12/2022 | Lodging James Nelson Park South Hotel - New York  2022-04-12 2022-04-13 | 359.22 |
| 4/12/2022 | Lodging Lan Nguyen - Courtyard by Marriott Courtyard by Marriott - Stamford  2022-04-12 2022-04-13 | 240.36 |
| 4/13/2022 | Taxi/Car Service James Nelson Train station to Home | 47.34 |
| 4/13/2022 | Taxi/Car Service Lan Nguyen Lga to Stamford | 115.06 |
| 4/13/2022 | Taxi/Car Service Lan Nguyen Lga to Stamford | 8.00 |
| 4/13/2022 | Taxi/Car Service Lan Nguyen Stamford to LGA | 86.49 |
| 4/13/2022 | Individual Meal - James Nelson - Dinner | 23.25 |
| 4/13/2022 | Individual Meal - James Nelson - Breakfast | 19.04 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|------------------------|--------|
| 4/13/2022 | Individual Meal - Lan Nguyen - Dinner | 47.94 |
| 4/14/2022 | Taxi/Car Service Lan Nguyen Pit airport to Home | 65.94 |
| **Total Expenses** | | **80,993.86** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD MARCH 1, 2022 THROUGH MARCH 31, 2022**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $ 723.05 |
| Ground Transportion | 887.85 |
| Internet | 49.95 |
| Lodging | 599.58 |
| Meals | 90.23 |
| Hosting Fees | 78,643.20 |
| **Total Expenses** | $ **80,993.86** |