Kami E. Quinn
Gilbert LLP
700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
Tele: 202.772.2200
Fax: 202.772.3333
Email: quinnk@gilbertlegal.com

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| *In re:* | : | |
| | : | |
| | : | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | : | |
| | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**THIRTIETH MONTHLY FEE STATEMENT OF GILBERT LLP,**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE AD HOC**
**COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION**
**CLAIMANTS FOR THE PERIOD MARCH 1, 2022 THROUGH MARCH 31, 2022**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Gilbert LLP |
|---|---|
| Authorized to provide professional services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 (Docket #553) |
| Period for which compensation and reimbursement is sought: | March 1, 2022 through March 31, 2022 |
| Amount of compensation sought as actual, reasonable, and necessary: | $572,087.60 (80% of $715,109.50) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $9,214.56 (100%) |
| This is a: | Monthly Fee Statement |

Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* entered by this Court on December 2, 2019 [Docket #553] (the "**Reimbursement Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket #529] (the "**Procedures Order**"), the law firm of Gilbert LLP ("**Gilbert LLP**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**AHC**"), hereby submits this thirtieth monthly fee statement (the "**Monthly Fee Statement**") for legal services rendered and reimbursement for expenses incurred for the period commencing March 1, 2022 through March 31, 2022 (the "**Application Period**").

**Itemization of Services Rendered and Expenses Incurred**

1.      Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Application Period by project category.  As reflected on Exhibit A, Gilbert LLP incurred $715,109.50 in fees during the

Application Period.  Pursuant to this Monthly Fee Statement, Gilbert LLP seeks reimbursement of 80% of such fees, totaling 572,087.60.

2.     Annexed hereto as **Exhibit B** is a chart of Gilbert LLP's professionals and paraprofessionals, including title, hourly rate, number of hours billed, and total fees of each attorney and paraprofessional who rendered services to the AHC in connection with these chapter 11 proceedings during the Application Period.  The blended hourly rate of the attorneys during the Application Period is $887.55.  The blended hourly rate of paraprofessionals during the Application Period is $282.97.

3.     Annexed hereto as **Exhibit C** is the summary of reasonable and necessary expenses incurred during the Application Period.  As reflected on Exhibit C, Gilbert LLP incurred $9,214.56 in expenses during the Application Period.  Pursuant to this Monthly Fee Statement, Gilbert LLP seeks reimbursement of 100% of such expenses, totaling $9,214.56.

4.     Annexed hereto as **Exhibit D** are the time records of Gilbert LLP for the Application Period, organized by project category with a daily log detailing the time spent by each professional and an itemization of expenses.

## FILING AND SERVICE

5.     This Monthly Fee Statement will be filed and served in accordance with the directives in the Procedures Order.

6.     Pursuant to the Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Monthly Fee Statement, serve via email, to the Notice Parties (as defined in the Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue.

7.       If an objection is timely served pursuant to the Procedures Order, the Debtors shall

be authorized and directed to pay Gilbert LLP the amount equal to 80% of the fees and 100% of

the expenses that are not subject to an objection.  Any objection must set forth the precise nature of

the objection and the amount at issue.  It shall not be sufficient to simply object to all fees and

expenses.

WHEREFORE, Gilbert LLP respectfully requests compensation in the amount of

$572,087.50 (80% of $715,109.50) and reimbursement of reasonable and necessary expenses

incurred in the amount of $9,214.56 (100%), for a total amount of $581,302.16 for the Application

Period.

Dated:   May 16   , 2022                    Respectfully submitted,
            Washington, DC

                                            **GILBERT LLP**


                                            _/s/ Kami E. Quinn_
                                            Kami E. Quinn
                                            700 Pennsylvania Avenue, SE
                                            Suite 400
                                            Washington, DC 20003
                                            Tele: 202.772.2200
                                            Fax: 202.772.3333
                                            Email: quinnk@gilbertlegal.com

                                            _Counsel for the Ad Hoc Committee of_
                                            _Governmental and Other Contingent_
                                            _Litigation Claimants._

**<u>Exhibit A</u>**

**<u>Summary of Services by Category</u>**

### SUMMARY OF SERVICES BY PROJECT CATEGORY

| Project Code | Project Category | Hours Billed in Period | Fees for Period |
|---|---|---:|---:|
| A004 | Case Administration | 7.0 | $1,457.50 |
| A006 | Employment / Fee Applications | 2.8 | $560.00 |
| A009 | Meetings / Communications with AHC & Creditors | 23.1 | $32,287.50 |
| A019 | Plan of Reorganization / Disclosure Statement | 36.5 | $61,872.00 |
| A020 | Insurance Adversary Proceeding | 845.3 | $618,932.50 |
| | | **914.7** | **$715,109.50** |

**Exhibit B**

**Summary of Compensation by Professional**

| Name of Professional | Position / Year Admitted Practice | Hourly Billing Rate | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Scott D. Gilbert | Partner / District of Columbia – 1979<br>U.S. Court of Appeals for the District of Columbia – 1980<br>U.S. Court of International Trade – 1984<br>U.S. Supreme Court – 1987<br>U.S. District Court for the District of Columbia – 2008<br>Cherokee Nation – 2017<br>U.S. Court of Federal Claims – 2019 | $1,800 | 41.4 | $74,520.00 |
| Richard Leveridge | Partner / District of Columbia – 1981<br>State of New York – 1997 | $1,450 | 109.0 | $158,050.00 |
| Richard Shore | Partner / State of New York – 1988<br>District of Columbia – 1989<br>U.S. Court of Appeals for the Third Circuit – 2009<br>U.S. Court of Appeals for the Fourth Circuit – 2014<br>U.S. Court of Appeals for the Ninth Circuit – 2014<br>U.S. Court of Appeals for the Fifth Circuit – 2017<br>Cherokee Nation – 2017 | $1,450 | 99.7 | $144,565.00 |
| Kami E. Quinn | Partner / Commonwealth of Virginia – 2000<br>District of Columbia – 2006<br>U.S. Court of Appeals for the Third Circuit – 2009 | $1,250 | 3.4 | $4,250.00 |
| Jason Rubinstein | Partner / State of Maryland – 2006<br>District of Columbia – 2007<br>U.S. District Court for the District of Maryland – 2007<br>U.S. District Court for the District of Columbia – 2011 | $850 | 77.7 | $66,045.00 |
| Jenna Hudson | Partner / State of Maryland – 2010<br>State of Massachusetts – 2010<br>District of Columbia – 2011<br>U.S. District Court for the District of Maryland – 2011<br>U.S. Court of Appeals for the First Circuit – 2015<br>U.S. Supreme Court – 2016<br>Cherokee Nation – 2017<br>U.S. District Court for the District of Columbia – 2019 | $785 | 25.3 | $19,860.00 |
| Mike Rush | Of Counsel / State of Delaware – 2007<br>District of Columbia – 2017 | $700 | 42.7 | $29,890.00 |
| Adam Farra | Associate / State of Maryland – 2011<br>District of Columbia – 2015 | $710 | 11.1 | $7,881.00 |
| Sarah Sraders | Associate / State of New York – 2016<br>District of Columbia – 2017 | $610 | 34.8 | $21,228.00 |
| Alison Gaske | Associate / District of Columbia – 2016 | $610 | 40.9 | $24,949.00 |
| Ethan Kaminsky | Associate / State of New York – 2018 | $560 | 55.0 | $30,800.00 |
| Christian Carey | Associate / District of Columbia - 2020 | $475 | 12.5 | $5,937.50 |
| Ifenanya Agwu | Associate / District of Columbia – 2022 | $420 | 153.1 | $64,302.00 |
| John Girgenti | Staff Attorney / State of New York – 2002<br>District of Columbia – 2007 | $365 | 48.1 | $17,556.50 |
| Blair Hubbard | Director of Analytics – Joined firm in 2021 | $425 | 27.8 | $11,815.00 |
| Alyssa Bonesteel | eDiscovery & Policy Review Coordinator– Joined firm in 2018 | $375 | 11.2 | $4,200.00 |

| Name of Professional | Position / Year Admitted Practice | Hourly Billing Rate | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Sherley Martinez | Paralegal – Joined firm in 2017 | $325 | 28.0 | $9,100.00 |
| Sara Ogrey | Paralegal – Joined firm in 2019 | $240 | 7.4 | $1,776.00 |
| David Lopez | Paralegal – Joined firm in 2019 | $240 | 31.6 | $7,584.00 |
| Carmen Turner | Project Assistant – Joined firm in 2021 | $200 | 51.2 | $10,240.00 |
| Mary Carter Hudgins | Billing Specialist – Joined firm in 2009 | $200 | 2.8 | $560.00 |
| | Totals | | 914.7 | $715,109.00 |
| | Attorney Blended Rate | $887.55 | | |
| | Paraprofessional Blended Rate | $282.97 | | |

**Exhibit C**

**Summary of Expenses Incurred**

## SUMMARY OF EXPENSES INCURRED

| DESCRIPTION | Total Expenses for Period |
|---|---|
| Contracted Professional Fees | $9,214.56 |
| **Total** | **$9,214.56** |

**Exhibit D**

**Time and Expense Detail**



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

April 29, 2022

Ad Hoc Committee
c/o Marshall S. Huebner
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY  10017

Invoice Number:    11326555
Client Number:          1599
Tax ID:          52-2283869

---

**FOR PROFESSIONAL SERVICES RENDERED through March 31, 2022**

**Re:   Ad Hoc Committee (Purdue)**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Purdue Bankruptcy | 715,109.50 | 9,214.56 | 724,324.06 |
| **Total** | **715,109.50** | **9,214.56** | **724,324.06** |

|  |  |
|---|---|
| TOTAL FEES | $ 715,109.50 |
| TOTAL EXPENSES | $ 9,214.56 |
| **TOTAL FEES AND EXPENSES** | **$ 724,324.06** |



**FOR PROFESSIONAL SERVICES RENDERED through March 31, 2022**

**Purdue Bankruptcy**

### A004:  Case Administration

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Turner, C. | 3/01/22 | Review recently filed insurance-related pleadings. | 1.50 | 300.00 |
| Martinez, S. | 3/07/22 | Review recent materials re Rite Aid Corp. v. Ace American Ins. Co. Delaware action. | .30 | 97.50 |
| Turner, C. | 3/07/22 | Review recently filed insurance-related pleadings. | 2.30 | 460.00 |
| Ogrey, S. | 3/08/22 | Revise master list of cases against Debtors. | .30 | 72.00 |
| Ogrey, S. | 3/11/22 | Review master cases filed against Debtors and counter reference complaints re state litigation. | .20 | 48.00 |
| Turner, C. | 3/22/22 | Review and organize confirmation hearing transcripts. | 2.10 | 420.00 |
| Turner, C. | 3/28/22 | Calendar omnibus hearing. | .30 | 60.00 |
|  |  | **Project Total:** | **7.00** | **$ 1,457.50** |

### A006:  Employment / Fee Applications

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudgins, M.C. | 3/07/22 | Draft seventh interim fee application. | .80 | 160.00 |
| Hudgins, M.C. | 3/10/22 | Revise seventh interim fee application. | 1.40 | 280.00 |
| Hudgins, M.C. | 3/25/22 | Draft twenty-ninth monthly fee statement. | .60 | 120.00 |
|  |  | **Project Total:** | **2.80** | **$ 560.00** |

### A009:  Meetings / Communications with AHC & Creditors

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 3/01/22 | Confer with AHC re mediation. | 1.10 | 1,980.00 |
| Leveridge, R. | 3/01/22 | Confer with AHC re status. | 1.10 | 1,595.00 |
| Gilbert, S. | 3/02/22 | Confer with AHC re mediation (1.6); confer with counsel re same (0.4). | 2.00 | 3,600.00 |
| Hudson, J. | 3/02/22 | Confer with AHC re strategy. | 1.60 | 1,256.00 |
| Sraders, S. | 3/02/22 | Confer with AHC re recent developments in bankruptcy. | 1.60 | 976.00 |
| Gilbert, S. | 3/03/22 | Confer with AHC re mediation. | 1.50 | 2,700.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 3/04/22 | Confer with AHC re update. | 1.50 | 1,177.50 |
| Leveridge, R. | 3/04/22 | Confer with AHC re proposed settlement. | 1.50 | 2,175.00 |
| Gilbert, S. | 3/07/22 | Confer with AHC re mediation/settlement (1.3); analyze issues re same (0.7). | 1.30 | 2,340.00 |
| Shore, R. | 3/07/22 | Confer with AHC re status. | 1.30 | 1,885.00 |
| Hudson, J. | 3/07/22 | Confer with AHC re status. | 1.30 | 1,020.50 |
| Gilbert, S. | 3/08/22 | Confer with AHC re mediation/settlement. | 1.00 | 1,800.00 |
| Gilbert, S. | 3/09/22 | Confer with AHC re settlement and hearing. | 2.50 | 4,500.00 |
| Gilbert, S. | 3/10/22 | Confer with AHC re settlement. | .50 | 900.00 |
| Hudson, J. | 3/23/22 | Confer with AHC re strategy. | .50 | 392.50 |
| Sraders, S. | 3/23/22 | Confer with Ad Hoc Committee re case status and strategy. | .50 | 305.00 |
| Gilbert, S. | 3/24/22 | Confer with AHC re case status. | 1.00 | 1,800.00 |
| Leveridge, R. | 3/28/22 | Communicate with AHC re status of certain activity in litigation. | 1.30 | 1,885.00 |
| | | **Project Total:** | **23.10** | **$ 32,287.50** |

### A019:  Plan of Reorganization / Disclosure Statement

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 3/01/22 | Confer with M. Kesselman and S. Birnbaum re mediation. | .50 | 900.00 |
| Gilbert, S. | 3/01/22 | Analyze next steps for mediation. | .50 | 900.00 |
| Quinn, K. | 3/01/22 | Analyze mediation status. | .50 | 625.00 |
| Gilbert, S. | 3/02/22 | Confer with S. Chapman re mediation. | .70 | 1,260.00 |
| Gilbert, S. | 3/02/22 | Confer with AHC and Fifteen re mediation. | .50 | 900.00 |
| Leveridge, R. | 3/03/22 | Review proposed settlement and objections filed thereto. | .90 | 1,305.00 |
| Gilbert, S. | 3/04/22 | Confer with co-counsel re mediation. | 1.00 | 1,800.00 |
| Gilbert, S. | 3/04/22 | Confer with AHC representatives re mediation. | 3.00 | 5,400.00 |
| Gilbert, S. | 3/04/22 | Attend status conference. | 1.00 | 1,800.00 |
| Gilbert, S. | 3/04/22 | Confer with NOAT trustees re status. | 1.50 | 2,700.00 |
| Gilbert, S. | 3/04/22 | Confer with MSGE re mediation. | 1.00 | 1,800.00 |
| Hudson, J. | 3/04/22 | Attend status conference re proposed updated Sackler settlement (partial). | .60 | 471.00 |
| Hudson, J. | 3/04/22 | Review Florida objection to motion to approve updated Sackler settlement. | .20 | 157.00 |
| Gilbert, S. | 3/05/22 | Confer with AHC reps re mediation. | 1.00 | 1,800.00 |
| Gilbert, S. | 3/05/22 | Confer with PEC re mediation. | .50 | 900.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 3/05/22 | Review West Virginia and Florida objection to settlement. | .70 | 875.00 |
| Quinn, K. | 3/07/22 | Review settlement objections. | 1.20 | 1,500.00 |
| Gilbert, S. | 3/08/22 | Confer with M. Kesselman and S. Birnbaum re mediation/settlement | .80 | 1,440.00 |
| Gilbert, S. | 3/09/22 | Confer with AHC and Fifteen re settlement. | 1.00 | 1,800.00 |
| Gilbert, S. | 3/09/22 | Attend hearing re settlement. | 4.50 | 8,100.00 |
| Hudson, J. | 3/09/22 | Review status of appeal. | .10 | 78.50 |
| Gilbert, S. | 3/10/22 | Attend hearing. | 2.00 | 3,600.00 |
| Gilbert, S. | 3/10/22 | Confer with S. Birnbaum re settlement. | 1.00 | 1,800.00 |
| Shore, R. | 3/10/22 | Attend hearing for victims statements. | 2.00 | 2,900.00 |
| Gilbert, S. | 3/11/22 | Review status of appeal. | .50 | 900.00 |
| Hudson, J. | 3/11/22 | Revise response to putative trustee re Rite-Aid coverage ruling. | .10 | 78.50 |
| Hudson, J. | 3/14/22 | Communicate with team re status of appeal. | .10 | 78.50 |
| Hudson, J. | 3/14/22 | Revise report to putative trustee re coverage rulings. | .10 | 78.50 |
| Gilbert, S. | 3/16/22 | Confer with AHC and fifteen re mediation. | 1.00 | 1,800.00 |
| Gilbert, S. | 3/17/22 | Confer with counsel re strategy (0.9); confer with UCC re strategy (0.6). | 1.50 | 2,700.00 |
| Gilbert, S. | 3/22/22 | Review MDT materials. | 1.00 | 1,800.00 |
| Gilbert, S. | 3/22/22 | Confer with S. Birnbaum re mediation. | .50 | 900.00 |
| Gilbert, S. | 3/23/22 | Confer with AHC and fifteen re mediation. | 1.00 | 1,800.00 |
| Gilbert, S. | 3/23/22 | Review appeal strategy and issues. | .50 | 900.00 |
| Gilbert, S. | 3/23/22 | Confer with AHC reps re plan issues. | .50 | 900.00 |
| Gilbert, S. | 3/23/22 | Confer with M. Kesselman re mediation. | .50 | 900.00 |
| Gilbert, S. | 3/23/22 | Confer with co-counsel re strategy (0.8); confer with AHC re strategy (0.7). | 1.50 | 2,700.00 |
| Gilbert, S. | 3/28/22 | Confer with M. Kesselman re mediation. | .50 | 900.00 |
| Quinn, K. | 3/28/22 | Analyze status of appeal and insurance recovery strategy. | .50 | 625.00 |
| | | **Project Total:** | **36.50** | **$ 61,872.00** |

## A020: Insurance Adversary Proceeding

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Shore, R. | 3/01/22 | Confer with AHC re status (1.1); analyze litigation issues (0.7); review edits to brief (0.7); confer with J. Rubinstein re same (0.7); confer with potential candidate re expert/consultant role on claims categorization (0.3). | 3.50 | 5,075.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 3/01/22 | Confer with Debtors re production of evidence of pre-August 2020 notice. | .10 | 78.50 |
| Hudson, J. | 3/01/22 | Review outstanding production-related tasks. | .50 | 392.50 |
| Rubinstein, J. | 3/01/22 | Review summary of meet-and-confer discussion (0.1); revise discovery communications (0.6); analysis re AHC privilege log (0.2); review correspondence and case law re Issue #27 motion (1.3); confer with R. Shore re strategy (0.7). | 2.90 | 2,465.00 |
| Rush, M. | 3/01/22 | Analyze insurer discovery responses. | 1.20 | 840.00 |
| Rush, M. | 3/01/22 | Meet -and-confer with insurers' counsel re discovery issues. | 1.00 | 700.00 |
| Rush, M. | 3/01/22 | Review edits to summary judgment brief re Issue #27. | 1.10 | 770.00 |
| Gaske, A. | 3/01/22 | Confer with S. Sraders re insurer correspondence issues. | .30 | 183.00 |
| Gaske, A. | 3/01/22 | Review certain cases provided by UCC re potential motion on Issue #27. | 1.60 | 976.00 |
| Leveridge, R. | 3/01/22 | Meet-and-confer with opposing counsel re discovery (1.0); communications with co-counsel re same (1.6). | 2.60 | 3,770.00 |
| Leveridge, R. | 3/01/22 | Review comments from co-counsel re briefs (1.0); review case law provided by co-counsel (0.8). | 1.80 | 2,610.00 |
| Sraders, S. | 3/01/22 | Confer with A. Gaske re tracking correspondence with insurers. | .30 | 183.00 |
| Kaminsky, E. | 3/01/22 | Draft cover letter re request for production by insurers. | .60 | 336.00 |
| Kaminsky, E. | 3/01/22 | Second-level review of documents re defensive discovery for request for production. | 3.00 | 1,680.00 |
| Shore, R. | 3/02/22 | Review cases re application of exclusions (3.0); confer with UCC re edits to motion re Issue #27 (0.7); confer with team re UCC comments on Issue #27 (1.2); review revised draft of brief and provide comments re same (3.2); review and provide comments to Navigators letter (0.6). | 8.70 | 12,615.00 |
| Hudson, J. | 3/02/22 | Revise motion for summary judgment. | 1.60 | 1,256.00 |
| Hudson, J. | 3/02/22 | Review status of document analysis and production. | .10 | 78.50 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rubinstein, J. | 3/02/22 | Analyze case law relevant to Issue #27 (0.3); confer with team re proposed edits from co-counsel re Issue #27 motion (1.2); correspond with E. Kaminsky and J. Hudson re privilege log (0.2); confer with B. Hubbard re claim analysis issues (1.4); review National Union discovery correspondence and analyze potential responses (0.7). | 3.80 | 3,230.00 |
| Rush, M. | 3/02/22 | Review National Union discovery letter. | 1.30 | 910.00 |
| Rush, M. | 3/02/22 | Confer with team re summary judgment brief re Issue #27. | 1.20 | 840.00 |
| Gaske, A. | 3/02/22 | Confer with UCC and R. Shore re edits on potential motion on Issue #27. | .70 | 427.00 |
| Gaske, A. | 3/02/22 | Revise potential motion on Issue #27 per team comments. | 2.40 | 1,464.00 |
| Gaske, A. | 3/02/22 | Draft analysis of certain cases for potential motion on Issue #27. | 1.60 | 976.00 |
| Gaske, A. | 3/02/22 | Confer with team re potential motion on Issue #27. | 1.20 | 732.00 |
| Gaske, A. | 3/02/22 | Research and distinguish certain cases re potential motion on Issue #27. | 2.40 | 1,464.00 |
| Leveridge, R. | 3/02/22 | Revise draft of brief (0.7); confer with team re same (1.2); review comments from UCC and Debtors' counsel (0.4); review case law re same (0.3); communicate with Debtors' counsel re same (0.3). | 2.90 | 4,205.00 |
| Leveridge, R. | 3/02/22 | Review discovery issues (1.1); communicate with co-counsel and opposing counsel re same (0.2). | 1.30 | 1,885.00 |
| Sraders, S. | 3/02/22 | Revise chart re Issue #58. | 1.00 | 610.00 |
| Kaminsky, E. | 3/02/22 | Review documents re second-level review re defensive discovery for request for production. | 3.80 | 2,128.00 |
| Turner, C. | 3/02/22 | Review and organize insurer correspondence letters. | .50 | 100.00 |
| Hubbard, B. | 3/02/22 | Confer with J. Rubinstein re next steps for allocation modeling. | 1.40 | 595.00 |
| Shore, R. | 3/03/22 | Confer with team re pending issues, strategy, next steps (0.9); analyze issues re summary judgment motions (1.1). | 2.00 | 2,900.00 |
| Hudson, J. | 3/03/22 | Confer with S. Sraders and A. Gaske re tracking discovery and other litigation-related correspondence. | .30 | 235.50 |
| Hudson, J. | 3/03/22 | Confer with team re case status and strategy. | .90 | 706.50 |
| Hudson, J. | 3/03/22 | Confer with Debtors re production of notice materials. | .50 | 392.50 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 3/03/22 | Confer with AHC co-counsel re finalizing document review. | .10 | 78.50 |
| Hudson, J. | 3/03/22 | Review upcoming litigation projects. | .10 | 78.50 |
| Hudson, J. | 3/03/22 | Confer with potential experts. | .10 | 78.50 |
| Girgenti, J. | 3/03/22 | Confer with team re case update. | .90 | 328.50 |
| Girgenti, J. | 3/03/22 | Review and tag privileged documents responsive to defendants' request for production of documents for proper subject matter. | 3.70 | 1,350.50 |
| Rubinstein, J. | 3/03/22 | Update litigation task list (0.5); confer with R. Leveridge re strategy (0.6); review next steps re offensive discovery (0.5); review mediator's fourth interim report (0.2); analyze proposal from potential expert A (0.4); confer with team re case strategy (0.9). | 3.10 | 2,635.00 |
| Rush, M. | 3/03/22 | Confer with team re strategy and case status | .90 | 630.00 |
| Martinez, S. | 3/03/22 | Confer with J. Hudson, R. Shore, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, I. Agwu, B. Hubbard, A. Bonesteel, S. Ogrey and C. Turner re case status and strategy. | .90 | 292.50 |
| Martinez, S. | 3/03/22 | Review and revise draft third-party subpoena tracking chart. | .30 | 97.50 |
| Bonesteel, A. | 3/03/22 | Confer with team re case update. | .90 | 337.50 |
| Gaske, A. | 3/03/22 | Confer with S. Sraders and J. Hudson re tracking certain correspondence. | .30 | 183.00 |
| Gaske, A. | 3/03/22 | Confer with team re litigation strategy and next steps. | .90 | 549.00 |
| Gaske, A. | 3/03/22 | Revise motion accompanying potential brief on Issue #27. | 1.50 | 915.00 |
| Leveridge, R. | 3/03/22 | Communications with P. Breene re discovery and schedule issues (0.5); review material re outstanding discovery and issues raised by both sides (1.3). | 1.80 | 2,610.00 |
| Leveridge, R. | 3/03/22 | Confer with team re insurance litigation status and strategy (0.9); confer with J. Rubinstein re litigation strategy (0.6). | 1.50 | 2,175.00 |
| Leveridge, R. | 3/03/22 | Review communications with co-counsel re briefs (0.4); review legal research and proposed edits to brief (1.8). | 2.20 | 3,190.00 |
| Leveridge, R. | 3/03/22 | Review materials provided by experts and other related materials. | 1.60 | 2,320.00 |

Invoice Number: 11326555

April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Ogrey, S. | 3/03/22 | Confer with J. Hudson, R. Shore, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, B. Hubbard, A. Bonesteel, S. Martinez, S. Ogrey and C. Turner re case strategy. | .90 | 216.00 |
| Farra, A. | 3/03/22 | Confer with team re litigation status update. | .90 | 639.00 |
| Sraders, S. | 3/03/22 | Confer with J. Hudson and A. Gaske re tracking adversary proceeding correspondence. | .30 | 183.00 |
| Sraders, S. | 3/03/22 | Confer with team re ongoing matters and strategy for next steps. | .90 | 549.00 |
| Sraders, S. | 3/03/22 | Review charts re Issue #58. | .50 | 305.00 |
| Kaminsky, E. | 3/03/22 | Research bankruptcy rules re interrogatories in response to insurer discovery letter. | 2.20 | 1,232.00 |
| Kaminsky, E. | 3/03/22 | Confer with team re litigation status. | .90 | 504.00 |
| Kaminsky, E. | 3/03/22 | Confer with Debtors re notice discovery. | .50 | 280.00 |
| Kaminsky, E. | 3/03/22 | Review documents re second-level review re defensive discovery for request for production. | 2.50 | 1,400.00 |
| Turner, C. | 3/03/22 | Confer with team re strategy and case updates. | .90 | 180.00 |
| Turner, C. | 3/03/22 | Research opioid experts. | 1.50 | 300.00 |
| Turner, C. | 3/03/22 | Review and update third-party subpoenas. | 1.20 | 240.00 |
| Hubbard, B. | 3/03/22 | Review work plan from potential allocation expert and document questions. | 1.60 | 680.00 |
| Hubbard, B. | 3/03/22 | Meet with M. Rush, J. Hudson, A. Gaske, S. Martinez, C. Turner, R. Leveridge, R. Shore, K. Johnson, A. Bonesteel, A. Farra, J. Rubinstein, I Agwu, J. Girgenti, S. Sraders, and E. Kaminsky re status and strategy. | .90 | 382.50 |
| Agwu, I. | 3/03/22 | Meet with team re case status. | .90 | 378.00 |
| Agwu, I. | 3/03/22 | Review documents for potential production to defendants. | 4.90 | 2,058.00 |
| Shore, R. | 3/04/22 | Revise and comment on P. Breene edits to Issue #14 motion (1.7); confer with potential consultant/expert re claims/allocation project (0.5); review insurer letter to Judge Drain re discovery issues (0.4); review mediation status report (0.4); analyze potential expert materials (1.3); confer with P. Breene re Issue #14 motion (0.6). | 4.90 | 7,105.00 |
| Hudson, J. | 3/04/22 | Review proposed stipulations re insurance disputes. | .10 | 78.50 |
| Hudson, J. | 3/04/22 | Review status of notice-related production. | .30 | 235.50 |
| Hudson, J. | 3/04/22 | Review summaries re potential experts. | .10 | 78.50 |
| Girgenti, J. | 3/04/22 | Review and tag privileged documents responsive to defendants' request for production of documents for proper subject matter. | 4.10 | 1,496.50 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Rubinstein, J. | 3/04/22 | Review and comment on proposed edits to Issue #14 brief (0.8); review correspondence with co-counsel re Issue #27 brief (0.1); review proposal re potential expert B (0.2); communicate with potential experts (1.0); analysis re discovery correspondence with insurer counsel and protective order issues (0.6); review insurer discovery correspondence and strategy re response (0.7). | 3.40 | 2,890.00 |
| Rush, M. | 3/04/22 | Revise summary judgment brief re Issue #14. | 1.00 | 700.00 |
| Rush, M. | 3/04/22 | Draft summary of insurers' discovery deficiency issues. | 2.50 | 1,750.00 |
| Martinez, S. | 3/04/22 | Review and revise draft third-party subpoena tracking chart. | .20 | 65.00 |
| Gaske, A. | 3/04/22 | Draft template spreadsheet for tracking certain litigation correspondence. | .90 | 549.00 |
| Leveridge, R. | 3/04/22 | Review and revise proposed communications to Court re proposed stipulation and amendment to protective order re access to PI claims form by insurer counsel and other discovery issues (1.7); communications with co-counsel and opposing counsel re same (0.7). | 2.40 | 3,480.00 |
| Leveridge, R. | 3/04/22 | Communications with co-counsel re brief. | .70 | 1,015.00 |
| Leveridge, R. | 3/04/22 | Confer with S. Sraders re Issue #58 (0.6); analyze materials re same (0.2). | .80 | 1,160.00 |
| Sraders, S. | 3/04/22 | Revise draft correspondence-tracking chart. | .40 | 244.00 |
| Sraders, S. | 3/04/22 | Review charts re Issue #58. | .20 | 122.00 |
| Sraders, S. | 3/04/22 | Confer with R. Leveridge re Issue #58. | .60 | 366.00 |
| Kaminsky, E. | 3/04/22 | Review documents re second-level review re defensive discovery for request for production. | 3.10 | 1,736.00 |
| Turner, C. | 3/04/22 | Review third-party subpoenas. | 1.20 | 240.00 |
| Turner, C. | 3/04/22 | Research MDL experts. | 3.80 | 760.00 |
| Agwu, I. | 3/04/22 | Continue reviewing documents for production to defendants. | 10.00 | 4,200.00 |
| Shore, R. | 3/06/22 | Review and compare potential experts. | 1.00 | 1,450.00 |
| Rubinstein, J. | 3/06/22 | Communication with co-counsel re potential expert. | .40 | 340.00 |
| Leveridge, R. | 3/06/22 | Communicate with team re experts. | .40 | 580.00 |
| Quinn, K. | 3/07/22 | Confer with R. Leveridge re expert issues. | .50 | 625.00 |
| Shore, R. | 3/07/22 | Confer with potential expert B, J. Rubinstein, and R. Leveridge. | 1.10 | 1,595.00 |
| Shore, R. | 3/07/22 | Confer with J. Rubinstein and R. Leveridge re potential expert B. | .40 | 580.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Shore, R. | 3/07/22 | Confer with potential expert C, J. Rubinstein, R. Leveridge, J. Hudson and B. Hubbard. | 1.10 | 1,595.00 |
| Shore, R. | 3/07/22 | Confer with J. Rubinstein re expert strategy. | .60 | 870.00 |
| Hudson, J. | 3/07/22 | Confer with potential expert and team. | 1.10 | 863.50 |
| Hudson, J. | 3/07/22 | Review background on potential experts. | .10 | 78.50 |
| Girgenti, J. | 3/07/22 | Continue reviewing privileged documents responsive to defendants' request for production of documents for proper subject matter. | 4.10 | 1,496.50 |
| Rubinstein, J. | 3/07/22 | Review draft correspondence to insurer counsel re subpoena productions (0.4); review discovery deadlines (0.1); confer with R. Leveridge re various ongoing projects (0.4); confer with potential expert B, R. Shore, and R. Leveridge (1.1); confer with R. Shore and R. Leveridge re same (0.4); confer with potential expert C, R. Shore, R. Leveridge, J. Hudson and B. Hubbard (1.1); confer with R. Shore re expert strategy (0.6); research re potential expert B (0.3); review Debtors' proposed edits to Issue #27 brief (0.3); provide comments to M. Rush and S. Sraders re open offensive discovery issues (0.5). | 5.20 | 4,420.00 |
| Rush, M. | 3/07/22 | Communicate with team re subpoenas. | .20 | 140.00 |
| Martinez, S. | 3/07/22 | Update third-party subpoena tracking sheet re incoming notices of subpoena (0.6); update discovery databases re same (0.3). | .90 | 292.50 |
| Martinez, S. | 3/07/22 | Research potential expert background from Delaware opioid proceedings. | 1.20 | 390.00 |
| Gaske, A. | 3/07/22 | Review additional comments from Debtors' insurance counsel on potential motion on Issue #27. | .50 | 305.00 |
| Gaske, A. | 3/07/22 | Review changes to template litigation correspondence tracking sheet. | .50 | 305.00 |
| Leveridge, R. | 3/07/22 | Confer with potential expert (1.1); confer with another potential expert (1.1); confer with J. Rubinstein and R. Shore re same (0.4); confer with K. Quinn re same (0.5); | 3.10 | 4,495.00 |
| Leveridge, R. | 3/07/22 | Communications with co-counsel and opposing counsel re discovery issues. | .90 | 1,305.00 |
| Leveridge, R. | 3/07/22 | Review co-counsel comments on brief. | .40 | 580.00 |
| Lopez, D. | 3/07/22 | Continue reviewing and revising Debtors' coverage chart to illustrate all insurance policies in original complaint by insurer group. | 3.70 | 888.00 |
| Sraders, S. | 3/07/22 | Analyze next steps re insurance recovery. | 1.20 | 732.00 |
| Kaminsky, E. | 3/07/22 | Second-level review re defensive discovery for request for production. | 1.20 | 672.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Kaminsky, E. | 3/07/22 | Draft memorandum re Issue #53. | 1.60 | 896.00 |
| Turner, C. | 3/07/22 | Research MDL experts. | 1.30 | 260.00 |
| Turner, C. | 3/07/22 | Calendar Navigators discovery response deadline. | .30 | 60.00 |
| Turner, C. | 3/07/22 | Review and organize insurer notices. | 4.20 | 840.00 |
| Hubbard, B. | 3/07/22 | Confer with KCIC, R. Shore, R. Leveridge, J. Rubinstein, and J. Hudson team re expert needs. | 1.10 | 467.50 |
| Agwu, I. | 3/07/22 | Review and tag documents for potential production to defendants. | 10.50 | 4,410.00 |
| Agwu, I. | 3/07/22 | Review marketing causation expert reports (2.9); draft document with key language re Debtors' marketing of opioids (1.1). | 4.00 | 1,680.00 |
| Shore, R. | 3/08/22 | Confer with J. Rubinstein, R. Leveridge, M. Rush, and A. Gaske re proposed edits from co-plaintiffs to brief re Issue #27. | .90 | 1,305.00 |
| Shore, R. | 3/08/22 | Review latest edits to Issue #27 motion. | 1.00 | 1,450.00 |
| Girgenti, J. | 3/08/22 | Continue reviewing and tagging documents for privilege that are responsive to defendants' request for production of documents. | 4.00 | 1,460.00 |
| Rubinstein, J. | 3/08/22 | Confer with R. Shore R. Leveridge, M. Rush and A. Gaske re proposed edits from co-plaintiffs to brief re Issue #27 (0.9); review and provide comments on draft discovery correspondence to Navigators (0.3); confer with team re correspondence tracking (0.4); communicate with A. Gaske re information provision (0.4); review edits to Issues #14 and #27 briefs (0.4); review status of pending discovery projects (0.9). | 3.30 | 2,805.00 |
| Rush, M. | 3/08/22 | Confer with team re summary judgment briefs. | .90 | 630.00 |
| Rush, M. | 3/08/22 | Revise summary judgment brief re issue #14. | 2.30 | 1,610.00 |
| Gaske, A. | 3/08/22 | Revise potential motion on Issue #27 to incorporate comments from Debtors' insurance counsel. | .50 | 305.00 |
| Gaske, A. | 3/08/22 | Confer with R. Leveridge, R. Shore, J. Rubinstein, and M. Rush re revisions to potential motion on Issue #27. | .90 | 549.00 |
| Gaske, A. | 3/08/22 | Confer with R. Leveridge, J. Rubinstein, and S. Sraders re litigation correspondence tracking sheet. | .40 | 244.00 |
| Gaske, A. | 3/08/22 | Review cases re certain exclusions in construction defect coverage cases. | .30 | 183.00 |
| Gaske, A. | 3/08/22 | Revise insurer tracking spreadsheet to include additional notice correspondence. | 1.20 | 732.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Leveridge, R. | 3/08/22 | Review issues re insurers' access to PI claims forms (0.5); review material sent by insurers re same (0.5); revise same (1.1); communications with co-counsel re same (0.5); review applicable orders re same (0.3). | 2.90 | 4,205.00 |
| Leveridge, R. | 3/08/22 | Confer with team re briefs and edits from co-counsel. | .90 | 1,305.00 |
| Leveridge, R. | 3/08/22 | Confer with team re tracking spreadsheet for correspondence with insurers. | .40 | 580.00 |
| Lopez, D. | 3/08/22 | Continue reviewing and revising coverage chart to illustrate all insurance policies in the original complaint by insurer group. | 4.40 | 1,056.00 |
| Ogrey, S. | 3/08/22 | Review insurer correspondence from Marsh re responses to requests for production. | .20 | 48.00 |
| Sraders, S. | 3/08/22 | Confer with R. Leveridge, J. Rubinstein, and A. Gaske re correspondence tracking. | .40 | 244.00 |
| Sraders, S. | 3/08/22 | Review summary re Issue #58. | .20 | 122.00 |
| Kaminsky, E. | 3/08/22 | Review documents re second-level review re defensive discovery for request for production. | 1.90 | 1,064.00 |
| Turner, C. | 3/08/22 | Continue researching MDL experts. | 2.30 | 460.00 |
| Turner, C. | 3/08/22 | Review third-party subpoenas. | .20 | 40.00 |
| Turner, C. | 3/08/22 | Review and organize insurer notices. | 1.50 | 300.00 |
| Agwu, I. | 3/08/22 | Continue review of documents for potential production to defendants. | 11.00 | 4,620.00 |
| Agwu, I. | 3/08/22 | Finish reviewing marketing causation expert reports and document with key language re Debtors' marketing of opioids. | 4.50 | 1,890.00 |
| Shore, R. | 3/09/22 | Confer with J. Hudson, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, B. Hubbard, A. Bonesteel, S. Martinez, S. Ogrey, and C. Turner re case strategy. | .90 | 1,305.00 |
| Shore, R. | 3/09/22 | Attend hearing re settlement with objecting states (partial) (0.3); analyze experts and other litigation issues (1.5); review Issue #27 motion (1.2); confer with candidate re expert/consultant work (0.5). | 3.50 | 5,075.00 |
| Hudson, J. | 3/09/22 | Confer with team re case status and next steps. | .90 | 706.50 |
| Girgenti, J. | 3/09/22 | Confer with team re case update. | .90 | 328.50 |
| Girgenti, J. | 3/09/22 | Review and tag privileged documents responsive to defendants' request for production of documents for proper subject matter (2.5); review and issue tag NUFIC supplemental document production for relevance and responsive documents (2.5). | 5.00 | 1,825.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Rubinstein, J. | 3/09/22 | Update litigation task list (0.5); confer with team re case status and strategy (0.9); analysis re experts (0.3); correspond with co-plaintiffs' counsel re discovery response to Navigators (0.3); revise correspondence to potential expert (0.2). | 2.20 | 1,870.00 |
| Rush, M. | 3/09/22 | Confer with team re case status and strategy. | .90 | 630.00 |
| Rush, M. | 3/09/22 | Communicate with team re insurers' discovery responses | .50 | 350.00 |
| Martinez, S. | 3/09/22 | Confer with J. Hudson, R. Leveridge, J. Rubinstein, M. Rush, S. Sraders, E. Kaminsky, C. Carey, A. Gaske, J. Girgenti, I. Agwu, B. Hubbard, A. Bonesteel, S. Ogrey, and C. Turner re case status and strategy. | .90 | 292.50 |
| Bonesteel, A. | 3/09/22 | Confer with team re case update and strategy. | .90 | 337.50 |
| Gaske, A. | 3/09/22 | Confer with S. Sraders, R. Leveridge, and I. Agwu re review of certain experts. | .30 | 183.00 |
| Gaske, A. | 3/09/22 | Review summary of certain expert witnesses,. | .20 | 122.00 |
| Gaske, A. | 3/09/22 | Confer with team re litigation strategy and status. | .90 | 549.00 |
| Gaske, A. | 3/09/22 | Revise correspondence tracking spreadsheet. | 1.40 | 854.00 |
| Gaske, A. | 3/09/22 | Research re Issue #61. | 1.20 | 732.00 |
| Leveridge, R. | 3/09/22 | Confer with S. Sraders, A. Gaske, and I. Agwu re potential experts. | .60 | 870.00 |
| Leveridge, R. | 3/09/22 | Confer with team re litigation status and strategy. | .90 | 1,305.00 |
| Leveridge, R. | 3/09/22 | Communications with co-counsel and opposing counsel re letter to Court re discovery issues (0.5); revise same (1.9); review protective order related material re same (0.5). | 2.90 | 4,205.00 |
| Leveridge, R. | 3/09/22 | Review background material on potential experts. | 1.80 | 2,610.00 |
| Lopez, D. | 3/09/22 | Continue reviewing and revising coverage chart to illustrate all insurance policies in original complaint by insurer group. | 1.20 | 288.00 |
| Ogrey, S. | 3/09/22 | Confer with J. Hudson, R. Shore, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, B. Hubbard, A. Bonesteel, S. Martinez, S. Ogrey and C. Turner re case strategy. | .90 | 216.00 |
| Ogrey, S. | 3/09/22 | Review MDL docket re order on Daubert motion for D. Eiglman for reference to retention of experts. | .90 | 216.00 |
| Carey, C. | 3/09/22 | Confer with team re case status and strategy. | .90 | 427.50 |
| Sraders, S. | 3/09/22 | Confer with team re recent developments and strategy for next steps. | .90 | 549.00 |
| Sraders, S. | 3/09/22 | Confer with R. Leveridge, I. Agwu, and A. Gaske re Issue #58. | .60 | 366.00 |
| Sraders, S. | 3/09/22 | Review updated correspondence tracking chart. | .10 | 61.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Kaminsky, E. | 3/09/22 | Confer with team re case update. | .90 | 504.00 |
| Kaminsky, E. | 3/09/22 | Continue second-level review of documents for potential production. | .50 | 280.00 |
| Kaminsky, E. | 3/09/22 | Draft memorandum re Issue #53. | 1.80 | 1,008.00 |
| Kaminsky, E. | 3/09/22 | Research re Issue #53. | 1.40 | 784.00 |
| Turner, C. | 3/09/22 | Research MDL expert. | 2.40 | 480.00 |
| Turner, C. | 3/09/22 | Research additional experts. | 1.00 | 200.00 |
| Hubbard, B. | 3/09/22 | Meet with M. Rush, J. Hudson, A. Gaske, S. Martinez, C. Turner, R. Leveridge, R. Shore, A. Bonesteel, J. Rubinstein, I Agwu, J. Girgenti, S. Sraders, E. Kaminsky, C. Carey, S. Ogrey re status and strategy (0.9); review status of coverage chart updates (0.3). | 1.20 | 510.00 |
| Agwu, I. | 3/09/22 | Confer with team re case update and strategy. | .90 | 378.00 |
| Agwu, I. | 3/09/22 | Continue reviewing and tagging documents for potential production to defendants. | 11.00 | 4,620.00 |
| Agwu, I. | 3/09/22 | Confer with R. Leveridge, S. Sraders and A. Gaske re marketing causation expert research. | .60 | 252.00 |
| Shore, R. | 3/10/22 | Confer with potential expert B, J. Hudson, J. Rubinstein, and B. Hubbard (0.6); analyze expert issues (2.0). | 2.60 | 3,770.00 |
| Hudson, J. | 3/10/22 | Confer with potential expert re approach to analysis. | .60 | 471.00 |
| Hudson, J. | 3/10/22 | Outline research on Issue #61. | .20 | 157.00 |
| Girgenti, J. | 3/10/22 | Continue reviewing documents for privilege responsive to defendants' request for production of documents for proper subject matter (3.1); review and issue tag NUFIC supplemental document production for relevance and responsive documents (1.9). | 5.00 | 1,825.00 |
| Girgenti, J. | 3/10/22 | Draft insurance summary re review of National Union insurance production. | .40 | 146.00 |
| Rubinstein, J. | 3/10/22 | Review bankruptcy hearing summary (0.2); review insurer edits to letter to Judge Drain re discovery (0.1); review analysis re potential expert issues (0.8); review case law re potential motion to compel discovery issues (0.4); review Navigators responses to request for production and interrogatories (0.5); revise response to National Union re discovery (1.0); confer with potential expert B, J. Hudson, R. Shore, and B. Hubbard (0.6). | 3.60 | 3,060.00 |
| Martinez, S. | 3/10/22 | Confer with S. Sraders and A. Gaske re adversary proceedings correspondence tracking project. | .30 | 97.50 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
| --- | --- | --- | --- | --- |
| Martinez, S. | 3/10/22 | Review and organize correspondence from National Union; update correspondence tracking sheet. | .50 | 162.50 |
| Gaske, A. | 3/10/22 | Review status of research assignments. | .20 | 122.00 |
| Gaske, A. | 3/10/22 | Confer with S. Sraders and S. Martinez re correspondence tracker. | .30 | 183.00 |
| Gaske, A. | 3/10/22 | Analyze certain cases re Issue #27 for inclusion of such cases in brief. | 2.30 | 1,403.00 |
| Leveridge, R. | 3/10/22 | Review potential expert retention (0.7); draft communication to potential expert re same (0.4). | 1.10 | 1,595.00 |
| Leveridge, R. | 3/10/22 | Communications with co-counsel re discovery. | .60 | 870.00 |
| Lopez, D. | 3/10/22 | Continue reviewing and revising coverage chart to illustrate all insurance policies in original complaint by insurer group. | 6.00 | 1,440.00 |
| Ogrey, S. | 3/10/22 | Review and organize production materials from National Union sixth production. | .30 | 72.00 |
| Sraders, S. | 3/10/22 | Confer with A. Gaske and S. Martinez re tracking correspondence. | .30 | 183.00 |
| Kaminsky, E. | 3/10/22 | Research memorandum re Issue #53. | 2.00 | 1,120.00 |
| Kaminsky, E. | 3/10/22 | Review documents re second-level review re defensive discovery for request for production. | 2.20 | 1,232.00 |
| Turner, C. | 3/10/22 | Review and organize Navigators discovery responses. | .20 | 40.00 |
| Turner, C. | 3/10/22 | Continue research MDL experts. | 4.90 | 980.00 |
| Hubbard, B. | 3/10/22 | Review coverage chart updates and note additional changes necessary. | 1.20 | 510.00 |
| Hubbard, B. | 3/10/22 | Confer with candidate re potential expert engagement. | .60 | 255.00 |
| Agwu, I. | 3/10/22 | Continue review of documents for potential production to defendants. | 10.60 | 4,452.00 |
| Agwu, I. | 3/10/22 | Review Daubert motions challenging marketing causation experts (2.1); draft summary of Court's ruling and findings (3.3). | 5.40 | 2,268.00 |
| Shore, R. | 3/11/22 | Confer with J. Rubinstein and R. Leveridge re potential experts. | .50 | 725.00 |
| Shore, R. | 3/11/22 | Confer with J. Rubinstein re strategy. | .30 | 435.00 |
| Shore, R. | 3/11/22 | Confer with J. Rubinstein and R. Leveridge re expert candidates (0.6); confer with J. Rubinstein re strategy (0.3); review M. Diaz request re Rite-Aid (1.2). | 2.10 | 3,045.00 |
| Hudson, J. | 3/11/22 | Revise letter to insurers re discovery. | .20 | 157.00 |

Invoice Number: 11326555

April 29, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Girgenti, J. | 3/11/22 | Continue reviewing privileged documents responsive to defendants' request for production of documents for proper subject matter. | 4.10 | 1,496.50 |
| Rubinstein, J. | 3/11/22 | Revise discovery correspondence (0.8); confer with R. Shore and R. Leveridge re potential experts (0.6); confer with R. Shore re strategy (0.3). | 1.70 | 1,445.00 |
| Rush, M. | 3/11/22 | Review National Union supplemental production. | .40 | 280.00 |
| Martinez, S. | 3/11/22 | Review and organize insurer correspondence re litigation. | .60 | 195.00 |
| Leveridge, R. | 3/11/22 | Revise proposed stipulation re insurers' access to material marked PEO/confidential information (1.6); communications with co-counsel and opposing counsel re same (0.8). | 2.40 | 3,480.00 |
| Leveridge, R. | 3/11/22 | Confer with R. Shore and J. Rubinstein re potential experts. | .60 | 870.00 |
| Leveridge, R. | 3/11/22 | Review results of research re discovery issue. | .50 | 725.00 |
| Sraders, S. | 3/11/22 | Research re discoverability of reinsurance information. | 1.50 | 915.00 |
| Kaminsky, E. | 3/11/22 | Revise discovery letter. | .60 | 336.00 |
| Kaminsky, E. | 3/11/22 | Research memorandum re Issue #53. | 2.10 | 1,176.00 |
| Kaminsky, E. | 3/11/22 | Review documents re second-level review re defensive discovery for request for production. | 2.30 | 1,288.00 |
| Turner, C. | 3/11/22 | Review and organize insurer production correspondence and pleadings. | 3.30 | 660.00 |
| Turner, C. | 3/11/22 | Continue researching MDL experts. | 3.20 | 640.00 |
| Agwu, I. | 3/11/22 | Review documents for potential production to defendants. | 10.50 | 4,410.00 |
| Rubinstein, J. | 3/12/22 | Review correspondence with potential expert. | .20 | 170.00 |
| Leveridge, R. | 3/12/22 | Communications with potential expert re previous engagements (0.2); review materials re same (0.7). | .90 | 1,305.00 |
| Shore, R. | 3/13/22 | Review and comment on latest version of Issue #27 motion. | 1.50 | 2,175.00 |
| Rubinstein, J. | 3/13/22 | Review proposed edits of UCC counsel to discovery letter to National Union (0.2); comment on proposed edits by co-plaintiffs' counsel to stipulation and acknowledgement re protective order (0.3). | .50 | 425.00 |
| Leveridge, R. | 3/13/22 | Communicate with J. Rubinstein re discovery matters (0.1); review edits to letter, stipulation and acknowledgment from UCC (0.2); revise same (0.5). | .80 | 1,160.00 |
| Shore, R. | 3/14/22 | Confer with J. Rubinstein and R. Leveridge re Issue #27 brief edits. | .30 | 435.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Shore, R. | 3/14/22 | Confer with A. Gaske re potential motion on Issue #27. | .30 | 435.00 |
| Shore, R. | 3/14/22 | Review NY concurrent cause cases (0.8); revise Issue #27 motion re same (1.6); analyze expert/consultant issues (0.4); confer with candidate re same (0.5); revise draft note to M. Diaz re Rite-Aid decision (0.2). | 3.50 | 5,075.00 |
| Girgenti, J. | 3/14/22 | Analyze and tag privileged documents responsive to defendants' request for production of documents for proper subject matter. | 4.40 | 1,606.00 |
| Rubinstein, J. | 3/14/22 | Revise brief re Issue #27 and review additional proposed edits (0.8); review NAE and Aspen discovery responses (0.5); confer with R. Shore and R. Leveridge re Issue #27 brief edits (0.3); review discovery correspondence (0.7); review correspondence with co-plaintiffs' counsel re multiple topics (0.4); review analysis re potential experts (0.4). | 3.10 | 2,635.00 |
| Rush, M. | 3/14/22 | Review insurers' discovery responses. | .40 | 280.00 |
| Martinez, S. | 3/14/22 | Review and organize outgoing plaintiffs' twentieth production ancillary materials. | .10 | 32.50 |
| Martinez, S. | 3/14/22 | Confer with A. Bonesteel re production databases. | .70 | 227.50 |
| Martinez, S. | 3/14/22 | Review and organize discovery database. | 1.40 | 455.00 |
| Martinez, S. | 3/14/22 | Review and organize insurer correspondence | .40 | 130.00 |
| Bonesteel, A. | 3/14/22 | Review incoming insurer productions and update production log. | 2.50 | 937.50 |
| Bonesteel, A. | 3/14/22 | Meet with S. Martinez re case management. | .70 | 262.50 |
| Gaske, A. | 3/14/22 | Confer with R. Shore re potential motion on Issue #27. | .30 | 183.00 |
| Gaske, A. | 3/14/22 | Confer with B. Hubbard re coverage charts. | .20 | 122.00 |
| Gaske, A. | 3/14/22 | Revise potential motion re Issue #27 pursuant to R. Shore comments. | 1.90 | 1,159.00 |
| Leveridge, R. | 3/14/22 | Review discovery responses from insurers. | 1.50 | 2,175.00 |
| Leveridge, R. | 3/14/22 | Confer with co-counsel re stipulation proposed by insurers for access to PI proofs of claim and edits to same from UCC. | 1.20 | 1,740.00 |
| Lopez, D. | 3/14/22 | Continue reviewing and revising coverage chart to illustrate all insurance policies in complaint by insurer group. | 1.40 | 336.00 |
| Ogrey, S. | 3/14/22 | Review and organize NAE and Aspen responses to requests for production. | .30 | 72.00 |
| Ogrey, S. | 3/14/22 | Review and organize plaintiffs' 20th production. | .30 | 72.00 |
| Ogrey, S. | 3/14/22 | Communicate with B. Hubbard re coverage charts. | .10 | 24.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Farra, A. | 3/14/22 | Draft contention interrogatory responses. | 1.50 | 1,065.00 |
| Kaminsky, E. | 3/14/22 | Second-level review of documents in response to defendants' request for production. | 3.20 | 1,792.00 |
| Turner, C. | 3/14/22 | Review insurance-related pleadings recently filed in adversary proceeding. | 2.00 | 400.00 |
| Turner, C. | 3/14/22 | Review National Union plaintiffs' request for admissions response. | .20 | 40.00 |
| Hubbard, B. | 3/14/22 | Review and document additional revisions necessary for coverage chart updates. | 2.10 | 892.50 |
| Agwu, I. | 3/14/22 | Continue reviewing documents for potential production to defendants. | 10.70 | 4,494.00 |
| Agwu, I. | 3/14/22 | Finish drafting summary of Court ruling and findings re Daubert motions challenging marketing causation experts. | 3.30 | 1,386.00 |
| Shore, R. | 3/15/22 | Analyze expert candidates (0.3); confer with J. Hudson, J. Rubinstein, R. Leveridge and B. Hubbard re same (1.5); revise note to M. Diaz re Rite-Aid decision (0.4). | 2.20 | 3,190.00 |
| Hudson, J. | 3/15/22 | Confer with B. Hubbard re potential experts. | .50 | 392.50 |
| Hudson, J. | 3/15/22 | Communicate with potential expert re discussing potential involvement. | .10 | 78.50 |
| Hudson, J. | 3/15/22 | Confer with R. Shore, R. Leveridge, J. Rubinstein, and B. Hubbard re potential experts. | 1.50 | 1,177.50 |
| Girgenti, J. | 3/15/22 | Continue analyzing privileged documents responsive to defendants' request for production of documents for proper subject matter. | 4.00 | 1,460.00 |
| Rubinstein, J. | 3/15/22 | Confer with team re offensive discovery (0.9); confer with team re potential experts (1.5); review discovery correspondence (0.3). | 2.70 | 2,295.00 |
| Rush, M. | 3/15/22 | Confer with team re discovery. | .90 | 630.00 |
| Martinez, S. | 3/15/22 | Review and revise citations to motion for partial summary judgment re Issue #37. | 1.80 | 585.00 |
| Martinez, S. | 3/15/22 | Review and organize discovery database. | .40 | 130.00 |
| Bonesteel, A. | 3/15/22 | Review incoming insurer productions and update production log. | 1.40 | 525.00 |
| Gaske, A. | 3/15/22 | Review question from B. Hubbard re coverage chart. | .30 | 183.00 |
| Gaske, A. | 3/15/22 | Review revised potential motion on Issue #27. | .20 | 122.00 |
| Leveridge, R. | 3/15/22 | Confer with team re offensive discovery (0.9); confer with team re expert issues (1.5); communication with co-counsel re same (0.1); review material re same (0.3). | 2.80 | 4,060.00 |

Invoice Number: 11326555

April 29, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Lopez, D. | 3/15/22 | Continue revising coverage chart to illustrate all insurance policies in original complaint by insurer group (5.8); confer with B. Hubbard re same (0.7). | 6.50 | 1,560.00 |
| Ogrey, S. | 3/15/22 | Review and organize Liberty Mutual response to requests for admissions. | .20 | 48.00 |
| Farra, A. | 3/15/22 | Continue drafting contention interrogatory responses. | 2.30 | 1,633.00 |
| Sraders, S. | 3/15/22 | Confer with J. Rubinstein, R. Leveridge, and M. Rush re upcoming discovery conference. | .90 | 549.00 |
| Kaminsky, E. | 3/15/22 | Second-level review of documents responsive to defendants' request for production. | 3.80 | 2,128.00 |
| Turner, C. | 3/15/22 | Review and organize Gulf and St. Paul response and objection. | .10 | 20.00 |
| Hubbard, B. | 3/15/22 | Confer with J. Hudson re potential allocation and statistical experts (0.5); confer with R. Shore, R. Leveridge, J. Rubinstein, and J. Hudson re expert discussions (1.5); confer with D. Lopez re coverage chart updates (0.7). | 2.70 | 1,147.50 |
| Agwu, I. | 3/15/22 | Continue review of documents for potential production to defendants. | 10.80 | 4,536.00 |
| Shore, R. | 3/16/22 | Confer with potential expert, R. Leveridge, J. Rubinstein, and B. Hubbard. | .80 | 1,160.00 |
| Shore, R. | 3/16/22 | Review insurance litigation issues and next steps. | 2.00 | 2,900.00 |
| Hudson, J. | 3/16/22 | Confer with plaintiffs' group re discovery status and strategy. | .90 | 706.50 |
| Hudson, J. | 3/16/22 | Analyze approaches to discovery. | 1.00 | 785.00 |
| Girgenti, J. | 3/16/22 | Analyze and tag privileged documents responsive to defendants' request for production of documents for proper subject matter. | 3.20 | 1,168.00 |
| Rubinstein, J. | 3/16/22 | Confer with R. Leveridge and A. Farra re responses to pending interrogatories (0.9); review same (0.3); confer with co-plaintiffs' counsel re discovery and case management issues (0.9); confer with potential expert, R. Leveridge, R. Shore, and B. Hubbard (0.8); prepare for meet-and-confer with insurer counsel (0.2); participate in same (0.2); revise discovery correspondence to insurers re meet-and-confer topics (0.7); analyze protective order issues (0.8). | 4.80 | 4,080.00 |
| Rush, M. | 3/16/22 | Research issues re Issue #14. | .20 | 140.00 |
| Rush, M. | 3/16/22 | Confer with co-counsel re scheduling issues and discovery. | .90 | 630.00 |
| Martinez, S. | 3/16/22 | Finalize review and organization of insurer correspondence. | 2.80 | 910.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|------:|-------:|
| Gaske, A. | 3/16/22 | Review information re certain policies excluded from complaint for coverage chart project. | .80 | 488.00 |
| Gaske, A. | 3/16/22 | Review prior production information re accessing documents. | .30 | 183.00 |
| Leveridge, R. | 3/16/22 | Conference call with co-counsel re issues relating to discovery and schedule (0.9); review outstanding discovery requests (1.0); confer with team re same (0.9). | 2.80 | 4,060.00 |
| Leveridge, R. | 3/16/22 | Confer with potential expert. | .80 | 1,160.00 |
| Leveridge, R. | 3/16/22 | Review and analyze bankruptcy protective order (1.8); communications with co-counsel re same (0.4); review proposed stipulation as edited by UCC (0.3); communicate with co-counsel re same (0.2). | 2.70 | 3,915.00 |
| Farra, A. | 3/16/22 | Confer with R. Leveridge and J. Rubinstein re contention interrogatories. | .90 | 639.00 |
| Farra, A. | 3/16/22 | Confer with Reed Smith and team re contention interrogatories. | .80 | 568.00 |
| Farra, A. | 3/16/22 | Draft contention interrogatory responses. | .50 | 355.00 |
| Sraders, S. | 3/16/22 | Review MDL-related documents re potential experts. | 2.80 | 1,708.00 |
| Kaminsky, E. | 3/16/22 | Research memorandum re Issue #53. | 1.60 | 896.00 |
| Turner, C. | 3/16/22 | Review and organize requests for admissions responses. | .60 | 120.00 |
| Hubbard, B. | 3/16/22 | Confer with candidate, R. Leveridge, R. Shore, and J. Rubinstein re potential expert engagement. | .80 | 340.00 |
| Hubbard, B. | 3/16/22 | Research policies not at issue in litigation for purposes of coverage chart (1.1); prepare notes re expert conversations (0.3). | 1.40 | 595.00 |
| Agwu, I. | 3/16/22 | Review documents for potential production to defendants. | 11.00 | 4,620.00 |
| Shore, R. | 3/17/22 | Confer with J. Hudson, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, B. Hubbard, A. Bonesteel, S. Martinez, S. Ogrey and C. Turner re case strategy. | .70 | 1,015.00 |
| Shore, R. | 3/17/22 | Confer with R. Leveridge, C. Carey, and J. Rubinstein re case status and strategy. | .80 | 1,160.00 |
| Shore, R. | 3/17/22 | Review Debtors' edits to Issue #14 brief and provide written comments on same. | 2.50 | 3,625.00 |
| Hudson, J. | 3/17/22 | Confer with potential experts. | .60 | 471.00 |
| Hudson, J. | 3/17/22 | Confer with team re insurance litigation strategy and status. | .70 | 549.50 |
| Hudson, J. | 3/17/22 | Review insurer productions. | .10 | 78.50 |

Invoice Number: 11326555

April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 3/17/22 | Communicate with team re comprehensive coverage chart. | .10 | 78.50 |
| Hudson, J. | 3/17/22 | Communicate with co-counsel re status of document review and production. | .20 | 157.00 |
| Hudson, J. | 3/17/22 | Analyze potential expert options. | .10 | 78.50 |
| Hudson, J. | 3/17/22 | Review status of research on Issue #34. | .20 | 157.00 |
| Girgenti, J. | 3/17/22 | Confer with team re case update and strategy. | .70 | 255.50 |
| Girgenti, J. | 3/17/22 | Review and tag privileged documents responsive to defendants' request for production of documents for proper subject matter. | 2.20 | 803.00 |
| Rubinstein, J. | 3/17/22 | Revise litigation task list (0.5); confer with team re case status (0.7); review correspondence with insurer counsel and co-plaintiffs re discovery (1.1). | 2.30 | 1,955.00 |
| Rush, M. | 3/17/22 | Confer with team re case status and strategy. | .70 | 490.00 |
| Martinez, S. | 3/17/22 | Confer with R. Leveridge, J. Hudson, J. Rubinstein, R. Shore, M. Rush, C. Carey, E. Kaminsky, A. Farra, A. Gaske, S. Sraders, I. Agwu, J. Girgenti, B. Hubbard, S. Ogrey, A. Bonesteel, and C. Turner. | .70 | 227.50 |
| Martinez, S. | 3/17/22 | Draft litigation and arbitration correspondence tracker. | 1.10 | 357.50 |
| Gaske, A. | 3/17/22 | Confer with team re insurance litigation strategy and next steps. | .70 | 427.00 |
| Leveridge, R. | 3/17/22 | Confer with potential expert (0.6); communicate with another potential expert (0.3); analysis re same (0.7). | 1.60 | 2,320.00 |
| Leveridge, R. | 3/17/22 | Communicate with co-counsel re discovery issues and motions practice (1.1); review communications with opposing counsel re discovery issues (0.8). | 1.90 | 2,755.00 |
| Leveridge, R. | 3/17/22 | Confer with team re litigation status and strategy. | .70 | 1,015.00 |
| Lopez, D. | 3/17/22 | Continue revising coverage chart to illustrate all insurance policies included in original complaint by insurer group. | 2.20 | 528.00 |
| Ogrey, S. | 3/17/22 | Review and organize Zurich discovery correspondence. | .30 | 72.00 |
| Ogrey, S. | 3/17/22 | Confer with J. Hudson, R. Shore, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, B. Hubbard, A. Bonesteel, S. Martinez, S. Ogrey and C. Turner re case strategy. | .70 | 168.00 |
| Farra, A. | 3/17/22 | Confer with team re litigation status update. | .70 | 497.00 |
| Carey, C. | 3/17/22 | Confer with team re case status and strategy. | .70 | 332.50 |
| Sraders, S. | 3/17/22 | Confer with team re recent developments and next steps in representation. | .70 | 427.00 |
| Sraders, S. | 3/17/22 | Revise summary of expert reports. | .90 | 549.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|------:|-------:|
| Kaminsky, E. | 3/17/22 | Second-level review re defensive discovery for request for production. | 4.60 | 2,576.00 |
| Kaminsky, E. | 3/17/22 | Second-level review of documents for potential production. | .70 | 392.00 |
| Turner, C. | 3/17/22 | Review and organize AGLIC and Steadfast correspondence. | .20 | 40.00 |
| Turner, C. | 3/17/22 | Review and organize Navigators requests for production and request for first set of interrogatories. | .40 | 80.00 |
| Turner, C. | 3/17/22 | Review and organize insurer notices. | 1.00 | 200.00 |
| Turner, C. | 3/17/22 | Confer with team re litigation strategy and case update. | .70 | 140.00 |
| Turner, C. | 3/17/22 | Review and organize XL requests for productions. | .90 | 180.00 |
| Hubbard, B. | 3/17/22 | Meet with J. Hudson, A. Bonesteel, S. Martinez, A. Farra, J. Rubinstein, R. Shore, J. Girgenti, C. Carey, E. Kaminsky, M. Rush, I. Agwu, and R. Leveridge re status and strategy (0.7); review coverage chart updates (0.4). | 1.10 | 467.50 |
| Agwu, I. | 3/17/22 | Complete review of documents for potential production to defendants. | 2.80 | 1,176.00 |
| Agwu, I. | 3/17/22 | Confer with team re case update. | .70 | 294.00 |
| Shore, R. | 3/18/22 | Final review of Issue #14 motion (1.6), confer with P. Breene re same (0.4). | 2.00 | 2,900.00 |
| Hudson, J. | 3/18/22 | Review current draft of potential summary judgment motions. | .10 | 78.50 |
| Rubinstein, J. | 3/18/22 | Review Debtors' comments/suggested edits re Issue #14 brief (1.1); review discovery issues (0.2); analysis re background and opinions re potential experts (0.4); review production correspondence (0.1); review multiple discovery letters from various insurer defendants (0.5). | 2.30 | 1,955.00 |
| Rush, M. | 3/18/22 | Review edits to summary judgment brief re Issue #14. | 1.00 | 700.00 |
| Martinez, S. | 3/18/22 | Continue drafting litigation and arbitration correspondence tracker. | 1.30 | 422.50 |
| Gaske, A. | 3/18/22 | Communicate with A. Bonesteel re document production. | .20 | 122.00 |
| Leveridge, R. | 3/18/22 | Communicate with opposing counsel and co-counsel re discovery and scheduling issues. | .90 | 1,305.00 |
| Leveridge, R. | 3/18/22 | Review materials re potential experts. | 1.20 | 1,740.00 |
| Leveridge, R. | 3/18/22 | Communications with co-counsel re motions practice. | 1.10 | 1,595.00 |
| Sraders, S. | 3/18/22 | Draft letter to Court re discovery disputes. | 2.50 | 1,525.00 |

Invoice Number: 11326555

April 29, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Turner, C. | 3/18/22 | Review and organize PI correspondence to Judge Drain. | .30 | 60.00 |
| Sraders, S. | 3/19/22 | Continue drafting letter to Court re discovery disputes. | 2.10 | 1,281.00 |
| Shore, R. | 3/20/22 | Revise Issue #14 motion. | 3.00 | 4,350.00 |
| Rubinstein, J. | 3/20/22 | Review correspondence re Issues #14 and #27 briefs (0.2); review correspondence with insurer counsel re discovery meet-and-confer sessions (0.2). | .40 | 340.00 |
| Rush, M. | 3/20/22 | Revise letter to Court re discovery issues. | .60 | 420.00 |
| Shore, R. | 3/21/22 | Review Issue #14 motion (0.5); communicate with Debtors' counsel re same (0.4); review and revise Issue #27 motion (1.8); communicate with team re status of motions (0.3). | 3.00 | 4,350.00 |
| Rubinstein, J. | 3/21/22 | Correspond with insurers' counsel re discovery issues (0.3); communicate with team re expert retention (0.2); review insurer third-party subpoena documents (0.2); review revised briefs re Issues #14 and #27 (1.3); confer with R. Leveridge re litigation strategy (0.6); prepare for meet-and-confer (0.2); provide proposed edits and comments to draft interrogatory responses (0.7). | 3.50 | 2,975.00 |
| Rush, M. | 3/21/22 | Communicate with team re insurers' discovery responses. | .50 | 350.00 |
| Rush, M. | 3/21/22 | Revise letter to Court re discovery issues. | .60 | 420.00 |
| Rush, M. | 3/21/22 | Review revised summary judgment brief re Issue #14. | 1.50 | 1,050.00 |
| Rush, M. | 3/21/22 | Review Navigators' productions. | 2.90 | 2,030.00 |
| Rush, M. | 3/21/22 | Confer with team re summary judgment brief re issue #14. | .50 | 350.00 |
| Martinez, S. | 3/21/22 | Continue drafting litigation and arbitration correspondence tracker. | 2.50 | 812.50 |
| Bonesteel, A. | 3/21/22 | Review incoming insurer productions and update production log. | .40 | 150.00 |
| Bonesteel, A. | 3/21/22 | Review defendant clawback letter and identify privileged document. | .70 | 262.50 |
| Gaske, A. | 3/21/22 | Review remaining comments from Debtors re potential motion on Issue #14. | .40 | 244.00 |
| Gaske, A. | 3/21/22 | Revise potential motion on Issue #27 re rules of construction section. | .40 | 244.00 |
| Gaske, A. | 3/21/22 | Review comments from UCC re potential motion on Issue #27. | .40 | 244.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Leveridge, R. | 3/21/22 | Communications with client re experts (0.3); communications with co-counsel re experts (0.4); review materials re same (1.2). | 1.90 | 2,755.00 |
| Leveridge, R. | 3/21/22 | Review comments from co-counsel re briefs. | 1.20 | 1,740.00 |
| Leveridge, R. | 3/21/22 | Review and revise draft interrogatory responses received from co-counsel. | .60 | 870.00 |
| Leveridge, R. | 3/21/22 | Prepare for and participate in conference call with co-counsel and opposing counsel re schedule, discovery, and protective order issues (1.5); follow-up communications with co-counsel re same (0.8). | 2.30 | 3,335.00 |
| Lopez, D. | 3/21/22 | Continue drafting coverage chart to illustrate all insurance policies in the original complaint by insurer group (excluding policies in arbitration). | 5.50 | 1,320.00 |
| Farra, A. | 3/21/22 | Revise contention interrogatories. | 1.00 | 710.00 |
| Sraders, S. | 3/21/22 | Revise draft letter to Court re insurer discovery responses. | 1.00 | 610.00 |
| Sraders, S. | 3/21/22 | Draft memorandum re analysis of jury trials. | 1.00 | 610.00 |
| Sraders, S. | 3/21/22 | Draft chart showing insurer responses re various discovery topics. | 1.30 | 793.00 |
| Turner, C. | 3/21/22 | Review and update NAE and Aspen third-party subpoena. | .50 | 100.00 |
| Shore, R. | 3/22/22 | Confer with R. Leveridge and J. Rubinstein re various litigation issues. | .50 | 725.00 |
| Shore, R. | 3/22/22 | Confer with A. Gaske re potential motion on Issue #27. | .20 | 290.00 |
| Shore, R. | 3/22/22 | Analyze Issue #34 (0.5); review summary judgment motions (0.8); review and revise Issue #27 motion (0.5); communicate with P. Breene re same (0.5); communicate with A. Crawford re same (0.5). | 2.80 | 4,060.00 |
| Rubinstein, J. | 3/22/22 | Revise draft interrogatory responses (0.4); review proposed edits to brief re Issue #27 and provide comments re same (0.8); prepare for discovery meet-and-confer call with Liberty (0.5); participate in same (0.8); review protective order issues (0.3); review draft correspondence re same (0.2); analysis re Issue #34 (0.9); confer with R. Leveridge and R. Shore re various litigation issues (0.5). | 4.40 | 3,740.00 |
| Rush, M. | 3/22/22 | Prepare for (0.8); participate in meet-and-confer with Liberty (0.8). | 1.60 | 1,120.00 |
| Rush, M. | 3/22/22 | Continue revising summary judgment brief re Issue #14. | .50 | 350.00 |
| Martinez, S. | 3/22/22 | Continue drafting litigation and arbitration correspondence tracker. | 1.30 | 422.50 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Bonesteel, A. | 3/22/22 | Review incoming insurer productions (0.7); update production log (1.0). | 1.70 | 637.50 |
| Bonesteel, A. | 3/22/22 | Review defendant clawback letter and identify privileged document. | .30 | 112.50 |
| Gaske, A. | 3/22/22 | Confer with R. Shore re potential motion on Issue #27. | .20 | 122.00 |
| Gaske, A. | 3/22/22 | Confer with C. Carey re research for Issue #61. | .30 | 183.00 |
| Gaske, A. | 3/22/22 | Review prior research re Issue #61. | .40 | 244.00 |
| Gaske, A. | 3/22/22 | Revise potential motion on Issue #27 pursuant to R. Shore edits. | 2.40 | 1,464.00 |
| Leveridge, R. | 3/22/22 | Review current version of briefs (1.1); communications with co-counsel re same (0.1); confer with R. Shore and J Rubinstein re strategy (0.5). | 1.70 | 2,465.00 |
| Leveridge, R. | 3/22/22 | Review and provide comments to draft responses to National Union interrogatories. | 1.10 | 1,595.00 |
| Leveridge, R. | 3/22/22 | Communications with opposing counsel and co-counsel protective order issues and access to PI proofs of claim (0.4); review protective orders (0.8); revised proposed stipulation (1.1). | 2.30 | 3,335.00 |
| Lopez, D. | 3/22/22 | Finalize coverage chart to illustrate all insurance policies in complaint by insurer group (excluding policies in arbitration). | .70 | 168.00 |
| Farra, A. | 3/22/22 | Continue revising contention interrogatory responses. | .40 | 284.00 |
| Carey, C. | 3/22/22 | Confer with A. Gaske re Issue #61 research. | .30 | 142.50 |
| Carey, C. | 3/22/22 | Analyze insurer correspondence re Issue #61. | .80 | 380.00 |
| Carey, C. | 3/22/22 | Research re Issue #61. | .60 | 285.00 |
| Sraders, S. | 3/22/22 | Meet-and-confer with Liberty Mutual, M. Rush, and J. Rubinstein re discovery issues. | .80 | 488.00 |
| Sraders, S. | 3/22/22 | Revise draft chart re discovery positions of plaintiffs and insurers. | 2.00 | 1,220.00 |
| Turner, C. | 3/22/22 | Calendar plaintiff response to Navigators' request for admissions. | .60 | 120.00 |
| Turner, C. | 3/22/22 | Review insurance-related pleadings recently filed in adversary proceeding. | 1.80 | 360.00 |

Invoice Number: 11326555

April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Shore, R. | 3/23/22 | Confer with UCC re Issue #27 motion (0.9); confer with A. Crawford re same (0.2); review status of summary judgment motions (0.9); review interrogatory responses and provide comments re same (0.8); review insurers' note to Judge Drain re discovery status (0.3); review and provide comments to Issue #14 motion (0.8); communicate with P. Breene re same (0.2); communicate with A. Crawford re same (0.1); review status of litigation and discovery (0.3). | 4.50 | 6,525.00 |
| Hudson, J. | 3/23/22 | Outline process for expert retention. | .20 | 157.00 |
| Rubinstein, J. | 3/23/22 | Communicate with R. Leveridge and R. Shore re litigation issues (0.3); review Debtors' proposed edits to Issue #14 brief (0.2); prepare for meet-and-confer with Navigators re discovery responses (0.4); participate in same (0.6); communicate with M. Rush re same (0.2); comment on draft joint note to Court re status (0.2); meet-and-confer with insurer counsel re scheduling (0.2); revise draft discovery responses and send comments to co-plaintiffs' counsel (1.4); confer with co-plaintiffs' counsel re protective order issues (0.5); correspond with co-plaintiffs' counsel re Issues #14 and #27 briefs (0.4); communicate with UCC counsel re Issue #27 brief and other issues (0.7); review filed status update letter to Court (0.1). | 5.20 | 4,420.00 |
| Rush, M. | 3/23/22 | Prepare for meet-and-confer with Navigators. | .60 | 420.00 |
| Rush, M. | 3/23/22 | Meet-and-confer with Navigators re discovery. | .70 | 490.00 |
| Rush, M. | 3/23/22 | Revise summary judgment brief re Issue #14. | .50 | 350.00 |
| Martinez, S. | 3/23/22 | Continue drafting litigation and arbitration correspondence tracker. | 1.60 | 520.00 |
| Gaske, A. | 3/23/22 | Revise potential motion on Issue #27. | .80 | 488.00 |
| Leveridge, R. | 3/23/22 | Review edits to discovery responses (0.8); communications with co-counsel re same (0.3); review issues re offensive discovery and meet-and-confers with opposing counsel (0.5). | 1.60 | 2,320.00 |
| Leveridge, R. | 3/23/22 | Confer with UCC re briefs and related issues. | .90 | 1,305.00 |
| Leveridge, R. | 3/23/22 | Continue drafting stipulation re insurer counsel access to PI proofs of claim (1.6); communications with co-counsel re same (0.5); communications with opposing counsel re discovery issues (0.2). | 2.30 | 3,335.00 |
| Carey, C. | 3/23/22 | Research Issue #61. | 1.50 | 712.50 |
| Carey, C. | 3/23/22 | Revise draft memorandum re Issue #61. | .90 | 427.50 |
| Sraders, S. | 3/23/22 | Confer with Navigators, M. Rush, and J. Rubinstein re discovery issues. | .70 | 427.00 |

Invoice Number: 11326555

April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Sraders, S. | 3/23/22 | Prepare for meet-and-confer with Navigators re discovery. | 1.10 | 671.00 |
| Agwu, I. | 3/23/22 | Review deposition transcripts of potential marketing causation experts. | 4.00 | 1,680.00 |
| Shore, R. | 3/24/22 | Confer with J. Hudson, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, B. Hubbard, A. Bonesteel, S. Martinez, S. Ogrey, and C. Turner re case strategy. | .80 | 1,160.00 |
| Shore, R. | 3/24/22 | Prepare for and participate in call with UCC re motion. | 1.00 | 1,450.00 |
| Shore, R. | 3/24/22 | Review NL Ind. decision (0.6); review edits to motion re same (0.4); provide comments to motion re same (0.5); review R. Leveridge summary re MDL expert report (0.3); confer with A. Crawford re comments to same (0.2). | 2.00 | 2,900.00 |
| Hudson, J. | 3/24/22 | Confer with Debtors (Davis Polk) re approach to potential expert witnesses. | .10 | 78.50 |
| Hudson, J. | 3/24/22 | Confer with team re litigation status and strategy. | .80 | 628.00 |
| Hudson, J. | 3/24/22 | Confer with AHC co-counsel re privilege review. | .30 | 235.50 |
| Hudson, J. | 3/24/22 | Confer with Debtors' counsel re production of notice-related documents. | .10 | 78.50 |
| Hudson, J. | 3/24/22 | Analyze potential approaches to consultants and potential expert witnesses. | .30 | 235.50 |
| Girgenti, J. | 3/24/22 | Confer with team re case update and strategy. | .80 | 292.00 |
| Rubinstein, J. | 3/24/22 | Correspond with Debtors' counsel re interrogatory responses (0.1); revise case task list (0.7); confer with team re case status and strategy (0.8); confer with R. Leveridge re potential expert retention's (0.5); revise letter to Court (0.8); review updated set of interrogatory responses (0.4); confer with co-plaintiffs' counsel re Issue #27 motion (0.8). | 4.10 | 3,485.00 |
| Rush, M. | 3/24/22 | Revise summary judgment brief re Issue #14. | 2.60 | 1,820.00 |
| Rush, M. | 3/24/22 | Confer with team re case status. | .80 | 560.00 |
| Rush, M. | 3/24/22 | Draft letter to Navigators re discovery. | .70 | 490.00 |
| Martinez, S. | 3/24/22 | Confer with R. Leveridge, M. Rush, J. Hudson, J. Rubinstein, A. Farra, I. Agwu, A. Gaske, J. Girgenti, R. Shore, C. Carey, S. Sraders, B. Hubbard, and S. Ogrey re case status and strategy. | .80 | 260.00 |
| Martinez, S. | 3/24/22 | Continue drafting litigation and arbitration correspondence tracker. | 1.60 | 520.00 |
| Gaske, A. | 3/24/22 | Confer with litigation team re strategy and next steps. | .80 | 488.00 |

Invoice Number: 11326555

April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Leveridge, R. | 3/24/22 | Meet with potential expert (0.9); confer with J. Rubinstein re same (0.5). | 1.40 | 2,030.00 |
| Leveridge, R. | 3/24/22 | Communications with co-counsel re briefs. | 1.40 | 2,030.00 |
| Leveridge, R. | 3/24/22 | Review expert material from MDL. | 3.30 | 4,785.00 |
| Leveridge, R. | 3/24/22 | Confer with team re case status. | .80 | 1,160.00 |
| Ogrey, S. | 3/24/22 | Review deadline to respond to National Union second set of interrogatories. | .20 | 48.00 |
| Ogrey, S. | 3/24/22 | Confer with J. Hudson, R. Shore, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, B. Hubbard, A. Bonesteel, S. Martinez, S. Ogrey and C. Turner re case strategy. | .80 | 192.00 |
| Farra, A. | 3/24/22 | Meet with team re litigation status update. | .80 | 568.00 |
| Carey, C. | 3/24/22 | Confer with team re case status and strategy. | .80 | 380.00 |
| Carey, C. | 3/24/22 | Communicate with A. Gaske re Issue #61. | .20 | 95.00 |
| Sraders, S. | 3/24/22 | Confer with team re recent developments and progress on next steps. | .80 | 488.00 |
| Sraders, S. | 3/24/22 | Review reports re Issue #58. | .30 | 183.00 |
| Sraders, S. | 3/24/22 | Analyze current status and next steps re Issue #58. | .80 | 488.00 |
| Hubbard, B. | 3/24/22 | Review and document contents of third-party payor proof of claim files. | 1.50 | 637.50 |
| Hubbard, B. | 3/24/22 | Confer with case team re status and strategy. | .80 | 340.00 |
| Agwu, I. | 3/24/22 | Meet with team re case status and strategy. | .80 | 336.00 |
| Agwu, I. | 3/24/22 | Continue reviewing deposition transcripts of potential marketing causation experts. | 4.00 | 1,680.00 |
| Gilbert, S. | 3/25/22 | Confer with plaintiffs' counsel re insurance issues. | 1.00 | 1,800.00 |
| Shore, R. | 3/25/22 | Assess options for Issue #27 brief and proposed revisions from UCC counsel (2.5); confer with R. Leveridge re same (1.0); communicate with S. Gilbert re same (0.5); confer with plaintiffs' counsel re same (1.0). | 5.00 | 7,250.00 |
| Rubinstein, J. | 3/25/22 | Communications with team re Issue #27 brief strategy (0.4); review proposed edits from co-counsel re same (0.3); review proposed edits from co-plaintiffs' counsel to interrogatory responses (0.5); analysis re expert work and potential experts (1.4); review recent judicial decision relevant to Issue #27 (0.2); analyze Liberty document production review notes (0.3); review summary analysis and certain documents from National Union production (0.3); review Navigators first set of request for admissions and interrogatories (0.3). | 3.70 | 3,145.00 |
| Rush, M. | 3/25/22 | Revise summary judgment brief re Issue #14. | .80 | 560.00 |

Invoice Number: 11326555

April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gaske, A. | 3/25/22 | Communicate with J. Rubinstein re certain discovery document. | .20 | 122.00 |
| Leveridge, R. | 3/25/22 | Confer with R. Shore re briefs (1.0); communications with private claimant representative re proofs of claim (0.8); review edits to brief from UCC (1.0); analyze proofs of claim (2.1). | 4.90 | 7,105.00 |
| Ogrey, S. | 3/25/22 | Review and organize IAP 20th production to Debtors. | .20 | 48.00 |
| Hubbard, B. | 3/25/22 | Review KCIC work plan for statistical expert work. | .40 | 170.00 |
| Agwu, I. | 3/25/22 | Continue analyzing deposition transcripts of potential marketing causation experts. | 4.00 | 1,680.00 |
| Shore, R. | 3/27/22 | Review strategy and process re summary judgment motions (1.7); revise draft update to client re same (0.8). | 2.50 | 3,625.00 |
| Shore, R. | 3/27/22 | Communicate with R. Leveridge re update to client. | .30 | 435.00 |
| Hudson, J. | 3/27/22 | Analyze options for potential summary judgment motion re Issue #27. | .20 | 157.00 |
| Leveridge, R. | 3/27/22 | Communicate with R. Shore re providing litigation update to client. | .30 | 435.00 |
| Shore, R. | 3/28/22 | Review summary judgment strategy and process (1.3); confer with team re same (0.7); analyze insurance strategy and next steps (3.0). | 5.00 | 7,250.00 |
| Hudson, J. | 3/28/22 | Confer with team re finalizing summary judgment briefing. | .70 | 549.50 |
| Hudson, J. | 3/28/22 | Review status of privilege log revisions. | .10 | 78.50 |
| Hudson, J. | 3/28/22 | Analyze insurance coverage action. | .20 | 157.00 |
| Rubinstein, J. | 3/28/22 | Review Issue #27 brief (0.9); confer with team re litigation strategy and status (0.7). | 1.60 | 1,360.00 |
| Rush, M. | 3/28/22 | Draft letter to Navigators re discovery issues. | .90 | 630.00 |
| Bonesteel, A. | 3/28/22 | Review incoming insurer productions and maintain production log. | 1.10 | 412.50 |
| Gaske, A. | 3/28/22 | Confer with team re motions practice strategy. | .70 | 427.00 |
| Gaske, A. | 3/28/22 | Review policy examples. | .40 | 244.00 |
| Leveridge, R. | 3/28/22 | Review 6/21/2021 hearing transcript. | .90 | 1,305.00 |
| Leveridge, R. | 3/28/22 | Confer with team re litigation status and strategy. | .70 | 1,015.00 |
| Farra, A. | 3/28/22 | Confer with team re case update. | .70 | 497.00 |
| Sraders, S. | 3/28/22 | Confer with team re progress in case and next steps. | .70 | 427.00 |
| Kaminsky, E. | 3/28/22 | Confer with team re litigation status and strategy. | .70 | 392.00 |
| Kaminsky, E. | 3/28/22 | Revise privilege log re defensive discovery for request for production. | 1.80 | 1,008.00 |

Invoice Number: 11326555

April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Kaminsky, E. | 3/28/22 | Revise memorandum re Issue #36 | 1.40 | 784.00 |
| Turner, C. | 3/28/22 | Review insurance-related pleadings recently filed in adversary proceeding. | 1.10 | 220.00 |
| Agwu, I. | 3/28/22 | Review deposition transcripts of potential marketing causation experts. | 3.50 | 1,470.00 |
| Shore, R. | 3/29/22 | Analyze summary judgment motion strategy (0.6); confer with J. Rubinstein re same (0.4); confer with co-counsel re strategy (1.0); confer with K. Eckstein and M. Cyganowski re insurance litigation options (0.5). | 2.50 | 3,625.00 |
| Rubinstein, J. | 3/29/22 | Confer with R. Shore re strategy for briefs (0.4); review question re privilege log (0.1); confer with co-counsel, R. Leveridge, and R. Shore re strategy (1.0); correspond with E. Kaminsky re research project (0.2); review results of same (0.2); prepare for St. Paul meet-and-confer discovery discussion (0.2); participate in meet-and-confer with St. Paul re discovery (0.4); revise discovery responses to National Union (0.4). | 2.90 | 2,465.00 |
| Rush, M. | 3/29/22 | Prepare for meet-and-confer with Gulf | .90 | 630.00 |
| Rush, M. | 3/29/22 | Meet-and-confer with Gulf re discovery issues. | .40 | 280.00 |
| Gaske, A. | 3/29/22 | Review spreadsheet tracking insurer plan objections. | .40 | 244.00 |
| Leveridge, R. | 3/29/22 | Confer with co-counsel re PI claim issues and motion practice (1.0); analyze issues re same (1.7). | 2.70 | 3,915.00 |
| Leveridge, R. | 3/29/22 | Analyze potential expert issues. | .60 | 870.00 |
| Carey, C. | 3/29/22 | Revise Issue #61 memorandum. | 2.10 | 997.50 |
| Carey, C. | 3/29/22 | Research Issue #61. | 2.40 | 1,140.00 |
| Sraders, S. | 3/29/22 | Confer with counsel for Gulf and St. Paul, M. Rush, and J. Rubinstein re discovery issues. | .40 | 244.00 |
| Kaminsky, E. | 3/29/22 | Research dockets re motion for summary judgment strategy. | 1.50 | 840.00 |
| Hubbard, B. | 3/29/22 | Prepare example samples of third-party payor claims, and general analysis of consolidated filed third-party payor claims. | 5.80 | 2,465.00 |
| Agwu, I. | 3/29/22 | Continue reviewing deposition transcripts of potential marketing causation experts. | 4.00 | 1,680.00 |
| Shore, R. | 3/30/22 | Analyze summary judgment strategy (1.5); communications with UCC re same (0.3); review draft letter to Judge Drain re same (0.3), revise draft update to client re status and strategy re summary judgment motions (0.4); review discovery-related issues (0.5). | 3.00 | 4,350.00 |
| Hudson, J. | 3/30/22 | Analyze options re Issue #27 motion. | .20 | 157.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rubinstein, J. | 3/30/22 | Revise letter to Court re Issue #14 brief (0.6); revise note to co-plaintiffs' counsel re same (0.2); communicate with Zurich re meet-and-confer call re discovery (0.1); review correspondence across litigation matters and comment re same (0.8); review proposed discovery responses to insurers (1.0). | 2.70 | 2,295.00 |
| Martinez, S. | 3/30/22 | Continue drafting litigation and arbitration correspondence tracker. | 2.10 | 682.50 |
| Gaske, A. | 3/30/22 | Review research re Issue #61. | .70 | 427.00 |
| Leveridge, R. | 3/30/22 | Analyze status of motions practice (2.6); communicate with co-counsel re same (0.6). | 3.20 | 4,640.00 |
| Carey, C. | 3/30/22 | Analyze Issue #61 research. | .70 | 332.50 |
| Turner, C. | 3/30/22 | Review XLIA correspondence. | .10 | 20.00 |
| Agwu, I. | 3/30/22 | Continue review of deposition transcripts of potential marketing causation experts. | 4.00 | 1,680.00 |
| Shore, R. | 3/31/22 | Confer with R. Leveridge, J. Rubinstein, J. Hudson, and S. Sraders re experts. | 1.00 | 1,450.00 |
| Shore, R. | 3/31/22 | Confer with J. Hudson, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, I. Agwu, B. Hubbard, A. Bonesteel, S. Martinez, S. Ogrey, and C. Turner re case strategy. | .60 | 870.00 |
| Shore, R. | 3/31/22 | Confer with R. Siko, S. Higgins, R. Leveridge and A. Gaske re proofs of claim. | .50 | 725.00 |
| Shore, R. | 3/31/22 | Review litigation strategy re summary judgment motions (3.5); analyze strategy and next steps re same (2.0); revise draft communication to client re same (0.5); confer with S. Higgins re further revisions to note to clients re summary judgment strategy (0.5). | 6.50 | 9,425.00 |
| Hudson, J. | 3/31/22 | Communicate with potential expert re status. | .10 | 78.50 |
| Hudson, J. | 3/31/22 | Confer with AHC co-counsel re finalizing privilege log. | .10 | 78.50 |
| Hudson, J. | 3/31/22 | Confer with team re litigation status and strategy. | .60 | 471.00 |
| Hudson, J. | 3/31/22 | Review expert strategy. | .90 | 706.50 |
| Hudson, J. | 3/31/22 | Confer with Debtors re status of production of notice correspondence to insurers. | .30 | 235.50 |
| Girgenti, J. | 3/31/22 | Confer with team re case update. | .60 | 219.00 |

Invoice Number: 11326555

April 29, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Rubinstein, J. | 3/31/22 | Participate in meet-and-confer with Zurich counsel re discovery (0.9); analysis re Issue #14 motion (0.6); correspond with co-plaintiffs' counsel re discovery communications (0.2); update litigation task list (0.4); confer with team re litigation status (0.6); confer with R. Leveridge, R. Shore, J. Hudson, and S. Sraders re experts (1.0). | 3.70 | 3,145.00 |
| Rush, M. | 3/31/22 | Participate in meet-and-confer with Zurich re discovery. | .90 | 630.00 |
| Rush, M. | 3/31/22 | Review materials re summary judgment motion re Issue #14. | 4.10 | 2,870.00 |
| Rush, M. | 3/31/22 | Confer with team case status and strategy | .60 | 420.00 |
| Martinez, S. | 3/31/22 | Finalize and file letter to Judge Drain re plaintiffs' request for pre-trial conference re motion for partial summary judgment. | 1.30 | 422.50 |
| Bonesteel, A. | 3/31/22 | Confer with team re case strategy. | .60 | 225.00 |
| Gaske, A. | 3/31/22 | Confer with team re litigation strategy and case updates. | .60 | 366.00 |
| Gaske, A. | 3/31/22 | Review and revise letter requesting permission to file motion for partial summary judgment. | 1.50 | 915.00 |
| Gaske, A. | 3/31/22 | Confer with R. Siko, S. Higgins, R. Leveridge and R. Shore re proofs of claim. | .50 | 305.00 |
| Leveridge, R. | 3/31/22 | Participate in meet-and-confer with Zurich re discovery. | .90 | 1,305.00 |
| Leveridge, R. | 3/31/22 | Communicate with co-counsel re letter to Court asking permission to file motion for partial summary judgment (0.7); finalize letter re same (1.5). | 2.20 | 3,190.00 |
| Leveridge, R. | 3/31/22 | Review communication to client re motions practice. | 1.10 | 1,595.00 |
| Leveridge, R. | 3/31/22 | Analyze expert issues in coverage case. | 1.30 | 1,885.00 |
| Leveridge, R. | 3/31/22 | Confer with team re case status and strategy. | .60 | 870.00 |
| Leveridge, R. | 3/31/22 | Confer with PI counsel re claims (0.5); analyze same (0.6). | 1.10 | 1,595.00 |
| Ogrey, S. | 3/31/22 | Confer with J. Hudson, R. Shore, R. Leveridge, J. Rubinstein, A. Farra, M. Rush, A. Gaske, S. Sraders, E. Kaminsky, I. Agwu, B. Hubbard, A. Bonesteel, S. Martinez, and C. Turner re case strategy. | .60 | 144.00 |
| Farra, A. | 3/31/22 | Confer with team re case update. | .60 | 426.00 |
| Carey, C. | 3/31/22 | Confer with team re case status and strategy. | .60 | 285.00 |
| Sraders, S. | 3/31/22 | Confer with counsel for Zurich, M. Rush, and J. Rubinstein re discovery. | .90 | 549.00 |
| Sraders, S. | 3/31/22 | Confer with team re recent events and strategy for next steps. | .60 | 366.00 |

Invoice Number: 11326555
April 29, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Sraders, S. | 3/31/22 | Confer with J. Rubinstein, R. Shore, R. Leveridge, and J. Hudson re Issue #58. | 1.00 | 610.00 |
| Kaminsky, E. | 3/31/22 | Confer with team re case status and strategy. | .60 | 336.00 |
| Turner, C. | 3/31/22 | Confer with team re litigation strategy and case updates. | .60 | 120.00 |
| Hubbard, B. | 3/31/22 | Confer with team re status and strategy. | .60 | 255.00 |
| Hubbard, B. | 3/31/22 | Analyze proofs of claim data for volunteer claim information. | 2.60 | 1,105.00 |
| Agwu, I. | 3/31/22 | Confer with team re case update. | .60 | 252.00 |
| Agwu, I. | 3/31/22 | Review deposition transcripts of potential marketing causation experts. | 4.10 | 1,722.00 |
| | | **Project Total:** | **845.30** | **$ 618,932.50** |
| | | **TOTAL CHARGEABLE HOURS** | **914.70** | |
| | | **TOTAL FEES** | | **$ 715,109.50** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Gilbert, S. | 41.40 | 1,800.00 | 74,520.00 |
| Quinn, K. | 3.40 | 1,250.00 | 4,250.00 |
| Shore, R. | 99.70 | 1,450.00 | 144,565.00 |
| Hudgins, M.C. | 2.80 | 200.00 | 560.00 |
| Hudson, J. | 25.30 | 785.00 | 19,860.50 |
| Girgenti, J. | 48.10 | 365.00 | 17,556.50 |
| Rubinstein, J. | 77.70 | 850.00 | 66,045.00 |
| Rush, M. | 42.70 | 700.00 | 29,890.00 |
| Martinez, S. | 28.00 | 325.00 | 9,100.00 |
| Bonesteel, A. | 11.20 | 375.00 | 4,200.00 |
| Gaske, A. | 40.90 | 610.00 | 24,949.00 |
| Leveridge, R. | 109.00 | 1,450.00 | 158,050.00 |
| Lopez, D. | 31.60 | 240.00 | 7,584.00 |
| Ogrey, S. | 7.40 | 240.00 | 1,776.00 |
| Farra, A. | 11.10 | 710.00 | 7,881.00 |
| Carey, C. | 12.50 | 475.00 | 5,937.50 |
| Sraders, S. | 34.80 | 610.00 | 21,228.00 |
| Kaminsky, E. | 55.00 | 560.00 | 30,800.00 |
| Turner, C. | 51.20 | 200.00 | 10,240.00 |
| Hubbard, B. | 27.80 | 425.00 | 11,815.00 |
| Agwu, I. | 153.10 | 420.00 | 64,302.00 |
| **TOTALS** | **914.70** | | **$ 715,109.50** |

Invoice Number: 11326555
April 29, 2022

**TASK SUMMARY**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| A004 | Case Administration | 7.00 | 1,457.50 |
| A006 | Employment / Fee Applications | 2.80 | 560.00 |
| A009 | Meetings / Communications with AHC & Creditors | 23.10 | 32,287.50 |
| A019 | Plan of Reorganization / Disclosure Statement | 36.50 | 61,872.00 |
| A020 | Insurance Adversary Proceeding | 845.30 | 618,932.50 |

**EXPENSE DETAILS**

**E118:  Litigation Support Vendors**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 2/28/22 | Contracted Professional Fees / Cobra Legal Solutions LLC / Hosting Fees - February 2022 | E118 | 6,901.00 |
| 3/31/22 | Contracted Professional Fees / Cobra Legal Solutions LLC  Hosting Fees - March 2022 | E118 | 2,313.56 |
| | Sub-Total of Expenses: | | $ 9,214.56 |

|  |  |  |
|--|--|--|
| **TOTAL EXPENSES** | | **$ 9,214.56** |
| **TOTAL FEES AND EXPENSES** | | **$ 724,324.06** |