**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**EIGHTH INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP**
**FINANCIAL ADVISOR FOR THE CHAPTER 11 DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date of Retention:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this Eighth Interim Application:** | **Beginning of Period** | **End of Period** |
| | **February 1, 2022** | **April 30, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested during the Eighth Interim Period:** | **$2,722,882.50** | |
| **Total expenses requested during the Eighth Interim Period** | **$184,811.48** | |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Total fees and expenses requested during the Eighth Interim Period: | $2,907,693.98 |
|---|---|
| Blended hourly rate for fees incurred during the Eighth Interim Period: | $761.65 |
| **Summary of Prior Payments:** | |
| Total allowed compensation paid to date during the Eighth Interim Period: | $0.00 |
| Total allowed expenses paid to date during the Eighth Interim Period: | $0.00 |
| Total amount due and owing AlixPartners during the Eighth Interim Period: | $2,907,693.98 |
| This is a(n):   ___ Monthly Application  _X_  Interim Application ___ Final Application | |

**ALIXPARTNERS, LLP**

**SUMMARY OF FEE STATEMENTS
DURING THE EIGHTH INTERIM PERIOD
<u>FEBRUARY 1, 2022 THROUGH APRIL 30, 2022</u>**

| Date Filed Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** | |
| 4/20/2022 Docket #4684 | 2/1/2022 - 2/28/2022 | $932,820.00 | $78,643.20 | $0.00 | $0.00 | $1,011,463.20 |
| 5/16/2022 Docket #4813 | 3/1/2022 - 3/31/2022 | $1,179,513.25 | $25,174.42 | $0.00 | $0.00 | $1,204,687.67 |
| 5/16/2022 Docket #4814 | 4/1/2022 - 4/30/2022 | $610,549.25 | $80,993.86 | $0.00 | $0.00 | $691,543.11 |
| **Total** | | **$2,722,882.50** | **$184,811.48** | **$0.00** | **$0.00** | **$2,907,693.98** |

# ALIXPARTNERS, LLP

## INTERIM FEE APPLICATIONS

| Date Filed Docket No. | Period Covered | Requested | | ORDER Date Filed Docket No. | Awarded | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | | Fees | Expenses | Fees | Expenses | |
| 03/16/2020 Docket #952 [1] | 09/16/2019 - 01/31/2020 | $ 7,223,413.00 | $ 324,981.79 | 05/15/2020 Docket #1159 | $ 7,203,816.02 | $ 310,475.96 | $ 7,203,816.02 | $ 310,475.96 | $ 34,102.81 |
| 07/15/2020 Docket #1391 | 02/01/2020 - 05/31/2020 | $ 6,093,040.50 | $ 112,995.42 | 09/20/2020 Docket #1649 | $ 6,081,856.38 | $ 91,801.92 | $ 6,081,856.38 | $ 91,801.92 | $ 32,377.62 |
| 11/16/2020 Docket #1977 | 6/1/2020 - 9/30/2020 | $ 3,969,661.00 | $ 659.36 | 12/16/2020 Docket #2144 | $ 3,915,940.97 | $ 544.01 | $ 3,915,940.97 | $ 544.01 | $ 53,835.38 |
| 03/17/2021 Docket #2514 | 10/1/2020 - 1/31/2021 | $ 3,220,665.00 | $ 200.42 | 04/22/2021 Docket #2698 | $ 3,178,124.00 | $ 200.42 | $ 3,178,124.00 | $ 200.42 | $ 42,541.00 |
| 07/16/2021 Docket #3238 | 2/1/2021 - 5/31/2021 | $ 3,441,447.00 | $ 116,367.10 | 08/18/2021 Docket #3603 | $ 3,406,426.50 | $ 116,367.10 | $ 3,406,426.50 | $ 116,367.10 | $ 35,020.50 |
| 11/15/2021 Docket #4120 | 06/01/2021 - 09/30/2021 | $ 4,009,435.00 | $ 194,217.02 | 12/21/2021 Docket #4240 | $ 3,976,430.50 | $ 194,217.02 | $ 3,976,430.50 | $ 194,217.02 | $ 33,004.50 |
| 3/17/2022 Docket #4551 | 10/01/2021 - 01/31/2022 | $ 2,144,867.50 | $ 317,950.05 | 04/29/2022 Docket #4716 | $ 2,123,323.39 | $ 317,950.05 | $ 2,123,323.39 | $ 317,950.05 | $ 21,544.11 |
| WITHIN | 02/01/2022 - 04/30/2022 | $ 2,722,882.50 | $ 184,811.48 | | $ - | $ - | $ - | $ - | $ 2,907,693.98 |
| **Subtotal** | | **$ 32,825,411.50** | **$ 1,252,182.64** | | **$ 29,885,917.76** | **$ 1,031,556.48** | **$ 29,885,917.76** | **$1,031,556.48** | **$ 3,160,119.90** |
| Voluntary Reduction [2] | | (19,596.98) | (14,505.83) | | | | | | (34,102.81) |
| Voluntary Reduction [3] | | (11,184.12) | (21,193.50) | | | | | | (32,377.62) |
| Voluntary Reduction [4] | | (53,720.03) | (115.35) | | | | | | (53,835.38) |
| Voluntary Reduction [5] | | (42,541.00) | | | | | | | (42,541.00) |
| Voluntary Reduction [6] | | (35,020.50) | | | | | | | (35,020.50) |
| Voluntary Reduction [7] | | (33,004.50) | | | | | | | (33,004.50) |
| Voluntary Reduction [8] | | (21,544.11) | | | | | | | (21,544.11) |
| **Total** | | **$ 32,608,800.26** | **$ 1,216,367.96** | | **$ 29,885,917.76** | **$ 1,031,556.48** | **$ 29,885,917.76** | **$1,031,556.48** | **$ 2,907,693.98** |

---

[1]  Due to a clerical error, AlixPartners incorrectly requested an excess amount of $457.72 in expenses in the Fourth Monthly Fee Statement [Docket No. 824]. AlixPartners reduced the amount of expenses sought by the sum of $457.72.

[2]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $19,686.65 and expenses in the amount of $14,505.83 during the First Interim Period.

[3]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $11,184.12 and expenses in the amount of $21,193.50 during the Second Interim Period.

[4]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $53,720.03 and expenses in the amount of $115.35 during the Third Interim Period.

[5]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $42,541.00 during the Fourth Interim Period.

[6]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $35,020.50 during the Fifth Interim Period.

[7]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $35,020.50 during the Sixth Interim Period.

[8]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $21,544.11 during the Seventh Interim Period.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL
DURING THE EIGHTH INTERIM PERIOD
FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 67.3 | $     89,845.50 |
| Richard Collura | Managing Director | $1,160 | 61.3 | 71,108.00 |
| Jesse DelConte | Managing Director | $1,085 | 343.2 | 372,372.00 |
| Kevin M McCafferty | Director | $990 | 365.1 | 361,449.00 |
| James Nelson | Director | $945 | 176.7 | 166,981.50 |
| Gabe J Koch | Director | $880 | 30.0 | 26,400.00 |
| Jamey Hamilton | Director | $880 | 3.6 | 3,168.00 |
| Harsimrat Bhattal | Director | $880 | 398.9 | 351,032.00 |
| Elizabeth S Kardos | Director | $750 | 2.3 | 1,725.00 |
| Sam K Lemack | Senior Vice President | $700 | 496.2 | 347,340.00 |
| Emilia V Kanazireva | Senior Vice President | $745 | 1.9 | 1,415.50 |
| Sean P Smith | Senior Vice President | $745 | 262.9 | 195,860.50 |
| Andrew D DePalma | Senior Vice President | $700 | 308.1 | 215,670.00 |
| Heather Saydah | Senior Vice President | $510 | 6.5 | 3,315.00 |
| David Webster | Vice President | $655 | 28.9 | 18,929.50 |
| Lan T Nguyen | Vice President | $555 | 490.1 | 272,005.50 |
| Limi Gong | Vice President | $555 | 420.7 | 233,488.50 |
| Brooke F Filler | Vice President | $485 | 45.2 | 21,922.00 |
| Lisa Marie Bonito | Vice President | $475 | 66.1 | 31,397.50 |
| **Total Professional Hours and Fees** | | | **3,575.0** | **$  2,785,425.00** |
| Less 50% Travel Fees | | | | (62,542.50) |
| **Total Professional Fees** | | | | **$  2,722,882.50** |

Average Billing Rate          $761.65

5

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**DURING THE EIGHTH INTERIM PERIOD**
**FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 119.6 | $  103,428.50 |
| 1.3 | Cash Management | 515.8 | 305,644.00 |
| 1.4 | Communication with Interested Parties | 218.8 | 174,137.00 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 110.9 | 64,675.50 |
| 1.6 | Business Analysis & Operations | 2,025.1 | 1,690,678.50 |
| 1.7 | POR Development | 83.2 | 61,180.00 |
| 1.9 | Claims Process | 18.5 | 12,038.00 |
| 1.10 | Special Projects | 4.8 | 4,234.00 |
| 1.12 | Retention and Engagement Administration | 76.3 | 44,301.00 |
| 1.13 | Fee Statements and Fee Applications | 92.6 | 60,072.50 |
| 1.14 | Court Hearings | 16.6 | 15,216.00 |
| 1.15 | Forensic Analysis | 137.8 | 124,735.00 |
| 1.17 | Travel | 155.0 | 62,542.50 |
| **Total Hours and Fees by Matter Category** | | **3,575.0** | **$ 2,722,882.50** |

**Average Billing Rate**          **$761.65**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**DURING THE EIGHTH INTERIM PERIOD**
**FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

| CATEGORY | EXPENSE |
|:---:|:---:|
| Airfare | $ 8,583.78 |
| Client Research | 100.00 |
| Ground Transportion | 4,764.15 |
| Rental Car | 684.96 |
| Internet | 49.95 |
| Lodging | 9,839.63 |
| Meals | 2,323.03 |
| Other | 888.38 |
| Parking & Tolls | 291.20 |
| Hosting Fees | 235,929.60 |
| **Subtotal Expenses** | **$ 263,454.68** |
| Less March 2022 Hosting Fees | (78,643.20) |
| **Total Expenses** | **$ 184,811.48** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*[1]<br><br>               Debtors. | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

## EIGHTH INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP FINANCIAL ADVISOR FOR THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2022 THROUGH APRIL 30, 2022

AlixPartners, LLP ("AlixPartners"), as financial advisor to Purdue Pharma L.P. and its affiliated debtors and debtors-in-possession (the "Debtors"), hereby submits its application (the "Application"), for (i) interim allowance of compensation for professional services rendered and reimbursement of out of-pocket expenses incurred for the period February 1, 2022 through April 30, 2022 (the "Eighth Interim Period"). In support of this Application, AlixPartners respectfully states as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## Jurisdiction and Venue

1.    The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.    Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.    The bases for relief requested herein are Sections 330 and 331 of Title 11 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York, updated January 25, 2013* (the "Local Guidelines") and the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals,* dated November 21, 2019 (the "Interim Compensation Order") [Docket No. 529].

## Background

4.    On September 16, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York (the "Court").

5.    The Debtors are authorized to continue operating their businesses and managing their properties as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

6.    On September 27, 2019, the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Committee") [Docket No. 131].

7.      On April 8, 2020, the Court entered an *Order Authorizing Appointment of Independent Fee Examiner Pursuant To 11 U.S.C. § 105(A) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327)* [Docket No. 1023]. David M. Klauder was appointed as the fee examiner ("the Fee Examiner") in these Chapter 11 Cases.

8.      On March 15, 2021, the Debtors filed their *Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors, dated March 15, 2021* [Docket No. 2487], (as so revised and supplemented with various Amendments).

9.      On September 12, 2021, the Debtors filed their *Twelfth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors* [Docket No. 3726] (the "Plan").

10.      On September 17, 2021, the Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming the Twelfth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. And Its Affiliated Debtors* [Docket No. 3787] (the "Confirmation Order"), pursuant to which the Court approved and confirmed the Plan.

**Retention of AlixPartners**

11.      On November 5, 2019, the Debtors filed their *Debtors' Application For an Order Authorizing the Debtors to Retain and Employ AlixPartners, LLP as Financial Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 429] (the "Retention Application").

12.      On November 21, 2019, the Court entered the *Order Authorizing the Debtors to Retain and Employ AlixPartners, LLP as Financial Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 528] (the "Retention Order").

13.      As set forth in AlixPartners' engagement letter dated March 5, 2019 (the

3

"Engagement Letter"), AlixPartners' standard hourly rates are reviewed annually and certain professionals' rates were adjusted as of January 1, 2021 and January 1, 2022, which included reasonable, routine, across-the-board rate increases to reflect promotions and general market increases. At the end of each calendar year, AlixPartners evaluates the appropriate hourly billing rate for its professionals in each of its service offerings, when compared to market rates of comparable firms performing similar services.

14.     The Retention Order approved the terms of AlixPartners' fee and expense structure set forth in the engagement letter dated March 5, 2019 (the "Engagement Letter") and authorized AlixPartners to be compensated pursuant to the terms of the Engagement Letter and procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Interim Compensation Order, and any other applicable orders of this Court.

## **Relief Requested**

## **Monthly Fee Statements During the Eighth Interim Period**

15.     AlixPartners' three (3) monthly fee statements (the "Monthly Fee Statements") covered during the Eighth Interim Period have been filed and served pursuant to the Interim Compensation Order.  The Monthly Fee Statements covered by this Application contain detailed daily time logs describing the professional services rendered in the amount of  $2,722,882.50 and out-of-pocket expenses incurred in the amount of $184,811.48 during the Eighth Interim Period as noted below:

| Date Filed Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 4/20/2022 Docket #4684 | 2/1/2022 - 2/28/2022 | $932,820.00 | $78,643.20 | $0.00 | $0.00 | $1,011,463.20 |
| 5/16/2022 Docket #4813 | 3/1/2022 - 3/31/2022 | $1,179,513.25 | $25,174.42 | $0.00 | $0.00 | $1,204,687.67 |
| 5/16/2022 Docket #4814 | 4/1/2022 - 4/30/2022 | $610,549.25 | $80,993.86 | $0.00 | $0.00 | $691,543.11 |
| Total | | $2,722,882.50 | $184,811.48 | $0.00 | $0.00 | $2,907,693.98 |

16.     Detailed descriptions of the professional services performed by each professional, organized by discrete project by day and the aggregate hours during the Eighth Interim Period were included in the Monthly Fee Statements and are attached as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered professional services in each subject matter, (b) describes each activity or service that each individual performed, and (c) states the number of hours (in tenths of an hour) spent by each individual providing the professional services during the Eighth Interim Period.

17.     A detailed analysis of the out-of-pocket expenses incurred during the Eighth Interim Period were included in the Monthly Fee Statements and are attached as **Exhibit B**.

18.     For the Eighth Interim Period, AlixPartners is seeking an interim allowance of compensation for professional fees rendered in the amount of $2,722,882.50 [2] and reimbursement of out-of-pocket expenses in the amount of $184,811.48, for a total allowance of $2,907,693.98. AlixPartners has not received payment for professional services rendered and out-of-pocket expenses from the Debtors and the total amount of $2,907,693.98 remains outstanding as of the filing of this Application.

### Summary of Professional Services Rendered During the Eighth Interim Period

19.     During the course of AlixPartners' post-petition engagement, AlixPartners has (i) advised and assisted the Debtors in forecasting, planning, tracking and other aspects of cash management, including, but not limited to, preparing and delivering liquidity reporting; (ii) assisted the Debtors' treasury and accounting teams with managing vendor inquiries, reconciliations, and payments; (iii) advised the Debtors regarding their go-forward business plan and their options to

---

[2]  This amount includes the 20% holdback of fees reflected in the Monthly Fee Statements including $186,564.00 for the 30th Monthly Fee Statement, $235,902.65 for the 31st Monthly Fee Statement, and $122,109.85 for the 32nd Monthly Fee Statement, for a total holdback of $544,576.50 (the "Holdback").

maximize value for all of their stakeholders; (iv) assisted with developing presentation materials for meetings with various interested parties; (v) led the coordination and response to the due diligence requests from a myriad of interested parties, including maintaining the data room and ensuring information flow was in accordance with the protective order filed, which was crucial to ensure all constituents received appropriate information while allowing the Debtors' personnel to focus efforts on their day-to-day responsibilities; (vi) assisted management in developing and preparing reports in connection with bankruptcy requirements; (vii) analyzed various settlement structures in association with developing a consensual settlement structure; (viii) assisted the Debtors and their other advisors in planning and preparing for the Debtors' emergence from Chapter 11 and to transfer the assets and operations of Purdue Pharma L.P. to a new entity; (ix) prepared a comprehensive review of the Debtors' generic operations and manufacturing footprint at the request of the Debtors' board; (x) provided and managed a secure data repository to prepare and make available certain documents to the Debtors' various stakeholders and interested parties in the case; (xi) assisted management and Davis Polk & Wardwell ("Davis Polk") in developing, structuring and negotiating the 2022 KEIP and KERP plans; (xiii) assisted management in developing and analyzing various strategic options for the business; and (xiv) assisted management in documenting various accounting policies and controls.

### Professional Services By Category During the Eighth Interim Period

20.    AlixPartners classified services performed for which compensation is sought into separate categories.  The descriptions below summarize the services provided by AlixPartners to the Debtors during the Eighth Interim Period.

#### Matter Code 1.1:  Chapter 11 Process/Case Management
**119.6 hours - $103,428.50**
This category includes many different tasks necessary to comply with the requirements of this Court, the U.S. Trustee, and/or the Bankruptcy Code, including, without limitation: (i)

organizing and managing the Debtors' resources to effectively and efficiently plan and manage all ongoing workstreams; (ii) coordinating and managing the chapter 11 process; (iii) managing the Debtors' preparations to emerge from bankruptcy and transition the assets and operations of Purdue Pharma L.P. to a new entity upon emergence; and (iv) other miscellaneous tasks not otherwise separately classifiable.

### Matter Code 1.3: Cash Management
**515.8 hours - $305,644.00**
This category includes:  (i) monitoring daily liquidity; (ii) assisting the Debtors in planning and tracking cash payments; (iii) developing 13 week cash flow forecasts; (iv) analyzing actual cash flow performance in comparison to forecast; and (v) assisting the Debtors in forecasting available cash at various potential emergence dates.

### Matter Code 1.4:  Communication with Interested Parties
**218.8 hours - $174,137.000**
This category includes preparation of diligence materials for and reports to, and communications with, the Committee, the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants, their respective advisors, various other ad hoc committees, and other parties-in-interest, including attending and participating in meetings.

### Matter Code 1.5:  U.S. Trustee / Court Reporting Requirements
**110.9 hours - $64,675.5**
This category includes assisting the Debtors with the preparation of financial and operating information required by such parties as the U.S. Trustee and/or the Court, including interim and monthly operating reports and motions, orders and stipulations related thereto.

### Matter Code 1.6:  Business Analysis & Operations
**2,025.1 hours - $1,690,678.50**
This category includes:   (i) analyzing monthly financial performance and preparing monthly flash reports; (ii) collecting and preparing analyses of the business in response to requests from the advisors to the Committee and the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants, amongst others; (iii) analyzing the Debtors' generic operations and manufacturing footprint at the request of the board (iv) assisting management and the Debtors' other advisors in evaluating the financial aspects of the various shareholder settlement agreement proposals; (v) assisting management and Davis Polk in preparing various analyses of the Debtors' key employee incentive and retention plans; (vi) assisting management and Davis Polk in structuring and negotiating the Debtors' key employee incentive and retention plans; (vii) preparing long term business plan sensitivities to analyze total potential emergence distributions; (viii) preparing a consolidated long-term business plan model for management to use for its go-forward forecasting and to run analyses of various business plan sensitives (ix) assisting management in developing and analyzing various strategic options for the business; (x) assisting management in documenting various accounting policies and controls; (xi) assisting management in preparing materials to be shared with the Board of Directors; (xii) attending Board of Director meetings; (xiii) analyzing various business issues in order to assist management in making various business decisions; and (xiv) maintaining and

reporting significant case financial data.

### Matter Code 1.7:  POR Development
**83.2 hours - $61,180.00**
This category includes, amongst others:  (i) assisting management and the Debtors' other advisors in analyzing various alternative settlement structures; (ii) assisting Davis Polk in evaluating various changes to the shareholder settlement agreement to reflect the updated settlement term sheet; and (iii) attending various other meetings and conference calls regarding the Debtors' Plan and shareholder settlement.

### Matter Code 1.9:  Claims Process
**18.5 hours - $12,038.00**
This category includes, amongst others:  (i) analyzing trade and operational claims filed to date; reviewing the filed claims with the Debtors and Davis Polk to determine the appropriate claims process going forward; (ii) setting up a preliminary claims database; and (iii) beginning the process of identifying valid and potentially invalid claims.

### Matter Code 1.10:  Special Projects
**4.8 hours - $4,234.00**
This category includes assisting and advising with respect to various projects related to the case, including:  (i) producing discovery-related materials from AlixPartners for the Debtors' confirmation discovery data room; (ii) creating, preparing and managing the data room to be used by the Debtors to provide discovery materials to all parties involved in the confirmation process; and (iii) other projects identified by the Debtors.

### Matter Code 1.12:  Retention and Engagement Administration
**76.3 hours - $44,301.00**
This category includes (i) updating the parties-in-interest list for the Debtors; and (ii) managing the retention and relationship disclosure processes for AlixPartners.

### Matter Code 1.13:  Fee Statements and Fee Applications
**92.6 hours - $60,072.50**
This category includes managing the fee application process, including preparing and reviewing fee applications and all required supporting documentation in accordance with requirements of the U.S. Trustee and/or the Court.

### Matter Code 1.14:  Court Hearings
**16.6 hours - $15,216.00**
This category includes time AlixPartners' professionals spent attending Court hearings telephonically.

**Matter Code 1.15:  Forensic Analysis**
**137.8 hours - $124,735.00**
This category includes (i) the analysis of various tax distributions, and discussions with Davis Polk and others related to such analysis; and (ii) collecting, organizing and preparing various support information for AlixPartners' report detailing cash distributions to the Debtors' shareholders at the request of the Debtors' stakeholders.

**Matter Code 1.17:  Travel Time**
**155.0 hours - $62,542.50**
This category includes traveling to meetings outside of consultants' respective "home" office region.  Hours billed under this category were billed at 50% of AlixPartners' standard rates.

21.     AlixPartners believes that the professional fees and out-of-pocket expenses requested are reasonable, actual and for necessary services rendered or expenses incurred on behalf of the Debtors during the Eighth Interim Period.

22.     AlixPartners has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.  No promises have been received by AlixPartners or any member thereof as to compensation in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code.

### Certification

23.     A Certification of  Lisa Donahue is attached hereto as **Exhibit C** and made part of this Application.

**No Prior Request**

24.     No prior request for the relief sought in this Application has been made to this or any other Court.  This Application is made without prejudice to further or final applications based upon all relevant criteria, including the results achieved in the case as a whole.

**Notice**

25.     Notice of this Application has been or will be provided to those parties entitled to receive notice hereof in accordance with any applicable order of this Court.

*[Remainder of page intentionally left blank.]*

## Conclusion

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests that the Court enter an order providing: (i) an interim allowance be awarded to AlixPartners in the amount of $2,722,882.50 (including the Holdback in the amount of $544,576.50) as compensation for professional services rendered, and $184,811.48 for out-of-pocket expenses incurred during the Eighth Interim Period; (ii) that the Debtors be authorized and directed to pay AlixPartners the remaining outstanding balance of $2,907,693.98; and (iii) for such other and further relief as this Court deems proper.

Dated:  May 16, 2022

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022

By:  Lisa Donahue
     Managing Director

**ALIXPARTNERS, LLP**

**Exhibit A**
**Detailed Description of Fees, Hours and Descriptions by Matter Category**

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue case related matters | 0.3 |
| 02/01/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue case related matters | 0.3 |
| 02/01/2022 | SKL | Meeting with Purdue IT to review latest updates to the IT transfer workplan. | 0.5 |
| 02/01/2022 | SKL | Review latest updates provided on the change of control process and prepare updates to the PMO tracker accordingly. | 1.7 |
| 02/02/2022 | JD | Draft agenda for meeting with advisors and management tomorrow morning. | 0.3 |
| 02/03/2022 | GJK | Call with C. Landau, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning. | 0.5 |
| 02/03/2022 | HSB | Call with C. Landau, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning. | 0.5 |
| 02/03/2022 | JD | Call with C. Landau, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning. | 0.5 |
| 02/03/2022 | LJD | Call with C. Landau, R. Aleali, T. Ronan (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning. | 0.5 |
| 02/03/2022 | LJD | Call with T. Ronan (Purdue) re: ongoing workstreams. | 0.4 |
| 02/03/2022 | SKL | Review latest updates to the SKU prioritization tracker and prepare for upcoming labeling/inventory meeting. | 0.8 |
| 02/03/2022 | SKL | Weekly labeling/inventory meeting with Purdue legal and manufacturing to discuss latest updates on the prioritization tracker and the change of control process. | 0.3 |
| 02/04/2022 | HSB | Call with L.Nguyen (AlixPartners) re: case update | 0.2 |
| 02/04/2022 | HSB | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning (partial attendance) | 0.5 |
| 02/04/2022 | HSB | Plan Purdue workstreams and related analysis | 0.6 |
| 02/04/2022 | HSB | Prepare agenda and list of items for team meeting to discuss Purdue Chapter 11 related matters | 0.4 |
| 02/04/2022 | JD | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 02/04/2022 | KM | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 02/04/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: case update | 0.2 |
| 02/04/2022 | LTN | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/04/2022 | LG | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 02/04/2022 | LJD | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning (joined late) | 0.6 |
| 02/04/2022 | SKL | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 02/04/2022 | SPS | Call with L.Donahue, J.DelConte, S.Lemack, L.Nguyen, L.Gong, D.Webster, K.McCafferty, S.Smith (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 02/07/2022 | SKL | Meeting with Purdue HR re: the latest updates on the employee change of control process. | 0.5 |
| 02/07/2022 | SKL | Review latest feedback on the employee change of control process and circulate open item to H. Bellovin (Grant Thornton) for review. | 0.5 |
| 02/08/2022 | HSB | Plan Purdue workstreams and related analysis | 0.3 |
| 02/08/2022 | SKL | Review latest notes and feedback provided on the change of control process and begin updating the PMO tracker accordingly. | 1.2 |
| 02/09/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.4 |
| 02/09/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: various case matters | 0.4 |
| 02/10/2022 | HSB | Participate in call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners), T. Ronan, M. Kesselman, R. Aleali (all Purdue) re: weekly update and planning call. | 0.6 |
| 02/10/2022 | JD | Participate in call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), T. Ronan, M. Kesselman, R. Aleali (all Purdue) re: weekly update and planning call. | 0.6 |
| 02/10/2022 | LJD | Participate in call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), T. Ronan, M. Kesselman, R. Aleali (all Purdue) re: weekly update and planning call. | 0.6 |
| 02/10/2022 | SKL | Meeting with R. Aleali and others (all Purdue) re: latest updates re: labeling/inventory change of control. | 0.6 |
| 02/10/2022 | SKL | Review latest updates provided by Purdue re: inventory/labeling change of control process, and prepare updated talking points for today's meeting. | 0.6 |
| 02/11/2022 | ADD | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | HSB | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update and planning | 0.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/11/2022 | JN | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | JN | Prepare for Purdue team meeting | 0.1 |
| 02/11/2022 | LTN | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | LG | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | LJD | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | SPS | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/15/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.3 |
| 02/15/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: various case matters | 0.3 |
| 02/15/2022 | SKL | Meeting with Purdue legal and IP to review latest updates on the IP change of control process. | 0.2 |
| 02/15/2022 | SKL | Review latest change of control process updates and update the PMO tracker accordingly. | 1.8 |
| 02/15/2022 | SKL | Review latest IP change of control tracker and prepare for update meeting accordingly. | 0.5 |
| 02/15/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson and S. Moller (Davis Polk) to discuss latest updates to the change of control workstream. | 0.5 |
| 02/16/2022 | JD | Create agenda for call with professionals and management tomorrow morning. | 0.3 |
| 02/17/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), E.Vonnegut, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT Partners), L.Donahue, J.DelConte (both AlixPartners) re: update and planning. | 0.8 |
| 02/17/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk) re: weekly professionals and management update and planning call. | 0.9 |
| 02/17/2022 | LJD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners), E. Vonnegut, C. Robertson, D. Consla (all Davis Polk) re: weekly professionals and management update and planning call. | 0.9 |
| 02/17/2022 | SKL | Meeting with Purdue legal and manufacturing re: latest updates re: labeling/inventory change of control. | 0.3 |
| 02/18/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue bankruptcy related matters | 0.6 |
| 02/18/2022 | JD | Call with M.Kesselman (Purdue) re: status update. | 0.1 |
| 02/18/2022 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.6 |
| 02/22/2022 | JD | Update call with L. Donahue (AlixPartners) re: staffing, workstreams | 0.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/22/2022 | LJD | Update call with J. DelConte (AlixPartners) re: staffing, workstreams | 0.2 |
| 02/24/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), M.Huebner, E.Vonnegut, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT Partners), L.Donahue, J.DelConte (both AlixPartners) re: update and planning. | 0.9 |
| 02/24/2022 | JD | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: weekly professionals and advisors update call. | 0.9 |
| 02/24/2022 | LJD | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: weekly professionals and advisors update call. | 0.9 |
| 02/25/2022 | ADD | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | HSB | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | JN | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | LTN | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | LG | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 02/25/2022 | SKL | Call with S.Lemack, L.Nguyen, L.Gong, H. Bhattal, A.DePalma, J.Nelson (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 03/01/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue) to discuss latest updates to the change of control workstream. | 0.9 |
| 03/02/2022 | JD | Prepare agenda for call with management and advisors tomorrow. | 0.3 |
| 03/03/2022 | GJK | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, D. Consla (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Delconte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.3 |
| 03/03/2022 | HSB | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, D. Consla (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Delconte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.3 |
| 03/03/2022 | JD | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, D. Consla (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. Delconte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 1.3 |
| 03/04/2022 | EVK | Partial participation in weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/04/2022 | GJK | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | HSB | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update and planning | 0.4 |
| 03/04/2022 | JN | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | JD | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | KM | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | LTN | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | LG | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/04/2022 | SKL | Review latest feedback provided re: change of control process and update the PMO tracker accordingly. | 1.9 |
| 03/04/2022 | SPS | Weekly team update call with H. Bhattal, K. McCafferty, J. Nelson, S. Smith, D. Webster, L. Nguyen, L. Gong, G. Koch, E. Kanazireva (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/10/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), M.Huebner, E.Vonnegut, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT) re: update and planning. | 0.7 |
| 03/11/2022 | ADD | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | EVK | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | GJK | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816

Re:         Chapter 11 Process/Case Management
Code:       20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/11/2022 | HSB | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.4 |
| 03/11/2022 | JN | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | JD | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | KM | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | LTN | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | LG | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | LJD | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | SKL | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/11/2022 | SPS | Weekly team update call with J. Delconte, L. Donahue, H. Bhattal, K. McCafferty, J. Nelson, S. Smith,  L. Nguyen, L. Gong, G. Koch, E. Kanazireva, S. Lemack and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 03/15/2022 | SKL | Meeting with Purdue legal to discuss latest updates re: IP change of control. | 0.2 |
| 03/15/2022 | SKL | Review latest notes and feedback provided in the change of control process and prepare updates to the latest PMO tracker accordingly. | 1.2 |
| 03/15/2022 | SKL | Weekly change of control update meeting with R. Aleali and others from legal (all Purdue), C. Robertson (Davis Polk) and A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.3 |
| 03/16/2022 | JD | Prepare updated agenda for tomorrow's call with advisors and management. | 0.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/17/2022 | HSB | Call with T.Ronan, R.Aleali (both Purdue), M.Huebner, D.Klein, A.Libby, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 1.1 |
| 03/17/2022 | JD | Call with T.Ronan, R.Aleali (both Purdue), M.Huebner, D.Klein, A.Libby, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 1.0 |
| 03/17/2022 | LJD | Call with T.Ronan, R.Aleali (both Purdue), M.Huebner, D.Klein, A.Libby, C.Robertson (Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 1.0 |
| 03/17/2022 | LJD | Review and comment on agenda for 9am call with advisors and management | 0.3 |
| 03/18/2022 | ADD | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, L. Donahue, A. DePalma, G. Koch (all AlixPartners) | 0.7 |
| 03/18/2022 | GJK | Partial participation in weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) re: case updates and planning | 0.5 |
| 03/18/2022 | HSB | Weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) re: case updates and planning | 0.7 |
| 03/18/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.2 |
| 03/18/2022 | JN | Weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) re: case updates and planning | 0.7 |
| 03/18/2022 | JD | Weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) re: case updates | 0.7 |
| 03/18/2022 | LTN | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, L. Donahue, A. DePalma, G. Koch (all AlixPartners) | 0.7 |
| 03/18/2022 | LG | Weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) re: case updates | 0.7 |
| 03/18/2022 | LJD | Weekly team update call among L. Donahue, H. Bhattal, J. Delconte, L. Nguyen, A. DePalma, J. Nelson, L. Gong, and G. Koch (all AlixPartners) | 0.7 |
| 03/22/2022 | SKL | Review latest change of control updates and prepare updates to the PMO tracker accordingly. | 1.8 |
| 03/22/2022 | SKL | Weekly change of control update meeting with Purdue legal, C. Robertson (Davis Polk) and A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 03/24/2022 | HSB | Call with T.Ronan, M.Kesselman, R.Aleali (both Purdue), M.Huebner, D.Klein, E.Vonnegut, C.Robertson (all Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 0.7 |
| 03/24/2022 | JD | Call with T.Ronan, M.Kesselman, R.Aleali (both Purdue), M.Huebner, D.Klein, E.Vonnegut, C.Robertson (all Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 0.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/24/2022 | LJD | Call with T.Ronan, M.Kesselman, R.Aleali (both Purdue), M.Huebner, D.Klein, E.Vonnegut, C.Robertson (all Davis Polk), J.Turner, J.Arsic, T. Melvin (all PJT), L. Donahue, H. Bhattal, J.Delconte (all AlixPartners) re: update and planning. | 0.7 |
| 03/25/2022 | HSB | Weekly team call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen (all AlixPartners) re: case updates and planning | 0.6 |
| 03/25/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.4 |
| 03/25/2022 | JN | Weekly team call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen (all AlixPartners) re: case updates and planning | 0.6 |
| 03/25/2022 | JD | Weekly team call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen (all AlixPartners) re: case updates and planning | 0.6 |
| 03/25/2022 | LTN | Weekly team call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen (all AlixPartners) re: case updates and planning | 0.6 |
| 03/25/2022 | LG | Weekly team call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen (all AlixPartners) re: case updates and planning | 0.6 |
| 03/29/2022 | JD | Create agenda for upcoming call with creditor advisors. | 0.2 |
| 03/29/2022 | SKL | Review latest change of control updates and prepare updates to the PMO tracker accordingly. | 1.9 |
| 03/29/2022 | SKL | Weekly change of control update meeting with R. Aleali and Purdue legal (all Purdue), C. Robertson (Davis Polk) and A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 03/30/2022 | SKL | Review latest contracts inquiry provided by C. Robertson (Davis Polk) and prepare updated breakdown accordingly. | 0.7 |
| 04/01/2022 | ADD | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | HSB | Call with C.Landau, T.Ronan, M.Kesselman, R.Aleali (all Purdue), A.Lele, E.Vonnegut, C.Robertson (all Davis Polk), J.Turner, R.Schnitzler; T. Melvin (PJT),  J.DelConte (AlixPartners) re: Purdue planning | 0.6 |
| 04/01/2022 | HSB | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update and planning | 0.4 |
| 04/01/2022 | JN | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | JD | Call with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal (both AlixPartners), E. Vonnegut, C. Robertson (both Davis Polk) re: upcoming creditor call prep. | 0.6 |
| 04/01/2022 | JD | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | LTN | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | LG | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/01/2022 | LJD | Weekly team update call with H. Bhattal, J. Delconte, J. Nelson, L. Gong, L. Nguyen, A. DePalma, L. Donahue (all AlixPartners) re: updates and planning | 0.8 |
| 04/02/2022 | LJD | Telephone call with T Ronan (Purdue) re: case updates | 0.6 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/05/2022 | LJD | Telephone call with T Ronan (Purdue) re: Purdue case updates | 0.5 |
| 04/05/2022 | SKL | Review latest updates provided on the change of control process and prepare updated agenda and PMO tracker. | 2.1 |
| 04/05/2022 | SKL | Weekly change of control update meeting with Purdue legal, C. Robertson (Davis Polk) and A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 04/07/2022 | HSB | Call with E. Vonnegut, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, L. Shwarzmann (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly planning call. | 0.4 |
| 04/07/2022 | JD | Call with E. Vonnegut, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, L. Shwarzmann (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly planning call. | 0.4 |
| 04/07/2022 | LJD | Call with E. Vonnegut, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, L. Shwarzmann (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: weekly planning call. | 0.4 |
| 04/07/2022 | LJD | Review agenda for weekly professional call with management | 0.2 |
| 04/08/2022 | DW | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 04/08/2022 | HSB | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 04/08/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.4 |
| 04/08/2022 | JN | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 04/08/2022 | LTN | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 04/08/2022 | LG | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 04/08/2022 | LJD | Weekly team update call with L. Donahue, H. Bhattal, J. Nelson, L. Nguyen, D. Webster, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 04/12/2022 | SKL | Review latest scheduling items re: change of control process, and prepare updates to this week's meeting accordingly. | 0.4 |
| 04/12/2022 | SKL | Review latest updates provided on the change of control process and prepare updated agenda and PMO tracker. | 2.1 |
| 04/12/2022 | SKL | Weekly change of control update meeting with R. Aleali and others (all Purdue), C. Robertson and A. Lele (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/13/2022 | JD | Prepare agenda for the call with management and advisors tomorrow morning. | 0.3 |
| 04/14/2022 | HSB | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, D. Consla, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call (left meeting early) | 0.5 |
| 04/14/2022 | JD | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, D. Consla, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 0.5 |
| 04/19/2022 | SKL | Prepare updated scheduling for weekly change of control and associated subgroup meetings. | 0.5 |
| 04/19/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 2.1 |
| 04/21/2022 | HSB | Call with T.Ronan, M.Kesselman, R.Aleali (all Purdue), E.Vonnegut, C.Robertson (both Davis Polk), J.Arsic, T. Melvin (both PJT), J.DelConte (AlixPartners) re: update and planning. | 0.9 |
| 04/21/2022 | JD | Call with T.Ronan, M.Kesselman, R.Aleali (all Purdue), E.Vonnegut, C.Robertson (both Davis Polk), J.Arsic, T. Melvin (both PJT), J.DelConte (AlixPartners) re: update and planning. | 0.9 |
| 04/22/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/22/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.3 |
| 04/22/2022 | JN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/22/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/22/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/22/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/22/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/22/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/26/2022 | SKL | Review latest feedback provided during the change of control update meeting and circulate updated calendar invites for subgroups accordingly. | 0.6 |
| 04/26/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.9 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Chapter 11 Process/Case Management |
|---|---|
| Code: | 20000191P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/26/2022 | SKL | Weekly change of control update meeting with R. Aleali and others from Purdue legal (all Purdue), C. Robertson and A. Lele (both Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 04/27/2022 | JD | Prepare agenda for tomorrow's call with management and advisors. | 0.3 |
| 04/28/2022 | GJK | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: update and strategy planning meeting. | 0.6 |
| 04/28/2022 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: update and strategy planning meeting. | 0.6 |
| 04/28/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: update and strategy planning meeting. | 0.6 |
| 04/28/2022 | LJD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: update and strategy planning meeting. | 0.6 |
| 04/28/2022 | LJD | Call with T Ronan (Purdue) re: case updates | 0.7 |
| 04/29/2022 | ADD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.4 |
| 04/29/2022 | JN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 04/29/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/29/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, L. Nguyen, J. Nelson, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| **Total Professional Hours** | | | **119.6** |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 13.3 | $            17,755.50 |
| Jesse DelConte | $1,085 | 16.4 | 17,794.00 |
| Kevin M McCafferty | $990 | 1.9 | 1,881.00 |
| James Nelson | $945 | 6.0 | 5,670.00 |
| Gabe J Koch | $880 | 4.1 | 3,608.00 |
| Harsimrat Bhattal | $880 | 22.8 | 20,064.00 |
| Sam K Lemack | $700 | 33.2 | 23,240.00 |
| Emilia V Kanazireva | $745 | 1.1 | 819.50 |
| Sean P Smith | $745 | 2.3 | 1,713.50 |
| Andrew D DePalma | $700 | 3.9 | 2,730.00 |
| David Webster | $655 | 0.5 | 327.50 |
| Lan T Nguyen | $555 | 7.5 | 4,162.50 |
| Limi Gong | $555 | 6.6 | 3,663.00 |
| **Total Professional Hours and Fees** | | **119.6** | $       **103,428.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | HSB | Review Purdue OCP report prepared by L.Nguyen (AlixPartners) | 0.3 |
| 02/01/2022 | HSB | Review weekly cash report prepared by L.Gong (AlixPartners) | 0.4 |
| 02/01/2022 | JD | Provide comments on the latest forecast to actual cash report. | 0.6 |
| 02/01/2022 | LTN | Finalize the OCP report for December 2021 invoices and circulate for internal review | 0.5 |
| 02/01/2022 | LTN | Review the latest weekly cash actuals report prepared by L. Gong (AlixPartners) and provide feedback | 1.8 |
| 02/01/2022 | LG | Revise the latest weekly cash actuals report | 1.3 |
| 02/02/2022 | LTN | Call with L. Gong (AlixPartners) to walk through the 13 week cash flow forecast for Rhodes | 1.2 |
| 02/02/2022 | LTN | Call with L. Gong (AlixPartners) to work on restructuring fee for 13 week cash forecast | 2.0 |
| 02/02/2022 | LTN | Prepare the Customer Rebates section of Rhodes 13 week cash forecast beginning period 01.28 | 1.0 |
| 02/02/2022 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 01.28 | 2.0 |
| 02/02/2022 | LTN | Prepare the Professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 01.28 | 0.9 |
| 02/02/2022 | LG | Call with L. Nguyen (AlixPartners) to walk through the 13 week cash flow forecast for Rhodes | 1.2 |
| 02/02/2022 | LG | Call with L. Nguyen (AlixPartners) to work on restructuring fee for 13 week cash forecast | 2.0 |
| 02/02/2022 | LG | Categorize east west transactions for the cash actuals report week ended 01.28 | 2.0 |
| 02/02/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 01.28 | 0.8 |
| 02/02/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 01.28 | 1.5 |
| 02/02/2022 | LG | Update bank account summary for the cash actuals report week ended 01.28 | 0.5 |
| 02/03/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: 13 week cash forecast | 0.2 |
| 02/03/2022 | HSB | Review Purdue cash forecasts prepared by L.Nguyen (AlixPartners) | 2.0 |
| 02/03/2022 | HSB | Review Purdue creditor deck updated by L.Nguyen (AlixPartners) | 0.8 |
| 02/03/2022 | HSB | Review Purdue emergence related analysis prepared by L.Nguyen (AlixPartners) | 0.4 |
| 02/03/2022 | JD | Review the latest iteration of the 13 week cash flow forecast from L. Nguyen (AlixPartners). | 0.8 |
| 02/03/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: 13 week cash forecast | 0.2 |
| 02/03/2022 | LTN | Call with L. Gong (AlixPartners) to work on the cash actuals report for week ended 01.28 | 1.3 |
| 02/03/2022 | LTN | Prepare a deck for the 13 week cash flow forecast beginning week ended 01.28 | 1.4 |
| 02/03/2022 | LTN | Prepare the 13 week cash forecast summary section of Purdue beginning week ended 01.28 | 2.1 |
| 02/03/2022 | LTN | Prepare the Rhodes cash summary session of 13 week forecast beginning 01.28 period | 1.5 |
| 02/03/2022 | LTN | Review the latest cash actuals report  for week ended 01.28 prepared by L. Gong (AlixPartners) and provide comments | 1.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2022 | LG | Call with L. Nguyen (AlixPartners) to work on the cash actuals report for week ended 01.28 | 1.3 |
| 02/03/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 01.28 | 1.0 |
| 02/03/2022 | LG | Update IAC summary for the cash actuals report week ended 01.28 | 1.5 |
| 02/03/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 01.28 | 0.9 |
| 02/04/2022 | HSB | Review Purdue forecasts prepared by Purdue management in connection with requests from creditors | 1.5 |
| 02/04/2022 | HSB | Review Rhodes forecasts prepared by Purdue management in connection with ongoing analysis | 1.3 |
| 02/04/2022 | LTN | Call with L. Gong (AlixPartners) to work on the cash actuals report for week ended 01.28 | 0.2 |
| 02/04/2022 | LTN | Finalize the latest 13 week cash forecast for Purdue and Rhodes and circulate for internal review | 2.3 |
| 02/04/2022 | LG | Call with L. Nguyen (AlixPartners) to work on the cash actuals report for week ended 01.28 | 0.2 |
| 02/04/2022 | LG | Prepare the deck for the cash actuals report week ended 01.28 | 2.0 |
| 02/04/2022 | LG | Update PPLP actual vs forecast variance and notes for the cash actuals report week ended 01.28 | 0.9 |
| 02/04/2022 | LG | Update Rhodes actual vs forecast variance and notes for the cash actuals report week ended 01.28 | 0.6 |
| 02/07/2022 | HSB | Review Purdue cash forecast prepared by L.Nguyen (AlixPartners) | 0.8 |
| 02/07/2022 | HSB | Review Purdue forecasts | 1.7 |
| 02/07/2022 | JD | Review latest 13 week cash flow forecast from L. Nguyen (AlixPartners). | 0.7 |
| 02/07/2022 | LTN | Review correspondences from Purdue team re: open cash transactions and reconcile against the cash actual report week ended 01.28 | 0.5 |
| 02/07/2022 | LTN | Review the latest sales forecast provided by Purdue and update the 13 week cash forecast | 0.8 |
| 02/07/2022 | LTN | Revise the latest 13 week cash forecast based on internal feedback and circulate for CFO review | 2.2 |
| 02/07/2022 | LG | Categorize east west transactions for the cash actuals report week ended 02.04 | 1.5 |
| 02/07/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.04 | 0.5 |
| 02/07/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.04 | 1.5 |
| 02/08/2022 | HSB | Review Purdue plan related materials in connection with ongoing diligence requests | 1.1 |
| 02/08/2022 | HSB | Review Purdue prof fee forecast prepared by L.Nguyen (AlixPartners) | 0.8 |
| 02/08/2022 | LTN | Call with L. Gong (AlixPartners) to review the latest cash actual report | 0.9 |
| 02/08/2022 | LG | Call with L. Nguyen (AlixPartners) to review the latest cash actual report | 0.9 |
| 02/08/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.04 | 1.0 |
| 02/08/2022 | LG | Update bank account summary for the cash actuals report week ended 02.04 | 0.5 |
| 02/08/2022 | LG | Update IAC summary for the cash actuals report week ended 02.04 | 1.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/08/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 02.04 | 0.8 |
| 02/09/2022 | HSB | Review Purdue forecasts prepared by Purdue management in connection with requests from creditors | 1.6 |
| 02/09/2022 | HSB | Review Purdue MOR prepared by L.Nguyen (AlixPartners) | 1.3 |
| 02/09/2022 | LTN | Call with L. Gong (AlixPartners) to review the latest cash actuals report | 0.4 |
| 02/09/2022 | LG | Call with L. Nguyen (AlixPartners) to review the latest cash actuals report | 0.4 |
| 02/09/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 02.04 | 0.8 |
| 02/10/2022 | JD | Review and sign off on latest 13 week cash flow forecast. | 0.8 |
| 02/10/2022 | LTN | Review the latest cash actuals working file for week ended 02.04 prepared by L. Gong (AlixPartners) and provide comments | 1.8 |
| 02/11/2022 | HSB | Review updated Purdue MOR prepared by L.Nguyen (AlixPartners) | 0.2 |
| 02/11/2022 | LTN | Call with L. Gong (AlixPartners) re: SAP data collection | 0.8 |
| 02/11/2022 | LG | Call with L. Nguyen (AlixPartners) re: SAP data collection | 0.8 |
| 02/14/2022 | JD | Provide comments on 1/28 and 2/4 forecast to actual cash reports from L. Gong (AlixPartners). | 0.7 |
| 02/14/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: open items for the latest cash report | 0.8 |
| 02/14/2022 | LTN | Review correspondences from Purdue team re: open cash transactions and reconcile against the cash actual report week ended 02.04 | 0.7 |
| 02/14/2022 | LTN | Review the latest cash decks for week 01.28 and 02.04 prepared by L. Gong (AlixPartners) and provide comments | 1.5 |
| 02/14/2022 | LG | Review the cash actuals report for the week ended 02.04 | 0.8 |
| 02/14/2022 | LG | Prepare the deck for the cash actuals report week ended 02.04 | 2.0 |
| 02/14/2022 | LG | Update PPLP actual vs forecast variance and notes for the cash actuals report week ended 02.04 | 1.2 |
| 02/14/2022 | LG | Update Rhodes actual vs forecast variance and notes for the cash actuals report week ended 02.04 | 0.6 |
| 02/14/2022 | LG | Update the deck for the cash actuals report week ended 01.28 | 1.5 |
| 02/14/2022 | LG | Update the deck for the cash actuals report week ended 02.04 | 0.9 |
| 02/15/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 1.2 |
| 02/15/2022 | LTN | Review the final updates to the latest cash actual reports and correspondence with L. Gong (AlixPartners) | 1.4 |
| 02/15/2022 | LG | Categorize east west transactions for the cash actuals report week ended 02.11 | 1.5 |
| 02/15/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.11 | 0.5 |
| 02/15/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.11 | 1.5 |
| 02/15/2022 | LG | Revise the deck for the cash actuals report week ended 01.28 | 0.5 |
| 02/15/2022 | LG | Revise the deck for the cash actuals report week ended 02.04 | 0.6 |
| 02/15/2022 | LG | Update bank account summary for the cash actuals report week ended 02.11 | 0.5 |
| 02/15/2022 | LG | Update IAC summary for the cash actuals report week ended 02.11 | 1.0 |
| 02/16/2022 | LTN | Call with L. Gong (AlixPartners) re: the latest cash actuals report | 0.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/16/2022 | LTN | Review correspondences from Purdue team re: open cash transactions and reconcile against the cash actual report week ended 02.11 | 0.8 |
| 02/16/2022 | LTN | Review the latest cash actuals working file for week ended 02.11 prepared by L. Gong (AlixPartners) and provide comments | 1.7 |
| 02/16/2022 | LG | Call with L. Nguyen (AlixPartners) re: the latest cash actuals report | 0.3 |
| 02/16/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 02.11 | 1.0 |
| 02/16/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.11 | 1.0 |
| 02/16/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 02.11 | 0.8 |
| 02/17/2022 | HSB | Call with L.Nguyen (AlixPartners) re: consolidated financial statements | 0.4 |
| 02/17/2022 | LTN | Call with L. Gong (AlixPartners) re: open items on the cash actuals report | 0.5 |
| 02/17/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: consolidated financial statements | 0.4 |
| 02/17/2022 | LTN | Review the latest cash decks for week 02.11 prepared by L. Gong (AlixPartners) and provide comments | 1.3 |
| 02/17/2022 | LG | Call with L. Nguyen (AlixPartners) re: open items on the cash actuals report | 0.5 |
| 02/17/2022 | LG | Prepare the deck for the cash actuals report week ended 02.11 | 1.0 |
| 02/17/2022 | LG | Revise IAC summary and legal fee for the cash actuals report week ended 02.11 | 0.5 |
| 02/17/2022 | LG | Update PPLP actual vs forecast variance and notes for the cash actuals report week ended 02.11 | 0.6 |
| 02/17/2022 | LG | Update Rhodes actual vs forecast variance and notes for the cash actuals report week ended 02.11 | 0.5 |
| 02/18/2022 | LG | Revise the deck for the cash actuals report week ended 02.11 | 0.6 |
| 02/22/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 02/22/2022 | JD | Review latest cash forecast to actual report from L. Gong (AlixPartners). | 0.5 |
| 02/22/2022 | LTN | Review the latest cash actuals working file for week ended 02.18 prepared by L. Gong (AlixPartners) and provide comments | 1.6 |
| 02/22/2022 | LTN | Submit requests for monthly 2022 budget files to update 13 week cash forecast | 0.5 |
| 02/22/2022 | LG | Categorize east west transactions for the cash actuals report week ended 02.18 | 1.3 |
| 02/22/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.18 | 0.5 |
| 02/22/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.18 | 1.2 |
| 02/22/2022 | LG | Update bank account summary for the cash actuals report week ended 02.18 | 0.5 |
| 02/22/2022 | LG | Update IAC summary for the cash actuals report week ended 02.18 | 0.7 |
| 02/23/2022 | LTN | Call with L. Gong (AlixPartners) to walk through monthly budget files for 2022 | 0.9 |
| 02/23/2022 | LTN | Continue updating Rhodes monthly 2022 P&L section to the 13 week cash forecast | 1.4 |
| 02/23/2022 | LTN | Review monthly budget 2022 files and start updating Rhodes product forecast for the latest 13 week cash forecast | 2.1 |
| 02/23/2022 | LG | Call with L. Nguyen (AlixPartners) to work on 2022 Rhodes budget updates | 0.9 |
| 02/23/2022 | LG | Prepare the deck for the cash actuals report week ended 02.18 | 1.0 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/23/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 02.18 | 0.5 |
| 02/23/2022 | LG | Update 2022 Rhodes product budget for 13 week cash forecast | 2.0 |
| 02/23/2022 | LG | Update 2022 Rhodes sales phasing for 13 week cash forecast | 1.7 |
| 02/23/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.18 | 0.8 |
| 02/23/2022 | LG | Update PPLP actual vs forecast variance and notes for the cash actuals report week ended 02.18 | 0.6 |
| 02/23/2022 | LG | Update Rhodes actual vs forecast variance and notes for the cash actuals report week ended 02.18 | 0.5 |
| 02/24/2022 | LTN | Call with L. Gong (AlixPartners) re: restructuring fees | 0.3 |
| 02/24/2022 | LTN | Call with Purdue accounting re: 2022 budget data | 0.2 |
| 02/24/2022 | LTN | Review the latest restructuring fee apps from the docket and update the tracker | 2.2 |
| 02/24/2022 | LTN | Review the latest retained professional fee apps from the docket and update the tracker | 1.0 |
| 02/24/2022 | LTN | Update Customer receipts section for the weekly cash forecast at emergence | 1.8 |
| 02/24/2022 | LTN | Update operating expenses section for the weekly cash forecast at emergence | 1.5 |
| 02/24/2022 | LG | Call with L. Nguyen (AlixPartners) re: restructuring fee forecast | 0.3 |
| 02/24/2022 | LG | Finalize the deck for the cash actuals report week ended 02.18 | 0.5 |
| 02/24/2022 | LG | Revise 2022 Rhodes product budget and sales phasing for 13 week cash forecast | 0.5 |
| 02/24/2022 | LG | Update 2022 Rhodes cost center summary for 13 week cash forecast | 1.2 |
| 02/24/2022 | LG | Update 2022 Rhodes cost of goods sold for 13 week cash forecast | 1.3 |
| 02/24/2022 | LG | Update restructuring fees for 13 week cash forecast | 0.5 |
| 02/25/2022 | LTN | Call with L. Gong (AlixPartners) re: 2022 Rhodes and Purdue budget updates | 0.6 |
| 02/25/2022 | LTN | Finalize weekly cash balances forecast for December 2022 emergence | 2.2 |
| 02/25/2022 | LTN | Review the latest rebates payments and update the latest forecast to emergence | 0.8 |
| 02/25/2022 | LTN | Update detailed professional escrow account forecast for December 2022 emergence scenario | 1.7 |
| 02/25/2022 | LTN | Update legal and restructuring section for the weekly cash forecast at December emergence | 2.0 |
| 02/25/2022 | LG | Call with L. Nguyen (AlixPartners) re: 2022 Rhodes and Purdue budget updates | 0.6 |
| 02/25/2022 | LG | Update Rhodes consolidated income statement for 13 week cash forecast | 1.0 |
| 02/25/2022 | LG | Update Rhodes Pharmaceuticals income statement for 13 week cash forecast | 1.5 |
| 02/28/2022 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 02.25 cash report | 1.5 |
| 02/28/2022 | LTN | Reconcile quarterly ending cash balance vs business plan for December 2022 emergence cash forecast and explained variances | 1.3 |
| 02/28/2022 | LTN | Review the latest OCP data provided by C. MacDonald (Purdue) and prepared OCP report for January 2022 invoices | 1.8 |
| 02/28/2022 | LTN | Update legal and restructuring section for the weekly cash forecast for July 2022 emergence scenario | 2.6 |
| 02/28/2022 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 02.25 cash report | 1.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/28/2022 | LG | Update 2022 Purdue cost and P&L budget for 13 week cash forecast | 1.0 |
| 02/28/2022 | LG | Update 2022 Purdue employee benefit budget for 13 week cash forecast | 0.8 |
| 02/28/2022 | LG | Update 2022 Purdue facilities and depreciation budget for 13 week cash forecast | 1.2 |
| 02/28/2022 | LG | Update 2022 Purdue IT, procurement, and occupancy budget for 13 week cash forecast | 1.5 |
| 02/28/2022 | LG | Update 2022 Purdue S&P budget for 13 week cash forecast | 0.5 |
| 02/28/2022 | LG | Update Rhodes monthly entity operations for 13 week cash forecast starting week 03.04 | 1.2 |
| 03/01/2022 | HSB | Call with L. Nguyen (AlixPartners) to review the emergence cash forecast | 1.2 |
| 03/01/2022 | JD | Provide comments on latest forecast to actual cash report. | 0.6 |
| 03/01/2022 | LTN | Call with H. Bhattal (AlixPartners) to review the emergence cash forecast | 1.2 |
| 03/01/2022 | LTN | Finalize weekly cash balances forecast for the July 2022 emergence scenario | 1.3 |
| 03/01/2022 | LTN | Reconcile and update detailed professional escrow account forecast for the July 2022 emergence scenario | 1.3 |
| 03/01/2022 | LTN | Reconcile quarterly ending cash balance vs business plan for July 2022 emergence cash forecast and explained variances | 0.8 |
| 03/01/2022 | LTN | Update cash forecast slides for the board deck and circulate for internal review | 1.7 |
| 03/01/2022 | LG | Update 2022 Purdue medical affair budget for 13 week cash forecast | 0.5 |
| 03/01/2022 | LG | Update 2022 Purdue R&D budget for 13 week cash forecast | 0.8 |
| 03/01/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/01/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/01/2022 | LG | Update Rhodes sales forecast for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/02/2022 | HSB | Call with L. Nguyen (AlixPartners) re: cash forecast. | 0.3 |
| 03/02/2022 | LTN | Call with H. Bhattal (AlixPartners) re: cash forecast. | 0.3 |
| 03/02/2022 | LTN | Prepare weekly sales report for Rhodes based on data provided by P. Pradith (Purdue) | 0.5 |
| 03/02/2022 | LTN | Reconcile Adlon and Avrio Health financials section of the December 2021 PEO monthly flash report | 1.5 |
| 03/02/2022 | LTN | Reconcile and update the Purdue and Rhodes financials section of the December 2021 PEO monthly flash report | 1.6 |
| 03/02/2022 | LTN | Review the Financial statement deck and update Consolidated financials section for December 2021 PEO monthly flash report | 1.8 |
| 03/02/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 03.04 | 1.6 |
| 03/02/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 03.04 | 1.0 |
| 03/02/2022 | LG | Update Purdue monthly entity operations for 13 week cash forecast starting week 03.04 | 0.5 |
| 03/02/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/02/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 03.04 | 0.8 |
| 03/02/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 03.04 | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/02/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 03.04 | 1.6 |
| 03/03/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss latest cash flow forecast. | 0.5 |
| 03/03/2022 | LTN | Call with H. Bhattal (AlixPartners) to discuss latest cash flow forecast. | 0.5 |
| 03/03/2022 | LTN | Call with L. Gong (AlixPartners) to work on 2022 Rhodes budget update | 1.0 |
| 03/03/2022 | LTN | Prepare weekly sales report for Purdue based on data provided by E. Nowaowski (Purdue) | 0.7 |
| 03/03/2022 | LTN | Review and start updating PPLP monthly budget to the latest 13 week cash forecast | 1.8 |
| 03/03/2022 | LTN | Review and update Rhodes 2022 monthly budget to the latest 13 week cash forecast | 2.5 |
| 03/03/2022 | LG | Call with L. Nguyen (AlixPartners) to work on 2022 Rhodes budget updates | 1.0 |
| 03/03/2022 | LG | Revise 2022 Rhodes budget for 13 week cash forecast starting week 03.04 | 0.8 |
| 03/03/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 02.25 | 0.6 |
| 03/03/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 03.04 | 1.3 |
| 03/03/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/03/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 03.04 | 1.8 |
| 03/04/2022 | LTN | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.2 |
| 03/04/2022 | LTN | Revise cash forecast for the July 2022 emergence scenario based on J.Delconte (AlixPartners) feedback | 2.4 |
| 03/04/2022 | LG | Call with L. Nguyen (AlixPartners) to work on 13 week cash forecast | 0.2 |
| 03/04/2022 | LG | Continue to revise 2022 Rhodes budget for 13 week cash forecast starting week 03.04 | 1.8 |
| 03/04/2022 | LG | Prepare the deck for the cash actuals report week ended 02.25 | 1.0 |
| 03/04/2022 | LG | Revise 2022 Purdue monthly entity operations for 13 week cash forecast starting week 03.04 | 2.0 |
| 03/04/2022 | LG | Update PPLP actual vs forecast variance and notes for the cash actuals report week ended 02.25 | 0.8 |
| 03/07/2022 | JD | Review latest forecast to actual cash report. | 0.4 |
| 03/07/2022 | LTN | Call with L. Gong (AlixPartners) re: January Flash Report | 0.6 |
| 03/07/2022 | LTN | Continued updating PPLP monthly budget to the latest 13 week cash forecast | 2.7 |
| 03/07/2022 | LTN | Finalize the December PEO monthly flash report and circulate for internal review | 1.0 |
| 03/07/2022 | LTN | Review latest 13 week cash flow for Purdue prepared by L. Gong (AlixPartners) and provided comments | 1.5 |
| 03/07/2022 | LTN | Review the latest cash deck for week 02.18 prepared by L. Gong (AlixPartners) and provide comments | 0.8 |
| 03/07/2022 | LG | Call with L. Nguyen (AlixPartners) re: January Flash Report | 0.6 |
| 03/07/2022 | LG | Categorize east west transactions for the cash actuals report week ended 03.04 | 1.5 |
| 03/07/2022 | LG | Finalize the deck for the cash actuals report week ended 02.25 | 0.8 |
| 03/07/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.04 | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/07/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.04 | 2.0 |
| 03/07/2022 | LG | Update bank account summary for the cash actuals report week ended 03.04 | 0.5 |
| 03/07/2022 | LG | Update IAC summary for the cash actuals report week ended 03.04 | 0.7 |
| 03/07/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.04 | 0.8 |
| 03/08/2022 | LG | Revise Purdue cash forecast summary for 13 week cash forecast starting week 03.04 | 1.7 |
| 03/08/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.04 | 1.5 |
| 03/08/2022 | LG | Update January 2022 monthly Flash Report | 2.0 |
| 03/08/2022 | LG | Update legal fees for 13 week cash forecast starting week 03.04 | 1.3 |
| 03/08/2022 | LG | Update restructuring fee for 13 week cash forecast starting week 03.04 | 1.5 |
| 03/09/2022 | LG | Continue to update January 2022 monthly Flash Report | 2.3 |
| 03/09/2022 | LG | Revise January 2022 monthly Flash Report | 1.8 |
| 03/09/2022 | LG | Revise Rhodes cash forecast summary for 13 week cash forecast starting week 03.04 | 1.7 |
| 03/10/2022 | LTN | Call with L. Gong (AlixPartners) re: restructuring fee forecast | 0.4 |
| 03/10/2022 | LTN | Review restructuring fee tracker updated by L. Gong (AlixPartners) and provided comment | 0.8 |
| 03/10/2022 | LG | Call with L. Nguyen (AlixPartners) re: restructuring fee forecast | 0.4 |
| 03/10/2022 | LG | Revise restructuring fee for 13 week cash forecast starting week 03.04 | 2.2 |
| 03/10/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 03.04 | 0.5 |
| 03/11/2022 | LTN | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.8 |
| 03/11/2022 | LTN | Finalize the latest 13 week cash forecast starting week 03.04 for Purdue | 1.8 |
| 03/11/2022 | LTN | Review January flash report prepared by L. Gong (AlixPartners) and provided comments | 2.1 |
| 03/11/2022 | LTN | Update the latest Rhodes 13 week cash forecast beginning week ended 03.04 | 1.4 |
| 03/11/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast starting week 03.04 | 0.8 |
| 03/11/2022 | LG | Revise rebates for 13 week cash forecast starting week 03.04 | 1.0 |
| 03/13/2022 | LTN | Update legal and restructuring section for the weekly cash forecast at September 2022 emergence | 1.8 |
| 03/14/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.0 |
| 03/14/2022 | LG | Categorize east west transactions for the cash actuals report week ended 03.11 | 1.5 |
| 03/14/2022 | LG | Match the actual cash flow for the first and second weeks of 13 week cash forecast starting week 03.04 | 2.4 |
| 03/14/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.11 | 0.5 |
| 03/14/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.11 | 1.5 |
| 03/14/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.11 | 0.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/14/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.11 | 1.0 |
| 03/14/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.11 | 0.5 |
| 03/15/2022 | LG | Continue to revise January 2022 monthly Flash Report | 0.9 |
| 03/15/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 03.04 | 1.6 |
| 03/15/2022 | LG | Prepare the summary of forecast and actuals for Purdue and Rhodes | 0.8 |
| 03/15/2022 | LG | Update restructuring fee and legal fee tracker and forecast | 1.6 |
| 03/16/2022 | LTN | Reconcile professional fee accruals vs escrow account forecast for the September 2022 emergence scenario | 2.3 |
| 03/16/2022 | LTN | Update 52 weekly cash balances forecast for the September 2022 emergence scenario | 0.9 |
| 03/16/2022 | LTN | Update detailed professional escrow account forecast for September 2022 emergence scenario | 1.4 |
| 03/16/2022 | LTN | Update latest actual cash flows and balances as of 03/04/2022 for the September 2022 emergence scenario | 1.7 |
| 03/16/2022 | LTN | Update the latest changes to the Sources/Uses of Funds at September emergence | 1.5 |
| 03/16/2022 | LG | Continue to update restructuring fee and legal fee tracker and forecast | 2.0 |
| 03/16/2022 | LG | Update rebate payment tracker | 2.1 |
| 03/17/2022 | HSB | Review Purdue cash flow forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 03/17/2022 | HSB | Review Purdue emergence date forecasts prepared by L.Nguyen (AlixPartners) | 1.6 |
| 03/17/2022 | LTN | Reconcile quarterly ending cash balance vs business plan for July 2022 emergence cash forecast and explained variances | 2.0 |
| 03/17/2022 | LTN | Review correspondence from the Purdue team re: open items for cash transactions and update the latest cash report | 0.3 |
| 03/17/2022 | LTN | Revise the AHC board deck for September 2022 emergence based on internal feedback | 2.1 |
| 03/17/2022 | LTN | Update cash forecast slides for the board deck and circulate for internal review | 1.9 |
| 03/17/2022 | LG | Continue to update rebate payment tracker | 1.5 |
| 03/17/2022 | LG | Revise the 13 week cash forecast starting week 03.04 | 2.3 |
| 03/17/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 03.11 | 0.8 |
| 03/18/2022 | JD | Review and provide comments and changes to the latest 13 week cash forecast from L. Gong (AlixPartners). | 0.8 |
| 03/18/2022 | LTN | Working session with L. Gong (AlixPartners) re: 13-week cash forecast starting week 03.04 | 1.6 |
| 03/18/2022 | LTN | Review the latest 13 week cash forecast deck prepared by L. Gong (AlixPartners) and provided comments | 1.8 |
| 03/18/2022 | LG | Working session with L. Nguyen (AlixPartners) re: 13-week cash forecast starting week 03.04 | 1.6 |
| 03/18/2022 | LG | Finalize January 2022 monthly Flash Report | 2.6 |
| 03/18/2022 | LG | Revise rebates and operating expenses for the 13 week cash forecast starting week 03.04 | 1.8 |
| 03/18/2022 | LG | Update the summary of forecast and actuals for Purdue and Rhodes | 1.0 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Cash Management
Code:     20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/19/2022 | LG | Revise the deck and summary of forecast and actuals for the 13 week cash forecast starting week 03.04 | 1.0 |
| 03/20/2022 | HSB | Review Purdue emergence date forecasts prepared by L.Nguyen (AlixPartners) | 0.4 |
| 03/21/2022 | HSB | Review Purdue cash forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 03/21/2022 | JD | Review and sign off on revised 13 week cash flow forecast. | 0.5 |
| 03/21/2022 | LTN | Review the latest January flash report prepared by L. Gong (AlixPartners) and provided comments | 1.8 |
| 03/21/2022 | LG | Categorize east west transactions for the cash actuals report week ended 03.18 | 1.3 |
| 03/21/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.18 | 0.5 |
| 03/22/2022 | LTN | Call with  S. Lemack, L. Nguyen (AlixPartners) re: latest cash flow forecast | 0.3 |
| 03/22/2022 | LTN | Review the latest cash actual report decks  prepared by L. Gong (AlixPartners) and provide comments | 0.8 |
| 03/22/2022 | LG | Prepare the deck for the cash actuals report week ended 03.04 | 0.9 |
| 03/22/2022 | LG | Prepare the deck for the cash actuals report week ended 03.11 | 1.2 |
| 03/22/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.18 | 1.3 |
| 03/22/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 03.18 | 0.5 |
| 03/22/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.18 | 0.6 |
| 03/22/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.18 | 1.0 |
| 03/22/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.18 | 0.5 |
| 03/22/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.04 | 1.0 |
| 03/22/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.11 | 1.0 |
| 03/22/2022 | SKL | Call with  S. Lemack, L. Nguyen (AlixPartners) re: latest cash flow forecast | 0.3 |
| 03/23/2022 | LTN | Call with L. Gong  (AlixPartners) re: IMS data and latest cash report | 0.3 |
| 03/23/2022 | LG | Call with L. Nguyen (AlixPartners) re: finalize the cash actuals reports week ended March 4th and March 11th | 0.3 |
| 03/23/2022 | LG | Prepare the deck for February 2022 monthly Flash Report | 1.6 |
| 03/23/2022 | LG | Revise the deck for the cash actuals report week ended 03.04/03.11 | 1.7 |
| 03/23/2022 | LG | Update the financial data for February 2022 monthly Flash Report | 2.2 |
| 03/24/2022 | HSB | Review Purdue weekly cash reports prepared by L.Gong (AlixPartners) | 1.9 |
| 03/24/2022 | JD | Review and provide comments on the last two weekly forecast to actual reports. | 0.6 |
| 03/24/2022 | LTN | Revise the legal and professional fees escrow account for December emergence | 1.2 |
| 03/24/2022 | LTN | Update emergence cash forecast deck for Sept and Dec 2022 scenarios and circulate for internal review | 2.1 |
| 03/24/2022 | LTN | Update the latest legal and professional fees for December emergence based on the latest actuals data | 1.4 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Cash Management
Code:     20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/24/2022 | LTN | Update the weekly cash forecast for December emergence based on the latest actuals data | 2.3 |
| 03/24/2022 | LG | Continue to prepare the deck for February 2022 monthly Flash Report | 2.6 |
| 03/24/2022 | LG | Continue to update the financial data for February 2022 monthly Flash Report | 2.5 |
| 03/24/2022 | LG | Prepare the deck for the cash actuals report week ended 03.18 | 1.2 |
| 03/24/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.18 | 1.0 |
| 03/25/2022 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 1.4 |
| 03/25/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong (AlixPartners) | 0.5 |
| 03/25/2022 | LG | Revise the deck for February 2022 monthly Flash Report | 2.8 |
| 03/25/2022 | LG | Revise the deck for the cash actuals report week ended 03.18 | 1.1 |
| 03/28/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 0.8 |
| 03/28/2022 | JD | Review latest weekly forecast to actual cash report from L. Gong (AlixPartners). | 0.3 |
| 03/28/2022 | LG | Categorize east west transactions for the cash actuals report week ended 03.25 | 1.3 |
| 03/28/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.25 | 0.6 |
| 03/28/2022 | LG | Prepare the monthly OCP tracking report for February 2022 | 2.5 |
| 03/28/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.25 | 1.3 |
| 03/28/2022 | LG | Revise the monthly OCP tracking report for February 2022 | 2.3 |
| 03/29/2022 | LTN | Call with L. Gong (AlixPartners) to discuss OCP report | 0.3 |
| 03/29/2022 | LTN | Compile cash emergence for different scenarios and circulate to H. Bhattal (AlixPartners) | 1.5 |
| 03/29/2022 | LTN | Review OCP report prepared by L. Gong (AlixPartners) and provided comments | 0.6 |
| 03/29/2022 | LG | Call with L. Nguyen (AlixPartners) re: February OCP tracking report | 0.3 |
| 03/29/2022 | LG | Continue to revise the monthly OCP tracking report for February 2022 | 2.3 |
| 03/29/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 03.25 | 0.8 |
| 03/29/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.25 | 0.7 |
| 03/29/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.25 | 1.0 |
| 03/29/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.25 | 0.5 |
| 03/30/2022 | LTN | Working session with L. Gong, L. Nguyen (AlixPartners) re: updates to OCP report | 0.5 |
| 03/30/2022 | LG | Working session with L. Nguyen (AlixPartners) re: updates to OCP report | 0.5 |
| 03/30/2022 | LG | Finalize the monthly OCP tracking report for February 2022 | 1.2 |
| 03/30/2022 | LG | Prepare the deck for the cash actuals report week ended 03.25 | 1.3 |
| 03/30/2022 | LG | Update Rhodes weekly sales report | 0.6 |
| 03/30/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.25 | 1.0 |
| 03/31/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong (AlixPartners) | 0.6 |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2022 | LG | Check all data and tables for February 2022 monthly Flash Report | 1.8 |
| 03/31/2022 | LG | Revise the deck for the cash actuals report week ended 03.25 | 1.5 |
| 04/01/2022 | JD | Review latest weekly cash forecast to actual report. | 0.4 |
| 04/01/2022 | LTN | Call with L. Gong (AlixPartners) re: February flash report | 0.6 |
| 04/01/2022 | LTN | Review the latest cash report prepared by L. Gong (AlixPartners) and provided comments | 0.3 |
| 04/01/2022 | LTN | Review weekly sales data and provided comments to L. Gong (AlixPartners) | 0.3 |
| 04/01/2022 | LG | Call with L. Nguyen (AlixPartners) re: February flash report | 0.6 |
| 04/01/2022 | LG | Continue to check all data and tables for February 2022 monthly Flash Report | 2.3 |
| 04/01/2022 | LG | Update restructuring fee and legal fee tracker and forecast | 2.7 |
| 04/04/2022 | HSB | Review Purdue and Rhodes weekly sales reports prepared by L. Gong (AlixPartners) | 0.2 |
| 04/04/2022 | HSB | Review Purdue long term annual forecasts in connection with ongoing analysis | 1.5 |
| 04/04/2022 | HSB | Review Purdue monthly report in connection with diligence request from creditors | 0.7 |
| 04/04/2022 | LTN | Update actual and forecasted legal fee tracker for September emergence cash forecast | 1.3 |
| 04/04/2022 | LTN | Update actual and forecasted restructuring tracker for September emergence cash forecast | 1.8 |
| 04/04/2022 | LG | Categorize east west transactions for the cash actuals report week ended 04.01 | 1.3 |
| 04/04/2022 | LG | Continue to update restructuring fee and legal fee tracker and forecast | 2.6 |
| 04/04/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.01 | 0.6 |
| 04/04/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.01 | 1.5 |
| 04/04/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.01 | 1.0 |
| 04/04/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.01 | 0.5 |
| 04/04/2022 | LG | Update Purdue weekly sales report | 0.5 |
| 04/05/2022 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 1.4 |
| 04/05/2022 | HSB | Review Purdue plan related details in connection with ongoing analysis | 1.2 |
| 04/05/2022 | LTN | Call with L. Gong (AlixPartners) re: restructuring fee tracker and forecast | 0.1 |
| 04/05/2022 | LTN | Reconcile quarterly cash balances vs business plan for September emergence scenario | 1.6 |
| 04/05/2022 | LTN | Update professional fee accruals for September emergence based on the latest tracker from J. Delconte (AlixPartners) | 1.0 |
| 04/05/2022 | LTN | Update weekly ending cash balances for the September emergence scenario | 1.5 |
| 04/05/2022 | LG | Call with L. Nguyen (AlixPartners) re: restructuring fee tracker and forecast | 0.1 |
| 04/05/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 04.01 | 0.6 |
| 04/05/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.01 | 1.5 |
| 04/05/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 04.08 | 2.1 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816


Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 04/05/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 04.08 | 2.5 |
| 04/05/2022 | LG | Update Rhodes sales forecast for 13 week cash forecast starting week 04.08 | 0.7 |
| 04/06/2022 | LTN | Review the latest flash report prepared by L. Gong (AlixPartners) and provided comments | 1.5 |
| 04/06/2022 | LTN | Update professional fee escrow accounts for September emergence based on latest data | 1.2 |
| 04/06/2022 | LTN | Update latest cash update deck for creditors and circulate for internal review | 1.3 |
| 04/06/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 04.08 | 1.3 |
| 04/06/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 04.08 | 1.6 |
| 04/06/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 04.08 | 1.2 |
| 04/06/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 04.08 | 0.5 |
| 04/06/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 04.08 | 0.7 |
| 04/06/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 04.08 | 1.5 |
| 04/07/2022 | HSB | Review Purdue financial monthly report prepared by L. Gong (AlixPartners) | 1.0 |
| 04/07/2022 | LG | Continue to update Purdue rebates forecast for 13 week cash forecast starting week 04.08 | 2.2 |
| 04/07/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 04.08 | 2.5 |
| 04/08/2022 | HSB | Review Purdue cash flow forecasts prepared by L.Nguyen (AlixPartners) | 0.5 |
| 04/08/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 04.08 | 2.3 |
| 04/08/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 04.08 | 2.7 |
| 04/11/2022 | LG | Categorize east west transactions for the cash actuals report week ended 04.08 | 1.2 |
| 04/11/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.08 | 0.6 |
| 04/11/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.08 | 1.3 |
| 04/11/2022 | LG | Revise restructuring fee and legal fee tracker and forecast | 1.1 |
| 04/11/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.08 | 1.5 |
| 04/11/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.08 | 1.0 |
| 04/11/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.08 | 0.5 |
| 04/12/2022 | LG | Match Purdue actual cash flow for the first week with the 13 week cash forecast starting week 04.08 | 2.6 |
| 04/12/2022 | LG | Match Rhodes actual cash flow for the first week with the latest 13 week cash forecast | 1.9 |
| 04/12/2022 | LG | Update rebate payment tracker for the 13 week cash forecast starting week 04.08 | 1.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/12/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.01 | 1.3 |
| 04/13/2022 | HSB | Review Purdue financial statements prepared by Purdue management | 0.6 |
| 04/13/2022 | HSB | Review weekly cash report prepared by L. Gong (AlixPartners) | 0.8 |
| 04/13/2022 | JD | Review and provide comments on latest weekly cash forecast to actual report. | 0.4 |
| 04/13/2022 | LG | Prepare the deck for the cash actuals report week ended 04.01 | 1.6 |
| 04/13/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 04.08 | 1.1 |
| 04/14/2022 | HSB | Review Purdue 13-week cash forecast prepared by L. Gong (AlixPartners) | 0.8 |
| 04/14/2022 | HSB | Review Purdue shareholder settlement related materials in connection with ongoing updates | 0.4 |
| 04/14/2022 | HSB | Review Purdue summary of forecasts and actuals prepared by L. Gong (AlixPartners) | 1.3 |
| 04/14/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 04.08 | 1.8 |
| 04/14/2022 | LG | Revise the 13 week cash forecast starting week 04.08 | 2.5 |
| 04/18/2022 | LG | Categorize east west transactions for the cash actuals report week ended 04.15 | 1.5 |
| 04/18/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.15 | 0.6 |
| 04/18/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.15 | 1.3 |
| 04/18/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.15 | 1.0 |
| 04/18/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.15 | 0.8 |
| 04/19/2022 | LTN | Working session with L. Gong (AlixPartners) re: 13 week cash forecast | 1.5 |
| 04/19/2022 | LTN | Prepare professional fee forecast and actual tables and circulate for internal review | 1.4 |
| 04/19/2022 | LTN | Review the latest 13 week cash forecast working file prepared by L. Gong (AlixPartners) and provided comments | 2.2 |
| 04/19/2022 | LG | Working session with L. Nguyen (AlixPartners) re: 13 week cash forecast | 1.5 |
| 04/19/2022 | LG | Match actual cash flow for the second week with the 13 week cash forecast starting week 04.08 | 2.1 |
| 04/19/2022 | LG | Revise the 13 week cash forecast starting week 04.08 | 1.8 |
| 04/19/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 04.15 | 0.7 |
| 04/20/2022 | JD | Provide comments on the latest cash flow forecast from L. Gong (AlixPartners). | 0.7 |
| 04/20/2022 | LTN | Call with L. Gong (AlixPartners) to revise the 13 week cash forecast starting week 04.08 | 0.5 |
| 04/20/2022 | LG | Call with L. Nguyen (AlixPartners) to revise the 13 week cash forecast starting week 04.08 | 0.5 |
| 04/20/2022 | LG | Continue to revise the 13 week cash forecast starting week 04.08 | 2.7 |
| 04/20/2022 | LG | Revise legal fee and restructuring fee forecast for 13 week cash forecast starting week 04.08 | 1.8 |
| 04/20/2022 | LG | Revise the rebates forecast for 13 week cash forecast starting week 04.08 | 2.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/21/2022 | HSB | Review excel files with Purdue financial forecasts (AlixPartners) | 1.4 |
| 04/21/2022 | HSB | Review Purdue 13-week cash forecast prepared by L. Gong (AlixPartners) | 0.7 |
| 04/21/2022 | LTN | Prepare Rebates forecast section of the latest 13 week cash forecast | 1.6 |
| 04/21/2022 | LG | Finalize the 13 week cash forecast starting week 04.08 | 0.9 |
| 04/22/2022 | HSB | Review Purdue weekly cash forecasts prepared by L. Gong (AlixPartners) | 0.5 |
| 04/22/2022 | JD | Review and provide comments on last two weeks of forecast to actual cash reports. | 0.6 |
| 04/22/2022 | LTN | Compile support data for cash emergence forecast and circulate to PJT | 0.9 |
| 04/22/2022 | LG | Prepare the deck for the cash actuals report week ended 04.08 | 1.2 |
| 04/22/2022 | LG | Prepare the deck for the cash actuals report week ended 04.15 | 1.6 |
| 04/22/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.08 | 0.8 |
| 04/22/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.15 | 0.9 |
| 04/25/2022 | LG | Categorize east west transactions for the cash actuals report week ended 04.22 | 1.5 |
| 04/25/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.22 | 0.9 |
| 04/25/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.22 | 1.6 |
| 04/25/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.22 | 1.2 |
| 04/25/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.22 | 0.7 |
| 04/26/2022 | LG | Continue to prepare the deck for March 2022 monthly Flash Report | 2.8 |
| 04/26/2022 | LG | Continue to update the financial data for March 2022 monthly Flash Report | 2.3 |
| 04/27/2022 | LTN | Call with L. Gong (AlixPartners) re: forecast working files | 0.1 |
| 04/27/2022 | LTN | Correspondence with Purdue treasury re: cash forecast | 0.1 |
| 04/27/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.1 |
| 04/27/2022 | LG | Prepare the deck for the cash actuals report week ended 04.22 | 1.5 |
| 04/27/2022 | LG | Revise the latest 13 week cash forecast models and send to the client | 2.7 |
| 04/27/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.22 | 1.2 |
| 04/28/2022 | HSB | Review Purdue cash report prepared by L. Gong (AlixPartners) | 0.7 |
| 04/28/2022 | JD | Provide comments on the latest weekly cash forecast to actual report from L. Gong (AlixPartners). | 0.4 |
| 04/28/2022 | LG | Revise the deck for the cash actuals report week ended 04.22 | 1.6 |
| 04/29/2022 | HSB | Review Purdue cash forecast prepared by L.Nguyen (AlixPartners) | 0.8 |
| **Total Professional Hours** | | | **515.8** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Cash Management
Code:        20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 9.8 | 10,633.00 |
| Harsimrat Bhattal | $880 | 43.5 | 38,280.00 |
| Sam K Lemack | $700 | 0.3 | 210.00 |
| Lan T Nguyen | $555 | 154.6 | 85,803.00 |
| Limi Gong | $555 | 307.6 | 170,718.00 |
| **Total Professional Hours and Fees** | | **515.8** | **$     305,644.00** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | HSB | Call with Purdue FP&A and L. Nguyen (AlixPartners) re: Purdue financial forecasts | 0.4 |
| 02/01/2022 | JD | Correspondence with Davis Polk re: outreach to the creditor advisors on OCP caps. | 0.4 |
| 02/01/2022 | JD | Review opioid scenarios to be shared with creditor advisors per their open requests. | 0.4 |
| 02/01/2022 | LTN | Call with L. Gong (AlixPartners) to discuss creditor diligence item management. | 0.9 |
| 02/01/2022 | LTN | Call with Purdue FP&A and H. Bhattal (AlixPartners) re: Purdue financial forecasts | 0.4 |
| 02/01/2022 | LTN | Review and format files provided by Davis Polk for upload to Intralinks an creditor advisors. | 1.0 |
| 02/01/2022 | LG | Call with L. Nguyen (AlixPartners) to discuss creditor diligence item management. | 0.9 |
| 02/03/2022 | JD | Provide comments on the latest deck for creditor advisors. | 0.5 |
| 02/03/2022 | LTN | Compile costs due diligence reports and circulate to Davis Polk for production | 1.4 |
| 02/04/2022 | HSB | Review Purdue diligence files prepared by PJT Partners | 1.7 |
| 02/04/2022 | JD | Correspondence with Davis Polk and PJT re: UCC and AHC diligence requests. | 0.4 |
| 02/07/2022 | LTN | Compile and format files provided by Davis Polk for upload to Intralinks and creditor advisors. | 1.5 |
| 02/08/2022 | LTN | Correspondence with A. Gou (Davis Polk) re: data publishing | 0.3 |
| 02/09/2022 | JD | Correspondence with management, Province and FTI re: diligence project analysis. | 0.5 |
| 02/09/2022 | LTN | Correspondence with J. Nadkarni (UST) re: Purdue bank account balances | 0.2 |
| 02/10/2022 | JD | Call with M. Kesselman and R. Aleali (both Purdue) re: AHC letter. | 0.2 |
| 02/10/2022 | JD | Mark up draft letter to send to the AHC in response to their letter. | 0.4 |
| 02/11/2022 | JD | Sign off on final AHC letter draft. | 0.2 |
| 02/11/2022 | LTN | Compile IMS data and circulate to Purdue and Davis Polk for approval and production | 1.2 |
| 02/14/2022 | JD | Correspondence with management and FTI re: diligence project analyses. | 0.4 |
| 02/14/2022 | JD | Prepare diligence project analysis summary to share with the AHC. | 0.8 |
| 02/14/2022 | LTN | Correspondence with M. Atkinson, C. Klawunder (Province) re: IQVIA data and access | 0.2 |
| 02/15/2022 | JD | Finalize diligence project analysis and share with AHC. | 0.4 |
| 02/15/2022 | LTN | Correspondence with J. Chen (Davis Polk) re: creditor diligence data | 0.2 |
| 02/16/2022 | LTN | Call with L. Gong (AlixPartners) re: data room and creditor diligence management | 0.8 |
| 02/16/2022 | LTN | Compile and format files provided by Davis Polk to provide to various creditor advisors. | 1.4 |
| 02/16/2022 | LG | Call with L. Gong (AlixPartners) re: data room and creditor diligence management | 0.8 |
| 02/16/2022 | LG | Compile and review latest diligence requests to be shared with creditor advisors. | 2.0 |
| 02/17/2022 | JD | Call with C. Robertson (Davis Polk) re: HRT discussions with the AHC and UCC. | 0.2 |
| 02/17/2022 | JD | Correspondence with FTI re: diligence project analysis. | 0.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Communication with Interested Parties |
| Code: | 20000191P00001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/17/2022 | JD | Correspondence with Province and Davis Polk re: HRT. | 0.3 |
| 02/17/2022 | JD | Review and send around AHC communications. | 0.4 |
| 02/17/2022 | LTN | Compile and format diligence materials for creditors | 1.2 |
| 02/17/2022 | LTN | Correspondence with Purdue accounting re: data requests | 0.1 |
| 02/18/2022 | JD | Correspondence with FTI re: procurement savings targets. | 0.4 |
| 02/18/2022 | JD | Preliminary review of inventory details received from management in response to questions from  FTI. | 0.4 |
| 02/18/2022 | JD | Review correspondence from Davis Polk and the creditor advisors re: HRT Funding. | 0.3 |
| 02/18/2022 | LTN | Correspondence with J. Chen (Davis Polk) re: diligence files | 0.2 |
| 02/18/2022 | LG | Review and compile diligence materials to be provided to various creditor advisors. | 1.0 |
| 02/21/2022 | SKL | Review the latest changes to the analysis and incorporate changes into the summary tab. | 1.7 |
| 02/22/2022 | HSB | Meeting with Purdue R&D, J. DelConte, H. Bhattal (both AlixPartners), C. Robertson (Davis Polk), M. Hufford (HRT) re: prepare for calls with creditors. | 0.7 |
| 02/22/2022 | JD | Meeting with Purdue R&D, J. DelConte, H. Bhattal (both AlixPartners), C. Robertson (Davis Polk), M. Hufford (HRT) re: prepare for calls with creditors. | 0.7 |
| 02/22/2022 | JD | Review HRT presentations provided to creditors and diligence questions from the AHC and UCC | 0.7 |
| 02/23/2022 | JD | Call with M. Kesselman (Purdue) re: pre-creditor planning call. | 0.2 |
| 02/23/2022 | JD | Call with M. Kesselman, R. Aleali (both Purdue), J. Turner, T. Melvin (both PJT), advisors to the UCC, MSGE and AHC re: plan status and go forward planning. | 1.0 |
| 02/23/2022 | LTN | Compile data for AHC due diligence requests | 2.2 |
| 02/23/2022 | LTN | Correspondence with J. Chen (Davis Polk) re: diligence coordination | 0.3 |
| 02/24/2022 | HSB | Call with A. Preis, S. Brauner (both Akin Gump), UCC committee members and counsel, M. Atkinson (Province), L. Szlezinger, K. Sheridan (both Jefferies), R. Aleali, M. Kesselman and others (Purdue), M. Hufford (HRT), J. DelConte, H. Bhattal (both AlixPartners) re: HRT funding. | 1.0 |
| 02/24/2022 | HSB | Call with R.Slibert, J.Giordano, J.Ducharme (all Purdue),  C.Robertson (Davis Polk), M.Hufford (HRT) re: PHI funding | 0.4 |
| 02/24/2022 | JD | Call with A. Preis, S. Brauner (both Akin Gump), UCC committee members and counsel, M. Atkinson (Province), L. Szlezinger, K. Sheridan (both Jefferies), R. Aleali, M. Kesselman and others (Purdue), M. Hufford (HRT), J. DelConte, H. Bhattal (both AlixPartners) re: HRT funding. | 1.0 |
| 02/24/2022 | JD | Review diligence questions from the UCC in advance of the upcoming call. | 0.2 |
| 02/24/2022 | JD | Review draft responses to AHC PHI diligence requests. | 0.4 |
| 02/24/2022 | JD | Review HRT funding motion in advance of call with stakeholders. | 0.5 |
| 02/24/2022 | LTN | Finalize PHI related diligence requests and circulate to Purdue for sign-off | 1.6 |
| 02/25/2022 | HSB | Call with B. Bromberg (FTI), A. Benjamin (HL), R. Aleali and others (all Purdue), M. Hufford (HRT), C. Robertson (Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: HRT Funding motion. | 1.0 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Communication with Interested Parties |
| Code: | 20000191P00001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/25/2022 | JD | Call with B. Bromberg (FTI), A. Benjamin (HL), R. Aleali and others (all Purdue), M. Hufford (HRT), C. Robertson (Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: HRT Funding motion. | 1.0 |
| 02/25/2022 | LG | Review and compile diligence materials to be provided to various creditor advisors. | 0.5 |
| 02/28/2022 | JD | Call with J. Turner (PJT) re: creditor meeting planning. | 0.3 |
| 02/28/2022 | LTN | Update materials for the due diligence requests and circulate to R. Aleali (Purdue) for approval | 1.4 |
| 03/01/2022 | ADD | Call with H. Bhattal, A. DePalma (all AlixPartners) re: Inventory diligence request. | 0.3 |
| 03/01/2022 | ADD | Review Rhodes inventory files and identify supporting data to update inventory analysis. | 2.5 |
| 03/01/2022 | ADD | Update MOH analysis for 2022 Rhodes inventory forecast. | 2.6 |
| 03/01/2022 | HSB | Call with creditor advisors M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Son, H.Schenk, L.David (all HL), M.Diaz, B.Blomberg, E.Kurtz (all FTI), L.Szlezinger, J.Kanwal (both Jefferies), J.Turner, J.Arsic, T. Melvin (all PJT), J.Delconte (AlixPartners) re: Purdue case related matters | 1.5 |
| 03/01/2022 | HSB | Call with H. Bhattal, A. DePalma (all AlixPartners) re: Inventory diligence request. | 0.3 |
| 03/01/2022 | JD | Call with creditor advisors M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Son, H.Schenk, L.David (all HL), M.Diaz, B.Blomberg, E.Kurtz (all FTI), L.Szlezinger, J.Kanwal (both Jefferies), J.Turner, J.Arsic, T. Melvin (all PJT), H. Bhattal (AlixPartners) re: Purdue case related matters | 1.5 |
| 03/01/2022 | JD | Review final responses in response to open AHC diligence questions prior to sending them across for final legal review. | 0.3 |
| 03/02/2022 | ADD | Review Rhodes inventory forecast analysis. | 0.8 |
| 03/02/2022 | ADD | Compile inventory supporting details and agree support to the inventory summary schedules. | 3.1 |
| 03/02/2022 | ADD | Compile list of questions for management on Rhodes inventory supporting materials. | 0.5 |
| 03/02/2022 | ADD | Identify differences and exceptions between inventory supporting data and projections. | 1.8 |
| 03/02/2022 | ADD | Review inventory data and calculations supporting 2022 projections. | 2.5 |
| 03/02/2022 | ADD | Update MOH analysis for 2022 Rhodes inventory forecast. | 2.3 |
| 03/02/2022 | JD | Call with G. Coutts (HL) re: HRT funding agreement. | 0.3 |
| 03/02/2022 | JD | Correspondence with Davis Polk re: AHC feedback on the HRT funding agreement. | 0.4 |
| 03/03/2022 | ADD | Compile list of questions for management on Rhodes inventory supporting materials. | 1.0 |
| 03/03/2022 | JD | Call with D. Consla (Davis Polk) re: creditor KEIP/KERP feedback. | 0.4 |
| 03/03/2022 | JD | Call with D. Klein (Davis Polk) re: creditor KEIP/KERP feedback. | 0.2 |
| 03/03/2022 | JD | Call with J. Crockett (Province) re: KEIP/KERP. | 0.2 |
| 03/03/2022 | JD | Call with M. Diaz (FTI) re: KEIP/KERP. | 0.3 |
| 03/03/2022 | LG | Review, revise and provide latest materials to various stakeholders. | 0.5 |
| 03/04/2022 | ADD | Respond to comments and follow up questions on Rhodes inventory analysis. | 0.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/04/2022 | JD | Correspondence with Davis Polk and Province re: NOAT TDP's. | 0.3 |
| 03/04/2022 | JD | Correspondence with Province re: state by state allocations. | 0.4 |
| 03/04/2022 | JD | Correspondence with Purdue management re: pipeline discussions with the creditor advisors. | 0.4 |
| 03/04/2022 | LTN | Correspondence with J. Chen (Davis Polk) re: intralink documents | 0.3 |
| 03/08/2022 | ADD | Prepare inventory analysis based on company provided projections. | 2.3 |
| 03/08/2022 | ADD | Review inventory projections and compare data to previously provided information. | 2.4 |
| 03/10/2022 | ADD | Update inventory analysis based with new data provide by client. | 1.6 |
| 03/10/2022 | LTN | Requested access and correspondence with Purdue IT team | 0.4 |
| 03/11/2022 | JD | Call with G. Coutts (HL) re: HRT and company scorecard. | 0.3 |
| 03/11/2022 | JD | Review corporate scorecard comments from the UCC and AHC advisors. | 0.5 |
| 03/11/2022 | LG | Review and revise diligence materials to be uploaded for various stakeholders. | 0.6 |
| 03/13/2022 | JD | Call with M. Atkinson (Province) re: corporate scorecard and other general operational items. | 0.5 |
| 03/13/2022 | JD | Create agenda for call with creditor advisors. | 0.3 |
| 03/14/2022 | JD | Call with M. Diaz (FTI) re: 2021 and 2022 scorecards. | 0.5 |
| 03/14/2022 | JD | Correspondence with FTI and Davis Polk re: HRT. | 0.2 |
| 03/14/2022 | JD | Correspondence with FTI, Davis Polk and Purdue management re: scorecards. | 0.4 |
| 03/14/2022 | JD | Finalize agenda for tomorrow's meeting with the creditor advisors. | 0.2 |
| 03/14/2022 | LTN | Compile due diligence files requested by AHC and circulate to Davis Polk for production | 0.5 |
| 03/15/2022 | HSB | Meeting with M. Atkinson, E. Min (both Province), M. Diaz, B. Bromberg (both FTI), G. Coutts, H. Sun, A. Benjamin, D. Li (all HL), L. Szlezinger, J. Kanwal (both Jefferies), J. Turner, T. Melvin (both PJT), J. Delconte, H. Bhattal (both AlixPartners) re: biweekly advisors call, case updates and planning | 1.2 |
| 03/15/2022 | HSB | Call with A. Lele, C. Robertson, S. Massman (all Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), R. Aleali, T. Ronan (both Purdue), J. Delconte, H. Bhattal (both AlixPartners) re: governance term sheet. | 1.0 |
| 03/15/2022 | JD | Meeting with M. Atkinson, E. Min (both Province), M. Diaz, B. Bromberg (both FTI), G. Coutts, H. Sun, A. Benjamin, D. Li (all HL), L. Szlezinger, J. Kanwal (both Jefferies), J. Turner, T. Melvin (both PJT), J. Delconte, H. Bhattal (both AlixPartners) re: biweekly advisors call, case updates and planning | 1.2 |
| 03/15/2022 | JD | Call with A. Lele, C. Robertson, S. Massman (all Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), R. Aleali, T. Ronan (both Purdue), J. Delconte, H. Bhattal (both AlixPartners) re: governance term sheet. | 1.0 |
| 03/15/2022 | JD | Clean up diligence materials for 2021 scorecard scoring. | 0.5 |
| 03/15/2022 | JD | Correspondence with Purdue management re: creditor meeting planning. | 0.3 |
| 03/15/2022 | JD | Review previously presented PHI materials in advance of call with creditor advisors next week. | 0.4 |
| 03/16/2022 | JD | Call with G. Coutts (HL) re: upcoming management meetings. | 0.1 |
| 03/16/2022 | JD | Correspondence with Purdue management re: timing and content for upcoming creditor meetings. | 0.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Communication with Interested Parties |
|---|---|
| Code: | 20000191P00001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/17/2022 | JD | Correspondence with Purdue management, Davis Polk and creditor advisors re: updated scorecard and scorecard diligence. | 0.7 |
| 03/17/2022 | LG | Review and revise diligence materials to be uploaded for various stakeholders. | 1.0 |
| 03/18/2022 | JD | Call with M. Atkinson (Province) re: corporate scorecard. | 0.3 |
| 03/18/2022 | JD | Call with M. Diaz and B. Bromberg (both FTI) re: corporate scorecards. | 0.3 |
| 03/18/2022 | JD | Correspondence with Purdue management re: PHI question from the UCC. | 0.3 |
| 03/18/2022 | LJD | Review correspondence regarding creditors requests and timing | 0.2 |
| 03/22/2022 | JD | Correspondence with FTI, Province, Davis Polk and Purdue management re: KEIP/KERP. | 0.6 |
| 03/23/2022 | HSB | Call with creditor FAs including M.Atkinson (Province), G.Coutts, A.Benjamin (both HL), M.Diaz, B.Bromberg (both FTI), R.Aleali, J.Giordano, J.Ducharme, S.Bhaskar, D.Rosen, M.Kesselman (all Purdue), T.Melvin (PJT) and J.Delconte (AlixPartners) re: PHI Products update | 1.0 |
| 03/23/2022 | JD | Call with creditor FAs including M.Atkinson (Province), G.Coutts, A.Benjamin (both HL), M.Diaz, B.Bromberg (both FTI), R.Aleali, J.Giordano, J.Ducharme, S.Bhaskar, D.Rosen, M.Kesselman (all Purdue), T.Melvin (PJT) and H. Bhattal (AlixPartners) re: PHI Products update | 1.0 |
| 03/23/2022 | JD | Case update meeting with G. Coutts (Houlihan) and B. Bromberg (FTI). | 1.0 |
| 03/23/2022 | JD | Review final materials in advance of PHI call with creditors. | 0.5 |
| 03/23/2022 | LG | Combine IMS data from 02.04 to 03.11 and request approval | 1.3 |
| 03/24/2022 | HSB | Review potential documents for Purdue document reserve. | 0.4 |
| 03/24/2022 | JD | Correspondence with J. Hamilton (AlixPartners) and Davis Polk re: reserve document questions from creditors. | 0.3 |
| 03/24/2022 | JD | Review latest PHI details to share with creditors. | 0.3 |
| 03/24/2022 | LTN | Compile due diligence files requested by creditors and circulate to Davis Polk for production | 0.7 |
| 03/25/2022 | JD | Correspondence with T. Ronan (Purdue) re: creditor diligence requests. | 0.2 |
| 03/25/2022 | JD | Review draft reserve materials pulled together for a creditor request. | 0.3 |
| 03/25/2022 | LG | Review and revise diligence materials to be uploaded for various stakeholders. | 1.1 |
| 03/28/2022 | HSB | Call with G. Coutts, A. Benjamin, H. Sun, D. Li (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), L. Szelzinger (Jefferies), T. Melvin (PJT), J. Delconte, H. Bhattal (both AlixPartners) re: pipeline spend | 0.5 |
| 03/28/2022 | JD | Call with G. Coutts, A. Benjamin, H. Sun, D. Li (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), L. Szelzinger (Jefferies), T. Melvin (PJT), J. Delconte, H. Bhattal (both AlixPartners) re: pipeline spend | 0.5 |
| 03/28/2022 | JD | Correspondence with creditor advisors and management re: scheduling a creditor and management meeting. | 0.3 |
| 03/28/2022 | JD | Correspondence with management re: Rhodes working capital creditor diligence questions. | 0.5 |
| 03/28/2022 | JD | Correspondence with PJT, Davis Polk and Purdue management re: creditor discussions. | 0.5 |
| 03/29/2022 | HSB | Call with G. Coutts, A. Benjamin, D. Li, H. Sun (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), L. Szelzinger (Jefferies) and H. Bhattal and J. Delconte (both AlixPartners) re: weekly advisor catch up call. | 0.6 |
| 03/29/2022 | HSB | Draft Purdue communication to debtors' advisors regarding creditor update call. | 0.9 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Communication with Interested Parties
Code:    20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2022 | JD | Call with G. Coutts, A. Benjamin, D. Li, H. Sun (all HL), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), L. Szlezinger (Jefferies) and H. Bhattal and J. Delconte (both AlixPartners) re: weekly advisor catch up call. | 0.6 |
| 03/30/2022 | JD | Call with E. Vonnegut (Davis Polk) re: creditor discussions. | 0.2 |
| 03/30/2022 | JD | Correspondence with Province and AlixPartners team re: open creditor diligence questions. | 0.3 |
| 03/30/2022 | JD | Review pipeline NPV models per creditor diligence request. | 0.5 |
| 03/31/2022 | JD | Review and provide comments on draft Rhodes business diligence materials from S. Lemack (AlixPartners). | 0.4 |
| 04/01/2022 | HSB | Call with S. Burian, G. Coutts, H. Schenk, A. Benjamin, H. Sun (all HL), M. Diaz, B. Bromberg (both FTI), K. Eckstein, J. Rosenbaum (both Kramer Levin), L. Szlezinger, K. Sheridan (both Jefferies), M. Atkinson (Province), A. Preis (Akin), T. Melvin, R. Schnitzler (both PJT), E. Vonnegut, M. Huebner (both Davis Polk), C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: go forward business plan. | 1.0 |
| 04/01/2022 | HSB | Prepare communications with various Purdue advisors re: creditor discussions. | 0.3 |
| 04/01/2022 | HSB | Prepare Purdue diligence related materials | 0.2 |
| 04/01/2022 | JD | Call with S. Burian, G. Coutts, H. Schenk, A. Benjamin, H. Sun (all HL), M. Diaz, B. Bromberg (both FTI), K. Eckstein, J. Rosenbaum (both Kramer Levin), L. Szlezinger, K. Sheridan (both Jefferies), M. Atkinson (Province), A. Preis (Akin), T. Melvin, R. Schnitzler (both PJT), E. Vonnegut, M. Huebner (both Davis Polk), C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: go forward business plan. | 1.0 |
| 04/01/2022 | JD | Call with E. Vonnegut (Davis Polk) re: upcoming creditor discussion. | 0.1 |
| 04/01/2022 | JD | Call with T. Melvin (PJT) re: prep for upcoming creditor advisor call. | 0.2 |
| 04/01/2022 | JD | Correspondence with Davis Polk, PJT and Purdue management re: follow-ups from the creditor advisor call. | 0.4 |
| 04/01/2022 | JD | Finalize RALP working capital diligence responses for creditors. | 0.7 |
| 04/01/2022 | JD | Prepare for upcoming creditor call. | 0.5 |
| 04/01/2022 | JD | Review and revise management talking points for upcoming creditor call. | 0.4 |
| 04/01/2022 | LG | Review and revise diligence files from Davis Polk for distribution to various stakeholders. | 0.5 |
| 04/04/2022 | ADD | Compile materials submitted in response to diligence requests by Purdue. | 3.1 |
| 04/04/2022 | ADD | Review materials provided in response to diligence requests and compare materials to previously submitted information | 2.4 |
| 04/04/2022 | ADD | Review previously submitted responses to diligence requests in preparation to provide response to new request. | 2.6 |
| 04/04/2022 | JD | Review materials for the AHC advisors for PEO clearance. | 0.3 |
| 04/04/2022 | JD | Review Rhodes board presentation for sharing with creditor advisors. | 0.5 |
| 04/04/2022 | LTN | Compile files for due diligence requests | 0.8 |
| 04/04/2022 | SKL | Review latest counterparty inquiry and prepare updates notes and feedback accordingly. | 1.2 |
| 04/05/2022 | ADD | Call with H. Bhattal, and A. DePalma (all AlixPartners) re: due diligence requests. | 0.3 |
| 04/05/2022 | ADD | Compile materials submitted in response to diligence requests by Purdue. | 2.9 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/05/2022 | ADD | Create listing of responses including document locations to previously submitted requests. | 2.6 |
| 04/05/2022 | ADD | Review previously submitted responses to diligence requests in preparation to provide response to new request. | 2.9 |
| 04/05/2022 | HSB | Call with A.DePalma (AlixPartners)  due diligence requests. | 0.3 |
| 04/05/2022 | HSB | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) | 0.3 |
| 04/05/2022 | HSB | Call with C.Robertson (Davis Polk) re: various Purdue diligence matters | 0.2 |
| 04/05/2022 | HSB | Review Purdue financial information in connection with diligence request | 1.3 |
| 04/05/2022 | HSB | Review Project SlalomGold presentation in connection with diligence request from creditors | 0.8 |
| 04/05/2022 | JD | Call with E. Vonnegut (Davis Polk) re: latest discussions with creditors. | 0.2 |
| 04/06/2022 | ADD | Call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 0.5 |
| 04/06/2022 | ADD | Review diligence requests and previously compiled materials for documents at the request of client. | 2.7 |
| 04/06/2022 | HSB | Call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 0.5 |
| 04/06/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence | 0.1 |
| 04/06/2022 | HSB | Call with R.Werth (Grant Thornton) re: diligence request from creditors | 0.3 |
| 04/06/2022 | HSB | Review Purdue financial information in connection with diligence requests | 2.5 |
| 04/06/2022 | JD | Correspondence with Davis Polk and FTI re: 2022 scorecard. | 0.3 |
| 04/06/2022 | JD | Correspondence with PJT re: creditor diligence requests. | 0.3 |
| 04/06/2022 | JD | Review weekly sales reports to be provided to creditor advisors. | 0.4 |
| 04/06/2022 | LTN | Call with H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 0.5 |
| 04/06/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence | 0.1 |
| 04/06/2022 | LTN | Prepare materials for due diligence requested by AHC and circulate for internal review | 2.2 |
| 04/07/2022 | ADD | Compile materials submitted in response to diligence requests by Purdue. | 1.1 |
| 04/07/2022 | HSB | Meeting with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 0.7 |
| 04/07/2022 | HSB | Prepare excel file with Purdue diligence response | 0.8 |
| 04/07/2022 | HSB | Review Purdue financial information in connection with diligence requests | 1.8 |
| 04/07/2022 | HSB | Review Purdue license agreements in connection with diligence requests | 1.7 |
| 04/07/2022 | JD | Correspondence with creditor advisors re: KEIP/KERP proposal. | 0.5 |
| 04/07/2022 | LTN | Meeting with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 0.7 |
| 04/08/2022 | ADD | Review outstanding diligence request and follow up with responsible parties. | 0.8 |
| 04/08/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 0.5 |
| 04/08/2022 | HSB | Prepare communications with various Purdue advisors re: outstanding diligence requests. | 0.4 |
| 04/08/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Communication with Interested Parties
Code:     20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/08/2022 | LTN | Correspondence with Purdue IT team re: access requests | 0.5 |
| 04/08/2022 | LTN | Revise deck for due diligence requested by AHC based on H. Bhattal (AlixPartners) feedback | 0.9 |
| 04/08/2022 | LG | Review and revise diligence files from Davis Polk for distribution to various stakeholders. | 0.8 |
| 04/09/2022 | JD | Correspondence with creditor advisors re: Avrio questions. | 0.3 |
| 04/11/2022 | HSB | Call with L.Nguyen (AlixPartners) re: AHC due diligence requests | 0.2 |
| 04/11/2022 | HSB | Call with M.Diaz (FTI); H.Schenk, H.Sun, David Li (all HL); M.Atkinson, J.Crockett (both Province); re: Purdue KERP/KEIP | 0.7 |
| 04/11/2022 | HSB | Review Purdue diligence related materials requested by Creditors | 1.5 |
| 04/11/2022 | JD | Call with M. Diaz (FTI), H. Schenk, D. Li, H. Sun (all HL), M. Atkinson, J. Crockett (Province), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: KEIP/KERP catch-up. | 0.7 |
| 04/11/2022 | JD | Correspondence with Davis Polk and Purdue management re: update on KEIP/KERP discussions with the creditor advisors. | 0.9 |
| 04/11/2022 | JD | Correspondence with Davis Polk re: Avrio diligence materials. | 0.4 |
| 04/11/2022 | JD | Review and comment on draft diligence materials for creditor advisors. | 0.3 |
| 04/11/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 0.2 |
| 04/11/2022 | SKL | Call with M. Diaz (FTI), H. Schenk, D. Li, H. Sun (all HL), M. Atkinson, J. Crockett (Province), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: KEIP/KERP catch-up. | 0.7 |
| 04/12/2022 | HSB | Meeting with B. Bromberg , M. Diaz, E. Kurtz (all FTI), J. Kanwal (Jefferies), M. Atkinson, E. Min (both Province), H. Schenk, D. Li, H. Sun (all HL), T. Melvin (PJT), J. DelConte, K. McCafferty, H. Bhattal and S. Lemack (all AlixPartners) to walkthrough the Project SlalomGold presentation. | 1.1 |
| 04/12/2022 | JD | Meeting with M. Diaz, B. Bromberg, E. Kurtz (both FTI), M. Atkinson, J. Crockett (both Province), H. Schenk, H. Sun, D. Li (all HL), L. Szlezlinger, J. Kanwal (all Jefferies), J. DelConte, H. Bhattal, K. McCafferty, S. Lemack (all AlixPartners), T. Melvin (PJT) re: weekly creditor advisor update meeting. | 1.1 |
| 04/12/2022 | KM | Meeting with M. Diaz, B. Bromberg, E. Kurtz (both FTI), M. Atkinson, J. Crockett (both Province), H. Schenk, H. Sun, D. Li (all HL), L. Szlezlinger, J. Kanwal (all Jefferies), J. DelConte, H. Bhattal, K. McCafferty, S. Lemack (all AlixPartners), T. Melvin (PJT) re: weekly creditor advisor update meeting. | 1.1 |
| 04/12/2022 | SKL | Meeting with B. Bromberg , M. Diaz, E. Kurtz (all FTI), J. Kanwal (Jefferies), M. Atkinson, E. Min (both Province), H. Schenk, D. Li, H. Sun (all HL), T. Melvin (PJT), J. DelConte, K. McCafferty, H. Bhattal and S. Lemack (all AlixPartners) to walkthrough the Project SlalomGold presentation. | 1.1 |
| 04/13/2022 | HSB | Call with M.Diaz, B.Bromberg, E.Kurtz (all FTI); H.Schenk, H.Sun, J.Kanwal, David Li (all HL); M.Atkinson, E.Min (both Province); T.Melvin (PJT), E.Miller, D.Vondle (both Akin); J.Rosenbaum, M.Colluci (both Kramer Levin); J.Weiner, D.Bauer (both Davis Polk)nre: Purdue IP Agreements | 0.7 |
| 04/13/2022 | HSB | Review Purdue agreements in connection with ongoing diligence requests | 0.5 |
| 04/13/2022 | JD | Correspondence with creditor advisors and Purdue management re: KEIP/KERP responses. | 0.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/13/2022 | JD | Review correspondence re: DOJ request. | 0.3 |
| 04/13/2022 | LTN | Correspondence with Purdue finance re: historical sales data | 0.1 |
| 04/13/2022 | LG | Combine IMS data from 03.18 to 04.01 and request approval | 1.5 |
| 04/14/2022 | JD | Call with B. Bromberg (FTI) re: KEIP/KERP. | 0.5 |
| 04/14/2022 | JD | Provide updates to the group on KEIP/KERP discussions with creditor advisors. | 0.4 |
| 04/15/2022 | HSB | Draft written communications in connection with diligence requests | 0.3 |
| 04/15/2022 | JD | Review diligence questions from the AHC and potential responses. | 0.5 |
| 04/15/2022 | LG | Review and revise diligence files from Davis Polk for distribution to various stakeholders. | 1.6 |
| 04/17/2022 | JD | Correspondence with Davis Polk, management, PJT re: open diligence questions and KEIP/KERP. | 0.3 |
| 04/18/2022 | HSB | Working session with S.Lemack and L.Nguyen (both AlixPartners) in connection with preparation of Purdue analysis | 2.3 |
| 04/18/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC requests and case planning | 0.2 |
| 04/18/2022 | JD | Call with B. Bromberg (FTI) re: KEIP/KERP. | 0.2 |
| 04/18/2022 | JD | Correspondence with FTI and Purdue management re: ability to share certain diligence materials. | 0.2 |
| 04/18/2022 | LTN | Partial participation in a call with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: AHC due diligence requests | 1.7 |
| 04/18/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: AHC requests and case planning | 0.2 |
| 04/18/2022 | SKL | Call with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 2.3 |
| 04/18/2022 | SKL | Finalize updates responses re: latest creditor diligence request, and provide update to R. Aleali (Purdue) accordingly. | 1.7 |
| 04/18/2022 | SKL | Review latest creditor diligence request and begin preparing updated summary and feedback accordingly. | 2.4 |
| 04/18/2022 | SKL | Review latest feedback provided by R. Aleali (Purdue) re: creditor diligence and follow-up with Purdue accounting accordingly. | 1.3 |
| 04/19/2022 | JD | Correspondence with Purdue management and Davis Polk re: Avrio diligence follow-up requests. | 0.6 |
| 04/19/2022 | JD | Review draft responses to open Avrio diligence questions. | 0.3 |
| 04/19/2022 | JD | Review final Avrio summary presentation to share with creditor advisors. | 0.3 |
| 04/19/2022 | SKL | Finalize review of creditor diligence request and prepare updated breakdown of payments for Purdue accounting to provide additional feedback on. | 2.2 |
| 04/19/2022 | SKL | Run updated SAP export inquiry and prepare payment reconciliation accordingly based on the latest creditor diligence inquiry. | 2.3 |
| 04/20/2022 | HSB | Review Purdue information in connection with diligence requests | 1.8 |
| 04/20/2022 | HSB | Review Purdue payments and related transactions in connection with diligence requests | 0.8 |
| 04/20/2022 | HSB | Update file with responses to Purdue diligence requests | 0.9 |
| 04/20/2022 | JD | Call with A. Lele (Davis Polk) re: Avrio diligence materials. | 0.1 |
| 04/20/2022 | JD | Call with C. Robertson (Davis Polk) re: Avrio diligence responses. | 0.1 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Communication with Interested Parties |
|---|---|
| Code: | 20000191P00001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/20/2022 | JD | Correspondence with FTI and Province re: open diligence questions. | 0.3 |
| 04/20/2022 | JD | Correspondence with S. Lemack and L. Nguyen (both AlixPartners) re: Avrio diligence questions. | 0.7 |
| 04/20/2022 | JD | Provide comments on draft Avrio diligence materials. | 0.4 |
| 04/20/2022 | LTN | Correspondence with J. Delconte (AlixPartners) re: creditors due diligence requests | 0.8 |
| 04/20/2022 | LTN | Download SAP and compile data for the creditor due diligence requests | 2.0 |
| 04/20/2022 | SKL | Consolidated list of responses provided re: creditor diligence inquiry, and prepare updates to various questions provided. | 2.2 |
| 04/20/2022 | SKL | Continue to prepare updates to the latest consolidated response tracker re: creditor diligence request. | 1.1 |
| 04/20/2022 | SKL | Review latest feedback provided by Purdue accounting and prepare updates to the latest consolidated response tracker. | 1.3 |
| 04/21/2022 | HSB | Call with L.Nguyen (AlixPartners) re: creditor diligence requests. | 0.2 |
| 04/21/2022 | HSB | Call with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 0.3 |
| 04/21/2022 | HSB | Review Purdue financial information in connection with diligence request from creditors (AlixPartners) | 1.7 |
| 04/21/2022 | JD | Correspondence with the creditor advisors re: Avrio follow-up requests. | 0.3 |
| 04/21/2022 | LTN | Call with H. Bhattal (AlixPartners) re: creditor diligence requests. | 0.2 |
| 04/21/2022 | LTN | Call with H. Bhattal, S. Lemack, L. Nguyen (All AlixPartners) re: creditor due diligence requests | 0.3 |
| 04/21/2022 | LTN | Call with L. Nguyen and S. Lemack (both AlixPartners) to discuss updates to the latest creditor diligence questionnaire. | 0.2 |
| 04/21/2022 | LTN | Compile data for the creditor due diligence requests | 1.3 |
| 04/21/2022 | LTN | Correspondence with Purdue commercial re: managed care rebate payments | 0.2 |
| 04/21/2022 | SKL | Call with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: AHC due diligence requests. | 0.3 |
| 04/21/2022 | SKL | Call with L. Nguyen and S. Lemack (both AlixPartners) to discuss updates to the latest creditor diligence questionnaire. | 0.2 |
| 04/21/2022 | SKL | Finalize updates to the creditor diligence tracker and provide update internally for final sign-off. | 1.1 |
| 04/21/2022 | SKL | Review latest notes and feedback provided on the consolidated creditor diligence tracker, and prepare updates accordingly. | 2.3 |
| 04/22/2022 | JD | Correspondence with Purdue management and Davis Polk re: creditor diligence requests. | 0.4 |
| 04/22/2022 | LG | Review and revise diligence files from Davis Polk for distribution to various stakeholders. | 0.5 |
| 04/22/2022 | SKL | Finalize review of latest responses provided by the Davis Polk team in regards to the latest creditor diligence request. | 1.1 |
| 04/25/2022 | JD | Call with B. Bromberg (FTI) re: KEIP/KERP. | 0.1 |
| 04/25/2022 | LTN | Compile data for creditor due diligence requests | 0.9 |
| 04/26/2022 | ADD | Review outstanding diligence requests in preparation to provide response to new request. | 2.1 |
| 04/26/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: creditor diligence requests. | 0.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/26/2022 | HSB | Call with M. Atkinson, J. Crockett (both Province), J. Kanwal, L. Szlezlinger (both Jefferies), S. Burian, G. Coutts, A. Benjamin, D. Li (all HL), M. Diaz, B. Bromberg, E. Kurtz (all FTI), T. Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners) re: biweekly creditor advisor status update call. | 0.8 |
| 04/26/2022 | JD | Call with S. Lemack (AlixPartners) re: latest diligence request. | 0.3 |
| 04/26/2022 | JD | Call with M. Atkinson, J. Crockett (both Province), J. Kanwal, L. Szlezlinger (both Jefferies), S. Burian, G. Coutts, A. Benjamin, D. Li (all HL), M. Diaz, B. Bromberg, E. Kurtz (all FTI), T. Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners) re: biweekly creditor advisor status update call. | 0.8 |
| 04/26/2022 | JD | Prepare anonymized KEIP/KERP analysis to share with creditor advisors. | 0.7 |
| 04/26/2022 | JD | Review final diligence responses prior to sending them to management for review. | 0.6 |
| 04/26/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: creditor diligence requests | 0.3 |
| 04/26/2022 | SKL | Call with J. DelConte (AlixPartners) re: latest diligence request. | 0.3 |
| 04/29/2022 | JD | Review and prepare summary of KEIP/KERP counter from the AHC and UCC. | 0.6 |
| 04/29/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: intralink management | 0.3 |
| 04/29/2022 | LG | Review and revise diligence files from Davis Polk for distribution to various stakeholders. | 1.1 |
| **Total Professional Hours** | | | **218.8** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Communication with Interested Parties |
| Code: | 20000191P00001.1.4 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 0.2 | $ 267.00 |
| Jesse DelConte | $1,085 | 52.8 | 57,288.00 |
| Kevin M McCafferty | $990 | 1.1 | 1,089.00 |
| Harsimrat Bhattal | $880 | 40.6 | 35,728.00 |
| Sam K Lemack | $700 | 26.8 | 18,760.00 |
| Andrew D DePalma | $700 | 48.3 | 33,810.00 |
| Lan T Nguyen | $555 | 33.3 | 18,481.50 |
| Limi Gong | $555 | 15.7 | 8,713.50 |
| **Total Professional Hours and Fees** | | **218.8** | **$ 174,137.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       U. S. Trustee / Court Reporting Requirements
Code:     20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | JD | Provide comments on monthly OCP report. | 0.3 |
| 02/04/2022 | LTN | Prepare the debtor questionnaire section of the December 2021 MOR | 0.4 |
| 02/07/2022 | LTN | Call with L. Gong (AlixPartners) to work on cash activity for January MOR | 1.2 |
| 02/07/2022 | LTN | Call with L. Gong (AlixPartners) to work on bank account balances report for January MOR | 1.1 |
| 02/07/2022 | LTN | Call with Purdue accounting re: December MOR | 0.1 |
| 02/07/2022 | LTN | Submit data requests to various Purdue teams to prepare the January 2022 MOR | 0.6 |
| 02/07/2022 | LG | Call with L. Nguyen (AlixPartners) to work on cash activity for January MOR | 1.2 |
| 02/07/2022 | LG | Call with L. Nguyen (AlixPartners) to work on bank account balances report for January MOR | 1.1 |
| 02/08/2022 | LTN | Call with L. Gong (AlixPartners) to continue for cash activity report January MOR | 0.9 |
| 02/08/2022 | LTN | Finalize the cash activity section of the January 2022 monthly operating report and incorporate to the MOR report | 1.5 |
| 02/08/2022 | LTN | Prepare Part 1 - Cash receipts and disbursements section of the December 2021 MOR for individual debtors and incorporate to the report | 1.9 |
| 02/08/2022 | LG | Call with L. Nguyen (AlixPartners) to continue cash activity report for January MOR | 0.9 |
| 02/09/2022 | JD | Provide comments on the December MOR prior to sending to management. | 0.6 |
| 02/09/2022 | LTN | Call with L. Gong (AlixPartners) to work on December MOR | 1.3 |
| 02/09/2022 | LTN | Consolidate the December MOR report and circulate for internal review | 2.0 |
| 02/09/2022 | LTN | Review financial statements provided by Purdue accounting and consolidate to December 2021 MOR | 0.8 |
| 02/09/2022 | LG | Call with L. Nguyen (AlixPartners) to work on December MOR | 1.3 |
| 02/09/2022 | LG | Prepare SAP access and ETS access for MOR reports | 1.5 |
| 02/10/2022 | LTN | Update December MOR report based on internal feedback and correspondence with H. Bhattal, J. Delconte (AlixPartners) re: open items | 0.9 |
| 02/10/2022 | LG | Continue to prepare SAP access and ETS access for MOR reports | 2.0 |
| 02/10/2022 | LG | Prepare raw data and update the T&E reimbursements of the insider payments report for January MOR | 0.6 |
| 02/10/2022 | LG | Update the compensation of the insider payments report for January MOR | 0.8 |
| 02/10/2022 | LG | Update the indemnification payments and housing payments of the insider payments report for January MOR | 0.6 |
| 02/10/2022 | LG | Work on SAP data collection for MOR reports | 1.0 |
| 02/11/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: updates to MOR | 0.2 |
| 02/11/2022 | JD | Review updated MOR draft. | 0.3 |
| 02/11/2022 | LTN | Call with L. Gong (AlixPartners) to work on professional fees for January 2022 MOR | 0.6 |
| 02/11/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: updates to MOR | 0.2 |
| 02/11/2022 | LTN | Call with Purdue accounting re: MOR disclosure | 0.1 |
| 02/11/2022 | LTN | Correspondence with C. MacDonald (Purdue) re: professional fees | 0.2 |
| 02/11/2022 | LTN | Correspondence with Purdue accounting re: MOR disclosure | 0.2 |
| 02/11/2022 | LTN | Update MOR disclosures based on the latest update from E. Nowakowski (Purdue) and circulate for CFO review | 1.1 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/11/2022 | LG | Call with L. Nguyen (AlixPartners) to work on professional fees for January 2022 MOR | 0.6 |
| 02/11/2022 | LG | Update the director fees of the insider payments report for January 2022 MOR | 0.5 |
| 02/11/2022 | LG | Update the IACs of the insider payments report for January 2022 MOR | 0.8 |
| 02/11/2022 | LG | Update the IACs of the insider payments report for January MOR | 1.6 |
| 02/14/2022 | LTN | Review the insider report for January MOR prepared by L. Gong (AlixPartners) and provide comments | 1.1 |
| 02/16/2022 | LG | Combine the insiders report and professionals report for January MOR | 1.2 |
| 02/17/2022 | LG | Prepare the draft version of January MOR | 1.6 |
| 02/18/2022 | LG | Continue to prepare the draft version of January MOR | 1.3 |
| 02/22/2022 | HSB | Review Purdue MOR prepared by L.Gong (AlixPartners) | 1.2 |
| 02/22/2022 | JD | Provide comments on the latest draft monthly operating report to be sent to management. | 0.6 |
| 02/22/2022 | JD | Review final MOR prior to filing. | 0.2 |
| 02/22/2022 | LTN | Call with L. Gong (AlixPartners) to review Jan MOR report | 0.3 |
| 02/22/2022 | LTN | Correspondence with Purdue accounting re: January financials | 0.2 |
| 02/22/2022 | LTN | Review the consolidated January MOR prepared by L. Gong (AlixPartners) and provide comments | 1.7 |
| 02/22/2022 | LG | Call with L. Nguyen (AlixPartners) to work on January MOR | 0.3 |
| 02/22/2022 | LG | Finalize January MOR | 1.1 |
| 02/22/2022 | LG | Update the draft version of January MOR | 1.6 |
| 03/01/2022 | JD | Review monthly OCP reporting prior to sending it to DPW to be filed. | 0.2 |
| 03/07/2022 | LG | Send emails to get data for February MOR | 0.6 |
| 03/10/2022 | LG | Update the compensation and IACs of the insider payments report for February MOR | 1.0 |
| 03/10/2022 | LG | Update the indemnification payments and housing payments of the insider payments report for February MOR | 0.8 |
| 03/10/2022 | LG | Work on SAP data collection and update the director fees of the insider payments report for February 2022 MOR | 1.5 |
| 03/11/2022 | LG | Send email to get raw data and update the T&E reimbursements of the insider payments report for February MOR | 0.5 |
| 03/11/2022 | LG | Update the bank balances for February 2022 MOR | 2.3 |
| 03/11/2022 | LG | Update the professional fee for February 2022 MOR | 2.2 |
| 03/15/2022 | LG | Update the cash activity and cash schedule for February 2022 MOR | 2.2 |
| 03/15/2022 | LG | Update the headcount data for February 2022 MOR | 0.3 |
| 03/16/2022 | LG | Combine all data for draft February 2022 MOR | 1.3 |
| 03/16/2022 | LG | Continue to update the cash activity and cash schedule for February 2022 MOR | 1.0 |
| 03/17/2022 | LTN | Review Feb MOR bank account balances report prepared by L. Gong (AlixPartners) and provided comments | 1.0 |
| 03/17/2022 | LG | Prepare the draft version of February 2022 MOR | 2.4 |
| 03/18/2022 | LTN | Review Feb MOR cash activities report prepared by L. Gong (AlixPartners) and provided comments | 1.3 |
| 03/21/2022 | HSB | Review Purdue MOR prepared by L.Gong (AlixPartners) | 1.0 |
| 03/21/2022 | JD | Review and comment on draft February MOR. | 0.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Code: | 20000191P00001.1.5 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/21/2022 | LTN | Call with L. Gong (AlixPartners) to finalize the latest flash report and MOR | 0.8 |
| 03/21/2022 | LTN | Review the Feb MOR consolidated report prepared by L. Gong (AlixPartners) and provided comments | 1.4 |
| 03/21/2022 | LTN | Review the Feb MOR insider report prepared by L. Gong (AlixPartners) and provided comments | 0.7 |
| 03/21/2022 | LG | Call with L. Nguyen (AlixPartners) to finalize the February 2022 MOR | 0.8 |
| 03/21/2022 | LG | Continue to prepare the draft version of February 2022 MOR | 2.0 |
| 03/21/2022 | LG | Finalize the February 2022 MOR | 1.9 |
| 03/21/2022 | LG | Revise the bank balances, cash activity, and cash schedule for February 2022 MOR | 1.6 |
| 03/21/2022 | LG | Update the financial data of February 2022 MOR | 0.7 |
| 03/30/2022 | HSB | Review Purdue OCP report prepared by L.Gong (AlixPartners) | 0.8 |
| 03/30/2022 | JD | Review monthly OCP reporting summary from L. Gong (AlixPartners). | 0.2 |
| 04/11/2022 | LG | Send emails to get data for March MOR | 0.8 |
| 04/13/2022 | LG | Update compensation, indemnification payments and T&E reimbursements of the insider payments report for March MOR | 0.8 |
| 04/13/2022 | LG | Update IAC payments of the insider payments report for March MOR | 0.9 |
| 04/13/2022 | LG | Work on SAP data collection and update the director fees of the insider payments report for March 2022 MOR | 1.6 |
| 04/14/2022 | LG | Update headcount data for March 2022 MOR | 0.3 |
| 04/14/2022 | LG | Update professional payments for March 2022 MOR | 2.2 |
| 04/15/2022 | LTN | Call with L. Gong (AlixPartners) re: professional payments for March 2022 MOR | 0.3 |
| 04/15/2022 | LTN | Review Professional fee MOR prepared by L. Gong and provided comments | 0.3 |
| 04/15/2022 | LG | Call with L. Nguyen (AlixPartners) re: professional payments for March 2022 MOR | 0.3 |
| 04/15/2022 | LG | Revise the professional payments for March 2022 MOR | 1.0 |
| 04/15/2022 | LG | Update bank balances for March 2022 MOR | 1.6 |
| 04/18/2022 | LG | Update cash activity and cash schedule for March 2022 MOR | 2.8 |
| 04/19/2022 | LG | Continue to update the cash activity and cash schedule for March 2022 MOR | 1.9 |
| 04/20/2022 | LG | Continue to revise the professional payments for March 2022 MOR | 0.7 |
| 04/21/2022 | HSB | Review Purdue MOR prepared by L. Gong (AlixPartners) | 0.8 |
| 04/21/2022 | JD | Review and provide comments on draft MOR. | 0.3 |
| 04/21/2022 | LG | Check the March 2022 MOR report | 2.0 |
| 04/21/2022 | LG | Combine all data for draft March 2022 MOR | 1.8 |
| 04/21/2022 | LG | Prepare the draft version of March 2022 MOR | 2.5 |
| 04/21/2022 | LG | Update US trustee quarterly fee schedule | 0.8 |
| 04/22/2022 | LTN | Review the latest MOR prepared by L. Gong and provided comments | 0.8 |
| 04/22/2022 | LTN | Review UST fee support file prepared by L. Gong and provided comments | 0.2 |
| 04/27/2022 | LG | Prepare the monthly OCP tracking report for March 2022 | 2.5 |
| 04/28/2022 | LTN | Review latest OCP report prepared by L. Gong (AlixPartners) and provided comments | 0.6 |
| 04/28/2022 | LG | Revise the monthly OCP tracking report for March 2022 | 2.1 |
| 04/29/2022 | HSB | Review Purdue OCP Report prepared by L. Gong (AlixPartners) | 0.4 |
| 04/29/2022 | JD | Review monthly OCP reporting before filing. | 0.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/29/2022 | LTN | Call with L. Gong (AlixPartners) re: OCP report | 0.1 |
| 04/29/2022 | LTN | Revise OCP reports for February and March activities and provided feedback to L. Gong (AlixPartners) | 1.5 |
| 04/29/2022 | LG | Call with L. Nguyen (AlixPartners) re: OCP tracking report | 0.1 |
| 04/29/2022 | LG | Continue to revise the monthly OCP tracking report for March 2022 | 2.6 |
| 04/29/2022 | LG | Finalize the monthly OCP tracking report for March 2022 | 1.9 |
| **Total Professional Hours** | | | **110.9** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         U. S. Trustee / Court Reporting Requirements
Code:       20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 3.2 | 3,472.00 |
| Harsimrat Bhattal | $880 | 4.4 | 3,872.00 |
| Lan T Nguyen | $555 | 27.4 | 15,207.00 |
| Limi Gong | $555 | 75.9 | 42,124.50 |
| **Total Professional Hours and Fees** | | **110.9** | **$    64,675.50** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | ADD | Review SAM questions and initial responses for Avrio. | 1.2 |
| 02/01/2022 | DW | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs | 0.7 |
| 02/01/2022 | GJK | Call with Purdue accounting, G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs | 0.7 |
| 02/01/2022 | GJK | Update and coordinate F&A process mapping and documentation. | 1.1 |
| 02/01/2022 | HSB | Review Purdue company model in connection with financial analysis | 1.2 |
| 02/01/2022 | HSB | Review Purdue diligence related correspondence from PJT Partners | 0.3 |
| 02/01/2022 | HSB | Review Purdue files in connection with diligence requests from creditors | 1.9 |
| 02/01/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 1.6 |
| 02/01/2022 | HSB | Review Purdue November and March business plan reconciliation related materials | 1.2 |
| 02/01/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) E. Ruiz (Purdue) to walk through consolidated financial statements files | 0.4 |
| 02/01/2022 | HSB | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: financial planning and analysis | 0.7 |
| 02/01/2022 | JD | Meeting with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner (both PJT), L. Donahue, J. DelConte (both AlixPartners) re: strategic review. | 0.7 |
| 02/01/2022 | JD | Call with T. Ronan (Purdue) re: business plan review. | 0.2 |
| 02/01/2022 | JD | Review analysis from management of OCP spending for OCP cap increase forecasts. | 0.7 |
| 02/01/2022 | KM | Meeting with K. McCafferty (AlixPartners) and S. Lemack (AlixPartners) re: the latest budget/forecast materials provided and review open items and next steps for Friday's update call. | 1.1 |
| 02/01/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to cleanup information and review product market share data. | 1.3 |
| 02/01/2022 | KM | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review data provided by Purdue finance and discuss assessment approach. | 0.7 |
| 02/01/2022 | KM | Analyze Wilson production schedule and planning. | 2.9 |
| 02/01/2022 | KM | Analyze RP commercial product volume. | 2.3 |
| 02/01/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) E. Ruiz (Purdue) to walk through consolidated financial statements files | 0.4 |
| 02/01/2022 | LTN | Call with L. Gong (AlixPartners) to review the latest weekly cash actuals report | 0.4 |
| 02/01/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: financial planning and analysis | 0.7 |
| 02/01/2022 | LTN | Update shareholder settlement analysis deck and circulate to Davis Polk | 0.9 |
| 02/01/2022 | LG | Call with L. Nguyen (AlixPartners) to review the latest weekly cash actuals report | 0.4 |
| 02/01/2022 | LJD | Meeting with C. Landau, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, J. Turner (both PJT), L. Donahue, J. DelConte (both AlixPartners) re: strategic review. | 0.7 |
| 02/01/2022 | LJD | Call with J. O'Connell (PJT) re: strategic review. | 0.4 |
| 02/01/2022 | LJD | Debrief call with T. Ronan (Purdue) re: business planning. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | SKL | Meeting with K. McCafferty (AlixPartners) and S. Lemack (AlixPartners) re: the latest budget/forecast materials provided and review open items and next steps for Friday's update call. | 1.1 |
| 02/01/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to cleanup information and review product market share data. | 1.3 |
| 02/01/2022 | SKL | Begin review of latest pipeline provided by Purdue finance. | 1.6 |
| 02/01/2022 | SKL | Review latest IMS market data provided by Purdue finance and prepare updates to the analysis accordingly. | 2.3 |
| 02/01/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to cleanup information and review product market share data. | 1.3 |
| 02/01/2022 | SPS | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review data provided by Purdue finance and discuss assessment approach. | 0.7 |
| 02/01/2022 | SPS | Analyze expenses to categorize them into variable, semi-variable and fixed expenses. | 1.1 |
| 02/01/2022 | SPS | Categorizing expenses as variable, semi-variable and fixed. | 1.2 |
| 02/01/2022 | SPS | Correspondence with Purdue finance on variable/fixed categorization. | 0.6 |
| 02/01/2022 | SPS | Review additional previous business planning files to identify useful, relevant information for assessment. | 0.9 |
| 02/01/2022 | SPS | Review files shared by Purdue finance to create baseline for analysis. | 1.4 |
| 02/02/2022 | DW | Prepare Business Process Workflow Summary one-pager | 0.7 |
| 02/02/2022 | DW | Prepare Financial Statement Close Process one-pager | 1.2 |
| 02/02/2022 | DW | Review of Accounts Payable SOPs from Sharepoint | 0.7 |
| 02/02/2022 | DW | Review of Credit SOPs from Sharepoint | 0.7 |
| 02/02/2022 | GJK | Purdue F&A SOP review (ongoing). | 0.7 |
| 02/02/2022 | GJK | Review draft map for Purdue close process. | 0.5 |
| 02/02/2022 | HSB | Review PJT financial model in connection with Purdue financial analysis | 0.7 |
| 02/02/2022 | HSB | Review Purdue analysis prepared by K.McCafferty (AlixPartners) in connection with ongoing analysis | 1.2 |
| 02/02/2022 | HSB | Review Purdue financial info in connection with requests from creditors | 1.8 |
| 02/02/2022 | HSB | Review Purdue financial info prepared by PJT Partners in connection diligence requests | 0.6 |
| 02/02/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 1.6 |
| 02/02/2022 | HSB | Review Purdue prepared model in connection with ongoing analysis | 0.8 |
| 02/02/2022 | JD | Provide comments on the latest presentation to be shared with creditor advisors. | 0.7 |
| 02/02/2022 | JD | Review business plan materials provided to creditors and compare to diligence project analysis. | 0.8 |
| 02/02/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest materials and discuss open items. | 0.6 |
| 02/02/2022 | KM | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review preliminary analysis for various scenarios. | 1.2 |
| 02/02/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review data and discuss next steps. | 0.8 |
| 02/02/2022 | KM | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review activities driving certain requirements. | 1.5 |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/02/2022 | KM | Analyze project SlalomGold future costs. | 2.1 |
| 02/02/2022 | KM | Analyze project SlalomGold current cost structure. | 2.3 |
| 02/02/2022 | LTN | Update slides for June 2022 emergence cash forecast based on internal feedback | 1.3 |
| 02/02/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest materials and discuss open items. | 0.6 |
| 02/02/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review data and discuss next steps. | 0.8 |
| 02/02/2022 | SKL | Continue review of latest forecasts provided by Purdue finance. | 1.6 |
| 02/02/2022 | SKL | Continue review of latest files provided by Purdue finance and prepare updates to the model accordingly. | 2.3 |
| 02/02/2022 | SKL | Continue to finalize Part I and II update for Friday's update call with T. Ronan (Purdue). | 2.6 |
| 02/02/2022 | SKL | Review detail provided by Purdue finance and prepare updates to the model accordingly. | 1.1 |
| 02/02/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest materials and discuss open items. | 0.6 |
| 02/02/2022 | SPS | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review preliminary analysis for various scenarios. | 1.2 |
| 02/02/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review data and discuss next steps. | 0.8 |
| 02/02/2022 | SPS | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review activities driving certain requirements. | 1.5 |
| 02/02/2022 | SPS | Analyze structure under various operating scenarios. | 2.3 |
| 02/02/2022 | SPS | Review additional documents shared by Purdue finance. | 0.7 |
| 02/02/2022 | SPS | Review previous shared documents to compile a product master reference table. | 0.6 |
| 02/03/2022 | DW | Call with E. Ruiz, M. Jack (both Purdue), G. Koch (AlixPartners) re: the Treasury and Risk Management SOPs. | 0.2 |
| 02/03/2022 | DW | Create updated index of Finance and Accounting SOPs, organized by date and subject area | 1.6 |
| 02/03/2022 | GJK | Call with E. Ruiz, M. Jack (both Purdue), D. Webster (AlixPartners) re: the Treasury and Risk Management SOPs. | 0.2 |
| 02/03/2022 | HSB | Review Purdue diligence materials in connection with requests from creditors | 1.8 |
| 02/03/2022 | JD | Call with R. Aleali (Purdue) re: potential BD opportunity. | 0.4 |
| 02/03/2022 | JD | Call with T. Ronan (Purdue) re: potential BD opportunity. | 0.2 |
| 02/03/2022 | JD | Correspondence with management re: diligence project reviews. | 0.4 |
| 02/03/2022 | JD | Review licensing opportunity overview deck to be presented to the Board. | 0.5 |
| 02/03/2022 | JD | Review underlying licensing analysis from management. | 0.5 |
| 02/03/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review data and discuss update slides. | 2.1 |
| 02/03/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review/revise update slides to be presented to T. Ronan (Purdue) tomorrow morning. | 2.1 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review latest materials and discuss tomorrow's update call. | 0.7 |
| 02/03/2022 | KM | Debrief call with K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest updates provided by Purdue finance and discuss tomorrow's call. | 0.3 |
| 02/03/2022 | KM | Analyze operational assessment. | 2.2 |
| 02/03/2022 | KM | Analyze project SlalomGold fixed and variable costs. | 0.9 |
| 02/03/2022 | KM | Presentation and reporting re: project SlalomGold. | 0.8 |
| 02/03/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review data and discuss update slides. | 2.1 |
| 02/03/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review/revise update slides to be presented to T. Ronan (Purdue) tomorrow morning. | 2.1 |
| 02/03/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review latest materials and discuss tomorrow's update call. | 0.7 |
| 02/03/2022 | SKL | Debrief call with K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest updates provided by Purdue finance and discuss tomorrow's call. | 0.3 |
| 02/03/2022 | SKL | Continue to finalize analysis deck for tomorrow's call. | 1.2 |
| 02/03/2022 | SKL | Continue to review latest IQVIA data and prepare updated analysis and circulate open items to Purdue finance. | 2.3 |
| 02/03/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review data and discuss update slides. | 2.1 |
| 02/03/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review/revise update slides to be presented to T. Ronan (Purdue) tomorrow morning. | 2.1 |
| 02/03/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review latest materials and discuss tomorrow's update call. | 0.7 |
| 02/03/2022 | SPS | Debrief call with K. McCafferty, S. Smith and S. Lemack (AlixPartners) to review latest updates provided by Purdue finance and discuss tomorrow's call. | 0.3 |
| 02/03/2022 | SPS | Analyze operations for various operating scenarios. | 1.6 |
| 02/03/2022 | SPS | Clean up analysis in preparation for review with Purdue accounting. | 0.9 |
| 02/03/2022 | SPS | Develop weekly update slides for meeting with T. Ronan (Purdue) tomorrow morning. | 1.2 |
| 02/03/2022 | SPS | Refine analysis for various operating scenarios based on standards. | 0.8 |
| 02/03/2022 | SPS | Update analysis based on feedback from Purdue finance. | 1.2 |
| 02/04/2022 | DW | Prepare week end summary for G. Koch (AlixPartners) | 0.8 |
| 02/04/2022 | JD | Weekly update meeting with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Smith  and S. Lemack (all AlixPartners) to review latest feedback and findings re: Project SlalomGold analysis. | 0.9 |
| 02/04/2022 | KM | Debrief call with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) following weekly update meeting for project SlalomGold, discussing feedback and next steps. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/04/2022 | KM | Weekly update meeting with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Smith  and S. Lemack (all AlixPartners) to review latest feedback and findings re: Project SlalomGold analysis. | 0.9 |
| 02/04/2022 | KM | Analyze project SlalomGold allocations. | 1.8 |
| 02/04/2022 | KM | Edits for presentation re: weekly update project SlalomGold. | 0.6 |
| 02/04/2022 | SKL | Debrief call with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) following weekly update meeting for project SlalomGold, discussing feedback and next steps. | 0.5 |
| 02/04/2022 | SKL | Weekly update meeting with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Smith  and S. Lemack (all AlixPartners) to review latest feedback and findings re: Project SlalomGold analysis. | 0.9 |
| 02/04/2022 | SKL | Continue review of latest data file. | 1.2 |
| 02/04/2022 | SKL | Continue to finalize update deck and prepare talking points for today's update call. | 1.4 |
| 02/04/2022 | SKL | Finalize review of the latest analysis deck and prepare for upcoming call. | 1.6 |
| 02/04/2022 | SKL | Review latest IQVIA data provided by Purdue finance and prepare updates to model accordingly. | 2.1 |
| 02/04/2022 | SPS | Debrief call with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) following weekly update meeting for project SlalomGold, discussing feedback and next steps. | 0.5 |
| 02/04/2022 | SPS | Weekly update meeting with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Smith  and S. Lemack (all AlixPartners) to review latest feedback and findings re: Project SlalomGold analysis. | 0.9 |
| 02/04/2022 | SPS | Preparation for weekly update meeting for SlalomGold project with Purdue leadership team. | 0.5 |
| 02/04/2022 | SPS | Revising analysis for various operating scenarios based on additional feedback from Purdue finance. | 1.6 |
| 02/07/2022 | ADD | Meeting with J. DelConte and A. DePalma (both AlixPartners) re: regulatory diligence responses. | 0.4 |
| 02/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for January month end. | 3.1 |
| 02/07/2022 | ADD | Review open prepetition invoices identified in liabilities subject to compromise report. | 2.6 |
| 02/07/2022 | ADD | Review SAM questions and compile required data to draft responses. | 2.4 |
| 02/07/2022 | DW | Review of updated SOPs provided by H. Benson | 1.1 |
| 02/07/2022 | DW | Review of updated SOPs provided by J. Knight | 0.6 |
| 02/07/2022 | HSB | Call with J.Nelson (AlixPartners) re: Purdue case related matters | 0.8 |
| 02/07/2022 | HSB | Review Purdue business plan in connection with diligence requests | 1.3 |
| 02/07/2022 | HSB | Review Purdue long term model in connection with ongoing diligence requests | 1.2 |
| 02/07/2022 | HSB | Review Rhodes business plan and related forecasts | 1.3 |
| 02/07/2022 | JN | Call with H. Bhattal (AlixPartners) re: FP&A workstream overview | 0.8 |
| 02/07/2022 | JN | Review Disclosure Statement financial projections and Plan support memo | 0.9 |

# AlixPartners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/07/2022 | JD | Meeting with J. DelConte and A. DePalma (both AlixPartners) re: regulatory diligence responses. | 0.4 |
| 02/07/2022 | JD | Call with R. Aleali (Purdue) re: business licensing deal. | 0.4 |
| 02/07/2022 | JD | Call with R. Aleali (Purdue), D. Klein, D. Consla, S. Brecher and others (all Davis Polk) re: KEIP/KERP process. | 0.6 |
| 02/07/2022 | JD | Correspondence with Purdue management re: KEIP/KERP analysis. | 0.3 |
| 02/07/2022 | JD | Provide comments on 2022 draft corporate scorecard. | 0.5 |
| 02/07/2022 | JD | Provide month end professional fee accruals for Purdue accounting. | 0.4 |
| 02/07/2022 | JD | Review details re: potential business development transaction. | 0.7 |
| 02/07/2022 | JD | Review KEIP/KERP timeline. | 0.2 |
| 02/07/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: development of scenario model for project SlalomGold. | 0.6 |
| 02/07/2022 | KM | Multiple calls with K. McCafferty and S. Lemack (both AlixPartners) re: updates re: Project SlalomGold. | 0.2 |
| 02/07/2022 | KM | Analyze resources for project SlalomGold. | 2.3 |
| 02/07/2022 | KM | Analyze scenarios for project SlalomGold. | 1.9 |
| 02/07/2022 | KM | Meeting with Purdue finance, K. McCafferty (AlixPartners) and S. Lemack (all AlixPartners) to review latest LTD spend file. | 1.0 |
| 02/07/2022 | KM | Analyze model for project SlalomGold. | 2.4 |
| 02/07/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: development of scenario model for project SlalomGold. | 0.6 |
| 02/07/2022 | SKL | Multiple calls with K. McCafferty and S. Lemack (both AlixPartners) re: updates re: Project SlalomGold. | 0.2 |
| 02/07/2022 | SKL | Meeting with Purdue finance, K. McCafferty (AlixPartners) and S. Lemack (all AlixPartners) to review latest LTD spend file. | 1.0 |
| 02/07/2022 | SKL | Continue review of latest files provided by Purdue finance and incorporate into the analysis. | 1.9 |
| 02/07/2022 | SKL | Review latest details provided by Purdue finance and begin updating in the latest analysis. | 2.3 |
| 02/07/2022 | SKL | Review latest IQVIA data provided by Purdue finance and update analysis accordingly. | 2.2 |
| 02/07/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: development of scenario model for project SlalomGold. | 0.6 |
| 02/07/2022 | SPS | Incorporate data into scenario analysis. | 1.7 |
| 02/07/2022 | SPS | Incorporate COGS into scenario analysis. | 2.4 |
| 02/07/2022 | SPS | Review of standard costs shared by Purdue. | 0.8 |
| 02/07/2022 | SPS | Troubleshooting mismatch in various source files. | 0.6 |
| 02/07/2022 | SPS | Update scenario model to be dynamic based on key drivers. | 1.0 |
| 02/08/2022 | ADD | Compile liabilities subject to compromise report for January month end and review updated report. | 2.5 |
| 02/08/2022 | ADD | Compile required data and draft responses to SAM question. | 2.4 |
| 02/08/2022 | DW | Call with J. Annunziata (Purdue), G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/08/2022 | GJK | Call with J. Annunziata (Purdue), G. Koch, D. Webster (AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs. | 0.5 |
| 02/08/2022 | HSB | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) and others | 0.6 |
| 02/08/2022 | HSB | Review Rhodes business plan and related forecasts | 1.4 |
| 02/08/2022 | JN | Review Business Plan and 2022 budget materials | 1.2 |
| 02/08/2022 | JD | Call with R. Aleali (Purdue), D. Klein, S. Brecher, D. Consla and others (all Davis Polk) re: KEIP/KERP. | 0.5 |
| 02/08/2022 | JD | Call with R. Aleali, T. Ronan (both Purdue), R. Schnitzler, T. Melvin, J. Turner (both PJT), C. Robertson (Davis Polk) re: potential BD opportunity. | 0.5 |
| 02/08/2022 | JD | Call with T. Melvin (PJT) re: potential BD opportunity. | 0.3 |
| 02/08/2022 | JD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) and others | 0.6 |
| 02/08/2022 | JD | Provide comments on responses to open regulatory questions. | 0.4 |
| 02/08/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 1.1 |
| 02/08/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review latest materials and discuss open items. | 0.8 |
| 02/08/2022 | KM | Analyze commercial products for SlalomGold. | 2.6 |
| 02/08/2022 | KM | Review latest progress re: Project SlalomGold materials | 2.0 |
| 02/08/2022 | LJD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) and others | 0.6 |
| 02/08/2022 | LJD | Call with K. Buckfire (Purdue) re: post-board meeting follow-up. | 0.4 |
| 02/08/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 1.1 |
| 02/08/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review latest materials and discuss open items. | 0.8 |
| 02/08/2022 | SKL | Continue review of latest files provided by Purdue finance and incorporate updates into the analysis. | 2.1 |
| 02/08/2022 | SKL | Finalize review of latest detail provided by Purdue finance and update analysis with per dose information. | 1.9 |
| 02/08/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 1.1 |
| 02/08/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review latest materials and discuss open items. | 0.8 |
| 02/08/2022 | SPS | Build model to analyze outputs based on different product mixes. | 1.9 |
| 02/08/2022 | SPS | Revise Project SlalomGold scenario analysis by streamlining data inputs and data flows. | 0.4 |
| 02/08/2022 | SPS | Reconcile standard costs with modeled cost/dose. | 0.9 |
| 02/08/2022 | SPS | Update analysis to include Avrio support costs. | 1.4 |
| 02/09/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue engagement update. | 0.5 |
| 02/09/2022 | ADD | Draft and review responses to SAM questions. | 2.0 |
| 02/09/2022 | DW | Call with R. Brown (Purdue), G. Koch, D. Webster (both AlixPartners) re: FP&A responsibilities related to the Close Calendar process | 0.7 |
| 02/09/2022 | DW | Incorporate edits to draft Financial Statement Close Calendar Process Map | 1.7 |

**Alix**Partners

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/09/2022 | GJK | Call with R. Brown (Purdue), D. Webster (AlixPartners) re: FP&A responsibilities related to the Close Calendar process. | 0.7 |
| 02/09/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue case related matters | 0.5 |
| 02/09/2022 | HSB | Review Purdue board presentation | 0.8 |
| 02/09/2022 | HSB | Review Purdue business plan files | 1.8 |
| 02/09/2022 | JN | Call with T. Ronan (Purdue), J. DelConte, J. Nelson (all AlixPartners) re: business plan cost assumptions | 0.7 |
| 02/09/2022 | JN | Review November financials update package | 0.5 |
| 02/09/2022 | JN | Review weekly cash report | 0.4 |
| 02/09/2022 | JD | Call with J. DelConte, J. Nelson (both AlixPartners), T. Ronan (Purdue) re: diligence project and business plan analysis. | 0.7 |
| 02/09/2022 | JD | Begin pulling together summary analysis for the 2022 KEIP/KERP process. | 2.6 |
| 02/09/2022 | JD | Create analysis of diligence project analysis in comparison to 2022 business plan. | 2.3 |
| 02/09/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.7 |
| 02/09/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review business plan and product mix. | 1.0 |
| 02/09/2022 | KM | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review analysis and update slides. | 0.9 |
| 02/09/2022 | KM | Call with K. McCafferty and S. Lemack (both AlixPartners) re: next steps re: Project SlalomGold. | 0.5 |
| 02/09/2022 | KM | Analyze different Project SlalomGold scenarios. | 1.6 |
| 02/09/2022 | KM | Analyze R&D pipeline. | 1.3 |
| 02/09/2022 | KM | Call with Purdue finance to review opportunities. | 0.8 |
| 02/09/2022 | KM | Update model re: project SlalomGold. | 2.2 |
| 02/09/2022 | LJD | Call with J. Dubel re: board meeting follow-ups. | 0.3 |
| 02/09/2022 | LJD | Call with T. Ronan (Purdue) re: board meeting follow-ups. | 0.4 |
| 02/09/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.7 |
| 02/09/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review business plan and product mix. | 1.0 |
| 02/09/2022 | SKL | Call with K. McCafferty and S. Lemack (both AlixPartners) re: next steps re: Project SlalomGold. | 0.5 |
| 02/09/2022 | SKL | Continue to prepare updates to the calculations in the latest analysis. | 1.8 |
| 02/09/2022 | SKL | Continue to update the analysis with latest information. | 2.3 |
| 02/09/2022 | SKL | Review latest updates and feedback provided by Purdue finance re: Project SlalomGold. | 0.3 |
| 02/09/2022 | SKL | Prepare additional updates to the analysis and continue to incorporate latest breakouts. | 2.3 |
| 02/09/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.7 |
| 02/09/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review business plan and product mix. | 1.0 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/09/2022 | SPS | Meeting with K. McCafferty and S. Smith (all AlixPartners) to review analysis and update slides. | 0.9 |
| 02/09/2022 | SPS | Analyze various scenarios. | 0.8 |
| 02/09/2022 | SPS | Develop project SlalomGold update slides for review with L. Donahue and J. DelConte (AlixPartners) | 1.7 |
| 02/09/2022 | SPS | Refine Project SlalomGold model to more dynamically update. | 1.4 |
| 02/09/2022 | SPS | Review IMS data to understand competitive market space. | 0.7 |
| 02/10/2022 | ADD | Draft and review responses to SAM questions. | 0.9 |
| 02/10/2022 | DW | Call with E. Nowakowski (Purdue), G. Koch, D. Webster (both AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs | 0.4 |
| 02/10/2022 | DW | Call with Purdue manufacturing accounting team, G. Koch, D. Webster (both AlixPartners) re: the COGS reporting process and related Close Calendar processes | 1.3 |
| 02/10/2022 | DW | Call with H. Bhattal, G. Koch, D. Webster (all AlixPartners) re: accounting workstream and documentation surrounding the monthly close calendar | 0.5 |
| 02/10/2022 | GJK | Call with E. Nowakowski (Purdue), D. Webster (AlixPartners) re: the Close Calendar process and updates to related Finance and Accounting SOPs. | 0.4 |
| 02/10/2022 | GJK | Call with Purdue manufacturing accounting team, G. Koch, D. Webster (both AlixPartners) re: the COGS reporting process and related Close Calendar processes | 1.3 |
| 02/10/2022 | GJK | Call with H. Bhattal, G. Koch, D. Webster (all AlixPartners) re: accounting workstream and documentation surrounding the monthly close calendar | 0.5 |
| 02/10/2022 | HSB | Call with J. Nelson, H. Bhattal, L. Nguyen (all AlixPartners) re: FP&A workstream | 0.7 |
| 02/10/2022 | HSB | Call with J. DelConte, L. Donahue, H. Bhattal, K. McCafferty (all AlixPartners) re: board discussions and strategic review. | 0.5 |
| 02/10/2022 | HSB | Call with H. Bhattal, G. Koch, D. Webster (all AlixPartners) re: accounting workstream and documentation surrounding the monthly close calendar | 0.5 |
| 02/10/2022 | HSB | Review Purdue accounting documentation prepared by D.Webster (AlixPartners) | 0.7 |
| 02/10/2022 | HSB | Review Purdue financial details in connection with ongoing diligence requests | 0.8 |
| 02/10/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 2.2 |
| 02/10/2022 | JN | Call with J. Nelson, H. Bhattal, L. Nguyen (all AlixPartners) re: FP&A workstream | 0.7 |
| 02/10/2022 | JN | Call with L. Nguyen, J. Nelson (all AlixPartners) re: FP&A workstream | 0.5 |
| 02/10/2022 | JN | Call with T. Ronan (Purdue), J. Nelson, L. Nguyen (all AlixPartners) re: FP&A workstream | 0.5 |
| 02/10/2022 | JN | Review of Board of Directors FP&A background materials | 0.6 |
| 02/10/2022 | JD | Coordination call with L. Donahue (AlixPartners) re: board discussions and strategy | 0.2 |
| 02/10/2022 | JD | Call with J. DelConte, L. Donahue, H. Bhattal, K. McCafferty (all AlixPartners) re: board discussions and strategic review. | 0.5 |
| 02/10/2022 | JD | Continue preparing summary analysis for the KEIP/KERP development. | 2.5 |
| 02/10/2022 | JD | Correspondence with Purdue management re: diligence project analysis. | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816


Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/10/2022 | KM | Evening Call with K. McCafferty and S. Lemack (both AlixPartners) to finalize deck and prepare for tomorrow's Project SlalomGold update call. | 1.2 |
| 02/10/2022 | KM | Call with K. McCafferty and S. Lemack (both AlixPartners) to provide updates re: Project SlalomGold. | 1.9 |
| 02/10/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: new analysis and schedule coordination. | 0.6 |
| 02/10/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review P&L to identify driver for each line item. | 0.7 |
| 02/10/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (all AlixPartners) to review analysis. | 1.0 |
| 02/10/2022 | KM | Call with J. DelConte, L. Donahue, H. Bhattal, K. McCafferty (all AlixPartners) re: board discussions and strategic review. | 0.5 |
| 02/10/2022 | KM | Analyze pipeline resource project allocation. | 1.5 |
| 02/10/2022 | KM | Build weekly update document re: project SlalomGold week 2 review. | 1.5 |
| 02/10/2022 | LTN | Call with J. Nelson, H. Bhattal, L. Nguyen (all AlixPartners) re: FP& A workstream | 0.7 |
| 02/10/2022 | LTN | Call with J. Nelson, L. Nguyen (all AlixPartners) to plan FP&A next steps | 0.5 |
| 02/10/2022 | LTN | Call with T. Ronan (Purdue), J. Nelson, L. Nguyen (all AlixPartners) re: FP&A workstream | 0.5 |
| 02/10/2022 | LTN | Compile supporting schedules for consolidated Purdue budget files | 1.7 |
| 02/10/2022 | LTN | Prepare access forms and correspondence with various Purdue IT teams re: Purdue system access and coordination | 1.4 |
| 02/10/2022 | LTN | Summarize call notes and next steps after the FP&A call with CFO | 0.5 |
| 02/10/2022 | LJD | Coordination call with J. DelConte (AlixPartners) re: board discussions and strategy | 0.2 |
| 02/10/2022 | LJD | Call with J. DelConte, L. Donahue, H. Bhattal, K. McCafferty (all AlixPartners) re: board discussions and strategic review. | 0.5 |
| 02/10/2022 | LJD | Call with T. Ronan (AlixPartners) re: board presentation | 0.5 |
| 02/10/2022 | SKL | Call with K. McCafferty and S. Lemack (both AlixPartners) to provide updates re: Project SlalomGold. | 1.9 |
| 02/10/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: new analysis and schedule coordination. | 0.6 |
| 02/10/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review P&L to identify driver for each line item. | 0.7 |
| 02/10/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (all AlixPartners) to review analysis. | 1.0 |
| 02/10/2022 | SKL | Evening Call with K. McCafferty and S. Lemack (both AlixPartners) to finalize deck and prepare for tomorrow's Project SlalomGold update call. | 1.2 |
| 02/10/2022 | SKL | Review latest breakout provided by Purdue finance and begin to update the Project SlalomGold deck accordingly. | 2.4 |
| 02/10/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: new analysis and schedule coordination. | 0.6 |
| 02/10/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review P&L to identify driver for each line item. | 0.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/10/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (all AlixPartners) to review analysis. | 1.0 |
| 02/10/2022 | SPS | Developing slides for update with T. Ronan and others (Purdue) on Friday. | 1.4 |
| 02/10/2022 | SPS | Refine assumptions under various scenarios and inputting them into the Project SlalomGold model. | 1.8 |
| 02/11/2022 | DW | Call with C. Lin (Purdue) re: the Accounting Workstream and documentation surrounding the Monthly Close Calendar | 1.0 |
| 02/11/2022 | DW | Mapping provided SOPs to Financial Statement Close Process Map Index | 0.8 |
| 02/11/2022 | GJK | Update and coordinate on F&A process mapping and next steps. | 0.5 |
| 02/11/2022 | HSB | Review Purdue accounting document prepared by D.Webster (AlixPartners) | 1.4 |
| 02/11/2022 | HSB | Review Purdue financial model in connection with Purdue analysis | 1.4 |
| 02/11/2022 | HSB | Review Purdue financial results in connection with ongoing analysis | 1.3 |
| 02/11/2022 | HSB | Review Purdue forecasts | 1.0 |
| 02/11/2022 | JD | Finalize summary KEIP/KERP analysis to send around to the Davis Polk and Purdue group. | 1.6 |
| 02/11/2022 | KM | Afternoon call with K. McCafferty and S. Lemack (both AlixPartners) to discuss next week's plan re: Project SlalomGold. | 0.4 |
| 02/11/2022 | KM | Weekly meeting with D. McGuire, D. Fogel, J. Carlisle (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 1.1 |
| 02/11/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review and refine slides in preparation for update with Purdue management. | 0.9 |
| 02/11/2022 | KM | Morning call with K. McCafferty and S. Lemack (both AlixPartners) to continue to finalize Project SlalomGold deck. | 0.9 |
| 02/11/2022 | KM | Call with K. McCafferty and S. Smith (both AlixPartners) to debrief on weekly update meeting. | 0.6 |
| 02/11/2022 | KM | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | KM | Review project SlalomGold analysis. | 0.6 |
| 02/11/2022 | KM | Report edits re: project SlalomGold week 2 review and discussion with management. | 2.8 |
| 02/11/2022 | LTN | Correspondence with Purdue IT team re: system access and request forms | 0.5 |
| 02/11/2022 | LJD | Coordination call with J. Dubel (Purdue) re: board meeting materials | 0.5 |
| 02/11/2022 | SKL | Afternoon call with K. McCafferty and S. Lemack (both AlixPartners) to discuss next week's plan re: Project SlalomGold. | 0.4 |
| 02/11/2022 | SKL | Weekly meeting with D. McGuire, D. Fogel, J. Carlisle (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 1.1 |
| 02/11/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review and refine slides in preparation for update with Purdue management. | 0.9 |
| 02/11/2022 | SKL | Morning call with K. McCafferty and S. Lemack (both AlixPartners) to continue to finalize Project SlalomGold deck. | 0.9 |

**AlixPartners**

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/11/2022 | SKL | Weekly team call with L.Donahue, S.Lemack, L.Nguyen, L.Gong, K.McCafferty, S.Smith, H. Bhattal, J.Nelson and A. DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.4 |
| 02/11/2022 | SKL | Continue to update the analysis with the latest information provided by Purdue finance. | 1.9 |
| 02/11/2022 | SKL | Finalize remaining updates to the analysis and plan out next steps for next week's update deck. | 1.2 |
| 02/11/2022 | SKL | Review latest feedback provided from Purdue finance following the Project SlalomGold update, and incorporate into the analysis. | 1.4 |
| 02/11/2022 | SPS | Weekly meeting with D. McGuire, D. Fogel, J. Carlisle (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 1.1 |
| 02/11/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review and refine slides in preparation for update with Purdue management. | 0.9 |
| 02/11/2022 | SPS | Call with K. McCafferty and S. Smith (both AlixPartners) to debrief on weekly update meeting. | 0.6 |
| 02/11/2022 | SPS | Analyze standard costs. | 1.2 |
| 02/11/2022 | SPS | Refine various scenarios and associated modeling. | 1.8 |
| 02/11/2022 | SPS | Update slides for update meeting with T. Ronan and others (Purdue) later today. | 1.2 |
| 02/14/2022 | ADD | Compile and analyze data used for budgeting and forecasting models. | 2.8 |
| 02/14/2022 | ADD | Draft responses to follow up questions on SAM question data. | 0.8 |
| 02/14/2022 | ADD | Review long-term plan financial model to understand inputs and assumptions. | 2.5 |
| 02/14/2022 | ADD | Review Purdue P&L historical data and forecasts to understand sources of data ans assumptions. | 2.4 |
| 02/14/2022 | HSB | Call with J.Nelson, L.Nguyen (both AlixPartners) re: Purdue case related issues | 0.2 |
| 02/14/2022 | HSB | Call with E.Ruiz (Purdue), J.Nelson, L.Nguyen (all AlixPartners) re: Purdue financial forecasts and FP&A workstream | 0.4 |
| 02/14/2022 | HSB | Review Purdue financial forecasts | 1.5 |
| 02/14/2022 | HSB | Review Purdue info in connection with diligence request | 2.2 |
| 02/14/2022 | HSB | Review Purdue plan projections with revisions based on updated plan forecasts | 1.2 |
| 02/14/2022 | JN | Call with J. Nelson, H. Bhattal, L. Nguyen (all AlixPartners) re: updates to FP&A | 0.2 |
| 02/14/2022 | JN | Review Purdue consolidated and business unit business plan models | 1.6 |
| 44606 | JN | Call with Purdue FP&A, J.Nelson, L.Nguyen (all AlixPartners) re: Purdue financial forecasts and FP&A workstream | 0.4 |
| 02/14/2022 | JD | Correspondence with PJT and management re: potential BD opportunity. | 0.3 |
| 02/14/2022 | JD | Update latest business professional fee tracker and 2022 forecast. | 0.8 |
| 02/14/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 1.0 |
| 02/14/2022 | KM | Meeting with Purdue management, K. McCafferty and S. Lemack (AlixPartners) re: R&D update. | 0.9 |
| 02/14/2022 | KM | Analyze sensitivities for Slalom Gold. | 2.7 |
| 02/14/2022 | KM | Analyze volume inputs. | 1.1 |
| 02/14/2022 | KM | Analyze R&D model. | 2.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/14/2022 | LTN | Call with J. Nelson, H. Bhattal, L. Nguyen (all AlixPartners) re: updates to FP&A | 0.2 |
| 02/14/2022 | LTN | Call with E.Ruiz (Purdue), J.Nelson, L.Nguyen (all AlixPartners) re: Purdue financial forecasts and FP&A workstream | 0.4 |
| 02/14/2022 | LTN | Compile supporting schedules in Purdue shared drive for the consolidated financial statements | 2.1 |
| 02/14/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 1.0 |
| 02/14/2022 | SKL | Meeting with Purdue management, K. McCafferty and S. Lemack (AlixPartners) re: R&D update. | 0.9 |
| 02/14/2022 | SKL | Continue to review latest details and update the analysis accordingly. | 2.6 |
| 02/14/2022 | SKL | Continue to review latest details and update the analysis accordingly. | 2.3 |
| 02/14/2022 | SKL | Meeting with Purdue finance to review latest data provided for ongoing analysis. | 1.6 |
| 02/14/2022 | SKL | Review latest feedback provided by Purdue finance on the analysis and prepare updates accordingly. | 1.5 |
| 02/14/2022 | SPS | Meeting withK. McCafferty, S. Smith and S. Lemack (all AlixPartners) ) to coordinate analysis and discuss next steps for project SlalomGold. | 1.0 |
| 02/14/2022 | SPS | Correspondence with Purdue accounting requesting additional information for project SlalomGold. | 0.7 |
| 02/14/2022 | SPS | Develop slide for the scenario in which Purdue adds volume. | 1.0 |
| 02/14/2022 | SPS | Integrate planning models. | 2.4 |
| 02/15/2022 | ADD | Call with H. Bhattal  (AlixPartners) re: Purdue engagement status update. | 0.5 |
| 02/15/2022 | ADD | Compile and analyze Rhodes financial projections and supporting data to understand consolidated model. | 2.3 |
| 02/15/2022 | ADD | Review Purdue balance sheet and cash flow supporting data. | 2.6 |
| 02/15/2022 | ADD | Review Purdue financial projections and supporting data to understand forecasting model. | 2.8 |
| 02/15/2022 | HSB | Call with S. Lemack (AlixPartners) re: latest updates re: SlalomGold. | 0.3 |
| 02/15/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue financial forecasts | 0.5 |
| 02/15/2022 | HSB | Review Purdue board materials in connection with ongoing analysis | 1.4 |
| 02/15/2022 | HSB | Review Purdue info in connection with diligence request | 1.6 |
| 02/15/2022 | JN | Review Purdue consolidated and business unit business plan models | 2.5 |
| 02/15/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), R. Schnitzler, T. Melvin (both PJT) re: potential licensing deal. | 0.5 |
| 02/15/2022 | JD | Review presentation to discuss with Purdue management. | 0.3 |
| 02/15/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners)  to coordinate analysis and discuss next steps for project SlalomGold. | 0.6 |
| 02/15/2022 | KM | Analyze commercial business plan analysis. | 2.6 |
| 02/15/2022 | KM | Analyze pipeline forecast models. | 2.7 |
| 02/15/2022 | KM | Analyze SlalomGold business plan assumptions. | 1.9 |
| 02/15/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners)  to review progress and open items for project SlalomGold. | 0.5 |
| 02/15/2022 | LTN | Review and compile working files for Purdue 10 year budget ahead of the call with Purdue finance team | 2.0 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/15/2022 | LTN | Review Purdue consolidated budget models and prepare questions ahead of the FP&A call | 2.3 |
| 02/15/2022 | LTN | Review Rhodes consolidated budget models and prepare questions | 1.5 |
| 02/15/2022 | LJD | Review and comment on various manufacturing scenarios for Wilson capacity. | 0.5 |
| 02/15/2022 | LJD | Update call with T. Ronan (Purdue) re: ongoing analysis. | 0.4 |
| 02/15/2022 | SKL | Call with S. Lemack (AlixPartners) and S. Smith (AlixPartners) re: model integration and volume assumptions. | 0.5 |
| 02/15/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 0.6 |
| 02/15/2022 | SKL | Call with S. Lemack (AlixPartners) re: latest updates re: SlalomGold. | 0.3 |
| 02/15/2022 | SKL | Continue to review latest feedback provided on the product details. | 2.4 |
| 02/15/2022 | SKL | Continue to review latest feedback provided on the product details. | 2.6 |
| 02/15/2022 | SPS | Call with S. Lemack (AlixPartners) and S. Smith (AlixPartners) re: model integration and volume assumptions. | 0.5 |
| 02/15/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 0.6 |
| 02/15/2022 | SPS | Review recent project SlalomGold analysis progress and plan next steps. | 0.4 |
| 02/15/2022 | SPS | Draft slide explaining the generic pharma competitive landscape. | 0.5 |
| 02/15/2022 | SPS | Integrate cost standards models. | 2.3 |
| 02/15/2022 | SPS | Integrate cost and capacity models. | 1.7 |
| 02/15/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.5 |
| 02/15/2022 | SPS | Revise updated slides based on modification to model. | 0.5 |
| 02/16/2022 | ADD | Call with Purdue FP&A, J. Nelson, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: model walk-through. | 1.0 |
| 02/16/2022 | ADD | Review Purdue budget schedules and supporting data to understand forecasting. | 2.9 |
| 02/16/2022 | ADD | Review Purdue long-term plan model and supporting data. | 2.7 |
| 02/16/2022 | DW | Analyze Annual Close Process and comparison to Monthly Close calendar | 0.7 |
| 02/16/2022 | DW | Call with Purdue accounting re: Annual Close Process | 0.5 |
| 02/16/2022 | HSB | Call with Purdue FP&A, J. Nelson, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: model walk-through. | 1.0 |
| 02/16/2022 | HSB | Review Purdue business plan and related materials in connection with diligence requests | 1.2 |
| 02/16/2022 | HSB | Continue to review Rhodes financial model and supporting excel files in connection with Purdue analysis | 1.9 |
| 02/16/2022 | HSB | Review Purdue financial model and supporting excel files in connection with Purdue analysis | 1.9 |
| 02/16/2022 | HSB | Review Purdue performance scorecard related files prepared by Purdue and provided comments | 1.2 |
| 02/16/2022 | HSB | Review Rhodes financial info and forecasts | 1.6 |
| 02/16/2022 | JN | Call with Purdue FP&A, J. Nelson, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: model walk-through. | 1.0 |
| 02/16/2022 | JN | Review Purdue consolidated and business unit business plan models | 1.5 |

# AlixPartners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/16/2022 | JD | Call with K. McCafferty and J. DelConte (both AlixPartners) re: strategic review. | 0.4 |
| 02/16/2022 | JD | Call with D. Klein, D. Consla, E. Vonnegut, S. Brecher (all Davis Polk), R. Aleali (Purdue) re: Corporate Scorecard. | 1.3 |
| 02/16/2022 | JD | Call with D. Klein, D. Consla, S. Brecher and others (all Davis Polk) re: KEIP/KERP. | 0.5 |
| 02/16/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard. | 0.3 |
| 02/16/2022 | JD | Draft updated bullet for 2021 corporate scorecard on operating profit margin. | 0.5 |
| 02/16/2022 | JD | Prepare analysis of 2021 operating profit margin scorecard performance under various scenarios. | 0.8 |
| 02/16/2022 | JD | Provide comments on the 2022 corporate scorecard. | 0.7 |
| 02/16/2022 | JD | Review comments on 2022 corporate scorecard measures. | 0.3 |
| 02/16/2022 | JD | Review final business overview presentation to be shared with management. | 0.3 |
| 02/16/2022 | JD | Review procurement 2022 cost savings targets. | 0.3 |
| 02/16/2022 | JD | Review updated 2021 scorecard from Davis Polk. | 0.4 |
| 02/16/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: approach for modeling and analysis. | 1.0 |
| 02/16/2022 | KM | Meeting with  K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: final deliverables for Project SlalomGold. | 0.8 |
| 02/16/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/16/2022 | KM | Follow-up meeting with S. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 0.5 |
| 02/16/2022 | KM | Call with K. McCafferty and J. DelConte (both AlixPartners) re: strategic review. | 0.4 |
| 02/16/2022 | KM | Analyze pipeline product forecasts. | 1.9 |
| 02/16/2022 | KM | Analyze production volume allocation methodology. | 2.8 |
| 02/16/2022 | KM | Analyze R&D requirements and support structure. | 2.6 |
| 02/16/2022 | LTN | Call with Purdue FP&A, J. Nelson, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners) re: model walk-through. | 1.0 |
| 02/16/2022 | LTN | Summarize call notes and next steps after the FP&A call | 0.6 |
| 02/16/2022 | LJD | Update call with T. Ronan (Purdue) re: ongoing analysis. | 0.4 |
| 02/16/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: approach for modeling and analysis. | 1.0 |
| 02/16/2022 | SKL | Meeting with  K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: final deliverables for Project SlalomGold. | 0.8 |
| 02/16/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) re: integration of various analyses. | 0.5 |
| 02/16/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/16/2022 | SKL | Follow-up meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 0.5 |
| 02/16/2022 | SKL | Review latest updates re: SlalomGold | 1.8 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/16/2022 | SKL | Finalize analysis and update summary information accordingly. | 2.1 |
| 02/16/2022 | SKL | Review latest detail provided by Purdue finance and prepare updates to the various analyses. | 2.4 |
| 02/16/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: approach for modeling and analysis. | 1.0 |
| 02/16/2022 | SPS | Meeting with  K. McCafferty, S. Smith and S. Lemack (all AlixPartners) re: final deliverables for Project SlalomGold. | 0.8 |
| 02/16/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) re: integration of various analyses. | 0.5 |
| 02/16/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/16/2022 | SPS | Follow-up meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to coordinate analysis and discuss next steps for project SlalomGold. | 0.5 |
| 02/16/2022 | SPS | Add additional details to the model based on team feedback. | 1.2 |
| 02/16/2022 | SPS | Developing model that is dynamically updated based on various assumptions. | 2.2 |
| 02/16/2022 | SPS | Updating latest iterations of Project SlalomGold analysis. | 1.3 |
| 02/16/2022 | SPS | Update allocations based on feedback from Purdue finance. | 1.7 |
| 02/17/2022 | DW | Analyze Rhodes Monthly Close Process and comparison to PPLP Monthly Close calendar | 0.6 |
| 02/17/2022 | DW | Call with D. Fogel, R. Haberlin, E. Flath, P. Pradith (all Purdue), H. Bhattal, D. Webster (both AlixPartners) re: the Rhodes Close Calendar process | 1.0 |
| 02/17/2022 | DW | Mapping manual processes of monthly close process | 0.8 |
| 02/17/2022 | DW | Update Close Calendar Summary document to reflect Rhodes close calendar | 0.9 |
| 02/17/2022 | HSB | Call with D. Fogel, R. Haberlin, E. Flath, P. Pradith (all Purdue), H. Bhattal, D. Webster (both AlixPartners) re: the Rhodes Close Calendar process | 1.0 |
| 02/17/2022 | HSB | Participate in Project Magnet call with J. O'Connell, J. Turner, R. Schnitzler (all PJT), T. Ronan, R. Aleali (both Purdue), L. Donahue, H. Bhattal, K. McCafferty, J. DelConte (all AlixPartners) re: status update. | 0.5 |
| 02/17/2022 | HSB | Call with T. Ronan, R. Aleali (Purdue), J. O'Connell, J. Turner, R. Schnitzler(all PJT), L. Donahue, J. DelConte. K. McCafferty, H. Bhattal (all AlixPartners) and others re: strategic review. | 0.6 |
| 02/17/2022 | HSB | Review kerp/keip deck prepared by Davis Polk | 0.3 |
| 02/17/2022 | HSB | Review presentation draft prepared by K.McCafferty (AlixPartners) in connection with related analysis | 1.0 |
| 02/17/2022 | HSB | Review Purdue case related correspondence with external parties | 0.3 |
| 02/17/2022 | HSB | Review Purdue financial details in connection with due diligence requests | 2.2 |
| 02/17/2022 | HSB | Review Purdue forecasts in connection with kerp/keip | 0.3 |
| 02/17/2022 | JN | Review Purdue business plan supporting schedules | 1.3 |
| 02/17/2022 | JD | Participate in Project Magnet call with J. O'Connell, J. Turner, R. Schnitzler (all PJT), T. Ronan, R. Aleali (both Purdue), L. Donahue, H. Bhattal, K. McCafferty, J. DelConte (all AlixPartners) re: status update. | 0.5 |
| 02/17/2022 | JD | Meeting with J. DelConte, K. McCafferty, S. Smith, S. Lemack (all AlixPartners) re: status update on project SlalomGold.  (partial participation) | 0.5 |
| 02/17/2022 | JD | Call with T. Ronan (Purdue) re: 2021 scorecard. | 0.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/17/2022 | JD | Correspondence with Purdue re: procurement savings. | 0.3 |
| 02/17/2022 | JD | Review latest version of the scorecard analysis from management. | 0.3 |
| 02/17/2022 | JD | Call with T. Ronan, R. Aleali (Purdue), J. O'Connell, J. Turner, R. Schnitzler(all PJT), L. Donahue, J. DelConte. K. McCafferty, H. Bhattal (all AlixPartners) and others re: strategic review. | 0.8 |
| 02/17/2022 | JD | Review and edit 2021 scorecard calculations. | 0.8 |
| 02/17/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/17/2022 | KM | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review BOD slides and discuss next steps. | 1.2 |
| 02/17/2022 | KM | Participate in Project Magnet call with J. O'Connell, J. Turner, R. Schnitzler (all PJT), T. Ronan, R. Aleali (both Purdue), L. Donahue, H. Bhattal, K. McCafferty, J. DelConte (all AlixPartners) re: status update. | 0.5 |
| 02/17/2022 | KM | Meeting with J. DelConte, K. McCafferty, S. Smith, S. Lemack (all AlixPartners) re: status update on project SlalomGold. | 1.1 |
| 02/17/2022 | KM | Analyze latest model for project SlalomGold. | 2.4 |
| 02/17/2022 | KM | Call with T. Ronan, R. Aleali (Purdue), J. O'Connell, J. Turner, R. Schnitzler(all PJT), L. Donahue, J. DelConte. K. McCafferty, H. Bhattal (all AlixPartners) and others re: strategic review. | 1.0 |
| 02/17/2022 | KM | Presentation and reporting re: project SlalomGold weekly update. | 2.8 |
| 02/17/2022 | LTN | Review inventory data in the budget models and correspondence with J. Delconte (AlixPartners) | 0.5 |
| 02/17/2022 | LTN | Review net revenue projections and correspondence with D. Consla  (Davis Polk) | 0.5 |
| 02/17/2022 | LJD | Participate in Project Magnet call with J. O'Connell, J. Turner, R. Schnitzler (all PJT), T. Ronan, R. Aleali (both Purdue), L. Donahue, H. Bhattal, K. McCafferty, J. DelConte (all AlixPartners) re: status update. | 0.5 |
| 02/17/2022 | LJD | Call with T. Ronan, R. Aleali (Purdue), J. O'Connell, J. Turner, R. Schnitzler(all PJT), L. Donahue, J. DelConte. K. McCafferty, H. Bhattal (all AlixPartners) and others re: strategic review. | 0.8 |
| 02/17/2022 | LJD | Call with K. Buckfire (Purdue) re: upcoming board meeting. | 0.4 |
| 02/17/2022 | LJD | Call with T. Ronan (AlixPartners) re: group call follow up. | 0.6 |
| 02/17/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) re: integration of various analyses. | 1.0 |
| 02/17/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/17/2022 | SKL | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners)  to review BOD slides and discuss next steps. | 1.2 |
| 02/17/2022 | SKL | Review the latest updates to the Project SlalomGold analysis. | 0.5 |
| 02/17/2022 | SKL | Finalize review of the latest feedback provided by D. Fogel (Purdue) re: SlalomGold, and prepare updated slides accordingly for Friday's update call. | 2.4 |
| 02/17/2022 | SKL | Review latest detail provided on the products and update the analysis accordingly. | 1.7 |
| 02/17/2022 | SKL | Review latest detail provided on the products and update the analysis accordingly. | 1.9 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Business Analysis & Operations
Code: 20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/17/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) re: integration of various analyses. | 1.0 |
| 02/17/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Smith, and S. Lemack (AlixPartners) to review progress and open items for project SlalomGold. | 0.4 |
| 02/17/2022 | SPS | Meeting with K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to review BOD slides and discuss next steps. | 1.2 |
| 02/17/2022 | SPS | Add additional summary table to the model. | 0.5 |
| 02/17/2022 | SPS | Cleaning up assumptions tab on the model and streamlining calculations. | 0.9 |
| 02/17/2022 | SPS | Integrate multiple Project SlalomGold models. | 1.9 |
| 02/17/2022 | SPS | Update analysis for Project SlalomGold. | 1.0 |
| 02/17/2022 | SPS | Update analysis for latest modeling assumptions. | 0.5 |
| 02/17/2022 | SPS | Update slides for review by T. Ronan and Purdue finance (all Purdue). | 0.7 |
| 02/18/2022 | HSB | Review presentation draft prepared by K.McCafferty (AlixPartners) in connection with related analysis | 0.3 |
| 02/18/2022 | HSB | Review Purdue accounting document | 0.6 |
| 02/18/2022 | HSB | Review Purdue business plan in connection with ongoing analysis | 1.2 |
| 02/18/2022 | HSB | Review Purdue kerp/keip document | 0.4 |
| 02/18/2022 | HSB | Update Purdue settlement analysis prepared by L.Nguyen (AlixPartners) | 0.4 |
| 02/18/2022 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: project SlalomGold status update. | 0.2 |
| 02/18/2022 | JD | Call with T. Ronan and others (all Purdue) re: procurement annual savings target. | 0.4 |
| 02/18/2022 | JD | Review updated 2021 scorecard scoring and 2022 scorecard. | 0.5 |
| 02/18/2022 | KM | Call with J. DelConte (AlixPartners) re: project SlalomGold update. | 0.2 |
| 02/18/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief on weekly SlalomGold update meeting and discuss next steps. | 0.5 |
| 02/18/2022 | KM | Weekly meeting with T. Ronan and others from finance team (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 0.8 |
| 02/18/2022 | KM | Analyze SlalomGold scenarios. | 2.9 |
| 02/18/2022 | KM | Presentation and reporting re: project SlalomGold weekly update. | 2.5 |
| 02/18/2022 | LTN | Review inventory file and correspondence with Purdue accounting | 0.4 |
| 02/18/2022 | LJD | Call with T. Ronan (AlixPartners) re: upcoming board meeting. | 0.6 |
| 02/18/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief on weekly SlalomGold update meeting and discuss next steps. | 0.5 |
| 02/18/2022 | SKL | Weekly meeting with T. Ronan and others from finance team (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 0.8 |
| 02/18/2022 | SKL | Continue to finalize updates to the Project SlalomGold analysis and prepare for next week's update meeting accordingly. | 1.8 |
| 02/18/2022 | SKL | Finalize remaining updates to the Project SlalomGold analysis and ensure the assumption tab is updated accordingly. | 2.6 |
| 02/18/2022 | SKL | Update the cost breakouts based on the latest information provided. | 2.3 |
| 02/18/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief on weekly SlalomGold update meeting and discuss next steps. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Business Analysis & Operations
Code:          20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/18/2022 | SPS | Weekly meeting with T. Ronan and others from finance team (all Purdue), K. McCafferty, S. Smith and S. Lemack (all AlixPartners) to provide update on project SlalomGold. | 0.8 |
| 02/18/2022 | SPS | Integrate volume assumptions between models. | 1.7 |
| 02/20/2022 | HSB | Update Purdue settlement analysis requested by Davis Polk | 0.8 |
| 02/21/2022 | DW | Preparing summary of SOP updates to close calendar documentation for Alix Director | 1.2 |
| 02/21/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue analysis | 0.1 |
| 02/21/2022 | HSB | Review Purdue board materials | 0.8 |
| 02/21/2022 | HSB | Review Purdue materials in connection with diligence requests | 1.6 |
| 02/21/2022 | JD | Correspondence with creditor advisors and Davis Polk re: HRT funding request. | 0.3 |
| 02/21/2022 | JD | Review latest PHI reports that will ultimately be shared with creditors. | 0.5 |
| 02/21/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue analysis | 0.1 |
| 02/21/2022 | SKL | Finalize changes to Part I of the analysis and incorporate changes into the summary. | 1.4 |
| 02/21/2022 | SKL | Finalize changes to Part II of the analysis and incorporate changes into the summary. | 1.5 |
| 02/21/2022 | SKL | Finalize updates to Part I of the latest analysis. | 2.2 |
| 02/21/2022 | SKL | Update Part II analysis based on latest feedback provided by Purdue finance. | 2.4 |
| 02/22/2022 | ADD | Analyze Purdue long-term plan model and supporting data to understand data sources and assumptions. | 2.6 |
| 02/22/2022 | ADD | Review business plan presentations to identify projection assumptions. | 2.3 |
| 02/22/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue analysis | 1.1 |
| 02/22/2022 | HSB | Participate in Purdue special committee meeting. | 0.3 |
| 02/22/2022 | HSB | Review PHI related Purdue financial forecasts and related materials | 1.8 |
| 02/22/2022 | HSB | Review Purdue forecasts prepared by Purdue management | 0.6 |
| 02/22/2022 | HSB | Review Purdue materials in connection with diligence requests | 0.4 |
| 02/22/2022 | JD | Participate in Purdue special committee meeting. | 0.3 |
| 02/22/2022 | JD | Call with J. DelConte and L. Donahue (both AlixPartners) re: ongoing business plan review. | 0.3 |
| 02/22/2022 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: materials for Friday's board meeting. | 0.5 |
| 02/22/2022 | JD | Call with C. Landau, M. Kesselman, T. Ronan and others (all Purdue), D. Klein, D. Consla, S. Brecher and others (all Davis Polk) re: 2021 and 2022 corporate scorecard. | 0.7 |
| 02/22/2022 | JD | Call with R. Aleali (Purdue) re: Friday board meeting overview. | 0.4 |
| 02/22/2022 | JD | Provide comments on draft Board slides from K. McCafferty (AlixPartners) for Friday's board meeting. | 0.3 |
| 02/22/2022 | JD | Review analysis of days of inventory on hand and potential plans for inventory reductions. | 0.7 |
| 02/22/2022 | JD | Review latest project SlalomGold update deck. | 0.5 |
| 02/22/2022 | JD | Review materials previously pulled together to discuss with the AHC and UCC in response to their letter prior to tomorrow's call. | 0.4 |
| 02/22/2022 | JD | Update latest 2022 professional fee forecast. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/22/2022 | KM | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run latest analysis. | 1.6 |
| 02/22/2022 | KM | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to re-run updated Project SlalomGold analysis. | 1.0 |
| 02/22/2022 | KM | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to work through the latest model. | 1.2 |
| 02/22/2022 | KM | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to develop output template. | 1.7 |
| 02/22/2022 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: materials for Friday's board meeting. | 0.5 |
| 02/22/2022 | KM | Analyze project SlalomGold operating assumptions. | 2.2 |
| 02/22/2022 | KM | Analyze project SlalomGold product summary. | 2.1 |
| 02/22/2022 | LTN | Call with H. Bhattal (AlixPartners) re: inventory analysis | 1.1 |
| 02/22/2022 | LTN | Analyze inventory ratios trend 2019 - 2029 for Purdue and Rhodes | 1.3 |
| 02/22/2022 | LJD | Participate in Purdue special committee meeting. | 0.3 |
| 02/22/2022 | LJD | Call with J. DelConte and L. Donahue (both AlixPartners) re: ongoing business plan review. | 0.3 |
| 02/22/2022 | LJD | Review adhansia presentation in advance of board meeting | 0.9 |
| 02/22/2022 | LJD | Review tax presentation in advance of board meeting | 0.8 |
| 02/22/2022 | LJD | Review and comment on draft board presentation | 0.8 |
| 02/22/2022 | SKL | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run latest analysis. | 1.6 |
| 02/22/2022 | SKL | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to re-run updated Project SlalomGold analysis. | 1.0 |
| 02/22/2022 | SKL | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to work through the latest model. | 1.2 |
| 02/22/2022 | SKL | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to develop output template. | 1.7 |
| 02/22/2022 | SPS | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run latest analysis. | 1.6 |
| 02/22/2022 | SPS | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to re-run updated Project SlalomGold analysis. | 1.0 |
| 02/22/2022 | SPS | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to work through the latest model. | 1.2 |
| 02/22/2022 | SPS | Collaborate with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to develop output template. | 1.7 |
| 02/23/2022 | ADD | Analyze Purdue long-term plan model and supporting data to understand data sources and assumptions. | 2.2 |
| 02/23/2022 | ADD | Identify sources of data for budgeting and forecasting models. | 1.5 |
| 02/23/2022 | ADD | Review cost assessment Month on Hand (MOH) inventory analysis and identify required data and steps for an analysis refresh. | 2.3 |
| 02/23/2022 | ADD | Review data room for information related to budget and forecasting process. | 1.6 |
| 02/23/2022 | DW | Call with Purde accounting, H. Bhattal, D. Webster (both AlixPartners) re: updates to the Financial Statement Close documentation workstream | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/23/2022 | HSB | Call with Purdue accounting, H. Bhattal, D. Webster (both AlixPartners) re: updates to the Financial Statement Close documentation workstream | 0.4 |
| 02/23/2022 | HSB | Prepared excel file with info requested by creditors | 1.7 |
| 02/23/2022 | HSB | Review Purdue financial results in connection with requests from creditors | 1.6 |
| 02/23/2022 | HSB | Review Purdue forecasts in connection with ongoing analysis | 1.8 |
| 02/23/2022 | HSB | Review Purdue KERP/KEIP related calculations | 0.4 |
| 02/23/2022 | HSB | Review Purdue materials in connection with diligence requests | 1.6 |
| 02/23/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue analysis | 0.5 |
| 02/23/2022 | JD | Call with C. Robertson (Davis Polk) re: HRT funding. | 0.2 |
| 02/23/2022 | JD | Call with J. Turner (PJT) re: upcoming board meeting. | 0.3 |
| 02/23/2022 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting and HRT funding. | 0.5 |
| 02/23/2022 | JD | Partial participation in a workshop with T. Ronan and others from Purdue Finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 1.3 |
| 02/23/2022 | JD | Review and provide comments on initial business plan review analysis. | 1.5 |
| 02/23/2022 | JD | Review and provide comments on initial KEIP/KERP materials. | 0.3 |
| 02/23/2022 | JD | Review and send professional fee breakdowns to management in advance of the call with stakeholder advisors. | 0.4 |
| 02/23/2022 | JD | Review preliminary board materials from PJT for Friday's board meeting. | 0.8 |
| 02/23/2022 | KM | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run updated Project SlalomGold analysis. | 1.2 |
| 02/23/2022 | KM | "Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to re-run certain SlalomGold analyses for updated assumptions | 0.9 |
| 02/23/2022 | KM | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to incorporate additional volumes in Project SlalomGold analysis. | 2.1 |
| 02/23/2022 | KM | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a new version of the Project SlalomGold analysis. | 1.3 |
| 02/23/2022 | KM | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a high volume version of the Project SlalomGold analysis. | 0.9 |
| 02/23/2022 | KM | Workshop with T. Ronan and others from Purdue Finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/23/2022 | KM | Analyze project SlalomGold scenarios. | 2.1 |
| 02/23/2022 | LTN | Call with H. Bhattal (AlixPartners) re: AHC diligence requests | 0.5 |
| 02/23/2022 | LTN | Review inventory data provided by Purdue accounting and correspondence with HS. Bhattal (AlixPartners) | 0.8 |
| 02/23/2022 | SKL | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run updated Project SlalomGold analysis. | 1.2 |
| 02/23/2022 | SKL | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to re-run certain Project SlalomGold analyses for updated assumptions. | 0.9 |
| 02/23/2022 | SKL | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to incorporate additional volumes in Project SlalomGold analysis. | 2.1 |
| 02/23/2022 | SKL | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a new version of the Project SlalomGold analysis. | 1.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/23/2022 | SKL | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a high volume version of the Project SlalomGold analysis. | 0.9 |
| 02/23/2022 | SKL | Workshop with T. Ronan and others from Purdue Finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/23/2022 | SKL | Continue to finalize updates to the latest analysis and prepare for upcoming collaboration meeting with Purdue management. | 2.1 |
| 02/23/2022 | SPS | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run updated Project SlalomGold analysis. | 1.2 |
| 02/23/2022 | SPS | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to re-run certain Project SlalomGold analyses for updated assumptions. | 0.9 |
| 02/23/2022 | SPS | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to incorporate additional volumes in Project SlalomGold analysis. | 2.1 |
| 02/23/2022 | SPS | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a new version of the Project SlalomGold analysis. | 1.3 |
| 02/23/2022 | SPS | Collaborate with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) to run a high volume version of the Project SlalomGold analysis. | 0.9 |
| 02/23/2022 | SPS | Workshop with T. Ronan and others from Purdue Finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/23/2022 | SPS | Update latest Project SlalomGold model assumptions. | 1.3 |
| 02/23/2022 | SPS | Revise latest Project SlalomGold model assumptions per discussions with management. | 0.8 |
| 02/24/2022 | ADD | Call with H. Bhattal, A. DePalma, and L. Nguyen (all AlixPartners) re: MOH analysis refresh. | 0.6 |
| 02/24/2022 | ADD | Update Month on Hand (MOH) inventory analysis in response to diligence request. | 2.5 |
| 02/24/2022 | HSB | Call with A.DePalma and L.Nguyen (AlixPartners) re: Purdue analysis | 0.6 |
| 02/24/2022 | HSB | Calls with L.Nguyen (AlixPartners) re: Purdue analysis and AHC diligence requests | 0.6 |
| 02/24/2022 | HSB | Review draft of Purdue's HRT motion prepared by Davis Polk | 0.6 |
| 02/24/2022 | HSB | Review excel diligence summary prepared by L.Nguyen (AlixPartners) | 0.3 |
| 02/24/2022 | HSB | Review HRT diligence responses to creditors' questions | 0.4 |
| 02/24/2022 | HSB | Review PJT prepared Purdue analysis | 1.3 |
| 02/24/2022 | HSB | Review Purdue board materials in connection with ongoing analysis | 1.2 |
| 02/24/2022 | HSB | Review Purdue business plan details prepared by Purdue management | 0.8 |
| 02/24/2022 | JD | Partial participation in a workshop with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 1.7 |
| 02/24/2022 | JD | Call with J. Gartrell, S. Hinden, D. Sims (all Willis Towers Watson), D. Klein, D. Consla, S. Brecher, J. Millerman (all Davis Polk) re: KEIP/KERP process. | 0.7 |
| 02/24/2022 | JD | Review latest accounting process mapping files. | 0.3 |
| 02/24/2022 | JD | Provide comments on KEIP/KERP materials. | 0.3 |

**AlixPartners**

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/24/2022 | KM | Workshop with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/24/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for Workshop #2. | 1.9 |
| 02/24/2022 | KM | Analyze project SlalomGold CMO opportunities. | 1.7 |
| 02/24/2022 | KM | Collaborate with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile modeling differences. | 1.0 |
| 02/24/2022 | KM | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to discuss appropriate model assumptions. | 0.9 |
| 02/24/2022 | LTN | Call with H. Bhattal, A. Depalma, L. Nguyen ,(AlixPartners) re: inventory analysis | 0.6 |
| 02/24/2022 | LTN | Call with H. Bhattal (AlixPartners) rre: Purdue analysis and AHC diligence requests | 0.6 |
| 02/24/2022 | LJD | Call with J. Dubel re: upcoming board meeting. | 0.3 |
| 02/24/2022 | LJD | Call with K. Buckfire (Purdue) re: upcoming board meeting. | 0.3 |
| 02/24/2022 | LJD | Review and comment on revised pre read for board meeting | 1.4 |
| 02/24/2022 | SKL | Workshop with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/24/2022 | SKL | Collaborate with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile modeling differences. | 1.0 |
| 02/24/2022 | SKL | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to discuss appropriate model assumptions. | 0.9 |
| 02/24/2022 | SKL | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to prepare for Workshop #2. | 1.9 |
| 02/24/2022 | SPS | Workshop with T. Ronan and others from Purdue finance (all Purdue), J. DelConte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: Project SlalomGold. | 2.0 |
| 02/24/2022 | SPS | Collaborate with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile modeling differences. | 1.0 |
| 02/24/2022 | SPS | Collaborate with K. McCafferty, S. Lemack & S. Smith (all AlixPartners) to discuss appropriate model assumptions. | 0.9 |
| 02/24/2022 | SPS | Collaborating with K. McCafferty, S. Lameck & S. Smith (all AlixPartners) to prepare for Workshop #2. | 1.9 |
| 02/25/2022 | ADD | Update Month on Hand (MOH) inventory analysis in response to diligence request. | 1.6 |
| 02/25/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue analysis | 0.2 |
| 02/25/2022 | HSB | Attend Purdue Board meeting with L.Donahue, J.DelConte, K. McCafferty (all AlixPartners) and others. | 5.5 |
| 02/25/2022 | HSB | Review Purdue emergence cash flow forecasts | 0.5 |
| 02/25/2022 | HSB | Review Purdue PHI materials in connection with funding request | 0.6 |
| 02/25/2022 | HSB | Review updated draft of Purdue's HRT motion prepared by Davis Polk | 0.4 |
| 02/25/2022 | JN | Review Board meeting materials re: strategic options | 0.7 |
| 02/25/2022 | JN | Review Purdue business plan supporting schedules | 1.5 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/25/2022 | JN | Review Purdue December/January flash financial reports | 1.2 |
| 02/25/2022 | JD | Correspondence with Purdue management re: tax basis. | 0.3 |
| 02/25/2022 | JD | Attend Purdue Board meeting with L.Donahue, H. Bhattal, K. McCafferty (all AlixPartners) and others. | 5.5 |
| 02/25/2022 | JD | Prepare for Purdue Board meeting. | 0.7 |
| 02/25/2022 | KM | Meeting with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 1.3 |
| 02/25/2022 | KM | Analyze SlalomGold scenarios | 2.1 |
| 02/25/2022 | KM | Partial participation in the Purdue Board meeting with L.Donahue, H. Bhattal, J. DelConte (all AlixPartners) and others. | 3.2 |
| 02/25/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue analysis | 0.2 |
| 02/25/2022 | LJD | Partial participation in the Purdue Board meeting with K. McCafferty, H. Bhattal, J. DelConte (all AlixPartners) and others. | 4.2 |
| 02/25/2022 | SKL | Meeting with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 1.3 |
| 02/25/2022 | SKL | Continue to prepare additional updates to the latest Project SlalomGold analysis for full team discussion. | 2.4 |
| 02/25/2022 | SKL | Finalize updates to the latest Project SlalomGold analysis. | 2.1 |
| 02/25/2022 | SPS | Meeting with K. McCafferty, S. Lameck and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 1.3 |
| 02/25/2022 | SPS | Documenting and scoring risks and opportunities for Project SlalomGold. | 1.8 |
| 02/25/2022 | SPS | Review Oxycontin AG and Butrans AG analyses. | 1.2 |
| 02/25/2022 | SPS | Modify the Project SlalomGold model to allow for additional scenarios. | 2.1 |
| 02/27/2022 | HSB | Review Purdue shareholder settlement documents | 0.3 |
| 02/27/2022 | LJD | Review board memo to management | 0.4 |
| 02/27/2022 | LJD | Call with T. Ronan (AlixPartners) re: board memo | 0.5 |
| 02/28/2022 | ADD | Analyze Purdue long-term plan model and supporting data to understand data sources and assumptions. | 1.8 |
| 02/28/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue analysis | 0.4 |
| 02/28/2022 | HSB | Review Purdue cash flow forecasts prepared by L.Gong (AlixPartners) | 0.5 |
| 02/28/2022 | HSB | Review Purdue financial forecasts and business plan details | 1.3 |
| 02/28/2022 | HSB | Review Purdue financial results and related materials in connection with meeting with creditor advisors | 1.6 |
| 02/28/2022 | HSB | Review Purdue OCP report prepared by L.Nguyen (AlixPartners) | 0.4 |
| 02/28/2022 | HSB | Review Purdue settlement related analysis and related materials | 0.4 |
| 02/28/2022 | HSB | Review Rhodes forecasts and related details in connection with diligence requests | 0.4 |
| 02/28/2022 | JN | Review Purdue emergence plan materials | 1.8 |
| 02/28/2022 | JD | Call with T. Ronan (Purdue) re: board meeting recap and next steps. | 0.3 |
| 02/28/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT) re: PHI pricing. | 0.5 |
| 02/28/2022 | JD | Review PHI related operating agreement terms. | 0.5 |
| 02/28/2022 | KM | Meeting with K. McCafferty and S. Smith (both AlixPartners) to determine approach for adding scenarios to Project SlalomGold. | 1.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/28/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 0.6 |
| 02/28/2022 | KM | Analyze scenario impacts. | 2.7 |
| 02/28/2022 | KM | Analyze SlalomGold scenario evaluation. | 2.8 |
| 02/28/2022 | KM | Document edits re: SlalomGold weekly review. | 2.1 |
| 02/28/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue analysis | 0.4 |
| 02/28/2022 | LTN | Call with Purdue FP&A re: R&D budget data | 0.3 |
| 02/28/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 0.6 |
| 02/28/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) re: modifications to Project SlalomGold model. | 0.3 |
| 02/28/2022 | SKL | Call with Purdue finance re: project SlalomGold. | 0.3 |
| 02/28/2022 | SKL | Finalize latest scenario updates to the Project SlalomGold analysis. | 2.1 |
| 02/28/2022 | SKL | Finalize remaining updates to the Project SlalomGold scenario analysis ahead of tomorrow's update meetings. | 1.9 |
| 02/28/2022 | SKL | Prepare new scenario for project SlalomGold. | 1.8 |
| 02/28/2022 | SKL | Prepare updated scenario to the latest Project SlalomGold model and ensure flows to summary page accordingly. | 2.3 |
| 02/28/2022 | SPS | Meeting with K. McCafferty and S. Smith (both AlixPartners) to determine approach for adding scenarios to Project SlalomGold. | 1.3 |
| 02/28/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) re: recent progress and next steps for project SlalomGold. | 0.6 |
| 02/28/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) re: modifications to Project SlalomGold model. | 0.3 |
| 02/28/2022 | SPS | Add functionality to Project SlalomGold model | 2.1 |
| 02/28/2022 | SPS | Add updated assumptions to the Project SlalomGold model. | 0.9 |
| 02/28/2022 | SPS | Develop scenarios in Project SlalomGold model. | 1.2 |
| 02/28/2022 | SPS | Update scenario slides based on latest analysis. | 1.9 |
| 03/01/2022 | HSB | Review Purdue business plan details in connection with diligence requests | 1.5 |
| 03/01/2022 | HSB | Review Purdue PHI materials in connection with diligence request | 1.7 |
| 03/01/2022 | HSB | Review Rhodes cash flow forecasts in connection with diligence request | 1.4 |
| 03/01/2022 | JD | Call with R. Aleali (Purdue) re: business plan review and outstanding diligence items. | 0.5 |
| 03/01/2022 | JD | Call with R. Aleali (Purdue), D. Klein, M. Linder, S. Brecher, D. Consla (all Davis Polk) re: KEIP/KERP. | 1.0 |
| 03/01/2022 | JD | Call with T. Ronan (Purdue) re: business plan review. | 0.2 |
| 03/01/2022 | JD | Review draft business plan review slide prior to sharing with management. | 0.3 |
| 03/01/2022 | JD | Review the latest KEIP/KERP presentation prior to the call with DPW and management. | 0.5 |
| 03/01/2022 | JD | Review updated emergence cash materials from L. Nguyen (AlixPartners). | 0.6 |
| 03/01/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.1 |
| 03/01/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest scenarios in the model following workshop with Purdue finance. | 2.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review scenarios and update slides for discussion with Purdue management team. | 1.2 |
| 03/01/2022 | KM | Meeting with T. Ronan (Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGlold. | 1.0 |
| 03/01/2022 | KM | Analyze SlalomGold metrics. | 2.2 |
| 03/01/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.1 |
| 03/01/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest scenarios in the model following workshop with Purdue finance. | 2.2 |
| 03/01/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review scenarios and update slides for discussion with Purdue management team. | 1.2 |
| 03/01/2022 | SKL | Meeting with T. Ronan (Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.0 |
| 03/01/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.1 |
| 03/01/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest scenarios in the model following workshop with Purdue finance. | 2.2 |
| 03/01/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review scenarios and update slides for discussion with Purdue management team. | 1.2 |
| 03/01/2022 | SPS | Meeting with T. Ronan (Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.0 |
| 03/02/2022 | GJK | Call with Mundipharma executives and Deutsche Bank and counsel and financial advisors for Debtor, UCC and AHC to discuss 2021 performance and status of transaction. | 1.0 |
| 03/02/2022 | GJK | Prepare and follow up to IAC/Mundipharma discussion, including call with UCC and AHC advisors. | 1.3 |
| 03/02/2022 | HSB | Review Purdue & Rhodes sales report prepared by L.Nguyen (AlixPartners) | 0.2 |
| 03/02/2022 | HSB | Review Purdue accounting close process materials | 0.6 |
| 03/02/2022 | HSB | Review Purdue financial forecasts and supporting files | 1.8 |
| 03/02/2022 | HSB | Review Purdue motion prepared by Davis Polk | 0.4 |
| 03/02/2022 | HSB | Update excel analysis with Purdue forecasts | 2.0 |
| 03/02/2022 | JD | Meeting with T. Ronan, C. Landau, R. Aleali (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps re: project SlalomGold. | 1.2 |
| 03/02/2022 | JD | Meeting with T. Ronan, D. McGuire, D. Fogel, J. Carlisle (all Purdue), J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario models and discuss risk assessment re: project SlalomGold. | 1.3 |
| 03/02/2022 | JD | Call with D. Consla (Davis Polk) re: HRT funding agreement. | 0.2 |
| 03/02/2022 | JD | Review materials in advance of project Magnet discussions. | 0.7 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/02/2022 | KM | Meeting with T. Ronan, C. Landau, R. Aleali (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps re: project SlalomGold. | 1.2 |
| 03/02/2022 | KM | Meeting with T. Ronan, D. McGuire, D. Fogel, J. Carlisle (all Purdue), J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario models and discuss risk assessment re: project SlalomGold. | 1.3 |
| 03/02/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run scenarios for Project SlalomGold. | 2.2 |
| 03/02/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold updates. | 2.0 |
| 03/02/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review 2027-2029 forecast. | 1.7 |
| 03/02/2022 | KM | Meeting with D. Fogel, J. Carlisle (both Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.6 |
| 03/02/2022 | LJD | Call with J. Dubel (board member) re: ongoing analysis. | 0.5 |
| 03/02/2022 | LJD | Call with K. Buckfire (Purdue) re: Project SlalomGold. | 0.6 |
| 03/02/2022 | LJD | Call with T. Ronan (Purdue) re: company operations. | 0.7 |
| 03/02/2022 | LJD | Partial participation in meeting with T. Ronan, C. Landau, R. Aleali (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps re: project SlalomGold. | 0.7 |
| 03/02/2022 | SKL | Meeting with T. Ronan, C. Landau, R. Aleali (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps re: project SlalomGold. | 1.2 |
| 03/02/2022 | SKL | Meeting with T. Ronan, D. McGuire, D. Fogel, J. Carlisle (all Purdue), J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario models and discuss risk assessment re: project SlalomGold. | 1.3 |
| 03/02/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run scenarios for Project SlalomGold. | 2.2 |
| 03/02/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold updates. | 2.0 |
| 03/02/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review 2027-2029 forecast. | 1.7 |
| 03/02/2022 | SKL | Meeting with D. Fogel, J. Carlisle (both Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.6 |
| 03/02/2022 | SPS | Meeting with T. Ronan, C. Landau, R. Aleali (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps re: project SlalomGold. | 1.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/02/2022 | SPS | Meeting with T. Ronan, D. McGuire, D. Fogel, J. Carlisle (all Purdue), J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario models and discuss risk assessment re: project SlalomGold. | 1.3 |
| 03/02/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to run scenarios for Project SlalomGold. | 2.2 |
| 03/02/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold updates. | 2.0 |
| 03/02/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review 2027-2029 forecast. | 1.7 |
| 03/02/2022 | SPS | Meeting with D. Fogel, J. Carlisle (both Purdue), K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.6 |
| 03/03/2022 | ADD | Review updated source materials for inventory analysis. | 0.9 |
| 03/03/2022 | ADD | Call with H. Bhattal, A. DePalma, and L. Nguyen (all AlixPartners) re: Inventory diligence request status update. | 0.4 |
| 03/03/2022 | ADD | Update MOH analysis for 2022 Rhodes inventory forecast. | 1.6 |
| 03/03/2022 | HSB | Call with H. Bhattal, A. DePalma, and L. Nguyen (all AlixPartners) re: Inventory diligence request status update. | 0.4 |
| 03/03/2022 | HSB | Prepare Purdue settlement analysis based on request from Davis Polk | 2.3 |
| 03/03/2022 | HSB | Review Purdue business plan in connection with updates to analysis | 2.7 |
| 03/03/2022 | HSB | Update excel file with Purdue financial forecasts | 3.0 |
| 03/03/2022 | JD | Call with T. Ronan (Purdue), L. Donahue, J. Delconte, K. McCafferty (all AlixPartners) re: Project SlalomGold. | 0.5 |
| 03/03/2022 | JD | Call with J. Turner (PJT) re: business plan review. | 0.3 |
| 03/03/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.5 |
| 03/03/2022 | JD | Correspondence with Purdue management, PJT and Davis Polk re: media request for confirmation. | 0.7 |
| 03/03/2022 | JD | Provide comments on the latest weekly emergence date cash analysis. | 0.7 |
| 03/03/2022 | JD | Review latest KEIP/KERP presentation from Willis Towers Watson. | 0.4 |
| 03/03/2022 | JD | Review weekly sales by product data for Q1 YTD. | 0.3 |
| 03/03/2022 | JD | Review year-end December monthly Board flash report. | 0.8 |
| 03/03/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to validate Project SlalomGold Analysis. | 0.7 |
| 03/03/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario output and prepare for upcoming meeting with Purdue finance re: project SlalomGold. | 1.4 |
| 03/03/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) RE: updated scenario. | 0.5 |
| 03/03/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.1 |
| 03/03/2022 | KM | Call with T. Ronan (Purdue), L. Donahue, J. Delconte, K. McCafferty (all AlixPartners) re: Project SlalomGold. | 0.5 |
| 03/03/2022 | KM | Analyze outputs from various scenarios. | 2.7 |
| 03/03/2022 | LTN | Call with H. Bhattal, A. DePalma, and L. Nguyen (all AlixPartners) re: Inventory diligence request status update. | 0.4 |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/03/2022 | LJD | Call with T. Ronan (Purdue), L. Donahue, J. Delconte, K. McCafferty (all AlixPartners) re: Project SlalomGold. | 0.7 |
| 03/03/2022 | LJD | Call with T. Ronan (Purdue), L. Donahue, J. Delconte, K. McCafferty (all AlixPartners) re: Project SlalomGold. | 0.5 |
| 03/03/2022 | LJD | Review materials in advance of Project SlalomGold analysis call | 0.7 |
| 03/03/2022 | LMB | Prepare 29th Monthly Fee Statement (January 2022), supporting schedules and exhibits | 1.8 |
| 03/03/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to validate Project SlalomGold Analysis. | 0.7 |
| 03/03/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario output and prepare for upcoming meeting with Purdue finance re: project SlalomGold. | 1.4 |
| 03/03/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) RE: updated scenario. | 0.5 |
| 03/03/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.1 |
| 03/03/2022 | SKL | Prepare additional OpEx model updates re: project SlalomGold. | 1.6 |
| 03/03/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to validate Project SlalomGold Analysis. | 1.7 |
| 03/03/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenario output and prepare for upcoming meeting with Purdue finance re: project SlalomGold. | 1.4 |
| 03/03/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) RE: updated scenario. | 0.5 |
| 03/03/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest scenarios and output for project SlalomGold. | 1.1 |
| 03/03/2022 | SPS | Review Project SlalomGold model and troubleshooting issues. | 1.6 |
| 03/04/2022 | HSB | Multiple updates to settlement related analysis | 3.0 |
| 03/04/2022 | HSB | Review Purdue December financial report prepared by Purdue management | 0.7 |
| 03/04/2022 | HSB | Review Purdue flash report prepared by L.Nguyen (AlixPartners) | 0.8 |
| 03/04/2022 | HSB | Update excel file with Purdue financial forecasts | 1.5 |
| 03/04/2022 | JN | Review mediation update and settlement details | 0.7 |
| 03/04/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP analysis. | 0.3 |
| 03/04/2022 | JD | Call with R. Aleali (Purdue), D. Klein, D. Consla, S. Brecher, J. Millerman (all Davis Polk) re: KEIP/KERP. | 0.5 |
| 03/04/2022 | JD | Call with S. Hinden, D. Sims, J. Gartrell (Willis Towers Watson), D. Klein, M. Linder, D. Consla (all Davis Polk), R. Aleali and others (all Purdue) re: KEIP/KERP. | 0.6 |
| 03/04/2022 | JD | Review and provide comments on detailed draft incentive payment files per request from Purdue HR. | 2.2 |
| 03/04/2022 | KM | Debrief call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) following updating meeting with Purdue finance. | 0.2 |
| 03/04/2022 | KM | Call with K. McCafferty and S. Smith (all AlixPartners) to review modifications to Project SlalomGold analysis. | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/04/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/04/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold analysis. | 0.9 |
| 03/04/2022 | KM | Analyze assessment framework for project SlalomGold. | 2.7 |
| 03/04/2022 | KM | Analyze scenario valuation. | 1.6 |
| 03/04/2022 | SKL | Debrief call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) following updating meeting with Purdue finance. | 0.2 |
| 03/04/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/04/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold analysis. | 0.9 |
| 03/04/2022 | SPS | Debrief call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) following updating meeting with Purdue finance. | 0.2 |
| 03/04/2022 | SPS | Call with K. McCafferty and S. Smith (all AlixPartners) to review modifications to Project SlalomGold analysis. | 0.3 |
| 03/04/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/04/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold analysis. | 0.9 |
| 03/04/2022 | SPS | Correspondence with Purdue finance concerning Project SlalomGold analysis. | 0.5 |
| 03/04/2022 | SPS | Modify assumptions for portion of Project SlalomGold analysis. | 1.8 |
| 03/04/2022 | SPS | Troubleshooting various calculations for Project SlalomGold analysis. | 1.3 |
| 03/04/2022 | SPS | Troubleshooting underlying assumptions in Project SlalomGold scenario analysis. | 2.2 |
| 03/06/2022 | HSB | Review multiple updates to settlement related analysis prepared by L.Nguyen (AlixPartners) | 3.0 |
| 03/06/2022 | HSB | Review Purdue documents in connection with settlement analysis | 2.1 |
| 03/07/2022 | ADD | Call with J. Delconte, J. Nelson, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) to discuss FP&A workstream. | 0.4 |
| 03/07/2022 | ADD | Call with H. Bhattal (AlixPartners) to discuss Purdue analysis | 0.3 |
| 03/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for February month end. | 2.5 |
| 03/07/2022 | ADD | Review open prepetition invoices identified in liabilities subject to compromise report. | 1.2 |
| 03/07/2022 | ADD | Review P&L model supporting schedules to understand data sources. | 1.8 |
| 03/07/2022 | ADD | Review Purdue business plan supporting materials to understand update process. | 2.3 |
| 03/07/2022 | HSB | Call with J. Delconte, J. Nelson, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) to discuss FP&A workstream. | 0.4 |
| 03/07/2022 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue analysis | 0.3 |
| 03/07/2022 | HSB | Call with T.Ronan, R.Aleali, J.Ducharme (all Purdue), J.Delconte (AlixPartners), T.Melvin (PJT) to discuss PHI forecasts | 0.5 |
| 03/07/2022 | HSB | Review Purdue professional fees forecast prepared by L.Nguyen (AlixPartners) | 1.0 |
| 03/07/2022 | HSB | Review Purdue settlement analysis prepared by Davis Polk | 1.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/07/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong(AlixPartners) | 0.7 |
| 03/07/2022 | HSB | Update excel file with updated Purdue settlement analysis | 1.3 |
| 03/07/2022 | JN | Call with J. Delconte, J. Nelson, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) to discuss FP&A workstream. | 0.4 |
| 03/07/2022 | JN | Develop consolidated business plan model | 2.5 |
| 03/07/2022 | JD | Call with J. Delconte, J. Nelson, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) to discuss FP&A workstream. | 0.4 |
| 03/07/2022 | JD | Call with J. Ducharme, T. Ronan, R. Aleali (all Purdue), J. Delconte, H. Bhattal (all AlixPartners), T. Melvin (PJT) re: creditor pipeline discussions. | 0.5 |
| 03/07/2022 | JD | Correspondence from Davis Polk and Purdue management re: KEIP/KERP. | 0.3 |
| 03/07/2022 | JD | Review final incentive compensation payment files from HR. | 0.3 |
| 03/07/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update scenario outputs presentation for distribution. | 0.8 |
| 03/07/2022 | KM | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss recent progress and next steps for project SlalomGold. | 0.9 |
| 03/07/2022 | KM | Analyze scenario assessment. | 1.7 |
| 03/07/2022 | KM | Analyze scenario sensitivity. | 2.7 |
| 03/07/2022 | KM | Analyze troubleshooting changes in Project SlalomGold model. | 0.6 |
| 03/07/2022 | KM | Call with Purdue finance re: project SlalomGold update. | 0.7 |
| 03/07/2022 | LTN | Call with J. Delconte, J. Nelson, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) to discuss FP&A workstream. | 0.4 |
| 03/07/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update scenario outputs presentation for distribution. | 0.8 |
| 03/07/2022 | SKL | Calls with S. Lemack and S. Smith (both AlixPartners) troubleshooting changes in Project SlalomGold model. | 0.4 |
| 03/07/2022 | SKL | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss recent progress and next steps for project SlalomGold. | 0.9 |
| 03/07/2022 | SKL | Continue to finalize latest updates to the Project SlalomGold analysis and prepare updates to the latest deck accordingly. | 2.2 |
| 03/07/2022 | SKL | Continue to prepare updates to the latest Project SlalomGold analysis. | 0.5 |
| 03/07/2022 | SKL | Continue to review latest detail provided by Purdue finance and bridge the Project SlalomGold analysis accordingly. | 2.1 |
| 03/07/2022 | SKL | Continue to review latest details provided by Purdue finance and prepare updates to the Project SlalomGold analysis. | 2.3 |
| 03/07/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update scenario outputs presentation for distribution. | 0.8 |
| 03/07/2022 | SPS | Calls with S. Lemack and S. Smith (both AlixPartners) troubleshooting changes in Project SlalomGold model. | 0.4 |
| 03/07/2022 | SPS | Meeting with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss recent progress and next steps for project SlalomGold. | 0.9 |
| 03/07/2022 | SPS | Creating skeleton deck for BOD meeting. | 1.8 |
| 03/07/2022 | SPS | Distribute updated Project SlalomGold deck for feedback. | 0.2 |
| 03/07/2022 | SPS | Update Project SlalomGold analysis based on recent feedback. | 2.2 |
| 03/07/2022 | SPS | Validating calculations and outputs in Project SlalomGold model. | 1.7 |
| 03/08/2022 | ADD | Review P&L model supporting schedules to understand data sources. | 2.4 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2022 | ADD | Review Purdue business plan supporting materials to understand process. | 1.2 |
| 03/08/2022 | GJK | Call with J. Weiner (Davis Polk), L. Nguyen (AlixPartners) to walk through MDT/AHC waterfall analysis. | 0.5 |
| 03/08/2022 | GJK | Call with L. Nguyen (AlixPartners) re: MDT/AHC waterfall analysis. | 0.6 |
| 03/08/2022 | GJK | Call with J. Weiner (Davis Polk) to discuss waterfall analysis. | 0.4 |
| 03/08/2022 | GJK | Review asset pools for Sacklers in support of waterfall analysis. | 0.8 |
| 03/08/2022 | HSB | Call with L.Nguyen (AlixPartners) re: SOAF model | 0.5 |
| 03/08/2022 | HSB | Attend Purdue Special Committee meeting with H. Bhattal, L. Donahue, J.Delconte (all AlixPartners) | 0.9 |
| 03/08/2022 | HSB | Prepare excel file with settlement analysis | 1.7 |
| 03/08/2022 | HSB | Review multiple updates to settlement related analysis prepared by L.Nguyen (AlixPartners) | 1.9 |
| 03/08/2022 | HSB | Review Purdue documents in connection with settlement analysis | 1.4 |
| 03/08/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) to discuss business plan model development | 0.7 |
| 03/08/2022 | JD | Attend Purdue Special Committee meeting with H. Bhattal, L. Donahue, J.Delconte (all AlixPartners) | 0.9 |
| 03/08/2022 | JD | Call with M. Kesselman, B. Weingarten, T. Ronan (all Purdue) re: business plan review. | 1.0 |
| 03/08/2022 | JD | Call with T. Ronan (Purdue) re: business plan review. | 0.2 |
| 03/08/2022 | JD | Finalize Project Omega summary report to share with creditors. | 0.7 |
| 03/08/2022 | JD | Review draft February professional fees for month end accounting close. | 0.3 |
| 03/08/2022 | JD | Review updated Project SlalomGold output summary analyses. | 0.4 |
| 03/08/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model. | 1.0 |
| 03/08/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile certain inputs into the Project SlalomGold model. | 1.0 |
| 03/08/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update Project SlalomGold model inputs. | 1.8 |
| 03/08/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model and company financials. | 1.5 |
| 03/08/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/08/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest output slides and pressure test changes. | 0.4 |
| 03/08/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model assumption changes. | 1.6 |
| 03/08/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold inputs. | 2.5 |
| 03/08/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) to discuss FP&A next steps | 0.7 |
| 03/08/2022 | LTN | Call with J. Weiner (Davis Polk), G. Koch, L. Nguyen (AlixPartners) to walk through MDT/AHC waterfall analysis | 0.5 |
| 03/08/2022 | LTN | Call with H. Bhattal (AlixPartners) re: SOAF model | 0.5 |
| 03/08/2022 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) re: MDT/AHC waterfall analysis | 0.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2022 | LTN | Finalize SOAF waterfall based on internal team's feedback and circulate to J. Weiner (Davis Polk) | 1.3 |
| 03/08/2022 | LTN | Prepare sensitivity analysis for the SOAF waterfall and summarize conclusions | 2.3 |
| 03/08/2022 | LTN | Prepare the MDT/ SOAF waterfall based on MDT/AHC approach | 2.0 |
| 03/08/2022 | LTN | Prepare the MDT/ SOAF waterfall based on the Nine approach | 1.8 |
| 03/08/2022 | LTN | Review collateral values of the Side A and B and incorporate into the SOAF waterfall | 0.9 |
| 03/08/2022 | LJD | Attend Purdue Special Committee meeting with H. Bhattal, L. Donahue, J.Delconte (all AlixPartners) | 0.9 |
| 03/08/2022 | LJD | Call with K. Buckfire (Purdue) re: upcoming board meeting. | 0.4 |
| 03/08/2022 | LJD | Call with T. Ronan (Purdue) re: ongoing analyses. | 0.5 |
| 03/08/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model. | 1.0 |
| 03/08/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile certain inputs into the Project SlalomGold model. | 1.0 |
| 03/08/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update Project SlalomGold model inputs. | 1.8 |
| 03/08/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model and company financials. | 1.5 |
| 03/08/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/08/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) to update Project SlalomGold slides. | 0.7 |
| 03/08/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest output slides and pressure test changes. | 0.4 |
| 03/08/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model assumption changes. | 1.6 |
| 03/08/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold inputs. | 2.5 |
| 03/08/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model. | 1.0 |
| 03/08/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile certain inputs into the Project SlalomGold model. | 1.0 |
| 03/08/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to update Project SlalomGold model inputs. | 1.8 |
| 03/08/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to reconcile Project SlalomGold model and company financials. | 1.5 |
| 03/08/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare for meeting with Purdue finance. | 0.2 |
| 03/08/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) to update Project SlalomGold slides. | 0.7 |
| 03/08/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest output slides and pressure test changes. | 0.4 |
| 03/08/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model assumption changes. | 1.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold inputs. | 2.5 |
| 03/08/2022 | SPS | Apply input modifications to Project SlalomGold scenarios and validating results. | 0.9 |
| 03/09/2022 | ADD | Review Purdue business plan supporting materials to understand process. | 1.5 |
| 03/09/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue analysis | 0.8 |
| 03/09/2022 | HSB | Review Purdue financial information in connection with due diligence request | 0.5 |
| 03/09/2022 | HSB | Review updates to settlement related analysis prepared by L.Nguyen (AlixPartners) | 1.3 |
| 03/09/2022 | HSB | Update excel file with Purdue forecasts based on recent updates | 2.0 |
| 03/09/2022 | JD | Meeting with C. Landau, M. Kesselman, R. Aleali and others (all Purdue), J. Delconte and K. McCafferty (both AlixPartners) re: Project SlalomGold. | 1.0 |
| 03/09/2022 | JD | Correspondence with management and Davis Polk re: KEIP/KERP presentation. | 0.3 |
| 03/09/2022 | JD | Correspondence with management and FTI re: professional fee payments. | 0.3 |
| 03/09/2022 | JD | Review draft KEIP/KERP materials in order to update the latest management presentation. | 0.8 |
| 03/09/2022 | JD | Review updated Project Omega presentation from management. | 0.3 |
| 03/09/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to check on status of pending changes in Project SlalomGold model. | 0.3 |
| 03/09/2022 | KM | Meeting with C. Landau, M. Kesselman, T. Ronan, B. Weingarten, D. McGuire (Purdue); J. Delconte and K. McCafferty (AlixPartners) re: EC meeting. | 1.0 |
| 03/09/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model changes and prepare for meeting with Purdue finance. | 1.1 |
| 03/09/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review revised Project SlalomGold model assumptions. | 1.2 |
| 03/09/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review changes in Project SlalomGold model and validate output. | 0.5 |
| 03/09/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief following meeting with Purdue finance. | 0.2 |
| 03/09/2022 | KM | Analyze market overview information. | 2.3 |
| 03/09/2022 | KM | Analyze summaries of various Project SlalomGold scenarios. | 2.5 |
| 03/09/2022 | KM | Call with T. Ronan and D. McGuire (Purdue) re: project SlalomGold update. | 1.0 |
| 03/09/2022 | LTN | Call with H. Bhattal (AlixPartners) to discuss Purdue analysis | 0.8 |
| 03/09/2022 | LTN | Analyze MDT Initial plan vs SOAF plan requested by J. Weiner (Davis Polk) | 1.9 |
| 03/09/2022 | LTN | Draft conclusions and build sensitivity analysis for the hybrid approach vs MDT/Nine approaches | 1.7 |
| 03/09/2022 | LTN | Prepare supporting schedules for the PPLP income statement - Sales & COGS | 2.3 |
| 03/09/2022 | LTN | Prepare the MDT/ SOAF waterfall based on the hybrid approach requested by J. Weiner (Davis Polk) | 2.3 |
| 03/09/2022 | LTN | Revise SOAF waterfall based on H. Bhattal (AlixPartners) feedback and circulate to Davis Polk | 0.7 |
| 03/09/2022 | LJD | Call with K. Buckfire (Purdue) re: upcoming board meeting. | 0.4 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/09/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to check on status of pending changes in Project SlalomGold model. | 0.3 |
| 03/09/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model changes and prepare for meeting with Purdue finance. | 1.1 |
| 03/09/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review revised Project SlalomGold model assumptions. | 1.2 |
| 03/09/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review changes in Project SlalomGold model and validate output. | 0.5 |
| 03/09/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) to reconcile Project SlalomGold in 2024+. | 0.5 |
| 03/09/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief following meeting with Purdue finance. | 0.2 |
| 03/09/2022 | SKL | Begin to prepare updated BOD slides re: project SlalomGold and prepare for upcoming meeting with Purdue finance. | 2.2 |
| 03/09/2022 | SKL | Update the various scenarios of the Project SlalomGold analysis with the latest information provided by Purdue finance. | 2.3 |
| 03/09/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to check on status of pending changes in Project SlalomGold model. | 0.3 |
| 03/09/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review Project SlalomGold model changes and prepare for meeting with Purdue finance. | 1.1 |
| 03/09/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review revised Project SlalomGold model assumptions. | 1.2 |
| 03/09/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review changes in Project SlalomGold model and validate output. | 0.5 |
| 03/09/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) to reconcile Project SlalomGold in 2024+. | 0.5 |
| 03/09/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to debrief following meeting with Purdue finance. | 0.2 |
| 03/09/2022 | SPS | Cleaning up Project SlalomGold model and validating outputs. | 1.2 |
| 03/09/2022 | SPS | Modify model inputs following review with Purdue finance. | 0.5 |
| 03/09/2022 | SPS | Prepare bridge for review with Purdue finance. | 0.7 |
| 03/09/2022 | SPS | Summarize Project SlalomGold assumptions for each modeled scenario. | 1.4 |
| 03/10/2022 | ADD | Identify data sources for Rhodes and Avrio business to understand forecasting differences for the business units. | 2.5 |
| 03/10/2022 | ADD | Review and compile list of forecasting methodology and assumptions used in Purdue's  model business plan models. | 2.1 |
| 03/10/2022 | ADD | Review materials submitted in response to previous diligence requests to understand availability of supporting materials. | 1.9 |
| 03/10/2022 | HSB | Review Purdue presentations in connection with request for information and prepared summary | 2.7 |
| 03/10/2022 | HSB | Update excel file with updated Purdue financial forecasts | 1.4 |
| 03/10/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) to discuss FP&A next steps | 0.7 |
| 03/10/2022 | JN | Develop consolidated business plan model | 2.1 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2022 | JD | Call with R. Aleali (Purdue) re: business plan review. | 0.7 |
| 03/10/2022 | JD | Call with R. Schnitzler (PJT) re: potential board slides. | 0.2 |
| 03/10/2022 | JD | Correspondence with Davis Polk re: HRT funding agreement. | 0.2 |
| 03/10/2022 | JD | Correspondence with management, AlixPartners and PJT re: Project Magnet. | 0.5 |
| 03/10/2022 | JD | Review correspondence from Davis Polk, G. Koch (AlixPartners) and creditor advisors re: IAC diligence. | 0.2 |
| 03/10/2022 | JD | Review materials re: Purdue post-emergence mission statements. | 0.4 |
| 03/10/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps for project SlalomGold. | 0.9 |
| 03/10/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.5 |
| 03/10/2022 | KM | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss latest changes in Project SlalomGold model. | 0.8 |
| 03/10/2022 | KM | Analyze project SlalomGold scenario costs. | 2.9 |
| 03/10/2022 | KM | Analyze scenario valuation. | 2.2 |
| 03/10/2022 | KM | Report creation re: project SlalomGold scenario outcomes. | 2.6 |
| 03/10/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) to discuss FP&A next steps | 0.7 |
| 03/10/2022 | LTN | Prepare supporting schedules for PPLP income statement - Incentives/ Other Income and expenses Items | 2.2 |
| 03/10/2022 | LTN | Prepare supporting schedules for PPLP income statement - Operating Expense | 2.8 |
| 03/10/2022 | LTN | Revise the SOAF waterfall based on J. Weiner (Davis Polk) feedback | 0.6 |
| 03/10/2022 | LJD | Call with J. Dubel (board member) re: Project SlalomGold. | 0.3 |
| 03/10/2022 | LJD | Call with K. Buckfire (Purdue) re: Project SlalomGold. | 0.4 |
| 03/10/2022 | LJD | Call with T. Ronan (Purdue) re: Project SlalomGold. | 0.4 |
| 03/10/2022 | SKL | Call with S. Lemack and S. Smith (both AlixPartners) to reconcile Project SlalomGold assumptions. | 0.2 |
| 03/10/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps for project SlalomGold. | 0.9 |
| 03/10/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.5 |
| 03/10/2022 | SKL | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss latest changes in Project SlalomGold model. | 0.8 |
| 03/10/2022 | SKL | Continue to review latest reconciliation provided by Purdue finance re: project SlalomGold. | 2.3 |
| 03/10/2022 | SKL | Finalize remaining updates to the latest BOD draft deck and prepare for tomorrow's update call. | 2.3 |
| 03/10/2022 | SKL | Prepare updated scenarios to the Project SlalomGold analysis and prepare for Friday's update call with Purdue finance. | 2.1 |
| 03/10/2022 | SPS | Call with S. Lemack and S. Smith (both AlixPartners) to reconcile Project SlalomGold assumptions. | 0.2 |
| 03/10/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss next steps for project SlalomGold. | 0.9 |
| 03/10/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.5 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Business Analysis & Operations
Code: 20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2022 | SPS | Meeting with Purdue finance, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to discuss latest changes in Project SlalomGold model. | 0.8 |
| 03/10/2022 | SPS | Cleaning up Project SlalomGold model by removing obsolete calculations and tweaking formats. | 1.4 |
| 03/10/2022 | SPS | Developing bridge between Purdue finance calculations and Project SlalomGold model calculations. | 0.9 |
| 03/10/2022 | SPS | Developing story line for BOD deck. | 1.3 |
| 03/10/2022 | SPS | Modify Project SlalomGold calculations to vary based on different inputs from the Project SlalomGold model. | 1.6 |
| 03/10/2022 | SPS | Validating results from the Project SlalomGold model for various scenarios and reconciling to Purdue finance budget. | 0.6 |
| 03/11/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: inventory analysis update. | 0.7 |
| 03/11/2022 | ADD | Compile list of data requests and questions on the Purdue business plan. | 1.7 |
| 03/11/2022 | ADD | Review and compile list of forecasting methodology and assumptions used in Purdue's model business plan models. | 2.5 |
| 03/11/2022 | ADD | Review materials submitted in response to previous diligence requests to understand availability of supporting materials. | 2.7 |
| 03/11/2022 | HSB | Call with E.Ruiz (Purdue) and J. Nelson, L.Nguyen (both AlixPartners) to discuss Purdue analysis | 0.3 |
| 03/11/2022 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue analysis | 0.7 |
| 03/11/2022 | HSB | Review Purdue expense forecasts prepared by L.Nguyen (Purdue) | 1.2 |
| 03/11/2022 | HSB | Review Purdue financial model and supporting details in connection with planning meeting | 0.7 |
| 03/11/2022 | HSB | Update Purdue cash flow forecast analysis | 1.8 |
| 03/11/2022 | JN | Call with E. Ruiz (Purdue), J. Nelson, H. Bhattal, L. Nguyen (AlixPartners) to discuss FP&A next steps | 0.3 |
| 03/11/2022 | JN | Develop consolidated business plan model | 2.4 |
| 03/11/2022 | JD | Call with C. Robertson (Davis Polk) re: HRT. | 0.1 |
| 03/11/2022 | JD | Call with R. Aleali (Purdue) re: board slides. | 0.3 |
| 03/11/2022 | JD | Call with R. Schnitzler (PJT) re: board slides. | 0.2 |
| 03/11/2022 | JD | Call with T. Melvin (PJT) re: PHI pricing and creditor discussions. | 0.5 |
| 03/11/2022 | JD | Call with T. Ronan (Purdue) re: AHC and UCC scorecard comments. | 0.2 |
| 03/11/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT) re: PHI pricing. | 0.8 |
| 03/11/2022 | JD | Correspondence with Davis Polk and Purdue management re: scorecard comments from the AHC and the UCC. | 0.7 |
| 03/11/2022 | JD | Correspondence with Purdue management and creditor advisors re: surety bonds. | 0.3 |
| 03/11/2022 | JD | Correspondence with Purdue management re: open AHC and UCC diligence requests. | 0.5 |
| 03/11/2022 | JD | Review additional materials from management re: scorecard comments. | 0.5 |
| 03/11/2022 | JD | Review materials pulled together for NewCo's mission. | 0.6 |
| 03/11/2022 | JD | Review PHI pricing materials in advance of call. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/11/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review BOD Slides. | 0.4 |
| 03/11/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further review BOD Slides. | 0.5 |
| 03/11/2022 | KM | Analyze project SlalomGold scenarios. | 2.3 |
| 03/11/2022 | KM | Analyze scenario recommendations. | 1.7 |
| 03/11/2022 | KM | Report creation re: project SlalomGold scenario outcomes. | 2.2 |
| 03/11/2022 | LTN | Call with E. Ruiz (Purdue), J. Nelson, H. Bhattal, L. Nguyen (AlixPartners) to discuss FP&A next steps | 0.3 |
| 03/11/2022 | LJD | Call with J. Dubel (board member) re: upcoming board meeting. | 0.4 |
| 03/11/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review BOD Slides. | 0.4 |
| 03/11/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further review BOD Slides. | 0.5 |
| 03/11/2022 | SKL | Continue to finalize remaining updates in the Project SlalomGold analysis. | 2.2 |
| 03/11/2022 | SKL | Finalize reconciliation between the Project SlalomGold analysis and the Purdue budget. | 2.4 |
| 03/11/2022 | SKL | Review latest reconciliation updates provided by Purdue finance and prepare updates accordingly. | 1.1 |
| 03/11/2022 | SKL | Review latest vendor release inquiries provided by C. MacDonald (Purdue) and prepare updates accordingly. | 1.2 |
| 03/11/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review BOD Slides. | 0.4 |
| 03/11/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further review BOD Slides. | 0.5 |
| 03/11/2022 | SPS | Developing slide for BOD deck. | 0.9 |
| 03/11/2022 | SPS | Developing detailed summary slides for BOD deck. | 2.3 |
| 03/11/2022 | SPS | Developing scores for various scenarios. | 0.3 |
| 03/11/2022 | SPS | Draft alternative scenario summary slide for BOD deck. | 1.0 |
| 03/11/2022 | SPS | Draft overview slide for BOD deck. | 1.3 |
| 03/11/2022 | SPS | Modify scenario summary slide to include additional scenario. | 0.7 |
| 03/12/2022 | JD | Call with R. Aleali (Purdue), D. Klein, D. Consla, M. Linder, J. Millerman (all Davis Polk) re: corporate scorecard comments. | 1.2 |
| 03/12/2022 | LJD | Call with T. Ronan (Purdue) re: upcoming board meeting. | 0.6 |
| 03/12/2022 | LJD | Review correspondence and reply | 0.4 |
| 03/13/2022 | JD | Create potential alternative company scorecard. | 1.7 |
| 03/14/2022 | ADD | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.5 |
| 03/14/2022 | ADD | Compile list of open items and outstanding questions re: model supporting details. | 0.8 |
| 03/14/2022 | ADD | Reconcile operating expense supporting data with numbers in the consolidated model. | 2.5 |
| 03/14/2022 | ADD | Review consolidated model and compare numbers to information provided by Purdue management. | 2.8 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/14/2022 | ADD | Review sources of data and supporting files to documents sources operating expense data. | 3.1 |
| 03/14/2022 | HSB | Review advisor call agenda | 0.1 |
| 03/14/2022 | HSB | Review IAC diligence questions list from creditor FAs | 0.2 |
| 03/14/2022 | HSB | Review Purdue business plan details in connection with ongoing analysis | 1.2 |
| 03/14/2022 | HSB | Review Purdue diligence response prior to call with creditor FAs | 0.2 |
| 03/14/2022 | HSB | Review Purdue expense forecasts ahead of call with creditors | 1.5 |
| 03/14/2022 | HSB | Review Purdue forecasts in connection with call with creditor FAs | 1.2 |
| 03/14/2022 | JN | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.5 |
| 03/14/2022 | JN | Develop consolidated business plan model | 2.3 |
| 03/14/2022 | JD | Call with D. Klein (Davis Polk), R. Aleali (Purdue) re: 2022 scorecard. | 0.5 |
| 03/14/2022 | JD | Call with R. Aleali (Purdue) 2022 scorecard negotiations. | 0.3 |
| 03/14/2022 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting materials. | 0.3 |
| 03/14/2022 | JD | Call with T. Melvin (PJT) re: potential licensing deal. | 0.4 |
| 03/14/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), C. Robertson (Davis Polk), J. Turner, T. Melvin, R. Schnitzler (all PJT), R. Greiss, E. Rothman (both Arnold Porter) re: potential licensing deal. | 0.6 |
| 03/14/2022 | JD | Review and provide comments on the latest draft KEIP/KERP presentation materials and analysis. | 0.7 |
| 03/14/2022 | JD | Review the updated emergence cash forecasts to present to the Board. | 1.2 |
| 03/14/2022 | JD | Update September professional fee schedule for creditor emergence forecast. | 0.7 |
| 03/14/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further refine BOD slides and discuss next steps. | 0.7 |
| 03/14/2022 | KM | Analyze project Omega files. | 1.7 |
| 03/14/2022 | KM | Analyze SlalomGlold scenario analysis. | 2.8 |
| 03/14/2022 | KM | Call with B. Weingarten (Purdue) re: project Omega opportunities. | 0.5 |
| 03/14/2022 | KM | Edits and changes re: SlalomGlold draft report for executive review. | 1.6 |
| 03/14/2022 | KM | Prepare draft report re: SlalomGold findings. | 2.7 |
| 03/14/2022 | LTN | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.5 |
| 03/14/2022 | LTN | Prepare the G&A expense projection section for PPLP and incorporate to the 10 year plan consolidated model | 2.3 |
| 03/14/2022 | LTN | Review Adhansia income statement and incorporate to the 10 year plan consolidated model | 1.4 |
| 03/14/2022 | LTN | Review Avrio Health income statement and incorporate to the 10 year plan consolidated model | 1.0 |
| 03/14/2022 | LTN | Review Eliminations - PL section incorporate to the consolidated model | 1.6 |
| 03/14/2022 | LTN | Review Rhodes Pharma income statement and incorporate to the 10 year plan consolidated model | 2.0 |
| 03/14/2022 | LTN | Review the R&D and Milestone expense section and incorporate to the consolidated model | 1.9 |
| 03/14/2022 | LJD | Call with T. Ronan (Purdue) re: Project SlalomGold. | 0.5 |
| 03/14/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further refine BOD slides and discuss next steps. | 0.7 |

**Alix**Partners

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/14/2022 | SKL | Continue to review latest operating scenarios in the RALP analysis and ensure they're captured correctly on the latest BOD deck. | 1.8 |
| 03/14/2022 | SKL | Review all operating scenarios re: project SlalomGold and prepare updates to the latest draft BOD deck accordingly. | 2.6 |
| 03/14/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to further refine BOD slides and discuss next steps. | 0.7 |
| 03/14/2022 | SPS | Performing benchmark analysis for Project SlalomGold. | 1.4 |
| 03/14/2022 | SPS | Updating BOD deck appendix with scenario details. | 1.8 |
| 03/15/2022 | ADD | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.3 |
| 03/15/2022 | ADD | Identify sources of data for Avrio by reviewing files submitted during previous diligence requests. | 1.3 |
| 03/15/2022 | ADD | Review sources of data and supporting files to documents sources P&L budget and forecasting data. | 2.9 |
| 03/15/2022 | ADD | Review sources of data and supporting files to documents sources research and development data. | 1.5 |
| 03/15/2022 | ADD | Summarize documents posted on the docket to update Knoa Overview presentation. | 1.3 |
| 03/15/2022 | HSB | Prepare draft of Purdue presentation requested by Purdue management | 1.0 |
| 03/15/2022 | HSB | Review Purdue plan documents in connection with board deck preparation | 2.8 |
| 03/15/2022 | JN | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.3 |
| 03/15/2022 | JN | Develop consolidated business plan model | 3.1 |
| 03/15/2022 | JD | Call with R. Aleali (Purdue), D. Klein, M. Linder, J. Conway (all Davis Polk) re: scorecards. | 1.1 |
| 03/15/2022 | JD | Call with R. Aleali, T. Ronan and others (all Purdue), T. Melvin (PJT) re: Nalmefene pricing. | 0.5 |
| 03/15/2022 | JD | Call with T. Ronan (Purdue) re: board slides. | 0.2 |
| 03/15/2022 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP and scorecards. | 0.5 |
| 03/15/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated BOD slides for tomorrow's update meeting. | 2.4 |
| 03/15/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated analysis in the latest BOD deck. | 1.2 |
| 03/15/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest updates made to the BOD slides and continue to refine for tomorrow's update meeting. | 2.1 |
| 03/15/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to walkthrough latest draft BOD slides and prepare next steps and questions for tomorrow's update meeting. | 1.6 |
| 03/15/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare short and long-term strategy slides in the latest draft of the BOD deck. | 1.7 |
| 03/15/2022 | LTN | Working session among J. Nelson, A. DePalma, L. Nguyen (AlixPartners) to review consolidated models. | 1.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/15/2022 | LTN | Continued to prepare the remaining supporting schedules for the PPLP 10 year plan PnL model | 1.8 |
| 03/15/2022 | LTN | Prepare the Royalty Income and Expense section and incorporate to the consolidated model | 1.3 |
| 03/15/2022 | LTN | Prepare the Sales and Promotion expense section of PPLP income statement to the consolidated model | 1.2 |
| 03/15/2022 | LTN | Reconcile the operating expenses section of the consolidated income statement vs the Purdue source model | 2.5 |
| 03/15/2022 | LTN | Reconcile the Revenue section of the 10 year plan consolidated income statement vs the Purdue source model | 1.7 |
| 03/15/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated BOD slides for tomorrow's update meeting. | 2.4 |
| 03/15/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated analysis in the latest BOD deck. | 1.2 |
| 03/15/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest updates made to the BOD slides and continue to refine for tomorrow's update meeting. | 2.1 |
| 03/15/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to walkthrough latest draft BOD slides and prepare next steps and questions for tomorrow's update meeting. | 1.6 |
| 03/15/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare short and long-term strategy slides in the latest draft of the BOD deck. | 1.7 |
| 03/15/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated BOD slides for tomorrow's update meeting. | 2.4 |
| 03/15/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updated analysis in the latest BOD deck. | 1.2 |
| 03/15/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest updates made to the BOD slides and continue to refine for tomorrow's update meeting. | 2.1 |
| 03/15/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to walkthrough latest draft BOD slides and prepare next steps and questions for tomorrow's update meeting. | 1.6 |
| 03/15/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare short and long-term strategy slides in the latest draft of the BOD deck. | 1.7 |
| 03/15/2022 | SPS | Refining benchmark analysis and tweaking BOD slides. | 1.6 |
| 03/16/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview presentation. | 0.3 |
| 03/16/2022 | ADD | Identify sources of data for Rhodes by reviewing files submitted during previous diligence requests. | 2.6 |
| 03/16/2022 | ADD | Review sources of data and supporting files to documents sources P&L budget and forecasting data. | 1.8 |
| 03/16/2022 | HSB | Call with H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview presentation. | 0.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/16/2022 | HSB | Made multiple updates to draft of Purdue presentation requested by Purdue management | 1.5 |
| 03/16/2022 | HSB | Review Purdue governance documents in connection with post emergence related issues | 1.5 |
| 03/16/2022 | HSB | Review Purdue governance documents in connection with post emergence related issues | 1.5 |
| 03/16/2022 | HSB | Call with L. Nguyen (AlixPartners) re: FP&A workstream | 0.3 |
| 03/16/2022 | JN | Develop consolidated business plan model | 3.5 |
| 03/16/2022 | JD | Meeting with T. Ronan and others from Purdue finance (all Purdue), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review draft BOD deck. | 1.5 |
| 03/16/2022 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting materials. | 0.4 |
| 03/16/2022 | JD | Call with T. Ronan (Purdue) re: Project SlalomGold. | 0.2 |
| 03/16/2022 | JD | Review and provide comments on the latest draft scorecard. | 0.5 |
| 03/16/2022 | JD | Review initial draft governance presentation for the Board meeting. | 0.4 |
| 03/16/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updates to the scenario analysis. | 2.4 |
| 03/16/2022 | KM | Meeting with T. Ronan and others from Purdue finance (all Purdue), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review draft BOD deck. | 1.5 |
| 03/16/2022 | KM | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest draft BOD deck and prepare for SlalomGold update meeting. | 1.9 |
| 03/16/2022 | KM | Analyze scenario changes and additions for SlalomGlold. | 2.6 |
| 03/16/2022 | KM | Report edits re: project SlalomGold scenario outcomes. | 1.9 |
| 03/16/2022 | LTN | Call with H. Bhattal (AlixPartners) re: FP&A workstream | 0.3 |
| 03/16/2022 | LJD | Meeting with T. Ronan and others from Purdue finance (all Purdue), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review draft BOD deck. | 1.5 |
| 03/16/2022 | LJD | Review deck for management presentation on Project SlalomGold | 1.4 |
| 03/16/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updates to the scenario analysis. | 2.4 |
| 03/16/2022 | SKL | Meeting with T. Ronan and others from Purdue finance (all Purdue), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review draft BOD deck. | 1.5 |
| 03/16/2022 | SKL | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest draft BOD deck and prepare for SlalomGold update meeting. | 1.9 |
| 03/16/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to prepare updates to the scenario analysis. | 2.4 |
| 03/16/2022 | SPS | Meeting with T. Ronan and others from Purdue finance (all Purdue), L. Donahue, J. Delconte, K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review draft BOD deck. | 1.5 |

**Alix**Partners

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/16/2022 | SPS | Working session with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to finalize updates to the latest draft BOD deck and prepare for SlalomGold update meeting. | 1.9 |
| 03/17/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview presentation. | 1.4 |
| 03/17/2022 | ADD | Meeting with J. Delconte, H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview deck. | 0.5 |
| 03/17/2022 | ADD | Review and summarize documents for Knoa overview presentation. | 2.2 |
| 03/17/2022 | ADD | Review sources of data and supporting files to documents sources P&L budget and forecasting data. | 1.5 |
| 03/17/2022 | ADD | Update Knoa Overview presentation to incorporates comments and feedback. | 2.5 |
| 03/17/2022 | DW | Refresh of Accounting Close process documentation in preparation for meeting with E. Nowakowski, J. Annunziata, G. Koch, and H. Bhattal | 0.6 |
| 03/17/2022 | GJK | Draft response to M Kessleman (Purdue) regarding Financial Advisor follow up questions to Mundipharma. | 0.6 |
| 03/17/2022 | HSB | Call with S.Lemack (AlixPartners) re: Project SlalomGold | 0.2 |
| 03/17/2022 | HSB | Call with A.DePalma (AlixPartners) re: Knoa Pharma analysis | 1.4 |
| 03/17/2022 | HSB | Meeting with J. Delconte, H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview deck. | 0.5 |
| 03/17/2022 | HSB | Review Purdue analysis prepared by S.Lemack (AlixPartners) | 1.3 |
| 03/17/2022 | HSB | Review Purdue governance documents received from Davis Polk, in connection with post emergence related Purdue analysis | 1.7 |
| 03/17/2022 | HSB | Update draft of Purdue presentation with summary of NewCo governance | 1.6 |
| 03/17/2022 | JN | Correspondence with Purdue finance team regarding business plan support | 0.7 |
| 03/17/2022 | JN | Develop consolidated business plan model | 3.8 |
| 03/17/2022 | JD | Meeting with J. Delconte, H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview deck. | 0.5 |
| 03/17/2022 | JD | Call with J. Turner (PJT) re: upcoming creditor meetings. | 0.4 |
| 03/17/2022 | JD | Call with R. Aleali (Purdue) re: governance materials. | 0.2 |
| 03/17/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP and budget revisions. | 1.5 |
| 03/17/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.3 |
| 03/17/2022 | JD | Call with T. Ronan (Purdue) re: upcoming board meeting materials. | 0.3 |
| 03/17/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), S. Hinden, J. Gartrell, D. Sims, S. Williams (all Willis Towers Watson), D. Klein, M. Linder, J. Conway, J. Millerman (all Davis Polk) re: KEIP/KERP. | 0.7 |
| 03/17/2022 | JD | Edit latest governance summary slides for upcoming board meeting. | 1.8 |
| 03/17/2022 | JD | Review updated roster from Purdue management. | 0.5 |
| 03/17/2022 | KM | Meeting with Purdue finance, K. McCafferty and S. Lemack (both AlixPartners) to discuss assumptions re: project SlalomGold. | 1.6 |
| 03/17/2022 | KM | Working session with K. McCafferty and S. Lemack (both AlixPartners) to continue to refine the latest draft BOD deck re: project SlalomGold. | 2.1 |
| 03/17/2022 | KM | Analyze opportunities for SlalomGold. | 1.3 |
| 03/17/2022 | KM | Analyze project Omega for executive review. | 3.2 |
| 03/17/2022 | LTN | Apply access to shared drive and correspondence with Purdue IT team | 0.5 |
| 03/17/2022 | LTN | Prepare a list of data requests and circulate to J. Nelson (AlixPartners) | 1.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/17/2022 | LJD | Telephone call with T. Ronan (Purdue) re: upcoming Board meeting. | 0.4 |
| 03/17/2022 | SKL | Meeting with Purdue finance, K. McCafferty and S. Lemack (both AlixPartners) to discuss assumptions re: project SlalomGold. | 1.6 |
| 03/17/2022 | SKL | Working session with K. McCafferty and S. Lemack (both AlixPartners) to continue to refine the latest draft BOD deck re: project SlalomGold. | 2.1 |
| 03/17/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Project SlalomGold | 0.2 |
| 03/17/2022 | SKL | Continue to review and refresh latest BOD deck re: project SlalomGold. | 2.3 |
| 03/17/2022 | SKL | Prepare additional updates to the latest BOD deck and prepare for walk through. | 1.8 |
| 03/17/2022 | SKL | Prepare new operating scenarios and review latest output re: project SlalomGold. | 2.4 |
| 03/18/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview presentation. | 0.3 |
| 03/18/2022 | ADD | Document assumptions and forecasting methodology used in P&L line item supporting files | 2.6 |
| 03/18/2022 | ADD | Review Knoa Overview presentation to identify potential updates. | 1.9 |
| 03/18/2022 | ADD | Review sources of data and supporting files to documents sources P&L budget and forecasting data. | 1.1 |
| 03/18/2022 | GJK | Call with H Bhattal (AlixPartners) re: Accounting & Finance function. | 0.5 |
| 03/18/2022 | HSB | Call with G. Koch (AlixPartners) re: Accounting & Finance function. | 0.5 |
| 03/18/2022 | HSB | Call with A.DePalma (AlixPartners) re: Knoa Pharma analysis | 0.3 |
| 03/18/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan update and review cash forecast at September emergence | 1.0 |
| 03/18/2022 | HSB | Call with R. Aleali (Purdue), M. Gibson, M. Raptis, D. Wales (all Skadden), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Delconte, K. McCafferty (all AlixPartners) re: Project Magnet. | 1.0 |
| 03/18/2022 | HSB | Review draft of Purdue PHI deck prepared by Purdue management | 0.8 |
| 03/18/2022 | HSB | Review draft of Rhodes analysis prepared by S.Lemack (AlixPartners) | 1.2 |
| 03/18/2022 | JN | Call with Purdue finance, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.2 |
| 03/18/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) re: business plan updates and next steps | 0.5 |
| 03/18/2022 | JN | Call with Rhodes finance, J. Nelson, L. Nguyen (AlixPartners) to discuss Rhodes business plan | 0.5 |
| 03/18/2022 | JN | Call with T. Ronan (Purdue), J. Nelson, J. Delconte, L. Nguyen (AlixPartners) re: FP&A updates | 0.2 |
| 03/18/2022 | JN | Correspondence with Purdue finance team regarding business plan support | 0.4 |
| 03/18/2022 | JN | Develop consolidated business plan model | 3.1 |
| 03/18/2022 | JD | Call with T. Ronan (Purdue), J. Nelson, J. Delconte, L. Nguyen (AlixPartners) re: FP&A updates | 0.2 |
| 03/18/2022 | JD | Call with R. Aleali (Purdue) re: corporate scorecard discussions. | 0.6 |
| 03/18/2022 | JD | Call with R. Aleali (Purdue) re: corporate scorecard. | 0.3 |
| 03/18/2022 | JD | Call with R. Aleali (Purdue), M. Gibson, M. Raptis, D. Wales (all Skadden), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Delconte, K. McCafferty (all AlixPartners) re: Project Magnet. | 1.0 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/18/2022 | JD | Call with T. Ronan, B. Weingarten (both Purdue) re: Project Omega. | 1.3 |
| 03/18/2022 | JD | Call with R.Aleali and others (all Purdue), T.Melvin (PJT), J. Delconte, H. Bhattal (both AlixPartners) re: PHI Products update | 0.9 |
| 03/18/2022 | JD | Review and confirm proposed KERP payments for upcoming payment run per request from Purdue HR. | 0.8 |
| 03/18/2022 | JD | Review draft presentation from management for next week's creditor presentation. | 0.4 |
| 03/18/2022 | JD | Review updated Project Omega analysis from K. McCafferty. | 0.6 |
| 03/18/2022 | KM | Call with K. McCafferty and S. Lemack (both AlixPartners) to continue to refine the latest draft BOD deck re: project SlalomGold. | 2.4 |
| 03/18/2022 | KM | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.6 |
| 03/18/2022 | KM | Meeting with Purdue finance, K. McCafferty and S. Lemack (both AlixPartners) to review assumptions and scenarios re: project SlalomGold. | 0.7 |
| 03/18/2022 | KM | Analyze project Omega presentations. | 2.1 |
| 03/18/2022 | KM | Analyze scenario evaluations. | 1.5 |
| 03/18/2022 | KM | Call with R. Aleali (Purdue), M. Gibson, M. Raptis, D. Wales (all Skadden), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Delconte, K. McCafferty (all AlixPartners) re: Project Magnet. | 1.0 |
| 03/18/2022 | LTN | Call with Purdue finance, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.2 |
| 03/18/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) re: business plan updates and next steps | 0.5 |
| 03/18/2022 | LTN | Call with Rhodes finance, J. Nelson, L. Nguyen (AlixPartners) to discuss Rhodes business plan | 0.5 |
| 03/18/2022 | LTN | Call with T. Ronan (Purdue), J. Nelson, J. Delconte, L. Nguyen (AlixPartners) re: FP&A updates | 0.2 |
| 03/18/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan update and review cash forecast at September emergence | 1.0 |
| 03/18/2022 | LTN | Review Rhodes data and question list ahead of the call with Purdue team | 0.5 |
| 03/18/2022 | LJD | Call with T. Ronan (Purdue) re: Project SlalomGold. | 0.6 |
| 03/18/2022 | SKL | Call with K. McCafferty and S. Lemack (both AlixPartners) to continue to refine the latest draft BOD deck re: project SlalomGold. | 2.4 |
| 03/18/2022 | SKL | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.6 |
| 03/18/2022 | SKL | Meeting with Purdue finance, K. McCafferty and S. Lemack (both AlixPartners) to review assumptions and scenarios re: project SlalomGold. | 0.7 |
| 03/18/2022 | SKL | Refresh all scenarios in the latest Project SlalomGold analysis and update the BOD deck accordingly. | 2.6 |
| 03/18/2022 | SKL | Review latest details provided by Purdue finance and prepare updates to the corresponding scenarios in the analysis accordingly. | 2.1 |
| 03/18/2022 | SPS | Call with K. McCafferty, S. Lemack and S. Smith (all AlixPartners) to review latest changes in Project SlalomGold model. | 0.6 |
| 03/19/2022 | HSB | Review Purdue documents received from Davis Polk in connection with board analysis | 1.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/19/2022 | HSB | Review Purdue plan document in connection with board analysis | 0.4 |
| 03/19/2022 | HSB | Update Purdue board presentation slides based on feedback | 1.4 |
| 03/19/2022 | LTN | Continued to update the PPLP assets section to the consolidated model | 1.3 |
| 03/19/2022 | LTN | Review PPLP balance sheet and update the assets section to the 10 year plan consolidated model | 2.2 |
| 03/20/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue cash forecast analysis | 0.4 |
| 03/20/2022 | HSB | Review NewCo and TopCo governance documents in connection with updates to analysis | 1.7 |
| 03/20/2022 | HSB | Review Purdue cash forecasts analysis prepared by L.Nguyen (AlixPartners) | 0.4 |
| 03/20/2022 | HSB | Review Purdue model in connection with analysis prepared by L.Nguyen (AlixPartners) | 0.6 |
| 03/20/2022 | HSB | Review Purdue Plan document in connection with updates to presentation draft | 1.5 |
| 03/20/2022 | HSB | Update Purdue board presentation slides based on feedback | 1.4 |
| 03/20/2022 | LTN | Call with H. Bhattal (AlixPartners) to update sources of funds for Plan projection | 0.4 |
| 03/21/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: governance presentation updates. | 0.6 |
| 03/21/2022 | ADD | Incorporate information into governance summary presentation in response to feedback. | 2.2 |
| 03/21/2022 | ADD | Review and update governance summary presentation. | 2.4 |
| 03/21/2022 | HSB | Call with S.Lemack (AlixPartners) re: Project SlalomGold. | 0.3 |
| 03/21/2022 | HSB | Call with H. Bhattal and A. DePalma (all AlixPartners) re: governance presentation updates. | 0.6 |
| 03/21/2022 | HSB | Review Purdue board presentation draft based on updates | 1.3 |
| 03/21/2022 | HSB | Review Purdue financial details in connection with analysis prepared by L.Nguyen (AlixPartners) | 0.8 |
| 03/21/2022 | JN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.5 |
| 03/21/2022 | JN | Develop consolidated business plan model | 1.2 |
| 03/21/2022 | JN | Review supporting schedules for budget and strategic plan | 1.8 |
| 03/21/2022 | JD | Call with Rhodes finance re: latest business plan model. | 0.2 |
| 03/21/2022 | JD | Call with J. Lowne (Purdue) re: business planning process. | 0.3 |
| 03/21/2022 | JD | Call with T. Ronan (Purdue) re: business plan assessment. | 0.2 |
| 03/21/2022 | JD | Call with T. Ronan (Purdue) upcoming board meeting. | 0.2 |
| 03/21/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP. | 0.3 |
| 03/21/2022 | JD | Revise Knoa governance overview presentation for the upcoming Board meeting. | 2.7 |
| 03/21/2022 | JD | Update latest KEIP/KERP tracker and send around latest summary to Davis Polk and Purdue management. | 0.8 |
| 03/21/2022 | KM | Analysis and reporting re: project SlalomGold. | 1.2 |
| 03/21/2022 | LTN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.5 |
| 03/21/2022 | LTN | Continued to update the liabilities section of branded business to the 10 year plan consolidated model | 1.8 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/21/2022 | LTN | Review PPLP balance sheet and update the liabilities section to the consolidated model | 2.3 |
| 03/21/2022 | LJD | Call with T. Ronan (Purdue) re: ongoing work and upcoming board meeting. | 0.6 |
| 03/21/2022 | LJD | Review draft deck for board meeting and comment | 0.7 |
| 03/21/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Project SlalomGold. | 0.3 |
| 03/21/2022 | SKL | Continue to prepare and finalize updates to the latest analysis re: project SlalomGold. | 2.5 |
| 03/21/2022 | SKL | Continue to updates slides in the BOD deck re: project SlalomGold, based on the latest scenarios discussed. | 2.3 |
| 03/21/2022 | SKL | Finalize remaining updates to the analysis and BOD deck re: project SlalomGold. | 1.7 |
| 03/21/2022 | SKL | Review latest updates provided on the BOD deck and prepare updates accordingly. | 2.4 |
| 03/22/2022 | ADD | Identify data sources for consolidated model balance sheet forecast. | 1.5 |
| 03/22/2022 | DW | Call with Purdue accounting to discuss updates to the Financial Statement Close documentation workstream | 0.5 |
| 03/22/2022 | DW | Incorporate updates to Accounting Close Calendar Document | 1.2 |
| 03/22/2022 | HSB | Review Purdue business plan details in connection with ongoing analysis | 1.3 |
| 03/22/2022 | HSB | Review Purdue financial details in connection with analysis prepared by L.Nguyen (AlixPartners) | 1.3 |
| 03/22/2022 | HSB | Review Purdue forecasts prepared by Purdue FP&A. | 0.8 |
| 03/22/2022 | HSB | Review Purdue PHI related forecasts | 0.9 |
| 03/22/2022 | HSB | Review Purdue pipeline details including related forecasts | 0.7 |
| 03/22/2022 | HSB | Update financial forecast prepared by L.Nguyen (AlixPartners) | 1.4 |
| 03/22/2022 | JN | Call with Purdue finance, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.7 |
| 03/22/2022 | JN | Call with J. Delconte and J. Nelson (both AlixPartners) re: FP&A. | 0.2 |
| 03/22/2022 | JN | Develop consolidated business plan model | 1.6 |
| 03/22/2022 | JN | Review supporting schedules for budget and strategic plan | 2.4 |
| 03/22/2022 | JD | Call with J. Delconte and J. Nelson (both AlixPartners) re: FP&A. | 0.2 |
| 03/22/2022 | JD | Call with T. Ronan (Purdue) re: Purdue staffing discussion. | 0.3 |
| 03/22/2022 | JD | Correspondence with Purdue management, DPW and PJT re: potential business development deal. | 0.2 |
| 03/22/2022 | JD | Review January flash report prior to providing to creditors. | 1.0 |
| 03/22/2022 | JD | Review latest draft PHI and for-profit pipeline presentations to be shared with creditors in the next two days. | 0.8 |
| 03/22/2022 | JD | Review latest KEIP/KERP presentation from DPW. | 0.5 |
| 03/22/2022 | JD | Review latest retention payment file from HR. | 0.3 |
| 03/22/2022 | JD | Update latest professional fee tracker and forecast. | 0.7 |
| 03/22/2022 | JD | Update the latest KEIP/KERP tracker file for the latest updates to the employee base and salaries. | 1.5 |
| 03/22/2022 | KM | Call with K. McCafferty and S. Lemack (both AlixPartners) to discuss latest updates re: BOD deck. | 0.3 |
| 03/22/2022 | KM | Analysis and reporting re: project SlalomGold. | 1.0 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Business Analysis & Operations |
|---|---|
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/22/2022 | LTN | Call with Purdue finance, J. Nelson, L. Nguyen (AlixPartners) to discuss supporting schedules for business plan | 0.7 |
| 03/22/2022 | LTN | Call with L. Gong (AlixPartners) re: IMS data | 0.3 |
| 03/22/2022 | LTN | Correspondence with various Purdue teams re: supporting schedules for business plan | 0.9 |
| 03/22/2022 | LTN | Review Rhodes balance sheet and incorporate to the 10 year plan consolidated model | 1.3 |
| 03/22/2022 | LTN | Review Rhodes cash flow statement and incorporate to the 10 year plan consolidated model | 1.4 |
| 03/22/2022 | LG | Call with L. Nguyen (AlixPartners) re: IMS data | 0.3 |
| 03/22/2022 | LJD | Call with T. Ronan (Purdue) re: planning for upcoming board meeting. | 0.5 |
| 03/22/2022 | LJD | Review revised deck for board meeting and comment | 1.1 |
| 03/22/2022 | SKL | Call with K. McCafferty and S. Lemack (both AlixPartners) to discuss latest updates re: BOD deck. | 0.3 |
| 03/22/2022 | SKL | Continue to review latest updates provided on the BOD deck re: project SlalomGold. | 2.4 |
| 03/22/2022 | SKL | Finalize remaining updates to the BOD deck and circulate updates internally for final review. | 2.3 |
| 03/22/2022 | SKL | Review latest thoughts and feedback provided re: RALP analysis, and prepare updates to the BOD deck accordingly. | 1.6 |
| 03/23/2022 | ADD | Document assumptions and forecasting methodology used in P&L line item supporting files | 1.1 |
| 03/23/2022 | ADD | Review supporting material provided for Rhodes forecast and agree data to forecasts. | 2.4 |
| 03/23/2022 | HSB | Review draft of Purdue analysis prepared by D.Webster (AlixPartners) | 0.6 |
| 03/23/2022 | HSB | Review Purdue board presentation prepared by Purdue management | 1.4 |
| 03/23/2022 | HSB | Review Purdue monthly flash report prepared by L.Gong (AlixPartners) | 0.8 |
| 03/23/2022 | JN | Develop consolidated business plan model | 1.4 |
| 03/23/2022 | JN | Review Accounting Services SOPs | 0.9 |
| 03/23/2022 | JN | Review Accounts Payable SOPs | 0.8 |
| 03/23/2022 | JN | Review CAPEX and Procurement SOPs | 1.1 |
| 03/23/2022 | JN | Review Credit and Customer Service SOPs | 1.0 |
| 03/23/2022 | JN | Review supporting schedules for budget and strategic plan | 2.0 |
| 03/23/2022 | JD | Call with R. Aleali (Purdue) re: upcoming Board meeting. | 0.5 |
| 03/23/2022 | JD | Correspondence with Purdue management and Davis Polk re: 2022 scorecard and KEIP/KERP proposal. | 0.7 |
| 03/23/2022 | JD | Revise latest KEIP/KERP presentation. | 1.0 |
| 03/23/2022 | JD | Update latest KEIP/KERP tracker for management. | 0.8 |
| 03/23/2022 | KM | Analysis and reporting re: project SlalomGold. | 1.0 |
| 03/23/2022 | LTN | Continued to update cash flow statements of branded business and incorporate to the 10 year plan consolidated model | 1.6 |
| 03/23/2022 | LTN | Reconcile branded business balance sheet breaks for 10 year model against the Purdue sources | 1.5 |
| 03/23/2022 | LTN | Review PPLP cash flow statement and incorporate to the 10 year plan consolidated model | 2.5 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Business Analysis & Operations
Code: 20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/24/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue FP&A workstream. | 0.6 |
| 03/24/2022 | ADD | Document assumptions and forecasting methodology used in P&L line item supporting files | 1.3 |
| 03/24/2022 | HSB | Call with A. DePalma (AlixPartners) re: Purdue FP&A workstream. | 0.6 |
| 03/24/2022 | HSB | Call with T. Ronan, M. Kesselman, R. Aleali and others (all Purdue), M. Diaz, B. Bromberg, E. Suric (all FTI), G. Coutts, H. Schenk, A. Benjamin (all HL), M. Atkinson (Province), K. Sheridan, L. Szlezinger (both Jefferies), J. Delconte, H. Bhattal (both AlixPartners) re: pipeline update. | 1.0 |
| 03/24/2022 | JN | Preparation for FP&A transition of roles/responsibilities | 1.7 |
| 03/24/2022 | JN | Review G&A, Payroll, R&D, and Tech Ops SOPs | 1.4 |
| 03/24/2022 | JN | Review S&P and Gross-to-Net SOPs | 1.1 |
| 03/24/2022 | JN | Review supporting schedules for budget and strategic plan | 1.8 |
| 03/24/2022 | JN | Review Treasury SOPs | 0.6 |
| 03/24/2022 | JD | Call with T. Ronan, M. Kesselman, R. Aleali and others (all Purdue), M. Diaz, B. Bromberg, E. Suric (all FTI), G. Coutts, H. Schenk, A. Benjamin (all HL), M. Atkinson (Province), K. Sheridan, L. Szlezinger (both Jefferies), J. Delconte, H. Bhattal (both AlixPartners) re: pipeline update. | 1.0 |
| 03/24/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), D. Klein, M. Linder, J. Conway, C. Robertson (all Davis Polk) re: 2022 scorecard. | 1.0 |
| 03/24/2022 | JD | Call with T. Ronan (Purdue) re: go-forward Board planning. | 0.2 |
| 03/24/2022 | JD | Call with T. Ronan (Purdue) re: board slides. | 0.4 |
| 03/24/2022 | JD | Provide comments on emergence cash forecast deck from L. Nguyen (AlixPartners). | 0.5 |
| 03/24/2022 | JD | Review 2022 scorecard proposal. | 0.5 |
| 03/24/2022 | JD | Review latest scorecard status chart from Davis Polk. | 0.2 |
| 03/24/2022 | JD | Review materials re: Tino agreements. | 0.4 |
| 03/24/2022 | LTN | Reconcile cash flow breaks for 10 year plan consolidated model vs Purdue source | 1.6 |
| 03/24/2022 | LJD | Update call with T. Ronan (Purdue) re: board meeting planning. | 0.6 |
| 03/25/2022 | HSB | Review Purdue financial results in connection with analysis prepared by L.Nguyen (AlixPartners) | 1.2 |
| 03/25/2022 | HSB | Update Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 1.5 |
| 03/25/2022 | JN | Develop consolidated business plan model | 1.9 |
| 03/25/2022 | JN | Preparation for FP&A transition of roles/responsibilities | 1.5 |
| 03/25/2022 | JN | Review supporting schedules for budget and strategic plan | 1.5 |
| 03/25/2022 | JD | Call with R. Aleali (Purdue) re: corporate scorecard. | 0.2 |
| 03/25/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.3 |
| 03/25/2022 | JD | Call with T. Ronan (Purdue) re: board materials. | 0.2 |
| 03/25/2022 | JD | Correspondence with Davis Polk, Purdue management and Willis Towers Watson re: corporate scorecard and KEIP/KERP materials. | 0.7 |
| 03/25/2022 | JD | Review latest draft emergence cash analysis from L. Nguyen (AlixPartners). | 0.4 |
| 03/25/2022 | JD | Review latest KEIP/KERP analysis and update presentation accordingly. | 1.3 |
| 03/25/2022 | JD | Review management comments on the latest Board slides. | 0.3 |
| 03/25/2022 | LTN | Reconcile consolidated balance sheet breaks of 10 year plan model against Purdue source file | 1.8 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/25/2022 | LTN | Reconcile consolidated cash flow breaks of 10 year plan model against Purdue source model | 1.6 |
| 03/25/2022 | LTN | Review business update deck provided by PJT. | 0.5 |
| 03/25/2022 | LTN | Update agenda for the meeting with Purdue FP&A. | 0.3 |
| 03/26/2022 | JD | Correspondence with creditor advisors re: corporate scorecard. | 0.4 |
| 03/28/2022 | ADD | Virtual working session with H. Bhattal, J. Nelson, L. Nguyen, and A. DePalma (all AlixPartners), Elliott Ruiz (Purdue); re: FP&A transition. | 2.0 |
| 03/28/2022 | ADD | Call with H. Bhattal and A. DePalma (all AlixPartners) re: Knoa overview presentation update discussion. | 0.5 |
| 03/28/2022 | ADD | Review latest draft of Knoa Governance Board presentation. | 0.8 |
| 03/28/2022 | HSB | Call with E.Ruiz (Purdue), J. Nelson, A.DePalma, L.Nguyen (all AlixPartners) re: various Purdue finance related matters | 2.0 |
| 03/28/2022 | HSB | Call with L.Nguyen (AlixPartners) re: emergence cash forecast. | 0.3 |
| 03/28/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue/Knoa presentation update | 0.5 |
| 03/28/2022 | HSB | Review Purdue plan related presentation prepared by Purdue management | 0.5 |
| 03/28/2022 | HSB | Review select sections of Purdue governance documents in connection with ongoing analysis | 1.8 |
| 03/28/2022 | JN | Virtual working session with H. Bhattal, J. Nelson, L. Nguyen, and A. DePalma (all AlixPartners), Elliott Ruiz (Purdue); re: FP&A transition. | 2.0 |
| 03/28/2022 | JN | Develop consolidated business plan model | 1.5 |
| 03/28/2022 | JN | Preparation for FP&A transition of roles/responsibilities | 0.8 |
| 03/28/2022 | JN | Review pension update presentation | 0.4 |
| 03/28/2022 | JN | Review supporting schedules for budget and strategic plan | 1.3 |
| 03/28/2022 | JD | Call with C. Landau, M. Kesselman, R. Aleali and others (all Purdue), K. McCafferty, J. Delconte (both AlixPartners) re: draft board materials. | 1.0 |
| 03/28/2022 | JD | Call with K. McCafferty and J. Delconte (both AlixPartners) re: board materials. | 0.7 |
| 03/28/2022 | JD | Call with C. Robertson (Davis Polk) re: board materials. | 0.3 |
| 03/28/2022 | JD | Call with M. Kesselman (Purdue) re: board slides. | 0.3 |
| 03/28/2022 | JD | Call with R. Aleali (Purdue) re: board materials and KEIP/KERP. | 0.5 |
| 03/28/2022 | JD | Call with T. Melvin (PJT) re: follow up following creditor discussions. | 0.3 |
| 03/28/2022 | JD | Call with T. Ronan (Purdue) re: board materials. | 0.2 |
| 03/28/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP. | 0.5 |
| 03/28/2022 | JD | Correspondence with Purdue management re: procurement targets. | 0.2 |
| 03/28/2022 | JD | Create business plan assessment board slides for Thursday's board meeting. | 1.6 |
| 03/28/2022 | JD | Review and provide comments on draft governance board slides for Davis Polk and Purdue management. | 0.8 |
| 03/28/2022 | KM | Working session with K. McCafferty and S. Lemack (both AlixPartners) to discuss latest feedback provided on the BOD deck re: project SlalomGold. | 1.2 |
| 03/28/2022 | KM | Meeting with C. Landau, M. Kesselman, T. Ronan, D. McGuire and B. Weingarten (Purdue); J. Delconte and K. McCafferty (AlixPartners) re: SlalomGold presentation review | 1.0 |
| 03/28/2022 | KM | Call with K. McCafferty and J. Delconte (both AlixPartners) re: board materials. | 0.7 |
| 03/28/2022 | KM | Analyze SlalomGold opportunities. | 2.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/28/2022 | KM | Document edits re: SlalomGold feedback. | 2.9 |
| 03/28/2022 | LTN | Virtual working session with H. Bhattal, J. Nelson, L. Nguyen, and A. DePalma (all AlixPartners), E. Ruiz (Purdue); re: FP&A transition | 2.0 |
| 03/28/2022 | LTN | Call with H. Bhattal (AlixPartners) re: emergence cash forecast. | 0.3 |
| 03/28/2022 | LTN | Documented meeting notes after the call re: budget planning process and circulated to internal team | 1.3 |
| 03/28/2022 | LTN | Review SOPs and prepared questions list before the call with Purdue | 1.8 |
| 03/28/2022 | LJD | Call with J. Dubel (board member) re: upcoming board meeting. | 0.3 |
| 03/28/2022 | LJD | Call with K Buckfire (Purdue) re: upcoming board meeting. | 0.4 |
| 03/28/2022 | LJD | Call with T. Ronan (Purdue) re: upcoming board meeting. | 0.5 |
| 03/28/2022 | LJD | Review draft deck for board meeting | 1.8 |
| 03/28/2022 | SKL | Working session with K. McCafferty and S. Lemack (both AlixPartners) to discuss latest feedback provided on the BOD deck re: project SlalomGold. | 1.2 |
| 03/28/2022 | SKL | Continue to review latest feedback provided on the BOD deck and prepare updates accordingly re: project SlalomGold. | 1.9 |
| 03/28/2022 | SKL | Continue to review latest operating scenarios re: project SlalomGold and update the BOD deck accordingly. | 2.4 |
| 03/28/2022 | SKL | Continue to walk-through latest BOD deck and prepare notes and feedback accordingly re: project SlalomGold. | 2.7 |
| 03/28/2022 | SKL | Review latest operating scenario inquiry and prepare updated breakdown accordingly re: project SlalomGold. | 1.2 |
| 03/29/2022 | HSB | Call with H. Bhattal (AlixPartners) re: financial model. | 0.1 |
| 03/29/2022 | HSB | Call with H. Bhattal and J. Delconte (both AlixPartners) re: upcoming board meeting. | 0.3 |
| 03/29/2022 | HSB | Review Purdue financial close process related materials | 0.8 |
| 03/29/2022 | HSB | Review Purdue financial model updated by L.Nguyen (AlixPartners) | 1.5 |
| 03/29/2022 | HSB | Review Purdue financial models re: pipeline forecasts | 0.7 |
| 03/29/2022 | JN | Working session with J. Nelson, L. Nguyen (AlixPartners) re: business plan model | 2.1 |
| 03/29/2022 | JN | Develop consolidated business plan model | 1.1 |
| 03/29/2022 | JN | Review supporting schedules for budget and strategic plan | 0.7 |
| 03/29/2022 | JD | Call with H. Bhattal and J. Delconte (both AlixPartners) re: upcoming board meeting. | 0.3 |
| 03/29/2022 | JD | Call with J. Delconte, L. Donahue (both AlixPartners) re: board meeting planning. | 0.6 |
| 03/29/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.4 |
| 03/29/2022 | JD | Call with T. Ronan (Purdue) re: draft board materials. | 0.3 |
| 03/29/2022 | JD | Correspondence with management, Davis Polk and PJT re: pipeline and PHI spending. | 0.8 |
| 03/29/2022 | JD | Correspondence with Purdue management, Davis Polk and PJT re: creditor meeting scheduling. | 0.4 |
| 03/29/2022 | JD | Review and provide comments on updated draft Board slides from management. | 0.4 |
| 03/29/2022 | JD | Review CTC preread materials ahead of Thursday's meeting. | 0.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/29/2022 | JD | Review final draft AlixPartners board slides prior to sending them around to the Board. | 0.5 |
| 03/29/2022 | KM | Analyze implementation planning for SlalomGold. | 2.6 |
| 03/29/2022 | KM | Analyze SlalomGold scenarios. | 2.8 |
| 03/29/2022 | KM | Create presentation re: SlalomGold implementation. | 1.9 |
| 03/29/2022 | KM | Review and edits re: SlalomGold final report. | 2.4 |
| 03/29/2022 | LTN | Call with H. Bhattal (AlixPartners) re: financial model. | 0.1 |
| 03/29/2022 | LTN | Working session with J. Nelson, L. Nguyen (AlixPartners) re: business plan model | 2.1 |
| 03/29/2022 | LTN | Prepare detailed General and Administrative support schedule for PPLP long term plan | 2.6 |
| 03/29/2022 | LJD | Call with J. Delconte, L. Donahue (both AlixPartners) re: board meeting planning. | 0.6 |
| 03/29/2022 | LJD | Review and comment on revised board deck for Project SlalomGold presentation | 0.8 |
| 03/29/2022 | LJD | Review KNOA draft deck from DPW to comment | 1.2 |
| 03/29/2022 | LJD | Review revised board slides to comment | 0.3 |
| 03/29/2022 | SKL | Continue to review and prepare updates made to the BOD deck re: project SlalomGold. | 2.1 |
| 03/29/2022 | SKL | Finalize latest updates to the BOD deck re: project SlalomGold. | 2.5 |
| 03/29/2022 | SKL | Review feedback provided in the latest BOD deck review and prepare updates to the slides accordingly. | 2.8 |
| 03/30/2022 | ADD | Call with J. Delconte and A. DePalma (both AlixPartners) re: Purdue accounting questions. | 0.2 |
| 03/30/2022 | HSB | Review Project SlalomGold presentation prepared by K.McCafferty (AlixPartners) | 1.2 |
| 03/30/2022 | HSB | Review Purdue board analysis prepared by Purdue management | 1.2 |
| 03/30/2022 | HSB | Review Purdue pipeline analysis prepared by Purdue management | 1.2 |
| 03/30/2022 | JN | Working session with J. Nelson, L. Nguyen (AlixPartners) re: business plan model | 0.5 |
| 03/30/2022 | JN | Develop consolidated business plan model | 2.1 |
| 03/30/2022 | JN | Preparation for FP&A transition of roles/responsibilities | 0.9 |
| 03/30/2022 | JN | Review equity investment valuation materials | 1.3 |
| 03/30/2022 | JN | Review supporting schedules for budget and strategic plan | 1.6 |
| 03/30/2022 | JD | Call with J. Delconte and A. DePalma (both AlixPartners) re: Purdue accounting questions. | 0.2 |
| 03/30/2022 | JD | Review February monthly flash report provided to the Board. | 0.7 |
| 03/30/2022 | KM | Working session with K. McCafferty and S. Lemack (both AlixPartners) to finalize BOD deck re: project SlalomGold. | 1.8 |
| 03/30/2022 | KM | Analyze SlalomGold scenarios. | 2.6 |
| 03/30/2022 | KM | Document edits re: SlalomGold Board presentation. | 2.9 |
| 03/30/2022 | KM | Review SlalomGold planning steps. | 2.8 |
| 03/30/2022 | LTN | Working session with J. Nelson, L. Nguyen (AlixPartners)  re: update to business plan | 0.5 |
| 03/30/2022 | LTN | Consolidate detailed revenue model at product level for Rhodes long term plan | 2.4 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/30/2022 | LTN | Continued to incorporate detailed revenue model at product level for Rhodes long term business plan | 1.8 |
| 03/30/2022 | LJD | Call with T. Ronan (Purdue) re: case status | 0.4 |
| 03/30/2022 | LJD | Review board pre- read of deck | 1.8 |
| 03/30/2022 | SKL | Working session with K. McCafferty and S. Lemack (both AlixPartners) to finalize BOD deck re: project SlalomGold. | 1.8 |
| 03/30/2022 | SKL | Continue to review the full BOD deck re: project SlalomGold and prepare for walkthrough meeting accordingly. | 2.3 |
| 03/30/2022 | SKL | Review all operating scenarios re: project SlalomGold and ensure properly captured in the BOD deck accordingly. | 2.4 |
| 03/30/2022 | SKL | Review latest inquiry provided by B. Weingarten (Purdue) and prepare updated breakdown and feedback accordingly re: project SlalomGold. | 2.3 |
| 03/30/2022 | SKL | Review latest vendor inquiry provided by C. MacDonald (Purdue) and prepare update accordingly. | 0.6 |
| 03/31/2022 | HSB | Call with L.Nguyen (AlixPartners) re: emergence cash forecast. | 0.2 |
| 03/31/2022 | HSB | Attend Purdue Board Meeting with L. Donahue, J.Delconte, H. Bhattal, K.McCafferty (AlixPartners) | 4.8 |
| 03/31/2022 | HSB | Prepare Purdue settlement analysis requested by Davis Polk | 0.3 |
| 03/31/2022 | HSB | Review Purdue Plan related documents in connection with ongoing analysis | 0.4 |
| 03/31/2022 | JN | Call with J. Nelson, L. Nguyen (all AlixPartners), Purdue accounting re: sales and rebates forecast | 1.0 |
| 03/31/2022 | JN | Review Board meeting materials | 1.7 |
| 03/31/2022 | JD | Call with S. Lemack and J. Delconte (both AlixPartners) re: edits to draft diligence materials for AHC/UCC requests. | 0.2 |
| 03/31/2022 | JD | Attend Purdue Board Meeting with L. Donahue, J.Delconte, H. Bhattal, K.McCafferty (AlixPartners) | 4.8 |
| 03/31/2022 | JD | Call with R. Aleali (Purdue) re: pre-CTC meeting check-in. | 0.2 |
| 03/31/2022 | JD | Call with T. Ronan (Purdue) re: post-board meeting check in. | 0.1 |
| 03/31/2022 | JD | Correspondence with Davis Polk and Purdue management re: HR policies. | 0.3 |
| 03/31/2022 | JD | Participate in Board comp committee meeting. | 0.8 |
| 03/31/2022 | JD | Review materials and prepare discussion points for upcoming board meeting. | 0.6 |
| 03/31/2022 | KM | Partial participation in Purdue Board Meeting with L. Donahue, J.Delconte, H. Bhattal, K.McCafferty (AlixPartners) | 4.0 |
| 03/31/2022 | KM | Follow-up re: Board presentation. | 2.8 |
| 03/31/2022 | KM | Review re: SlalomGold Board presentation. | 2.1 |
| 03/31/2022 | LTN | Call with H. Bhattal (AlixPartners) re: emergence cash forecast. | 0.2 |
| 03/31/2022 | LTN | Call with J. Nelson, L. Nguyen (all AlixPartners), Purdue accounting re: sales and rebates forecast | 1.0 |
| 03/31/2022 | LTN | Document meeting notes after the call re: gross to net sales model and circulated to internal team | 1.2 |
| 03/31/2022 | LTN | Prepare revenue summary table at product level for Rhodes long term business plan | 1.5 |
| 03/31/2022 | LTN | Review gross to net sales support models and prepared questions ahead of the call with Purdue | 1.8 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/31/2022 | LJD | Attend Purdue Board Meeting with L. Donahue, J.Delconte, H. Bhattal, K.McCafferty (AlixPartners) | 4.8 |
| 03/31/2022 | SKL | Call with S. Lemack and J. Delconte (both AlixPartners) re: edits to draft diligence materials for AHC/UCC requests. | 0.2 |
| 03/31/2022 | SKL | Continue review of final BOD deck and prepare to for upcoming BOD meeting accordingly. | 2.3 |
| 03/31/2022 | SKL | Continue to review the final BOD deck and talking points ahead of the project SlalomGold final walkthrough. | 2.4 |
| 03/31/2022 | SKL | Prepare the analysis for the BOD walkthrough re: project SlalomGold. | 1.6 |
| 03/31/2022 | SKL | Review latest creditor request re: 2021 scorecard, and prepare updated feedback and breakdown accordingly. | 2.3 |
| 04/01/2022 | DW | Call with G. Koch (AlixPartners) and follow up on finance and accounting processes. | 0.2 |
| 04/01/2022 | GJK | Call with D Webster (AlixPartners) and follow up on finance and accounting processes. | 0.2 |
| 04/01/2022 | HSB | Prepare Avrio summary for Purdue management | 0.3 |
| 04/01/2022 | HSB | Prepare Purdue case related file requested by Davis Polk | 0.2 |
| 04/01/2022 | HSB | Review Purdue financial results prepared by Purdue management | 1.2 |
| 04/01/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) to review revenue forecast model | 0.9 |
| 04/01/2022 | JN | Development of consolidated business plan model | 1.4 |
| 04/01/2022 | JN | Review supporting schedules for budget and strategic plan | 1.6 |
| 04/01/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP planning. | 0.5 |
| 04/01/2022 | JD | Correspondence with Davis Polk and Purdue management re: HR policies. | 0.2 |
| 04/01/2022 | JD | Review Avrio IAC license agreements. | 0.4 |
| 04/01/2022 | KM | Follow-up re: SlalomGold Board presentation. | 2.3 |
| 04/01/2022 | LTN | Call with  J. Nelson, L. Nguyen (AlixPartners)  to review revenue forecast model | 0.9 |
| 04/01/2022 | LTN | Consolidate operating expense support schedule for Rhodes Pharma long term business plan | 2.3 |
| 04/01/2022 | LTN | Prepare OxyContin gross to net supporting schedule for Purdue long term plan | 2.5 |
| 04/01/2022 | LJD | Telephone call with K. Buckfire (Purdue) re: Board call status | 0.5 |
| 04/01/2022 | SKL | Finalize updated notes and detail re: due to/from analysis. | 0.9 |
| 04/01/2022 | SKL | Finalize updates to the working capital breakdown and circulate to T. Ronan (Purdue) for review and sign-off. | 1.1 |
| 04/01/2022 | SKL | Review latest working capital analysis provided by Purdue accounting and prepare update to the 2021 scorecard accordingly. | 2.1 |
| 04/04/2022 | ADD | Call with H. Bhattal, and A. DePalma (all AlixPartners) re: due diligence requests. | 0.3 |
| 04/04/2022 | HSB | Call with A.DePalma (AlixPartners) re: due diligence requests. | 0.4 |
| 04/04/2022 | JN | Call with J. Nelson, L. Nguyen (all AlixPartners), Purdue finance to discuss business plan | 0.5 |
| 04/04/2022 | JN | Development of consolidated business plan model | 1.4 |
| 04/04/2022 | JN | Review supporting schedules for budget and strategic plan | 1.1 |
| 04/04/2022 | JD | Correspondence with Davis Polk re: KEIP/KERP planning. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/04/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP negotiations. | 0.3 |
| 04/04/2022 | JD | Review KEIP/KERP presentation from DPW to share with creditor advisors. | 0.5 |
| 04/04/2022 | LTN | Call with J. Nelson, L. Nguyen (all AlixPartners), Purdue finance to discuss business plan | 0.5 |
| 04/04/2022 | LTN | Continue to incorporate OxyContin gross to net supporting schedule for Purdue long term plan | 2.6 |
| 04/04/2022 | LTN | Review NewCo governance board deck | 0.7 |
| 04/04/2022 | LTN | Review RALP working capital change report | 0.2 |
| 04/04/2022 | LTN | Submit data request to Purdue teams to support business plan | 0.5 |
| 04/04/2022 | SKL | Prepare PEO version of the latest analysis re: project SlalomGold. | 2.3 |
| 04/04/2022 | SKL | Continue to work on updates to the PEO version of the Project SlalomGold analysis. | 2.2 |
| 04/04/2022 | SKL | Review SlalomGold board deck and prepare redacted PEO version for the various creditor groups. | 2.4 |
| 04/05/2022 | HSB | Call with L.Nguyen (AlixPartners) re: latest emergence cash forecast. | 0.1 |
| 04/05/2022 | HSB | Review AHC diligence files in connection with ongoing Purdue analysis | 0.8 |
| 04/05/2022 | JN | Working session among J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection model | 1.5 |
| 04/05/2022 | JN | Development of consolidated business plan model | 1.9 |
| 04/05/2022 | JN | Review supporting schedules for budget and strategic plan | 0.8 |
| 04/05/2022 | JD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) | 0.3 |
| 04/05/2022 | JD | Call with D. Klein (Davis Polk) re: KEIP/KERP planning. | 0.1 |
| 04/05/2022 | JD | Call with E. Vonnegut (Davis Polk) re: post-board meeting follow ups. | 0.3 |
| 04/05/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP diligence items. | 0.2 |
| 04/05/2022 | JD | Call with T. Ronan (Purdue) re: strategic planning. | 0.4 |
| 04/05/2022 | JD | Correspondence with Davis Polk, PJT and Purdue management re: creditor response to KEIP/KERP questions. | 0.7 |
| 04/05/2022 | JD | Correspondence with H. Bhattal (AlixPartners) re: Avrio summary presentation. | 0.3 |
| 04/05/2022 | JD | Correspondence with Purdue legal re: professional fee payments. | 0.3 |
| 04/05/2022 | JD | Correspondence with Purdue management re: employee benefit plans. | 0.3 |
| 04/05/2022 | JD | Review updated details and analysis re: 2022 scorecard objectives. | 0.7 |
| 04/05/2022 | JD | Review updated draft board review to share with creditor advisors. | 0.3 |
| 04/05/2022 | JD | Update latest professional fee forecast for September emergence cash forecast. | 0.8 |
| 04/05/2022 | LTN | Working session among  J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection  model | 1.5 |
| 04/05/2022 | LTN | Call with H. Bhattal (AlixPartners) re: latest emergence cash forecast. | 0.1 |
| 04/05/2022 | LTN | Prepare Hysingla ER gross to net supporting schedule for Purdue long term plan | 2.2 |
| 04/05/2022 | LG | Revise February 2022 monthly Flash Report | 0.5 |
| 04/05/2022 | LJD | Attend Purdue Special Committee meeting with L.Donahue, J.DelConte and H. Bhattal (all AlixPartners) | 0.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Business Analysis & Operations |
|---|---|
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/05/2022 | SKL | Continue to finalize latest review of the SlalomGold deck and finalize changes for the PEO version. | 1.4 |
| 04/05/2022 | SKL | Finalize PEO version of the SlalomGold deck and circulate for final sign-off. | 2.1 |
| 04/05/2022 | SKL | Reconcile latest KEIP/KERP materials provided by Purdue HR and prepare updating the summary chart accordingly. | 2.2 |
| 04/06/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for March month end. | 2.9 |
| 04/06/2022 | ADD | Review prepetition accounting data and compare changes from prior month. | 1.9 |
| 04/06/2022 | HSB | Prepare draft of Purdue PowerPoint presentation | 1.3 |
| 04/06/2022 | HSB | Researched Purdue financial details in connection with request from PJT | 0.6 |
| 04/06/2022 | HSB | Review Purdue financial information in connection with request from Purdue management | 1.5 |
| 04/06/2022 | JN | Call with J. Nelson, A DePalma (AlixPartners) to discuss workstream updates | 0.2 |
| 04/06/2022 | JN | Development of consolidated business plan model | 2.8 |
| 04/06/2022 | JN | Review supporting schedules for budget and strategic plan | 1.5 |
| 04/06/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.4 |
| 04/06/2022 | JD | Call with T. Ronan (Purdue) re: post-board meeting follow-ups. | 0.2 |
| 04/06/2022 | JD | Correspondence with H. Bhattal (AlixPartners) and Purdue management re: post-emergence taxes. | 0.3 |
| 04/06/2022 | JD | Review latest business plan analysis from management. | 0.4 |
| 04/06/2022 | JD | Review revised September emergence cash forecast. | 0.7 |
| 04/06/2022 | KM | Meeting with S. Lemack (AlixPartners) to provide update following SlalomGold discussion with Purdue finance. | 0.2 |
| 04/06/2022 | LTN | Continue to prepare Hysingla ER gross to net supporting schedule for Purdue 10 year plan | 1.3 |
| 04/06/2022 | SKL | Meeting with K. McCafferty (AlixPartners) to provide update following SlalomGold discussion with Purdue finance. | 0.2 |
| 04/06/2022 | SKL | Finalize changes to the PEO presentation of the SlalomGold deck and circulate to DPW team for production. | 0.8 |
| 04/06/2022 | SKL | Meeting with Purdue finance to discuss open questions re: project SlalomGold. | 0.5 |
| 04/06/2022 | SKL | Review follow-up items from meeting with Purdue finance and prepare updated summary accordingly. | 2.4 |
| 04/06/2022 | SKL | Review latest KEIP/KERP materials and provide updated summary accordingly. | 2.5 |
| 04/06/2022 | SKL | Review latest notes and feedback provided by Purdue finance and prepare for update meeting accordingly. | 1.7 |
| 04/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for March month end. | 1.4 |
| 04/07/2022 | HSB | Update draft of Purdue PowerPoint presentation | 1.6 |
| 04/07/2022 | JN | Working session among J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection model | 1.0 |
| 04/07/2022 | JN | Development of consolidated business plan model | 2.1 |
| 04/07/2022 | JD | Correspondence with S. Lemack and J. DelConte (AlixPartners) re: KEIP/KERP summary documents. | 0.3 |
| 04/07/2022 | JD | Finalize detailed KEIP/KERP analysis to be shared with creditors. | 1.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Business Analysis & Operations
Code: 20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/07/2022 | JD | Review and provide comments on business plan analysis. | 0.4 |
| 04/07/2022 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: Project SlalomGold analysis. | 0.6 |
| 04/07/2022 | LTN | Working session among J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection model | 1.0 |
| 04/07/2022 | LTN | Prepare Avrio gross to net supporting schedule for Purdue long term plan | 1.8 |
| 04/07/2022 | LTN | Prepare Butrans gross to net supporting schedule for Purdue long term plan | 2.4 |
| 04/07/2022 | LTN | Prepare supporting schedule for long term Avrio operating expense and incorporate to consolidated model | 1.4 |
| 04/07/2022 | LTN | Review Intralink permission setup for AHC | 0.2 |
| 04/07/2022 | LG | Finalize February 2022 monthly Flash Report | 1.3 |
| 04/07/2022 | LJD | Update call with T Ronan (Purdue) re: business plan updates | 0.3 |
| 04/07/2022 | SKL | Call with S. Lemack, L. Nguyen (AlixPartners) re: Project SlalomGold analysis. | 0.6 |
| 04/07/2022 | SKL | Finalize reconciliation of latest KEIP/KERP materials provided by C. DeStefano (Purdue) and update the summary chart accordingly. | 2.4 |
| 04/08/2022 | HSB | Prepare Purdue diligence related materials | 2.5 |
| 04/08/2022 | HSB | Review Purdue board deck in connection with ongoing analysis | 1.2 |
| 04/08/2022 | HSB | Review Purdue Kerp/Keip details prepared for creditors' FAs | 0.4 |
| 04/08/2022 | HSB | Review Purdue PHI details in connection with diligence requests | 0.8 |
| 04/08/2022 | JN | Development of consolidated business plan model | 2.3 |
| 04/08/2022 | JD | Call with R. Aleali and others (all Purdue), R. Schnitzler, T. Melvin (both PJT) re: potential BD opportunity. | 0.2 |
| 04/08/2022 | LTN | Document meeting notes for PPLP COGS process | 1.1 |
| 04/08/2022 | LTN | Prepare supporting schedule for R&D expense section for PPLP long term plan | 2.3 |
| 04/08/2022 | LTN | Prepare supporting schedule for S&P expense section for PPLP long term plan | 1.6 |
| 04/11/2022 | ADD | Review invoices to confirm for accurate billing at the request of client. | 1.0 |
| 04/11/2022 | DW | Call with H. Bhattal (AlixPartners) re: accounting close processes. | 0.1 |
| 04/11/2022 | DW | Calls with T Ronan (Purdue) and G. Koch (AlixPartners) re finalizing financial process review. | 0.5 |
| 04/11/2022 | DW | Incorporate summary of key files supporting the monthly finance update package into Financial Close Process document | 2.3 |
| 04/11/2022 | GJK | Calls with T Ronan (Purdue) and D Webster (AlixPartners) re finalizing financial process review. | 0.5 |
| 04/11/2022 | HSB | Call with D.Webster (AlixPartners) re: accounting close processes. | 0.1 |
| 04/11/2022 | HSB | Review draft of Purdue deck prepared by D.Webster (AlixPartners) | 0.4 |
| 04/11/2022 | HSB | Review Purdue financial info received from Purdue accounting. | 0.4 |
| 04/11/2022 | HSB | Review Purdue materials received from Davis Polk | 1.0 |
| 04/11/2022 | JN | Development of consolidated business plan model | 2.4 |
| 04/11/2022 | JN | Review supporting schedules for budget and strategic plan | 2.8 |
| 04/11/2022 | JD | Call with R. Aleali (Purdue) re: board meeting planning. | 0.7 |
| 04/11/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP process. | 0.2 |
| 04/11/2022 | JD | Call with R. Aleali and others (all Purdue), M. Linder, D. Klein, J. Millerman, D. Consla (all Davis Polk) re: KEIP/KERP. | 1.1 |
| 04/11/2022 | JD | Call with T. Melvin (PJT) re: KEIP/KERP objectives. | 0.5 |
| 04/11/2022 | JD | Update KEIP/KERP scorecard and other materials in advance of call with the creditors. | 0.8 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/11/2022 | LTN | Continue to prepare Butrans gross to net supporting schedule for Purdue long term plan | 1.3 |
| 04/11/2022 | SKL | Continue to prepare updates to the KEIP/KERP summary and circulate for additional feedback/review. | 1.4 |
| 04/11/2022 | SKL | Review latest information provided by C. DeStefano (Purdue) and prepare updates to the KEIP/KERP summary analysis. | 2.2 |
| 04/11/2022 | SKL | Review latest Project SlalomGold inquiries and prepare update accordingly. | 0.9 |
| 04/11/2022 | SKL | Review latest vendor inquiry and review latest invoice/payment detail accordingly. | 1.3 |
| 04/12/2022 | HSB | Reconciled updated Purdue forecasts based on recent updates | 0.8 |
| 04/12/2022 | HSB | Review Purdue financial forecasts prepared L.Nguyen (AlixPartners) | 0.7 |
| 04/12/2022 | HSB | Review Purdue plan related materials in connection with review of financial forecasts | 1.4 |
| 04/12/2022 | JN | Development of consolidated business plan model | 2.7 |
| 04/12/2022 | JN | Review supporting schedules for budget and strategic plan | 2.1 |
| 04/12/2022 | JD | Call with S. Lemack (AlixPartners) to discuss Project Magnet materials. | 0.2 |
| 04/12/2022 | JD | Call with R. Aleali (Purdue) re: board meeting planning. | 0.5 |
| 04/12/2022 | JD | Call with T. Ronan (Purdue) re: KEIP/KERP analysis. | 0.3 |
| 04/12/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP questions. | 0.5 |
| 04/12/2022 | JD | Correspondence with Purdue management and AlixPartners team re: KEIP/KERP analysis. | 0.5 |
| 04/12/2022 | JD | Correspondence with Purdue management re: updated professional fees for month end close. | 0.4 |
| 04/12/2022 | JD | Review and comment on updated analyses for KEIP/KERP. | 1.0 |
| 04/12/2022 | JD | Review and provide comments on the monthly flash report to be shared with creditor advisors. | 1.1 |
| 04/12/2022 | JD | Review presentation in advance of creditor advisor meeting. | 0.7 |
| 04/12/2022 | LTN | Incorporate COGS support schedule - product cost section to PPLP long term business plan model | 2.3 |
| 04/12/2022 | LTN | Prepare a list of open items ahead of the call with Purdue and circulate to J. Nelson (AlixPartners) | 0.8 |
| 04/12/2022 | LTN | Review Project SlalomGold deck | 0.9 |
| 04/12/2022 | SKL | Call with S. Lemack (AlixPartners) to discuss Project Magnet materials. | 0.2 |
| 04/12/2022 | SKL | Continue to review latest employee detail provided and finalize updates to the KEIP/KERP summary and circulate for sign-off. | 1.8 |
| 04/12/2022 | SKL | Review latest information provided and prepare additional updates to the KEIP/KERP analysis. | 2.4 |
| 04/13/2022 | HSB | Review Purdue financial model prepared by L.Nguyen (AlixPartners) | 0.8 |
| 04/13/2022 | HSB | Review Purdue prepared pipeline forecasts | 0.6 |
| 04/13/2022 | JN | Meeting with T. Ronan and others (all Purdue), J. Nelson, L. Nguyen (AlixPartners) re: business plan updates | 1.0 |
| 04/13/2022 | JN | Working session with J. Nelson, L. Nguyen (AlixPartners) re: business plan projection | 0.5 |
| 04/13/2022 | JN | Development of consolidated business plan model | 1.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/13/2022 | JN | Review supporting schedules for budget and strategic plan | 1.9 |
| 04/13/2022 | JD | Call with J. DelConte (AlixPartners) re: latest updates to the KEIP/KERP analysis. | 0.6 |
| 04/13/2022 | JD | Call with T. Ronan (Purdue) re: KEIP/KERP analysis. | 0.1 |
| 04/13/2022 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP changes. | 0.3 |
| 04/13/2022 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP. | 0.4 |
| 04/13/2022 | JD | Provide comments on the next draft KEIP/KERP analysis. | 0.4 |
| 04/13/2022 | JD | Review and provide comments on draft board presentations for next week. | 1.0 |
| 04/13/2022 | JD | Review and provide comments on the latest KEIP/KERP analysis. | 1.0 |
| 04/13/2022 | JD | Update latest professional fee tracker and forecast for a September emergence. | 0.5 |
| 04/13/2022 | LTN | Meeting with T. Ronan and others (all Purdue), J. Nelson, L. Nguyen (AlixPartners) re: business plan updates | 1.0 |
| 04/13/2022 | LTN | Working session with J. Nelson, L. Nguyen (AlixPartners) re: business plan projection | 0.5 |
| 04/13/2022 | LTN | Consolidate COGS supporting schedule - labor and overhead section to PPLP long term plan | 1.2 |
| 04/13/2022 | SKL | Call with S. Lemack (AlixPartners) re: latest updates to the KEIP/KERP analysis. | 0.6 |
| 04/13/2022 | SKL | Finalize notes and feedback re: Project SlalomGold inquiries and circulate for sign-off. | 1.7 |
| 04/13/2022 | SKL | Review final notes and feedback provided on the KEIP/KERP analysis and circulate final version accordingly. | 2.0 |
| 04/13/2022 | SKL | Review latest information provided on the KEIP/KERP summary and prepare updates to the analysis accordingly. | 2.4 |
| 04/13/2022 | SKL | Review latest savings inquiries re: Project SlalomGold, and prepare updated summary for T. Ronan (Purdue) accordingly. | 1.7 |
| 04/14/2022 | HSB | Call with S.Lemack (AlixPartners) re: Project SlalomGold analyses | 1.1 |
| 04/14/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: FP&A workstream. | 0.2 |
| 04/14/2022 | JD | Call with R. Aleali, M. Kesselman, T. Ronan (all Purdue), D. Klein, D. Consla, M. Linder, J. Conway (all Davis Polk) re: corporate scorecard. | 0.8 |
| 04/14/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard. | 0.4 |
| 04/14/2022 | JD | Create a bridge file showing the various 2022 weighting proposals and adjustments. | 0.6 |
| 04/14/2022 | JD | Create updated 2022 scorecard weighting proposal to send around to management and Davis Polk. | 0.8 |
| 04/14/2022 | JD | Create updated business plan analysis for management to use in the next iteration of the corporate scorecard. | 2.4 |
| 04/14/2022 | LTN | Telephone call with H. Bhattal, L. Nguyen (all AlixPartners) re: FP&A workstream. | 0.2 |
| 04/14/2022 | SKL | Call with S.Lemack (AlixPartners) re: Project SlalomGold analyses | 1.1 |
| 04/14/2022 | SKL | Continue to review the analysis re: Project SlalomGold, and provide final summary to T. Ronan (Purdue) accordingly | 2.2 |
| 04/14/2022 | SKL | Review follow-up inquiry provided by T. Ronan (Purdue) re: Project SlalomGold and provide updated summary. | 1.2 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/15/2022 | DW | Call with H. Bhattal, G.Koch, D.Webster (all AlixPartners) re: accounting assessment | 0.7 |
| 04/15/2022 | DW | Call with T Ronan (Purdue), G. Koch, H Bhattal, D Webster (all AlixPartners) re: Purdue financial process and accounting assessment | 1.0 |
| 04/15/2022 | GJK | Call with H. Bhattal, G.Koch, D.Webster (all AlixPartners) re: accounting assessment | 0.7 |
| 04/15/2022 | GJK | Call with T Ronan (Purdue), G. Koch, H Bhattal, D Webster (all AlixPartners) re: Purdue financial process and accounting assessment | 1.0 |
| 04/15/2022 | HSB | Call with H. Bhattal, G.Koch, D.Webster (all AlixPartners) re: accounting assessment | 0.7 |
| 04/15/2022 | HSB | Call with T Ronan (Purdue), G. Koch, H Bhattal, D Webster (all AlixPartners) re: Purdue financial process and accounting assessment | 1.0 |
| 04/15/2022 | HSB | Review Purdue financial forecasts | 0.6 |
| 04/15/2022 | HSB | Review Purdue financial reports in connection with diligence request from creditors | 0.4 |
| 04/15/2022 | HSB | Review Purdue information in connection with diligence requests | 1.8 |
| 04/15/2022 | JD | Call with C. Landau, M. Kesselman, T. Ronan (all Purdue) re: strategic planning. | 0.5 |
| 04/15/2022 | JD | Figure out cost efficient staffing plan for FP&A work. | 0.3 |
| 04/15/2022 | SKL | Finalize KEIP/KERP reconciliation and analysis. | 1.8 |
| 04/15/2022 | SKL | Review latest vendor inquiry and prepare open AP/payable reconciliation accordingly. | 1.1 |
| 04/16/2022 | GJK | Review Settlement Agreement language relevant to discussion with Davis Polk on collateral. | 1.6 |
| 04/16/2022 | HSB | Review excel files in connection with info required for Purdue diligence request | 0.8 |
| 04/16/2022 | HSB | Review Purdue financial details in connection with ongoing analysis | 1.6 |
| 04/18/2022 | HSB | Review Purdue business plan files in connection with ongoing analysis | 1.3 |
| 04/18/2022 | HSB | Review Purdue financial information in connection with review of analysis prepared by S.Lemack (AlixPartners) | 1.3 |
| 04/18/2022 | HSB | Review Purdue information in connection with diligence requests | 1.2 |
| 04/18/2022 | JD | Call with D. Klein, D. Consla, J. Conway, M. Linder (all Davis Polk), R. Aleali, K. Laurel (both Purdue) re: KEIP/KERP. | 0.7 |
| 04/18/2022 | JD | Call with R. Schnitzler, T. Melvin (both PJT) re: Project Magnet. | 0.3 |
| 04/18/2022 | JD | Call with T. Ronan (Purdue) re: ongoing KEIP/KERP discussions. | 0.2 |
| 04/18/2022 | JD | Correspondence with management re: business plan analysis. | 0.5 |
| 04/18/2022 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP negotiations. | 0.8 |
| 04/18/2022 | JD | Prepare updated analysis of business plan for purposes of updating the 2022 scorecard. | 2.7 |
| 04/18/2022 | JD | Review final September emergence cash forecast prior to sending around to PJT and DPW to review. | 0.4 |
| 04/18/2022 | JD | Revise business plan analysis per comments from management. | 1.4 |
| 04/18/2022 | SKL | Review latest inquiry re: Project SlalomGold, and prepare updates summary of savings accordingly. | 0.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/19/2022 | HSB | Review Purdue board deck with latest financial results | 0.8 |
| 04/19/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 04/19/2022 | HSB | Review Purdue plan related financial information in connection with request from Davis Polk | 0.4 |
| 04/19/2022 | HSB | Review Purdue professional fee forecast prepared by L.Nguyen (AlixPartners) | 0.8 |
| 04/19/2022 | HSB | Review Purdue settlement related analysis prepared by L.Nguyen (AlixPartners) in connection with request from Davis Polk | 1.2 |
| 04/19/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.3 |
| 04/19/2022 | JD | Call with T. Ronan, M. Kesselman, B. Weingarten, C. Landau (all Purdue) re: business plan review. | 1.0 |
| 04/19/2022 | JD | Correspondence with Davis Polk and Purdue management re: CTC materials. | 0.4 |
| 04/19/2022 | JD | Update business plan analysis and associated presentation for latest draft corporate scorecard. | 2.5 |
| 04/19/2022 | LTN | Review the latest Settlement Agreement provided by J. Weiner (Davis Polk) | 2.2 |
| 04/20/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 0.6 |
| 04/20/2022 | HSB | Review Purdue financial information in connection with ongoing analysis | 0.8 |
| 04/20/2022 | JD | Call with R. Schnitzler, T. Melvin, J. O'Connell (all PJT), M. Gibson, M. Raptis (both Skadden), T. Ronan, R. Aleali (both Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: Project Magnet. | 0.7 |
| 04/20/2022 | JD | Call with R. Aleali (Purdue) re: Project Magnet follow-up. | 0.2 |
| 04/20/2022 | JD | Call with T. Ronan (Purdue) re: Project Magnet follow-up. | 0.2 |
| 04/20/2022 | JD | Correspondence with Davis Polk re: KEIP/KERP. | 0.5 |
| 04/20/2022 | JD | Prepare business plan analysis presentation to share with the creditor advisors. | 0.8 |
| 04/20/2022 | JD | Provide comments on the latest draft corporate scorecard. | 0.5 |
| 04/20/2022 | JD | Review materials from L. Nguyen (AlixPartners) re: Avrio forecast. | 0.4 |
| 04/20/2022 | JD | Update business plan analysis for presentation to creditor advisors. | 1.4 |
| 04/20/2022 | KM | Call with R. Schnitzler, T. Melvin, J. O'Connell (all PJT), M. Gibson, M. Raptis (both Skadden), T. Ronan, R. Aleali (both Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: Project Magnet. | 0.7 |
| 04/20/2022 | LTN | Correspondence with various Purdue teams re: support data for business plan model | 0.5 |
| 04/20/2022 | SKL | Review latest vendor inquiry and prepare updates to the payment/AP tracker accordingly. | 1.0 |
| 04/21/2022 | JD | Call with E. Vonnegut (Davis Polk) re: Project Magnet. | 0.2 |
| 04/21/2022 | JD | Call with T. Ronan (Purdue) re: business plan review follow-up. | 0.2 |
| 04/21/2022 | JD | Correspondence with Davis Polk re: Avrio diligence question responses. | 0.3 |
| 04/21/2022 | JD | Participate in Board comp committee meeting. | 1.1 |
| 04/21/2022 | JD | Review March business plan flash report to be shared with the Board. | 0.7 |
| 04/21/2022 | JD | Review materials in preparation for Board comp committee meeting. | 0.7 |
| 04/21/2022 | JD | Update business plan analysis and associated creditor presentation. | 0.7 |
| 04/21/2022 | LTN | Continue to consolidate labor and overhead support schedule to the PPLP long term business plan model | 1.3 |
| 04/22/2022 | HSB | Review Purdue analysis prepared by S.Lemack (AlixPartners) | 0.4 |
| 04/22/2022 | HSB | Review Purdue diligence info obtained from Davis Polk | 0.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/22/2022 | JN | Meeting with Purdue commercial, J. Nelson, L. Nguyen (AlixPartners) re: gross sales forecast | 0.9 |
| 04/22/2022 | JN | Development of consolidated business plan model | 2.5 |
| 04/22/2022 | JN | Review supporting schedules for budget and strategic plan | 2.1 |
| 04/22/2022 | JD | Correspondence with Davis Polk re: business plan analysis. | 0.5 |
| 04/22/2022 | JD | Review KEIP/KERP motions and declarations. | 0.8 |
| 04/22/2022 | JD | Revise business analysis presentation per comments from Purdue management. | 0.7 |
| 04/22/2022 | LTN | Meeting with Purdue commercial, J. Nelson, L. Nguyen (AlixPartners) re: gross sales forecast | 0.9 |
| 04/22/2022 | LTN | Consolidate Other COGS section to the consolidated Purdue long term business plan | 1.8 |
| 04/22/2022 | LG | Update financial data for March 2022 monthly Flash Report | 1.9 |
| 04/22/2022 | SKL | Review and reconcile latest Project SlalomGold summary report. | 1.3 |
| 04/25/2022 | HSB | Review excel files updated by L.Nguyen (AlixPartners) in connection with Purdue forecasts | 2.2 |
| 04/25/2022 | HSB | Review Purdue board deck in connection with ongoing analysis | 0.4 |
| 04/25/2022 | HSB | Review Purdue business plan related files in connection with ongoing analysis | 0.6 |
| 04/25/2022 | JN | Working session with J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection model | 0.9 |
| 04/25/2022 | JN | Development of consolidated business plan model | 1.6 |
| 04/25/2022 | JD | Correspondence with Purdue HR and Willis Towers Watson re: updated KEIP/KERP analysis and roster. | 0.4 |
| 04/25/2022 | JD | Correspondence with Purdue management and Davis Polk re: strategic retention plans. | 0.3 |
| 04/25/2022 | JD | Prepare updated incentive compensation breakdown for the KEIP/KERP analysis given latest roster form Purdue HR. | 2.7 |
| 04/25/2022 | JD | Provide comments on updated KEIP/KERP presentations and motion papers. | 0.7 |
| 04/25/2022 | LTN | Working session with J. Nelson, L. Nguyen (all AlixPartners) re: business plan projection model | 0.9 |
| 04/25/2022 | LTN | Correspondence with Purdue finance re: COGS | 0.8 |
| 04/25/2022 | LTN | Incorporate Butrans Gross Sales section to the consolidated Purdue long term business plan | 2.1 |
| 04/25/2022 | LTN | Incorporate Oxycontin Gross Sales  to the consolidated Purdue long term business plan | 2.5 |
| 04/25/2022 | LTN | Update a list of open items for business plan model and circulate for J. Nelson (AlixPartners) | 0.7 |
| 04/25/2022 | LG | Prepare the deck for March 2022 monthly Flash Report | 1.2 |
| 04/26/2022 | ADD | Review updates to the Purdue consolidated forecasts. | 1.6 |
| 04/26/2022 | HSB | Review Purdue business plan files in connection with ongoing analysis | 1.4 |
| 04/26/2022 | JN | Development of consolidated business plan model | 1.2 |
| 04/26/2022 | JN | Review supporting schedules for budget and strategic plan | 1.7 |
| 04/26/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT) re: PHI forecasts. | 0.4 |
| 04/26/2022 | JD | Correspondence with Davis Polk and Purdue management re: sharing KEIP/KERP materials with creditor advisors. | 0.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/26/2022 | JD | Correspondence with Purdue HR and DPW re: motion updates. | 0.3 |
| 04/26/2022 | JD | Provide comments on updated corporate scorecard metrics. | 0.5 |
| 04/26/2022 | JD | Review draft materials from Purdue legal re: Project Magnet. | 0.5 |
| 04/26/2022 | JD | Review final KEIP/KERP motions and declarations prior to sharing with the various creditor advisors. | 1.2 |
| 04/26/2022 | LTN | Call with Purdue finance re: COGS details | 0.2 |
| 04/26/2022 | LTN | Finalize Gross Sales support schedule and reconcile discrepancies against the consolidated Purdue long term business plan | 1.6 |
| 04/26/2022 | LTN | Incorporate Hysingla Gross Sales section to the consolidated Purdue long term business plan | 1.9 |
| 04/26/2022 | LTN | Revise labor and overhead section of the COGS section of the consolidated long term business plan model | 1.6 |
| 04/26/2022 | LTN | Revise material costs of the COGS section of the consolidated long term business plan model | 1.9 |
| 04/26/2022 | SKL | Begin review of latest Project SlalomGold diligence request and start preparing updated summary analysis accordingly. | 2.4 |
| 04/26/2022 | SKL | Review latest Project SlalomGold inquiry and prepare updated feedback accordingly. | 0.9 |
| 04/26/2022 | SKL | Review latest vendor inquiry and begin preparing updates analysis accordingly. | 0.9 |
| 04/27/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: Purdue engagement update and planning | 0.9 |
| 04/27/2022 | HSB | Call with A.DePalma (AlixPartners) re: engagement update and planning | 0.9 |
| 04/27/2022 | HSB | Review excel analysis prepared by L.Nguyen (AlixPartners) in connection with Purdue shareholder settlement | 0.9 |
| 04/27/2022 | JN | Development of consolidated business plan model | 1.5 |
| 04/27/2022 | JD | Call with T. Melvin (PJT) re: Project Magnet. | 0.2 |
| 04/27/2022 | JD | Call with T. Ronan (Purdue) re: upcoming board meeting. | 0.3 |
| 04/27/2022 | JD | Correspondence with Purdue management and PJT re: Project Magnet. | 0.2 |
| 04/27/2022 | JD | Provide sign-off on final KEIP/KERP numbers. | 0.3 |
| 04/27/2022 | LTN | Correspondence with Purdue finance re: open items for the long term budget | 0.4 |
| 04/27/2022 | LTN | Incorporate G&A support schedule to the consolidated long term business plan model | 2.7 |
| 04/27/2022 | LTN | Revise the gross to net sale section of the consolidated long term business plan model | 1.2 |
| 04/27/2022 | SKL | Continue to prepare updates to the financial summary report. | 1.6 |
| 04/27/2022 | SKL | Continue to review latest Project SlalomGold inquiry and finalize updates to summary analysis accordingly. | 2.3 |
| 04/27/2022 | SKL | Finalize updates to the latest summary analysis and circulate internally for additional review. | 2.4 |
| 04/28/2022 | HSB | Call with L.Nguyen (AlixPartners) re: trial balance | 0.4 |
| 04/28/2022 | HSB | Review Purdue board deck draft in connection with ongoing analysis | 0.4 |
| 04/28/2022 | HSB | Review Purdue financial info in connection with ongoing analysis | 0.8 |
| 04/28/2022 | HSB | Review Rhodes deck in connection with diligence request | 0.4 |
| 04/28/2022 | HSB | Update draft of Purdue diligence deck | 0.3 |
| 04/28/2022 | JN | Development of consolidated business plan model | 1.1 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/28/2022 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: Project Magnet diligence. | 0.3 |
| 04/28/2022 | JD | Call with D. Klein (Purdue) re: KEIP/KERP. | 0.2 |
| 04/28/2022 | JD | Call with T. Melvin (PJT) re: Project Magnet. | 0.2 |
| 04/28/2022 | JD | Call with T. Melvin (PJT) re: upcoming board meeting. | 0.4 |
| 04/28/2022 | JD | Call with T. Ronan (Purdue) re: upcoming board meeting. | 0.3 |
| 04/28/2022 | JD | Correspondence with PJT and Purdue management re: board slides. | 0.4 |
| 04/28/2022 | JD | Revise draft board slides for board meeting next week. | 1.0 |
| 04/28/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) re: trial balance | 0.4 |
| 04/28/2022 | LTN | Continue to incorporate G&A support schedule to the consolidated long term business plan model | 2.8 |
| 04/28/2022 | LTN | Incorporate R&D - Personnel and overhead support schedule to the consolidated long term business plan model | 2.6 |
| 04/28/2022 | LTN | Incorporate R&D - PHI and Profit pipeline support schedule to the consolidated long term business plan model | 2.4 |
| 04/28/2022 | SKL | Call with J. DelConte and S. Lemack (both AlixPartners) re: Project Magnet diligence. | 0.3 |
| 04/28/2022 | SKL | Continue to review latest updates provided re: financials and prepare updates to the summary report accordingly. | 2.1 |
| 04/28/2022 | SKL | Review latest details provided by H. Bhattal (AlixPartners) and compare with the Project SlalomGold presentation to provide updated summary. | 2.6 |
| 04/29/2022 | HSB | Review Purdue Project Magnet list prepared by PJT | 0.3 |
| 04/29/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.4 |
| 04/29/2022 | JD | Review and provide comments on initial Project Magnet materials. | 0.5 |
| 04/29/2022 | LTN | Correspondence with Purdue finance re: support data | 0.6 |
| 04/29/2022 | LTN | Finalize R&D support schedule and reconcile discrepancies vs consolidated long term business plan model | 2.0 |
| 04/29/2022 | LTN | Incorporate S&P product specific spending support schedule to the consolidated long term business plan model | 2.4 |
| 04/29/2022 | LG | Check the financial data for March 2022 monthly Flash Report | 1.7 |
| 04/29/2022 | LJD | Review Project Magnet materials. | 0.1 |
| 04/29/2022 | SKL | Review latest bank account inquiry provided by R. Aleali (Purdue) and circulate feedback accordingly. | 1.3 |
| 04/29/2022 | SKL | Review latest feedback provided on the financial summary information provided and prepare updates to the analysis accordingly. | 2.2 |
| 04/29/2022 | SKL | Review latest feedback provided re: bank account details, and circulate updated file accordingly. | 0.8 |
| **Total Professional Hours** | | | **2,025.1** |

**AlixPartners**

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | | Rhodes Technologies |
| One Stamford Forum | | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | | 498 Washington Street |
| Stamford, CT 06901-3431 | | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 50.4 | $ 67,284.00 |
| Jesse DelConte | $1,085 | 214.0 | 232,190.00 |
| Kevin M McCafferty | $990 | 322.1 | 318,879.00 |
| James Nelson | $945 | 147.0 | 138,915.00 |
| Gabe J Koch | $880 | 16.8 | 14,784.00 |
| Harsimrat Bhattal | $880 | 266.6 | 234,608.00 |
| Sam K Lemack | $700 | 391.3 | 273,910.00 |
| Sean P Smith | $745 | 224.6 | 167,327.00 |
| Andrew D DePalma | $700 | 154.2 | 107,940.00 |
| David Webster | $655 | 28.4 | 18,602.00 |
| Lan T Nguyen | $555 | 200.6 | 111,333.00 |
| Limi Gong | $555 | 7.3 | 4,051.50 |
| Lisa Marie Bonito | $475 | 1.8 | 855.00 |
| **Total Professional Hours and Fees** | | **2,025.1** | **$ 1,690,678.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         POR Development
Code:       20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | JD | Correspondence with Davis Polk and Purdue management re: shareholder settlement analysis. | 0.2 |
| 02/01/2022 | JD | Correspondence with PJT and Davis Polk re: distributions forecast. | 0.3 |
| 02/01/2022 | JD | Provide comments on updated shareholder settlement analysis. | 0.4 |
| 02/16/2022 | JD | Call with E. Vonnegut (Davis Polk) re: mediation update. | 0.4 |
| 02/18/2022 | HSB | Call with L. Nguyen (AlixPartners) to follow up the Sackler Settlement analysis | 0.4 |
| 02/18/2022 | HSB | Working session with L.Nguyen (AlixPartners) in connection with Sackler Settlement analysis requested by Davis Polk | 2.6 |
| 02/18/2022 | JD | Call with E. Vonnegut (Davis Polk) re: settlement scenarios. | 0.1 |
| 02/18/2022 | JD | Provide comments on the initial version of the settlement analysis prior to sending to Davis Polk. | 0.5 |
| 02/18/2022 | LTN | Call with H. Bhattal (AlixPartners) to follow up the Sackler Settlement analysis | 0.4 |
| 02/18/2022 | LTN | Working session with H. Bhattal (AlixPartners) in connection with Sackler Settlement analysis requested by Davis Polk | 2.6 |
| 02/18/2022 | LTN | Prepare NPV analysis for shareholder analysis requested by Davis Polk | 0.5 |
| 02/20/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue settlement analysis | 0.3 |
| 02/20/2022 | JD | Provide comments on updated settlement analysis from H. Bhattal and L. Nguyen (both AlixPartners). | 0.5 |
| 02/20/2022 | LTN | Call with H. Bhattal (AlixPartners) to update to the Sackler Settlement analysis | 0.3 |
| 02/20/2022 | LTN | Review shareholder NPV analysis updated by H. Bhattal (AlixPartners) and provide comments | 0.7 |
| 02/24/2022 | JD | Correspondence with T. Ronan (Purdue) re: cash sources and uses at emergence. | 0.3 |
| 02/27/2022 | HSB | Working session with L.Nguyen (AlixPartners) to discuss Purdue settlement related analysis | 1.0 |
| 02/27/2022 | JD | Call with M. Huebner (Davis Polk) re: settlement analysis. | 0.1 |
| 02/27/2022 | JD | Prepare analysis of latest settlement offer. | 0.5 |
| 02/27/2022 | JD | Review and provide comments on edits to the settlement analysis. | 0.7 |
| 02/27/2022 | LTN | Finalize the shareholder NPV analysis based on J. Delconte (AlixPartners) feedback | 0.7 |
| 02/27/2022 | LTN | Working session with H. Bhattal (AlixPartners) to update Sackler Settlement analysis requested by Davis Polk | 1.0 |
| 03/01/2022 | HSB | Call with L.Nguyen (AlixPartners) re: shareholder analysis | 0.4 |
| 03/01/2022 | JD | Call with C. Robertson (Davis Polk) re: settlement update. | 0.3 |
| 03/01/2022 | JD | Review and provide comments on NPV analysis of updated SOAF payments. | 0.6 |
| 03/01/2022 | LTN | Call with H. Bhattal (AlixPartners) re: shareholder analysis | 0.4 |
| 03/01/2022 | LTN | Prepare the latest shareholder NPV analysis requested by Davis Polk | 1.6 |
| 03/02/2022 | JD | Call with M. Huebner (Davis Polk) re: settlement analysis. | 0.1 |
| 03/02/2022 | JD | Prepare settlement analysis per request from M. Huebner (Davis Polk). | 1.4 |
| 03/03/2022 | HSB | Telephone call with H. Bhattal and J. Delconte (both AlixPartners) re: settlement analysis for Davis Polk. | 0.6 |
| 03/03/2022 | JD | Telephone call with H. Bhattal and J. Delconte (both AlixPartners) re: settlement analysis for Davis Polk. | 0.6 |
| 03/03/2022 | JD | Review and provide comments on draft settlement analysis. | 0.8 |
| 03/04/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) to discuss Purdue analysis | 0.7 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | POR Development |
|---|---|
| Code: | 20000191P00001.1.7 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/04/2022 | JD | Create professional fee analysis per request from Davis Polk. | 0.7 |
| 03/04/2022 | JD | Review and edit analysis of the states allocations under various settlement proposals. | 1.2 |
| 03/04/2022 | LTN | Call with H. Bhattal (AlixPartners) re: NPV analysis | 0.7 |
| 03/04/2022 | LTN | Run shareholder NPV scenarios and correspondence with internal team and Davis Polk | 2.8 |
| 03/06/2022 | HSB | Call with J.Delconte, H. Bhattal and L.Nguyen (all AlixPartners) re: shareholder NPV analysis requested by Davis Polk | 0.8 |
| 03/06/2022 | HSB | Working session with L.Nguyen (AlixPartners) to discuss Purdue analysis | 2.8 |
| 03/06/2022 | JD | Call with J.Delconte, H. Bhattal and L.Nguyen (all AlixPartners) re: shareholder NPV analysis requested by Davis Polk | 0.8 |
| 03/06/2022 | JD | Call with M. Huebner (Davis Polk) re: settlement analysis. | 0.1 |
| 03/06/2022 | JD | Review analysis of settlement NPVs and state fees. | 1.3 |
| 03/06/2022 | LTN | Call with J.Delconte, H. Bhattal and L.Nguyen (all AlixPartners) re: shareholder NPV analysis requested by Davis Polk | 0.8 |
| 03/06/2022 | LTN | Working session with H. Bhattal (AlixPartners) to prepare shareholder NPV analysis requested by Davis Polk | 2.8 |
| 03/06/2022 | LTN | Download the restructuring fee payments from SAP since petition date and prepare NPV analysis | 1.7 |
| 03/06/2022 | LTN | Prepare forecasted restructuring payments for September emergence and calculate NPV | 2.2 |
| 03/06/2022 | LTN | Prepare professional escrow account for September emergence and calculate NPV | 1.5 |
| 03/06/2022 | LTN | Prepare the latest shareholder NPV analysis requested by Davis Polk | 1.4 |
| 03/07/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) to discuss Purdue analysis | 0.2 |
| 03/07/2022 | JD | Call with D. Consla (Davis Polk) re: settlement term sheet hearing. | 0.1 |
| 03/07/2022 | JD | Call with E. Vonnegut (Davis Polk) re: upcoming settlement term sheet hearing. | 0.2 |
| 03/07/2022 | JD | Call with M. Huebner (Davis Polk) re: upcoming settlement term sheet hearing. | 0.1 |
| 03/07/2022 | JD | Review settlement analysis re: state payment allocations. | 0.5 |
| 03/07/2022 | LTN | Telephone call with H. Bhattal (AlixPartners) re: NPV analysis | 0.2 |
| 03/07/2022 | LTN | Review the settlement shares worksheet prepared by D. Consla (Davis Polk) and provide comments | 0.9 |
| 03/08/2022 | JD | Review and edit analysis of various settlement scenarios. | 0.9 |
| 03/08/2022 | LTN | Review the latest NVP analysis prepared by H. Bhattal (AlixPartners) and provided comments | 0.5 |
| 03/09/2022 | JD | Call with C. Robertson and D. Consla (both Davis Polk) re: upcoming term sheet hearing. | 0.2 |
| 03/09/2022 | LTN | Call with J. Weiner (Davis Polk) to discuss MDT/AHC waterfall analysis | 0.6 |
| 03/10/2022 | LTN | Call with J. Weiner (Davis Polk) to discuss update to the SOAF waterfall model | 0.2 |
| 03/20/2022 | JD | Prepare summary of future distributions to send to Davis Polk. | 0.6 |
| 03/20/2022 | JD | Review latest distribution forecasts under the latest business plan forecast per request from Davis Polk. | 1.0 |
| 03/20/2022 | LTN | Revise the sources of funds for plan projection based on internal feedback and circulate to Davis Polk | 0.7 |
| 03/20/2022 | LTN | Update the sources of funds for plan projection requested by Davis Polk | 1.8 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | POR Development |
| Code: | 20000191P00001.1.7 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/23/2022 | HSB | Call with L.Nguyen (AlixPartners) re: latest FP&A modeling | 0.5 |
| 03/23/2022 | LTN | Call with H. Bhattal (AlixPartners) re: latest FP&A modeling | 0.5 |
| 03/25/2022 | HSB | Call with L. Nguyen (AlixPartners) re: September emergence cash forecast | 0.2 |
| 03/25/2022 | LTN | Call with H. Bhattal (AlixPartners) re: September emergence cash forecast | 0.2 |
| 04/06/2022 | ADD | Call with J. Nelson, A DePalma (AlixPartners) to discuss workstream updates | 0.2 |
| 04/15/2022 | GJK | Call with L. Nguyen (AlixPartners), E. Hwang, J. Weiner (Davis Polk) re: updates to the MDT and SOAF settlement agreement | 0.8 |
| 04/15/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: shareholder agreement. | 0.2 |
| 04/15/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) re: shareholder agreement. | 0.2 |
| 04/15/2022 | LTN | Call with G. Koch, L. Nguyen (AlixPartners), E. Hwang, J. Weiner (Davis Polk) re: updates to the MDT and SOAF settlement agreement | 0.8 |
| 04/17/2022 | GJK | Review Settlement Agreement collateral agreement (Side A) provisions. | 1.7 |
| 04/17/2022 | GJK | Review Settlement Agreement collateral agreement (Side B) provisions. | 1.4 |
| 04/19/2022 | GJK | Assess collateral support analysis. | 1.4 |
| 04/19/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue shareholder settlement analysis | 0.8 |
| 04/19/2022 | LTN | Call with H. Bhattal, L. Nguyen (all AlixPartners) to discuss updates to shareholder payment schedule | 0.8 |
| 04/19/2022 | LTN | Prepare additional proceeds impact on A-side credit support analysis requested by Davis Polk | 2.4 |
| 04/20/2022 | GJK | Settlement agreement collateral analysis core documents assessment. | 1.7 |
| 04/20/2022 | LTN | Finalize credit support analysis and circulate to J. Weiner (Davis Polk) | 2.4 |
| 04/20/2022 | LTN | Prepare B-side credit support analysis based on the latest settlement agreement requested by Davis Polk | 2.7 |
| 04/21/2022 | GJK | Purdue settlement agreement support review of coverage ratios. | 1.3 |
| 04/21/2022 | LTN | Analyze shareholder payment schedule scenarios requested by J. Weiner (Davis Polk) | 1.7 |
| 04/21/2022 | LTN | Correspondence with  J. Weiner (Davis Polk) re: updates to shareholder credit support | 0.8 |
| 04/22/2022 | LTN | Revise credit support analysis based on J. Weiner (Davis Polk) feedback | 2.4 |
| 04/26/2022 | LTN | Update NPV shareholder payment schedule and circulate to H. Bhattal (AlixPartners) for review | 1.2 |
| 04/27/2022 | GJK | Call with L. Nguyen (AlixPartners) re: shareholder credit analysis | 0.2 |
| 04/27/2022 | GJK | Follow up re: collateral analysis for Davis Polk. | 0.6 |
| 04/27/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: shareholder credit analysis | 0.2 |
| 04/27/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: shareholder credit analysis | 0.2 |
| 04/27/2022 | LTN | Call with G. Koch (AlixPartners) re: shareholder credit analysis | 0.2 |
| 04/27/2022 | LTN | Call with J. Weiner, E. Hwang (Davis Polk) to discuss shareholder credit analysis | 0.8 |
| 04/27/2022 | LTN | Correspondence with  J.Weiner, E. Hwang  (Davis Polk) re: coverage ratio analysis | 0.6 |
| 04/27/2022 | LTN | Review changes in the shareholder credit analysis suggested by J.Weiner (Davis Polk) | 1.8 |
| **Total Professional Hours** | | | **83.2** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        POR Development
Code:      20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 15.5 | $ | 16,817.50 |
| Gabe J Koch | $880 | 9.1 | | 8,008.00 |
| Harsimrat Bhattal | $880 | 11.7 | | 10,296.00 |
| Andrew D DePalma | $700 | 0.2 | | 140.00 |
| Lan T Nguyen | $555 | 46.7 | | 25,918.50 |
| **Total Professional Hours and Fees** | | **83.2** | **$** | **61,180.00** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Claims Process |
| Code: | 20000191P00001.1.9 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2022 | LG | Update claim subcategories based on new AP amount | 1.8 |
| 02/09/2022 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly | 0.5 |
| 02/16/2022 | LG | Update claim subcategories based on new AP amount | 0.4 |
| 02/17/2022 | LG | Continue to update claim subcategories based on new AP amount | 0.9 |
| 02/23/2022 | ADD | Review noticing list and claims records in response to Davis Polk claims question. | 1.1 |
| 03/01/2022 | JD | Review materials pulled together in response to question from DPW on outstanding claims. | 0.2 |
| 03/04/2022 | JD | Call with J. Kaplan (CRG Financial) re: claims. | 0.2 |
| 03/24/2022 | EVK | Call with L. Gong (AlixPartners) re: claims database. | 0.5 |
| 03/24/2022 | LG | Call with E. Kanazireva (AlixPartners) re: claims database | 0.5 |
| 03/31/2022 | EVK | Call with L. Gong (AlixPartners) re: claims database. | 0.3 |
| 03/31/2022 | LG | Call with E. Kanazireva (AlixPartners) re: claims database | 0.3 |
| 03/31/2022 | SKL | Review latest claims inquiry and follow-up with the PrimeClerk team accordingly. | 0.6 |
| 04/06/2022 | LG | Update claims database according to the latest claim report | 1.2 |
| 04/11/2022 | SKL | Review latest claims inquiry and prepare updated analysis accordingly. | 0.7 |
| 04/14/2022 | LG | Meeting with E. Kanazireva and L. Gong (all AlixPartners) to review the latest Prime Clerk claims register and prepare updates to the database accordingly | 0.7 |
| 04/19/2022 | SKL | Review latest claims inquiry and begin preparing updates analysis accordingly. | 1.1 |
| 04/22/2022 | SKL | Review latest updates made to the claims database and prepare updates notes and feedback accordingly. | 2.2 |
| 04/25/2022 | SKL | Continue review of latest transactions and updates made in the claims database. | 1.9 |
| 04/25/2022 | SKL | Review latest updates made to the claims database and prepare updates accordingly. | 2.1 |
| 04/26/2022 | LG | Review the latest Prime Clerk claims register and prepare updates to the database accordingly | 1.3 |
| **Total Professional Hours** | | | **18.5** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:              Claims Process
Code:            20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 0.4 | $ | 434.00 |
| Sam K Lemack | $700 | 8.6 | | 6,020.00 |
| Emilia V Kanazireva | $745 | 0.8 | | 596.00 |
| Andrew D DePalma | $700 | 1.1 | | 770.00 |
| Limi Gong | $555 | 7.6 | | 4,218.00 |
| **Total Professional Hours and Fees** | | **18.5** | **$** | **12,038.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816


Re:       Special Projects
Code:     20000191P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/24/2022 | JH | Communication with J. Delconte (AlixPartners) re: confirmation reserve. | 0.6 |
| 03/25/2022 | ADD | Call with E. Kim (Davis Polk), J. Delconte, H. Bhattal, A. DePalma, J. Hamilton (all AlixPartners) re: creditor document request and content of confirmation reserve. | 0.4 |
| 03/25/2022 | HSB | Call with E. Kim (Davis Polk), J. Delconte, H. Bhattal, A. DePalma, J. Hamilton (all AlixPartners) re: creditor document request and content of confirmation reserve. | 0.4 |
| 03/25/2022 | JH | Call with E. Kim (Davis Polk), J. Delconte, H. Bhattal, A. DePalma, J. Hamilton (all AlixPartners) re: creditor document request and content of confirmation reserve. | 0.4 |
| 03/25/2022 | JH | Communication with E. Kim (Davis Polk) and J. Delconte (AlixPartners re: content of Confirmation Reserve. | 0.2 |
| 03/25/2022 | JH | Communication with J. Gutierrez (AlixPartners) re: reporting for Insurers of Confirmation Reserve. | 0.9 |
| 03/25/2022 | JD | Call with E. Kim (Davis Polk), J. Delconte, H. Bhattal, A. DePalma, J. Hamilton (all AlixPartners) re: creditor document request and content of confirmation reserve. | 0.4 |
| 04/06/2022 | JH | Review delivery logs and provide a summary to A. Guo (Davis Polk) re: privilege log on the reserve. | 0.6 |
| 04/13/2022 | JH | Communication with J. Chen (Davis Polk) re: diligence productions on reserve. | 0.4 |
| 04/14/2022 | JH | Communication with J. Chen (Davis Polk) re: diligence index. | 0.2 |
| 04/14/2022 | JH | Create bankruptcy diligence production index at request of J. Chen (Davis Polk). | 0.3 |

**Total Professional Hours**                                                                      **4.8**

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:            Special Projects
Code:          20000191P00001.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 0.4 | 434.00 |
| Jamey Hamilton | $880 | 3.6 | 3,168.00 |
| Harsimrat Bhattal | $880 | 0.4 | 352.00 |
| Andrew D DePalma | $700 | 0.4 | 280.00 |
| **Total Professional Hours and Fees** | | **4.8** | **$          4,234.00** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Retention and Engagement Administration
Code:       20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/24/2022 | ADD | Review materials for parties in interest list | 2.3 |
| 02/24/2022 | ADD | Create updated parties in interest lists | 2.8 |
| 02/25/2022 | ADD | Compile and review parties in interest lists | 1.7 |
| 02/25/2022 | ADD | Review materials to identify updates for parties in interest list | 2.6 |
| 02/28/2022 | ADD | Compile and review parties in interest lists | 2.2 |
| 02/28/2022 | ADD | Create updated parties in interest lists | 2.5 |
| 02/28/2022 | JD | Correspondence with A. DePalma (AlixPartners) re: updating the disclosures list. | 0.2 |
| 03/01/2022 | ADD | Review materials to identify updates for relationship disclosures and compile new names. | 2.1 |
| 03/01/2022 | JD | Review D&O lists for purpose of updating the conflict lists. | 0.3 |
| 03/03/2022 | ADD | Update latest version of parties-in-interest list with new names. | 0.8 |
| 03/18/2022 | BFF | Prepare spreadsheet of current parties-in-interest to be imported into ICM for six-month supplemental disclosures preparation | 3.0 |
| 03/18/2022 | BFF | Continue preparation of spreadsheet of current parties-in-interest to be imported into ICM for six-month supplemental disclosures preparation | 2.0 |
| 03/18/2022 | BFF | Prepare spreadsheet of current parties-in-interest to be imported into ICM for six-month supplemental disclosures preparation | 3.0 |
| 03/21/2022 | ADD | Compile information required to update the Purdue conflict list. | 2.1 |
| 03/21/2022 | ADD | Review new parties for inclusion in the update Interested Parties List. | 2.3 |
| 03/21/2022 | BFF | Update internal master parties-in-interest list | 0.6 |
| 03/22/2022 | BFF | Begin six-month supplemental review of parties-in-interest (parties beginning with letters A, B, C) | 3.0 |
| 03/22/2022 | BFF | Continue six-month supplemental review of parties-in-interest (parties beginning with letters A, B, C) | 3.0 |
| 03/23/2022 | BFF | Continue drafting six-month supplemental disclosures (parties beginning with letters C - H) | 3.0 |
| 03/23/2022 | BFF | Draft six-month supplemental disclosures (parties beginning with letters C - H) | 3.0 |
| 03/24/2022 | ADD | Call with H. Bhattal, J. Delconte and A. DePalma (all AlixPartners) re: parties-in-interest list update discussion. | 0.5 |
| 03/24/2022 | ADD | Identify potential additions for the Purdue conflict list update. | 1.8 |
| 03/24/2022 | BFF | Continue drafting six-month supplemental disclosures (parties beginning with letters C - H) | 3.0 |
| 03/24/2022 | BFF | Draft six-month supplemental disclosures (parties beginning with letters H - K) | 3.0 |
| 03/24/2022 | HSB | Call with H. Bhattal, J. Delconte and A. DePalma (all AlixPartners) re: parties-in-interest list update discussion. | 0.5 |
| 03/24/2022 | JD | Call with H. Bhattal, J. Delconte and A. DePalma (all AlixPartners) re: parties-in-interest list update discussion. | 0.5 |
| 03/28/2022 | BFF | Draft six-month supplemental disclosures (L, M parties) | 3.0 |
| 03/29/2022 | BFF | Six-month supplemental review (N - R parties) | 3.0 |
| 03/30/2022 | BFF | Purdue six-month review of parties-in-interest (S and U parties) | 3.0 |
| 03/31/2022 | BFF | Prepare Purdue six-month disclosures  (V, W parties, start T parties) | 3.0 |
| 04/01/2022 | BFF | Draft remainder of disclosures for six-month supplemental | 2.8 |
| 04/01/2022 | HS | Revise draft relationship disclosures for supplemental declaration | 2.5 |
| 04/04/2022 | JD | Review final revised interested parties list from A. DePalma (AlixPartners). | 0.3 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:        Retention and Engagement Administration
Code:      20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/05/2022 | BFF | Review and address H. Saydah (AlixPartners) comments to six-month supplemental disclosures | 1.6 |
| 04/05/2022 | HS | Revise relationship disclosures for supplemental declaration | 2.3 |
| 04/07/2022 | HS | Revise relationship disclosures for supplemental declaration | 0.9 |
| 04/11/2022 | BFF | Draft eighth supplemental declaration per H. Saydah (AlixPartners) | 0.4 |
| 04/11/2022 | HS | Revise supplemental declaration | 0.2 |
| 04/11/2022 | JD | Provide comments on Alix's eight supplemental declaration. | 0.5 |
| 04/18/2022 | JD | Review final disclosure update to be filed with the court. | 0.3 |
| 04/19/2022 | LJD | Review Purdue supplemental disclosure and comment | 0.7 |
| **Total Professional Hours** | | | **76.3** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:            Retention and Engagement Administration
Code:          20000191P00001.1.12

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 0.7 | $ 934.50 |
| Jesse DelConte | $1,085 | 2.1 | 2,278.50 |
| Harsimrat Bhattal | $880 | 0.5 | 440.00 |
| Andrew D DePalma | $700 | 23.7 | 16,590.00 |
| Heather Saydah | $510 | 5.9 | 3,009.00 |
| Brooke F Filler | $485 | 43.4 | 21,049.00 |
| **Total Professional Hours and Fees** | | **76.3** | **$ 44,301.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816


Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2022 | JD | Final review of the December fee application. | 0.2 |
| 02/01/2022 | LJD | Review monthly fee statement and comment | 0.7 |
| 02/01/2022 | LMB | Email to M. Pera (Davis Polk) attaching the December 2021 monthly fee statement for filing on the court docket | 0.2 |
| 02/01/2022 | LMB | Revise December monthly fee statement, supporting schedules and exhibits | 1.3 |
| 02/02/2022 | LMB | Revise and finalize December monthly fee statement, supporting schedules and exhibits | 0.5 |
| 02/15/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement | 2.2 |
| 02/16/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement | 2.5 |
| 02/16/2022 | LMB | Update fee application status chart | 0.3 |
| 02/17/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement | 2.5 |
| 02/18/2022 | JD | Correspondence with L. Bonito (AlixPartners) re: fee application questions from the client. | 0.2 |
| 02/18/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement | 3.0 |
| 02/24/2022 | LMB | Begin preparation of Seventh Interim Fee Application | 1.5 |
| 02/28/2022 | JD | Begin review of draft January fee application for privilege and other sensitive items. | 2.7 |
| 02/28/2022 | JD | Continue working on review of January fee application for privilege and other sensitive items. | 1.5 |
| 02/28/2022 | JD | Finalize review of January fee application for privilege and other sensitive items. | 1.3 |
| 02/28/2022 | LMB | Prepare schedule workbook for the seventh interim fee application | 1.5 |
| 03/01/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement. | 1.5 |
| 03/02/2022 | JD | Provide comments on latest draft January fee application. | 0.3 |
| 03/03/2022 | LMB | Prepare professional fees for January 2022 monthly fee statement | 2.2 |
| 03/04/2022 | JD | Provide comments on the latest fee application draft. | 0.4 |
| 03/07/2022 | LJD | Review and comment on January fee statement | 0.9 |
| 03/07/2022 | LMB | Revise 27th Monthly Fee Statement (January 2022), supporting schedules and exhibits | 0.6 |
| 03/08/2022 | LMB | Email to M. Pera (Davis Polk) re: attaching January 2022 monthly fee statement to be filed on the Court docket | 0.2 |
| 03/08/2022 | LMB | Finalize January 2022 monthly fee statement, supporting schedules and exhibits. | 0.4 |
| 03/08/2022 | LMB | Prepare schedules for seventh interim fee application | 1.7 |
| 03/08/2022 | LMB | Prepare Seventh Interim Fee Application | 1.6 |
| 03/08/2022 | LMB | Update interim fee application status chart | 0.4 |
| 03/09/2022 | LMB | Prepare Seventh Interim Fee Application, supporting schedules and exhibits | 3.3 |
| 03/11/2022 | LMB | Prepare professional fees for February 2022 monthly fee statement | 1.2 |
| 03/14/2022 | LMB | Prepare professional fees for February 2022 monthly fee application | 1.7 |
| 03/15/2022 | JD | Begin initial review of interim fee application | 0.5 |
| 03/15/2022 | LMB | Prepare professional fees for February 2022 monthly fee application | 3.8 |
| 03/16/2022 | JD | Edit draft seventh interim fee application to be filed with the Court. | 2.1 |
| 03/16/2022 | JD | Review and comment on the latest draft fee application. | 0.4 |
| 03/16/2022 | LMB | Prepare professional fees for seventh interim fee application | 2.6 |
| 03/16/2022 | LMB | Revise Seventh Interim Fee Application, supporting schedules and exhibits | 2.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/17/2022 | JD | Finalize 7th interim fee application to be filed with the court. | 1.0 |
| 03/17/2022 | LJD | Review and comment on 7th interim fee application | 0.6 |
| 03/17/2022 | LMB | Email to M. Pera (Davis Polk) attaching seventh interim fee application for filing on the Court docket | 0.2 |
| 03/17/2022 | LMB | Revise and finalize seventh interim fee application and supporting exhibits | 2.3 |
| 03/23/2022 | LMB | Prepare professional fees for February 2022 monthly fee statement | 2.2 |
| 04/04/2022 | JD | Review February draft fee application for privilege and other sensitive items. | 2.1 |
| 04/05/2022 | JD | Continue review of February fee statement for privilege and other sensitive items. | 0.7 |
| 04/07/2022 | LMB | Prepare professional fees for March 2022 monthly fee statement | 1.3 |
| 04/08/2022 | JD | Continue review of February fee statement for privilege and other sensitive items. | 2.5 |
| 04/08/2022 | JD | Finalize initial review of February fee statement to be filed with the court for privilege and other sensitive items. | 1.3 |
| 04/11/2022 | LMB | Prepare professional fees for February 2022 monthly fee application | 2.8 |
| 04/11/2022 | LMB | Prepare schedules for February 2022 monthly fee statement | 1.8 |
| 04/12/2022 | BFF | Prepare draft response to Fee Examiner re: seventh interim fee application | 1.8 |
| 04/12/2022 | JD | Provide comments on updated draft February fee statement | 0.3 |
| 04/12/2022 | JD | Review initial fee examiner report for the 7th interim fee application. | 0.7 |
| 04/12/2022 | LMB | Email to C. MacDonald (Purdue) re: collaborati issues | 0.2 |
| 04/12/2022 | LMB | Prepare 30th monthly fee statement, supporting schedules and exhibits | 1.4 |
| 04/12/2022 | LMB | Prepare professional fees for March 2022 monthly fee statement | 1.8 |
| 04/14/2022 | LMB | Finalize February 2022 monthly fee statement | 0.7 |
| 04/19/2022 | JD | Prepare final fee examiner response and send across to AlixPartners legal. | 2.3 |
| 04/20/2022 | ESK | Review draft Response to the Fee Examiners Objection to Seventh Interim Fee Application | 0.6 |
| 04/20/2022 | JD | Correspondence with L. Donahue, T. Ghalayini and E. Kardos (all AlixPartners) re: fee examiner response. | 0.3 |
| 04/20/2022 | LMB | Continue preparation of professional fees for March 2022 monthly fee statement | 2.8 |
| 04/20/2022 | LMB | Prepare professional fees for March 2022 monthly fee statement | 3.0 |
| 04/21/2022 | ESK | Review Fee Examiners Objection to Seventh Interim Fee Application | 0.5 |
| 04/21/2022 | LMB | Prepare professional fees for March 2022 monthly fee statement | 3.2 |
| 04/22/2022 | ESK | Provide comments to the Response to the Fee Examiners Objection to Seventh Interim Fee Application | 1.2 |
| 04/22/2022 | JD | Update and send out fee examiner response letter. | 0.4 |
| 04/22/2022 | LJD | Review examiners letter and AlixPartners' response and comment | 0.5 |
| 04/22/2022 | LMB | Prepare professional fees for March 2022 monthly fee statement | 1.4 |
| 04/26/2022 | JD | Review fee examiner response and internal communications re: final settlement sign-off. | 0.3 |

**Total Professional Hours**                                                                                              **92.6**

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Fee Statements and Fee Applications
Code:       20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 2.7 | $ | 3,604.50 |
| Jesse DelConte | $1,085 | 21.5 | | 23,327.50 |
| Elizabeth S Kardos | $750 | 2.3 | | 1,725.00 |
| Brooke F Filler | $485 | 1.8 | | 873.00 |
| Lisa Marie Bonito | $475 | 64.3 | | 30,542.50 |
| **Total Professional Hours and Fees** | | **92.6** | **$** | **60,072.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816


Re:       Court Hearings
Code:     20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/01/2022 | JD | Participate in Purdue court hearing. | 0.6 |
| 02/17/2022 | HSB | Attend Court Hearing re: Preliminary Injunction. | 0.8 |
| 03/09/2022 | HSB | Attend Court Hearing re: Settlement Term Sheet | 4.3 |
| 03/09/2022 | JN | Partial participation in Court hearing re: Settlement Term Sheet | 3.2 |
| 03/10/2022 | JN | Attend bankruptcy hearing court call | 2.0 |
| 03/23/2022 | HSB | Attend Court Hearing re: HRT & PI Injunction | 0.3 |
| 04/27/2022 | HSB | Attend portion of the Purdue Court Hearing | 1.2 |
| 04/27/2022 | HS | Attend hearing on 7th Interim Fee Application | 0.6 |
| 04/29/2022 | HSB | Attend Second Circuit Oral Arguments | 1.8 |
| 04/29/2022 | JD | Listen to 2nd circuit arguments. | 1.8 |
| **Total Professional Hours** | | | **16.6** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Court Hearings
Code:       20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 2.4 | $ | 2,604.00 |
| James Nelson | $945 | 5.2 | | 4,914.00 |
| Harsimrat Bhattal | $880 | 8.4 | | 7,392.00 |
| Heather Saydah | $510 | 0.6 | | 306.00 |
| **Total Professional Hours and Fees** | | **16.6** | **$** | **15,216.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Forensic Analysis |
| Code: | 20000191P00001.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2022 | ADD | Call with R. Collura (AlixPartners) re: tax distribution analysis and related support documentation. | 0.5 |
| 02/01/2022 | ADD | Agree amounts from supporting materials to actual payments made during 2012, 2011, and 2010 tax years. | 1.9 |
| 02/01/2022 | ADD | Prepare reconciliation of cash transaction by payment year and tax year to understand timing differences. | 1.8 |
| 02/01/2022 | ADD | Review accounting entries in Purdue's SAP accounting system to understand accounting for payments related to income tax distributions. | 1.5 |
| 02/01/2022 | ADD | Review cash movements related to 2012, 2011, and 2010 tax distributions and summarize findings. | 3.1 |
| 02/01/2022 | RC | Call with A. DePalma (AlixPartners) re: tax distribution analysis and related support documentation. | 0.5 |
| 02/01/2022 | RC | Review and provide comments to tax distributions analysis. | 1.1 |
| 02/02/2022 | RC | Review updated tax distribution analysis and provide comments. | 1.4 |
| 02/03/2022 | RC | Review and update tax distributions analysis in response to requests from Davis Polk. | 2.4 |
| 02/04/2022 | RC | Review and update transaction detail for tax distributions analysis. | 2.5 |
| 02/07/2022 | ADD | Review cash movements related to tax distributions and summarize findings. | 2.7 |
| 02/07/2022 | RC | Review and update transaction details related to tax distribution analysis. | 3.0 |
| 02/08/2022 | ADD | Call with R. Collura, A. DePalma (AlixPartners) re: review of tax distributions analysis. | 1.2 |
| 02/08/2022 | ADD | Draft summary reconciliation of cash transaction by payment year and tax year. | 2.2 |
| 02/08/2022 | RC | Call with A. DePalma (AlixPartners) re: review of tax distributions analysis. | 1.2 |
| 02/08/2022 | RC | Review and update tax distribution analysis. | 3.3 |
| 02/09/2022 | ADD | Compile list of transactions by year and summary schedule for review. | 2.5 |
| 02/09/2022 | ADD | Review compiled documentation and download missing supporting materials for tax distributions. | 3.2 |
| 02/09/2022 | RC | Review support documentation related to tax distribution analysis. | 2.3 |
| 02/09/2022 | RC | Update tax distribution analysis and further review of supporting documentation. | 2.6 |
| 02/10/2022 | ADD | Download payments sent to tax authorities to identify and review payments not captured in the distribution analysis. | 2.9 |
| 02/10/2022 | ADD | Review and categorize payments to taxing authorities. | 2.1 |
| 02/10/2022 | ADD | Update tax payment analysis per review comments and respond to questions. | 2.2 |
| 02/10/2022 | RC | Review transactional detail and supporting documentation for tax distributions. | 3.3 |
| 02/11/2022 | ADD | Call with R. Collura, A. DePalma (AlixPartners) re: Review of tax distributions analysis. | 0.5 |
| 02/11/2022 | ADD | Research and draft responses questions on tax analysis. | 1.8 |
| 02/11/2022 | ADD | Review accounting entries in Purdue's SAP accounting system to understand and download support in response to tax analysis questions. | 1.7 |
| 02/11/2022 | RC | Call with A. DePalma (AlixPartners) re: tax distributions analysis. | 0.5 |
| 02/11/2022 | RC | Prepare summary of tax distributions analysis and provide to Davis Polk. | 1.5 |
| 02/11/2022 | RC | Review and update tax distributions analysis based additional supporting documentation. | 2.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Forensic Analysis
Code:      20000191P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/22/2022 | RC | Review and organize supporting documentation related to tax distributions analysis. | 1.5 |
| 03/01/2022 | RC | Compile, organize and document support for distributions analysis. | 2.5 |
| 03/28/2022 | ADD | Call with R. Collura and A. DePalma (all AlixPartners); re: cash distribution diligence request. | 1.0 |
| 03/28/2022 | ADD | Call with R. Collura and A. DePalma (all AlixPartners); M. Clarens (Davis Polk); M. Florence (Skadden); R. Hoff (Wiggin and Dana); re: cash distributions diligence request discussion. | 1.0 |
| 03/28/2022 | ADD | Review potential data sources for cash distribution support analysis. | 1.8 |
| 03/28/2022 | ADD | Review production history for report 1A supporting materials in response to diligence request. | 1.7 |
| 03/28/2022 | RC | Call with R. Collura and A. DePalma (all AlixPartners); re: cash distribution diligence request. | 1.0 |
| 03/28/2022 | RC | Call with A. DePalma (AlixPartners), M. Clarens (Davis Polk), M. Florence (Skadden) and R. Hoff (Wiggin and Dana) to discuss DOJ requests. | 1.0 |
| 03/28/2022 | RC | Review supporting materials gathered during investigation in preparation for call with Skadden and DPW. | 1.5 |
| 03/29/2022 | ADD | Compile information to update cash distributions support analysis in response to a diligence request. | 3.1 |
| 03/29/2022 | ADD | Review potential data sources for cash distribution support analysis. | 1.5 |
| 03/29/2022 | RC | Review support documentation compiled in response to diligence requests. | 3.2 |
| 03/30/2022 | ADD | Compile information to update cash distributions support analysis in response to a diligence request. | 3.0 |
| 03/30/2022 | ADD | Organize date from multiple datasource to prepare cash distributions support analysis. | 2.4 |
| 03/30/2022 | ADD | Review materials created for cash distributions report and compare potential data sources with analysis used in report. | 2.6 |
| 03/30/2022 | JD | Call with R. Collura and J. Delcone (both AlixPartners) re: DOJ diligence questions. | 0.2 |
| 03/30/2022 | RC | Call with R. Collura and J. Delcone (both AlixPartners) re: DOJ diligence questions. | 0.2 |
| 03/30/2022 | RC | Review support documentation gathered in response to DOJ requests. | 1.3 |
| 03/31/2022 | ADD | Call with R. Collura and A. DePalma (all AlixPartners) re: distributions diligence request. | 0.3 |
| 03/31/2022 | ADD | Compile information to update cash distributions support analysis in response to a diligence request. | 2.2 |
| 03/31/2022 | ADD | Create summary spreadsheet presenting results of distributions analysis. | 2.5 |
| 03/31/2022 | ADD | Organize date from multiple datasource to prepare cash distributions support analysis. | 3.2 |
| 03/31/2022 | RC | Call with R. Collura and A. DePalma (all AlixPartners) re: distributions diligence request. | 0.3 |
| 03/31/2022 | RC | Additional review and updates to the summary of distributions support documentation. | 1.1 |
| 03/31/2022 | RC | Review and provide comments related to the summary of distributions support documentation. | 2.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Forensic Analysis |
| Code: | 20000191P00001.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/01/2022 | ADD | Call with R. Collura and A. DePalma (all AlixPartners) re: distributions diligence request response review. | 1.0 |
| 04/01/2022 | ADD | Compare information provided to information presenting in cash distributions support. | 1.5 |
| 04/01/2022 | ADD | Review analysis to check for potential errors and confirm that data is displayed correctly. | 2.9 |
| 04/01/2022 | ADD | Update distributions analysis incorporating feedback from review comments. | 2.7 |
| 04/01/2022 | RC | Call with A. DePalma (AlixPartners) re: distributions diligence request response review. | 1.0 |
| 04/01/2022 | RC | Review and update the cash distributions diligence response summary and send email to counsel. | 2.0 |
| 04/07/2022 | RC | Call with M. Florence and J. Bragg (both Skadden) and R. Hoff (Wiggin & Dana) to discuss DOJ requests. | 0.6 |
| 04/07/2022 | RC | Review and research information related to DOJ requests and prepare response to counsel. | 2.7 |
| 04/07/2022 | RC | Review cash distribution support documentation in response to requests from counsel. | 1.4 |
| 04/08/2022 | RC | Research DOJ related questions and follow-ups and respond to counsel. | 1.6 |
| 04/11/2022 | RC | Review supporting documentation related cash distributions. | 2.3 |
| 04/12/2022 | RC | Review materials in response to request from counsel and research additional available support documentation. | 1.8 |
| 04/12/2022 | RC | Review materials related to tax distributions and prepare communications to counsel. | 2.1 |
| 04/13/2022 | RC | Call with R. Hoff (Wiggin & Dana) and Johnny Chen (Davis Polk) to discuss discovery materials and next steps. | 0.2 |
| 04/13/2022 | RC | Coordinate having discovery materials provided to DPW and organize related information. | 0.5 |
| 04/14/2022 | ADD | Compile materials responsive to diligence request and upload for processing by Davis Polk. | 2.4 |
| 04/14/2022 | ADD | Review materials previously provided in the data room to identify materials responsive to diligence request. | 2.1 |
| 04/14/2022 | RC | Research available support related to cash distributions. | 0.7 |
| 04/18/2022 | ADD | Compile materials responsive to diligence request and upload for processing by Davis Polk. | 3.1 |
| 04/19/2022 | ADD | Compile materials responsive to diligence request and upload for processing by Davis Polk. | 2.5 |
| **Total Professional Hours** | | | **137.8** |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Forensic Analysis
Code:      20000191P00001.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Richard Collura | $1,160 | 61.3 | $ | 71,108.00 |
| Jesse DelConte | $1,085 | 0.2 | | 217.00 |
| Andrew D DePalma | $700 | 76.3 | | 53,410.00 |
| **Total Professional Hours and Fees** | | **137.8** | **$** | **124,735.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                                Rhodes Technologies
One Stamford Forum                                Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                             498 Washington Street
Stamford, CT 06901-3431                           Coventry, RI 02816


Re:        Travel
Code:      20000191P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 02/21/2022 | KM | Travel Toronto to Stamford, CT | 5.0 |
| 02/22/2022 | SKL | Travel from Dallas, TX to Stamford, CT. | 6.0 |
| 02/22/2022 | SPS | Travel from Houston, TX to Stamford, CT. | 6.0 |
| 02/23/2022 | JD | Travel from Home to Stamford, CT. | 1.0 |
| 02/24/2022 | KM | Travel from Stamford, CT to Toronto. | 5.0 |
| 02/24/2022 | SKL | Travel from Stamford, CT to Dallas, TX. | 6.0 |
| 02/24/2022 | SPS | Travel from Stamford, CT to Houston, TX. | 6.0 |
| 02/25/2022 | JD | Travel from Stamford, CT to NYC | 1.0 |
| 03/01/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Toronto to Stamford. | 5.0 |
| 03/01/2022 | SKL | Travel from Dallas to Stamford. | 6.0 |
| 03/01/2022 | SPS | Travel from TX to CT. | 6.0 |
| 03/02/2022 | JD | Travel from Home to Purdue office. | 1.0 |
| 03/02/2022 | JD | Travel from Purdue office to Home. | 1.5 |
| 03/03/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Stamford to Toronto. | 5.0 |
| 03/03/2022 | SKL | Travel from Stamford to DAL. | 6.0 |
| 03/03/2022 | SPS | Travel from CT to TX. | 6.0 |
| 03/13/2022 | LTN | Travel from PIT to NYC | 3.0 |
| 03/14/2022 | JN | Travel from Boston to New York | 3.0 |
| 03/14/2022 | SKL | Travel from DAL to CT. | 6.0 |
| 03/14/2022 | SPS | Travel from TX to CT | 6.0 |
| 03/15/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Toronto to Stamford. | 5.0 |
| 03/16/2022 | JN | Travel from New York to Boston | 3.0 |
| 03/16/2022 | LTN | Travel from NYC to PIT | 3.0 |
| 03/16/2022 | SKL | Travel from CT to DAL. | 6.0 |
| 03/16/2022 | SPS | Travel from CT to TX. | 6.0 |
| 03/17/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Stamford to Toronto. | 5.0 |
| 03/28/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Toronto to Stamford. | 5.0 |
| 03/28/2022 | LTN | Travel from PIT to NYC | 3.0 |
| 03/29/2022 | JN | Travel from Boston to New York City | 3.0 |
| 03/31/2022 | JN | Travel from New York City to Boston | 3.0 |
| 03/31/2022 | LTN | Travel from NYC to PIT | 3.0 |
| 04/01/2022 | KM | Travel for K. McCafferty (AlixPartners) re: Stamford to Toronto. | 5.0 |
| 04/12/2022 | JN | Travel from Boston to NYC | 3.0 |
| 04/12/2022 | LTN | Travel from Chicago to Stamford | 4.0 |
| 04/13/2022 | JN | Travel from NYC to Boston | 3.5 |
| 04/13/2022 | LTN | Travel from Stamford to PIT | 4.0 |
| **Total Professional Hours** | | | **155.0** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816

Re:            Travel
Code:          20000191P00001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 4.5 | $ | 4,882.50 |
| Kevin M McCafferty | $990 | 40.0 | | 39,600.00 |
| James Nelson | $945 | 18.5 | | 17,482.50 |
| Sam K Lemack | $700 | 36.0 | | 25,200.00 |
| Sean P Smith | $745 | 36.0 | | 26,820.00 |
| Lan T Nguyen | $555 | 20.0 | | 11,100.00 |
| **Total Professional Hours and Fees** | | **155.0** | **$** | **125,085.00** |
| Less 50% Travel Fees | | | | (62,542.50) |
| **Total Professional Fees** | | | **$** | **62,542.50** |

**ALIXPARTERS, LLP**

**Exhibit B**
**Summary and Detailed Description of AlixPartners' Expenses**

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 2/1/2022 | February 2022 Hosting Fees | 78,643.20 |
| 2/14/2022 | Airfare Sean Smith 2022-02-22 IAH- LGA | 194.39 |
| 2/21/2022 | Airfare Samuel Lemack 2022-02-22 DAL- LGA | 253.98 |
| 2/21/2022 | Airfare Kevin McCafferty 2022-02-21 YYZ- LGA | 429.57 |
| 2/21/2022 | Taxi/Car Service Kevin McCafferty EWR to Purdue Stamford | 157.33 |
| 2/21/2022 | Lodging Kevin McCafferty Residence Inn - Stamford, CT  2022-02-21 2022-02-24 | 675.00 |
| 2/21/2022 | Individual Meal  Kevin McCafferty - Dinner | 37.46 |
| 2/22/2022 | Taxi/Car Service Kevin McCafferty Home to Yyz | 80.06 |
| 2/22/2022 | Taxi/Car Service Sean Smith LaGuardia Airport to Stamford | 128.20 |
| 2/22/2022 | Lodging Samuel Lemack - Courtyard by Marriott - Stamford 2022-02-22 2022-02-24 | 450.00 |
| 2/22/2022 | Lodging Sean Smith Residence Inn - Stamford, CT  2022-02-22 2022-02-24 | 450.00 |
| 2/22/2022 | Individual Meal  Samuel Lemack - Breakfast | 6.56 |
| 2/22/2022 | Individual Meal  Kevin McCafferty - Breakfast | 13.58 |
| 2/22/2022 | Group Meal  - Engagement Team Kevin McCafferty - Dinner - Kevin McCafferty; Andrew DePalma; Sean Smith | 200.00 |
| 2/22/2022 | Other-Kevin McCafferty - COVID test | 195.00 |
| 2/23/2022 | Airfare Samuel Lemack 2022-02-24 LGA- HOU | 314.98 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 2/23/2022 | Airfare Kevin McCafferty 2022-02-24 LGA- YYZ | 409.50 |
| 2/23/2022 | Taxi/Car Service Jesse DelConte Home to Purdue | 140.06 |
| 2/23/2022 | Lodging Jesse Delconte Residence Inn - Stamford 2022-02-23 2022-02-25 | 450.00 |
| 2/23/2022 | Group Meal with Client/Contact Jesse Delconte Dinner - Kevin McCafferty; Jesse Delconte; Samuel Lemack; Sean Smith; Donogh Mcguire; David Fogel; Jon Carlisle | 350.00 |
| 2/23/2022 | Individual Meal  Kevin McCafferty - Breakfast | 17.26 |
| 2/24/2022 | Airfare Samuel Lemack 2022-02-24 JFK- DFW | 285.16 |
| 2/24/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 70.64 |
| 2/24/2022 | Taxi/Car Service Samuel Lemack Ct to Ny | 146.26 |
| 2/24/2022 | Taxi/Car Service Sean Smith Stamford to LaGuardia airport | 97.38 |
| 2/24/2022 | Individual Meal  Samuel Lemack - Breakfast | 14.17 |
| 2/24/2022 | Individual Meal  Samuel Lemack - Dinner | 50.00 |
| 2/24/2022 | Individual Meal  Jesse Delconte - Breakfast | 6.53 |
| 2/24/2022 | Individual Meal  Kevin McCafferty - Breakfast | 18.50 |
| 2/24/2022 | Individual Meal  Sean Smith - Lunch | 9.37 |
| 2/24/2022 | Parking/Tolls Sean Smith | 72.00 |
| 2/24/2022 | Car Rental Samuel Lemack 2 Days Elmhurst | 244.57 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 2/25/2022 | Airfare Sean Smith 2022-03-01 IAH- LGA | 335.18 |
| 2/25/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 150.44 |
| 2/25/2022 | Individual Meal  Samuel Lemack - Breakfast | 3.71 |
| 2/25/2022 | Individual Meal  Sean Smith - Lunch | 18.42 |
| 2/26/2022 | Taxi/Car Service Jesse DelConte Purdue to Home | 112.04 |
| 2/28/2022 | Airfare Samuel Lemack 2022-03-01 DAL- LGA | 302.98 |
| 2/28/2022 | Airfare Kevin McCafferty 2022-03-03 LGA- YYZ | 359.51 |
| 2/28/2022 | Airfare Kevin McCafferty 2022-03-01 YYZ- LGA | 271.74 |
| 2/28/2022 | IBISworld research Feb 22 | 100.00 |
| 2/28/2022 | Other-Kevin McCafferty - COVID test | 318.37 |
| 3/1/2022 | March 2022 Hosting Fees | 78,643.20 |
| 3/1/2022 | Airfare Samuel Lemack 2022-03-03 LGA- DAL | 222.44 |
| 3/1/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 38.55 |
| 3/1/2022 | Taxi/Car Service Sean Smith LaGuardia airport to Stamford | 131.42 |
| 3/1/2022 | Lodging Samuel Lemack Residence Inn - Stamford, CT  2022-03-01 2022-03-03 | 450.00 |
| 3/1/2022 | Lodging Kevin McCafferty Residence Inn - Stamford, CT 2022-03-01 2022-03-03 | 450.00 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Expenses
Code:        20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 3/1/2022 | Lodging Sean Smith Marriott Hotels & Resorts, Stamford, CT 2022-03-01 2022-03-03 | 450.00 |
| 3/1/2022 | Individual Meal  Samuel Lemack - Breakfast | 5.48 |
| 3/1/2022 | Individual Meal  Kevin McCafferty - Dinner | 37.46 |
| 3/1/2022 | Individual Meal  Sean Smith - Dinner | 18.40 |
| 3/2/2022 | Public Transportation Jesse Delconte | 11.50 |
| 3/2/2022 | Taxi/Car Service Jesse DelConte Home to Purdue | 149.50 |
| 3/2/2022 | Group Meal   with Client/Contact Sean Smith - Dinner - Kevin McCafferty; Samuel Lemack; Sean Smith; Terry Ronan | 200.00 |
| 3/2/2022 | Individual Meal  Samuel Lemack - Breakfast | 18.01 |
| 3/2/2022 | Individual Meal  Kevin McCafferty - Breakfast | 22.20 |
| 3/2/2022 | Individual Meal  Kevin McCafferty - Dinner | 41.03 |
| 3/2/2022 | Individual Meal  Sean Smith - Dinner | 45.43 |
| 3/3/2022 | Taxi/Car Service Samuel Lemack CT to CT | 16.59 |
| 3/3/2022 | Taxi/Car Service Samuel Lemack CT to CT | 14.44 |
| 3/3/2022 | Taxi/Car Service Kevin McCafferty Yyz to Home | 92.60 |
| 3/3/2022 | Taxi/Car Service Kevin McCafferty Purdue to LGA Airport | 115.88 |
| 3/3/2022 | Individual Meal  Samuel Lemack - Breakfast | 34.74 |
| 3/3/2022 | Individual Meal  Samuel Lemack - Dinner | 29.10 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 3/3/2022 | Individual Meal  Kevin McCafferty - Breakfast | 25.89 |
| 3/3/2022 | Parking/Tolls Sean Smith | 72.00 |
| 3/3/2022 | Car Rental Samuel Lemack 2 Days Elmhurst | 277.34 |
| 3/4/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 9.07 |
| 3/4/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 60.53 |
| 3/4/2022 | Parking/Tolls Samuel Lemack | 16.28 |
| 3/8/2022 | Taxi/Car Service Kevin McCafferty Yyz to Home | 99.39 |
| 3/8/2022 | Taxi/Car Service Kevin McCafferty Home to Yyz | 87.27 |
| 3/9/2022 | Parking/Tolls Samuel Lemack | 14.12 |
| 3/11/2022 | Airfare Samuel Lemack 2022-03-14 DAL- LGA | 297.98 |
| 3/11/2022 | Airfare Sean Smith 2022-03-14 IAH- LGA | 525.12 |
| 3/11/2022 | Parking/Tolls Samuel Lemack | 30.40 |
| 3/11/2022 | Airfare James Nelson 2022-03-14 BOS- LGA | 210.09 |
| 3/11/2022 | Airfare Lan Nguyen 2022-03-13 PIT- LGA | 373.04 |
| 3/13/2022 | Taxi/Car Service Lan Nguyen LGA to AlixPartners NYC office | 57.11 |
| 3/13/2022 | Taxi/Car Service Lan Nguyen Home to Pit | 39.99 |
| 3/13/2022 | Lodging Lan Nguyen - Fifty Hotel & Suites by A - New York  2022-03-13 2022-03-16 | 671.99 |
| 3/13/2022 | Individual Meal - Lan Nguyen - Dinner | 50.00 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 3/14/2022 | Airfare Samuel Lemack 2022-03-16 LGA- DAL | 253.98 |
| 3/14/2022 | Airfare Kevin McCafferty 2022-03-15 YYZ- LGA | 386.49 |
| 3/14/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 76.28 |
| 3/14/2022 | Lodging Samuel Lemack Courtyard by Marriott - Stamford, CT  2022-03-14 2022-03-16 | 450.00 |
| 3/14/2022 | Lodging Samuel Lemack - Aloft NY  LGA - East Elmhurst 2022-03-14 2022-03-15 | 198.63 |
| 3/14/2022 | Lodging Sean Smith Residence Inn - Stamford,CT  2022-03-14 2022-03-16 | 450.00 |
| 3/14/2022 | Individual Meal  Samuel Lemack - Dinner | 28.93 |
| 3/14/2022 | Other-Kevin McCafferty - COVID test | 319.40 |
| 3/14/2022 | Taxi/Car Service James Nelson Home to Airport | 85.48 |
| 3/14/2022 | Lodging James Nelson Hyatt Hotels - New York 2022-03-14 2022-03-16 | 878.68 |
| 3/14/2022 | Taxi/Car Service James Nelson - LGA to NYC | 86.35 |
| 3/14/2022 | Individual Meal - James Nelson - Dinner | 66.00 |
| 3/14/2022 | Individual Meal - Lan Nguyen - Dinner | 25.38 |
| 3/14/2022 | Individual Meal - Lan Nguyen - Breakfast | 9.49 |
| 3/15/2022 | Taxi/Car Service Samuel Lemack Ny to Ny | 29.57 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 3/15/2022 | Taxi/Car Service Kevin McCafferty Lga to Stamford | 124.76 |
| 3/15/2022 | Taxi/Car Service Sean Smith LaGuardia airport to Stamford (Purdue Pharma) | 143.42 |
| 3/15/2022 | Lodging Kevin McCafferty Residence Inn - Stamford, CT 2022-03-15 2022-03-16 | 225.00 |
| 3/15/2022 | Individual Meal  Samuel Lemack - Breakfast | 25.00 |
| 3/15/2022 | Group Meal  - Engagement Team Sean Smith - Dinner - Kevin McCafferty; Samuel Lemack; Sean Smith | 129.58 |
| 3/15/2022 | Individual Meal - James Nelson - Breakfast | 25.00 |
| 3/15/2022 | Airfare Lan Nguyen 2022-03-16 LGA- PIT | 373.04 |
| 3/15/2022 | Individual Meal - Lan Nguyen - Breakfast | 8.19 |
| 3/16/2022 | Airfare Kevin McCafferty 2022-03-17 LGA- YYZ | 283.81 |
| 3/16/2022 | Lodging Kevin McCafferty - New York LGA Airport - East Elmhurst 2022-03-16 2022-03-17 | 225.00 |
| 3/16/2022 | Individual Meal  Samuel Lemack - Breakfast | 20.95 |
| 3/16/2022 | Individual Meal  Samuel Lemack - Dinner | 37.19 |
| 3/16/2022 | Individual Meal  Kevin McCafferty - Breakfast | 20.95 |
| 3/16/2022 | Individual Meal  Sean Smith - Dinner | 41.31 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Expenses
Code:        20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 3/16/2022 | Group Meal  - Engagement Team Kevin McCafferty - Dinner - Kevin McCafferty; Terrance Ronan | 50.00 |
| 3/16/2022 | Parking/Tolls Sean Smith | 56.00 |
| 3/16/2022 | Car Rental Samuel Lemack 1 Days Elmhurst | 163.05 |
| 3/16/2022 | Taxi/Car Service James Nelson NYC to LGA | 65.83 |
| 3/16/2022 | Taxi/Car Service James Nelson Logan Airport to Home | 76.82 |
| 3/16/2022 | Individual Meal - James Nelson - Breakfast | 4.36 |
| 3/16/2022 | Taxi/Car Service Lan Nguyen AlixPartners NYC office to LGA | 50.90 |
| 3/16/2022 | Individual Meal - Lan Nguyen - Breakfast | 8.57 |
| 3/17/2022 | Taxi/Car Service Samuel Lemack Dal to Dal | 42.87 |
| 3/17/2022 | Taxi/Car Service Kevin McCafferty 201 Tressor Blvd to LGA | 138.63 |
| 3/17/2022 | Individual Meal  Kevin McCafferty - Breakfast | 22.43 |
| 3/17/2022 | Taxi/Car Service James Nelson Logan to Home | 8.00 |
| 3/17/2022 | Taxi/Car Service Lan Nguyen Pit to Home | 44.96 |
| 3/20/2022 | Taxi/Car Service Kevin McCafferty Yyz to Home | 100.15 |
| 3/20/2022 | Taxi/Car Service Kevin McCafferty Home to Yyz | 87.93 |
| 3/24/2022 | Parking/Tolls Samuel Lemack | 30.40 |
| 3/25/2022 | Airfare Kevin McCafferty 2022-03-28 YYZ- LGA | 332.04 |
| 3/25/2022 | Airfare Lan Nguyen 2022-03-28 PIT- LGA | 373.04 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Expenses
Code:        20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 3/27/2022 | Other-Kevin McCafferty - COVID test | 55.61 |
| 3/28/2022 | Taxi/Car Service Kevin McCafferty Lga to Stamford | 130.05 |
| 3/28/2022 | Lodging Kevin McCafferty Residence Inn - Stamford, CT  2022-03-28 2022-03-31 | 675.00 |
| 3/28/2022 | Individual Meal  Kevin McCafferty - Dinner | 50.00 |
| 3/28/2022 | Airfare James Nelson 2022-03-29 BOS- LGA | 237.14 |
| 3/28/2022 | Taxi/Car Service Lan Nguyen Lga to Alix office nyc | 43.88 |
| 3/28/2022 | Lodging Lan Nguyen Courtyard by Marriot -  2022-03-28 2022-03-31 | 815.75 |
| 3/28/2022 | Individual Meal - Lan Nguyen - Dinner | 45.84 |
| 3/29/2022 | Airfare Kevin McCafferty 2022-03-31 LGA- YYZ | 442.50 |
| 3/29/2022 | Individual Meal  Kevin McCafferty - Breakfast | 25.89 |
| 3/29/2022 | Lodging James Nelson Hyatt Hotels -  2022-03-29 2022-03-31 | 1,050.00 |
| 3/29/2022 | Taxi/Car Service James Nelson LGA to NYC | 81.82 |
| 3/29/2022 | Individual Meal - James Nelson - Breakfast | 12.52 |
| 3/29/2022 | Taxi/Car Service James Nelson Home to Airport | 73.24 |
| 3/29/2022 | Taxi/Car Service Lan Nguyen Home to Pit | 46.70 |
| 3/29/2022 | Airfare Lan Nguyen 2022-03-31 LGA- PIT | 393.03 |
| 3/29/2022 | Individual Meal - Lan Nguyen - Dinner | 37.12 |
| 3/29/2022 | Individual Meal - Lan Nguyen - Breakfast | 15.02 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Expenses
Code:        20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 3/30/2022 | Taxi/Car Service Kevin McCafferty Home to Yyz | 88.82 |
| 3/30/2022 | Taxi/Car Service Kevin McCafferty Stamford to Stamford | 13.00 |
| 3/30/2022 | Group Meal   with Client/Contact Kevin McCafferty - Dinner - Kevin McCafferty; Terrence Ronan | 100.00 |
| 3/30/2022 | Individual Meal  Kevin McCafferty - Dinner | 50.00 |
| 3/30/2022 | Individual Meal  Kevin McCafferty - Breakfast | 21.23 |
| 3/30/2022 | Individual Meal - Lan Nguyen - Breakfast | 13.10 |
| 3/31/2022 | Lodging Kevin McCafferty Westin New York Grand Central - New York 2022-03-31 2022-04-01 | 225.00 |
| 3/31/2022 | Individual Meal  Kevin McCafferty - Dinner | 27.53 |
| 3/31/2022 | Individual Meal  Kevin McCafferty - Breakfast | 24.67 |
| 3/31/2022 | Taxi/Car Service James Nelson LGA to NYC | 63.74 |
| 3/31/2022 | Taxi/Car Service James Nelson Airport to Home | 82.89 |
| 3/31/2022 | Taxi/Car Service Lan Nguyen Pit to Home | 32.97 |
| 3/31/2022 | Taxi/Car Service Lan Nguyen AlixPartners NYC Office to LGA | 50.99 |
| 3/31/2022 | Individual Meal - Lan Nguyen - Breakfast | 13.25 |
| 4/1/2022 | April 2022 Hosting Fees | 78,643.20 |
| 4/1/2022 | Taxi/Car Service Kevin McCafferty Office to Hotel | 17.33 |
| 4/1/2022 | Taxi/Car Service Kevin McCafferty New York to Lga | 65.42 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 4/4/2022 | Airfare Lan Nguyen 2022-04-12 Chicago- NewYork | 248.20 |
| 4/9/2022 | Airfare James Nelson 2022-04-12 BOS- LGA | 101.81 |
| 4/9/2022 | Train James Nelson - Boston | 252.00 |
| 4/10/2022 | Internet Access James Nelson | 49.95 |
| 4/12/2022 | Airfare Lan Nguyen 2022-04-13 LGA- PIT | 373.04 |
| 4/12/2022 | Taxi/Car Service James Nelson LGA to NYC | 75.16 |
| 4/12/2022 | Taxi/Car Service James Nelson Home to Airport | 75.53 |
| 4/12/2022 | Public Transportation James Nelson | 15.25 |
| 4/12/2022 | Taxi/Car Service Lan Nguyen Chicago office to O'hare airport | 64.33 |
| 4/12/2022 | Lodging James Nelson Park South Hotel - New York  2022-04-12 2022-04-13 | 359.22 |
| 4/12/2022 | Lodging Lan Nguyen - Courtyard by Marriott Courtyard by Marriott - Stamford  2022-04-12 2022-04-13 | 240.36 |
| 4/13/2022 | Taxi/Car Service James Nelson Train station to Home | 47.34 |
| 4/13/2022 | Taxi/Car Service Lan Nguyen Lga to Stamford | 115.06 |
| 4/13/2022 | Taxi/Car Service Lan Nguyen Lga to Stamford | 8.00 |
| 4/13/2022 | Taxi/Car Service Lan Nguyen Stamford to Lga | 86.49 |
| 4/13/2022 | Individual Meal - James Nelson - Dinner | 23.25 |
| 4/13/2022 | Individual Meal - James Nelson - Breakfast | 19.04 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 4/13/2022 | Individual Meal - Lan Nguyen - Dinner | 47.94 |
| 4/14/2022 | Taxi/Car Service Lan Nguyen Pit Airport to Home | 65.94 |
| | **Subtotal Expenses** | **$263,454.68** |
| | Less March 2022 Hosting Fees | (78,643.20) |
| | **Total Expenses** | **$ 184,811.48** |

**ALIXPARTERS, LLP**

**Exhibit C**
**<u>Certification of Lisa Donahue</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## <u>CERTIFICATION OF LISA DONAHUE</u>

I, Lisa Donahue, declare under the penalty of perjury as follows:

1.      I am a Managing Director in the firm of AlixPartners, LLP ("<u>AlixPartners</u>"), with offices at 909 Third Avenue, 28th Floor, New York, New York 10022.  AlixPartners serves as financial advisor to Purdue Pharma L.P. and its affiliated debtors and debtors-in-possession (the "<u>Debtors</u>") in the above-captioned Chapter 11 Cases.

2.      In compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted January 25, 2013* (the "<u>Local Guidelines</u>"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted June 11, 2013* (the "<u>U.S. Trustee Guidelines</u>"), I hereby certify as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1

3.  I have reviewed *AlixPartners LLP'S Eighth Interim Application for the Period February 1, 2021 through April 30, 2022 for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Financial Advisor to the Chapter 11 Debtors* (the "Application").

4.  As required by Section A.1 of the Local Guidelines, I certify that:

a)  I have read the Application;

b)  To the best of my knowledge, information and belief formed after reasonable inuiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

c)  The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by AlixPartners and are generally accepted by AlixPartners's clients; and

d)  In providing reimbursable services, AlixPartners does not make a profit on such service, whether the service is performed by AlixPartners in-house or through a third party.

5.  In accordance with Section B.3 of the Local Guidelines, I certify that copies of the Application are being provided to (i) Debtors; (ii) the Committee; (ii) the Application Recipients (as defined in ¶2(i) of the Interim Compensation Order); and (iv) all parties who have requested and are receiving notices in these Chapter 11 Cases through the Court's electronic filing system.

6.  I have reviewed Southern District of New York Bankruptcy Local Rule 2016(a) (the "Local Rule") and submit that the Application substantially complies with such Local Rule.  In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any professional thereof, on the one hand, and any other person, on the other hand, for the division of such compensation as my firm may receive from the Court herein, nor will any division of fees prohibited by section 504 of the Bankruptcy Code be made by me, or any professional of my firm.

2

7.    To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with U.S. Trustee Guidelines and the Local Guidelines.

8.    I certify, under penalty of perjury, that the foregoing statements made by me are true to the best of my knowledge, information and belief.

Dated:    May 16, 2022

_____
Lisa Donahue
Managing Director

3