**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| | (Jointly Administered) |
| Debtors.[1] | |

**EIGHTH INTERIM FEE APPLICATION OF FTI CONSULTING, INC. FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Name of Client: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Period for which Compensation and Expense Reimbursement Are Sought in this Application: | February 1, 2022 through April 30, 2022 |
| Petition Date: | September 16, 2019 |
| Retention Date: | December 2, 2019, *nunc pro tunc* to September 19, 2019 |
| Total Amount of Compensation and Expense Reimbursement Sought to be Allowed in this Application: | $624,450.53 |
| Total Amount of Compensation Sought to be Allowed in this Application: | $624,398.50 |
| Total Amount of Expense Reimbursement Sought to be Allowed in this Application: | $52.03 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Total Amount of Compensation and Expense Reimbursement Previously Allowed Pursuant to the Interim Compensation Order: | $144,960.40 |
|---|---|
| Compensation Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $0.00 |
| Expenses Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $0.00 |
| Blended Hourly Rate of Included Professionals: | $868.18 |
| Number of Professionals Included in This Application: | 9 |

This is a: _____monthly __X__interim _____final application

FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, ("**FTI**") financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") of Purdue Pharma L.P., et al. (the "**Debtors**"), hereby makes its Eighth Interim Fee Application for Compensation Earned and Expenses Incurred for the Period from February 1, 2022 through April 30, 2022 (this "**Application**") and respectfully represents as follows:

## **Introduction**

1. FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2. By this Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the period from February 1, 2022 through April 30, 2022 (the "**Compensation Period**") in the amount

of $624,398.50 and (ii) reimbursement for expenses incurred in the Compensation Period in the

amount of $52.03, for a total of $624,450.53 for the Compensation Period.

3.     The statutory bases for the relief requested herein are sections 330 and 331

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the

United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and

the United States Trustee's Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11

Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has

been prepared in accordance with General Order M-447, the Amended Guidelines for Fees and

*Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated

pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals* [Docket No. 529] (the "**Interim Compensation Order**").

4.     This Application summarizes the services rendered by FTI on behalf of the

Committee during the Compensation Period. While it is not possible or practical to describe each

and every activity undertaken by FTI, FTI has maintained contemporaneous time records which

include a detailed chronology of the daily services rendered, describing the precise nature of the

work, the specific tasks performed, and the time expended by each professional. A breakdown of

the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and

fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the

Compensation Period is annexed hereto as **Exhibit C**.

5.     FTI has incurred out-of-pocket disbursements during the Compensation Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6.     In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary services incurred during the Compensation Period in the amount of $499,518.80 and for 100% of the expenses incurred during the Compensation Period in the amount of $52.03 for a total amount of $499,570.83. FTI submitted monthly fee statements during the Compensation Period, summarized as follows:

| Docket No./Filed | Compensation Period | Fees and Expenses Incurred | | | Monthly Amounts Previously Requested | Payments Received as of the Date of this Application | Total Fees and Expenses Owed |
|---|---|---|---|---|---|---|---|
| | | Fees (100%) | Fees (80%) | Expenses (100%) | Fees (80%) + Expenses (100%) | | |
| Docket No. 4654 Filed on 4/12/2022 | February 1, 2022 - February 28, 2022 | $ 181,190.50 | $ 144,952.40 | $ 8.00 | $ 144,960.40 | $ - | $ 181,198.50 |
| Docket No. TBD Filed on 5/16/2022 | March 1, 2022 - March 31, 2022 | 267,504.00 | 214,003.20 | 44.03 | 214,047.23 | - | 267,548.03 |
| Docket No. TBD Filed on 5/16/2022 | April 1, 2022 - April 30, 2022 | 175,704.00 | 140,563.20 | - | 140,563.20 | - | 175,704.00 |
| **Total** | | **$ 624,398.50** | **$ 499,518.80** | **$ 52.03** | **$ 499,570.83** | **$ -** | **$ 624,450.53** |

7.     As of the date of this Application, FTI is owed $624,398.50 for professional fees and $52.03 for actual and necessary expenses for a total of $624,450.53.

## Jurisdiction

8.     The Court has jurisdiction over this Application under 28 U.S.C. § 1334. Venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## Background

9.     On September 16, 2019 (the "**Petition Date**"), the Debtors each filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process,

4

the Debtors selected Davis Polk & Wardwell as counsel ("**Davis Polk**") and AlixPartners LLP as financial advisor ("**Alix**").

10.     The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

11.     On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No examiner has been appointed in the chapter 11 cases pursuant to section 1104 of the Bankruptcy Code.

12.     On November 21, 2019, the Court entered its Interim Compensation Order [Docket No. 529] establishing the procedures for interim compensation and reimbursement of expenses incurred by professionals retained by the Debtors pursuant to sections 327 or 1103 of the Bankruptcy Code ("**Retained Professionals**").

13.     On December 2, 2019, the Court entered the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Retention Order**").

14.     During the Compensation Period, FTI has represented the Committee, in connection with these chapter 11 cases, including with respect to, among other things, the Debtors' domestic and international business plans, employee compensation plans, and historical cash transfers. The fees earned and the expenses incurred by FTI in connection with these activities are the subject of this Application and are described in more detail below and the exhibits hereto.

### Terms and Conditions of Employment

15.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and

conditions of FTI's retention, please see the Retention Order. The Committee has been given the opportunity to review and approve this Application.

<b><u>Summary of FTI's Services Rendered</u></b>

16.    During the Compensation Period, FTI provided extensive financial services to the Committee. The primary services rendered by FTI include, but are not limited to, the categories set forth below (each a "<b><u>Task Code</u></b>") which were billed pursuant to the requirements of Section C(8)(c) of the U.S. Trustee Guidelines:

a.    **Task Code 1: Current Operating Results & Events (40.9 Hours):** During the Compensation Period, time detail under this task code related to FTI's work evaluating the Debtors' monthly operating reports, results, and current events. FTI prepared analyses comparing the Debtors' YTD performance relative to their business plans and prepared presentations to share findings and update the Committee.

b.    **Task Code 7: Analysis of Domestic Business Plan (228.9 Hours):** During the Compensation Period, time detail under this task code relates to FTI's work evaluating the Debtors' revised go-forward business plan and the cost projections within the business plan forecast. FTI also reviewed the Debtors' financial forecasts and cost projections, historical cost backup files, interviews with the Debtors' employees, and analyses and presentations prepared by the Debtors' advisors, to evaluate the go-forward business plan costs. FTI prepared a draft report analyzing the cost projections in the Debtors' go-forward business plan to share with the Committee. FTI also reviewed the Debtors' proposed PHI funding to analyze the projected costs and benefits. FTI also participated in

6

various calls with the Debtors and their advisors to discuss the business plan forecast and the corresponding cost projections.

c. **Task Code 9: Analysis of Employee Comp Programs (99.9 Hours):** During the Compensation Period, FTI conducted extensive diligence into the Debtors' proposed 2022 insider and non-insider incentive and retention plans filed with the Court (the 2022 KEIP and KERP). FTI reviewed historical compensation detail and prepared comparisons of the 2022 KEIP and KERP to the prior year's approved KEIP and KERP. FTI also evaluated the Debtors' proposed scorecard for the 2022 KEIP and prepared comparisons of the 2022 scorecard to the prior year's scorecard. FTI also corresponded with the UCC to renegotiate terms of the 2022 KEIP and KERP, including the proposed 2022 scorecard, with the Debtors. In conducting diligence, FTI prepared various analyses and presentations for the Committee to summarize key issues, including, performance metrics, participants, and plan size.

d. **Task Code 16: Analysis, Negotiate and Form of POR & DS (255.5 Hours):** Entries under this task code relate to FTI's work during the Compensation Period focused on monitoring the appellate process, preparing various analyses on post-appeal options, and monitoring the mediation and subsequent additional settlement with the Sackler family. In monitoring the appeal, FTI reviewed the various briefs filed in the appeal. FTI prepared analyses of plan alternatives and the impact on projected cash flows to creditors, in response to the district court ruling. FTI also reviewed the Sackler settlement term sheet and prepared a presentation for the Committee analyzing the impact of the additional Sackler

settlement on distributable value and asset coverage ratios. FTI also participated on bi-weekly calls with the Debtors' advisors to discuss the status of business operations and preparations for emergence.

e.  **Task Code 21: General Meetings with Counsel and/or Ad Hoc Committee (22.9 Hours):** During the Compensation Period, FTI participated on numerous calls and meetings with the Committee and its counsel. During these calls and meetings, FTI discussed with the Committee and its counsel several key issues at hand, next steps, and the presentations of various analyses prepared by FTI's team.

## Basis for Relief Requested

17.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 provides that the Court may award a professional employed under section 327 "reasonable compensation for actual, necessary services" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330(a)(3) also outlines specific criteria that the Court shall consider in determining the amount of reasonable compensation, including:

a.  the time spent on such services;

b.  the rates charged for such services;

c.  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    d.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    e.  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    f.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

18.    All of the services for which FTI seeks compensation were necessary for, beneficial to, and in the best interests of the Committee. FTI's fees are reasonable given the size and complexity of the Debtors' cases.

19.    All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee. FTI respectfully submits that the professional services rendered were necessary, appropriate, and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively, and economically, and the results have benefitted the Committee.

20.    The hourly rates that FTI has charged are consistent with the market rate for comparable services. The hourly rates and fees charged by FTI are the same as those generally charged to, and paid by, FTI's other clients. FTI regularly reviews its hourly rates on an annual basis and, accordingly, the rates included in this Application reflect an ordinary course hourly rate increase.

21.     Whenever possible, FTI sought to minimize the costs of its services to the Committee by utilizing talented junior professionals to handle more routine aspects of case administration. A small group of the same FTI professionals was utilized for the vast majority of the work in these cases to minimize the costs of intra-FTI communication and education about the Debtors' circumstances.

22.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

23.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (i) the complexity of the cases, (ii) the time expanded, (iii) the nature and extent of services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

24.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more  than  sufficient justification for approval of compensation sought by FTI.

WHEREFORE, FTI respectfully requests that the Court enter an order:

a.   Granting this Application;

b. Awarding FTI, on an interim basis, compensation for professional services rendered during the Compensation Period in the amount of $624,398.50 and reimbursement of actual, reasonable and necessary expenses incurred by FTI during the Compensation Period in the amount of $52.03;

Dated:  New York, New York
        May 16, 2022

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P.

By:     /s/ Matthew Diaz
        Matthew Diaz, Senior Managing Director
        Three Times Square, 10th Floor
        New York, New York 10036
        Telephone: (212) 499-3611
        Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Professional | Position | Specialty | Blended Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Senior Managing Director | Restructuring | $ 1,200 | 139.9 | $ 167,880.00 |
| Joffe, Steven | Senior Managing Director | Tax | 1,200 | 21.2 | 25,440.00 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,325 | 13.3 | 17,622.50 |
| Shafer, Patterson | Managing Director | Healthcare | 600 | 2.0 | 1,200.00 |
| Bromberg, Brian | Senior Director | Restructuring | 890 | 279.3 | 248,577.00 |
| Suric, Emil | Senior Director | Healthcare Valuation | 890 | 8.7 | 7,743.00 |
| Johnson, Ancy | Director | Healthcare | 475 | 26.5 | 12,587.50 |
| Baron, Genevieve | Senior Consultant | Healthcare | 375 | 22.1 | 8,287.50 |
| Kurtz, Emma | Senior Consultant | Restructuring | 655 | 206.2 | 135,061.00 |
| **Grand Total** | | | | **719.2** | **$ 624,398.50** |

**EXHIBIT B**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 40.9 | $ 31,272.00 |
| 2 | Cash & Liquidity Analysis | 2.4 | 2,880.00 |
| 7 | Analysis of Domestic Business Plan | 228.9 | 179,912.00 |
| 9 | Analysis of Employee Comp Programs | 99.9 | 93,852.00 |
| 10 | Analysis of Tax Issues | 7.7 | 9,240.00 |
| 11 | Prepare for and Attend Court Hearings | 26.7 | 25,694.00 |
| 13 | Analysis of Other Miscellaneous Motions | 0.8 | 960.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 255.5 | 229,954.50 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 22.9 | 25,227.50 |
| 24 | Preparation of Fee Application | 26.4 | 18,981.50 |
| 26 | Analysis of Insurance Programs | 0.4 | 356.00 |
| 28 | Review of IAC Business Plan | 6.7 | 6,069.00 |
| | **GRAND TOTAL** | **719.2** | **$ 624,398.50** |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/1/2022 | Kurtz, Emma | 0.6 | Review recently uploaded dataroom documents to provide update to team. |
| 1 | 2/1/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/2/2022 | Kurtz, Emma | 0.2 | Review recently uploaded dataroom documents re: cash reporting to provide update. |
| 1 | 2/2/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/3/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/7/2022 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/8/2022 | Kurtz, Emma | 0.3 | Review recent documents uploaded to the dataroom re: cost analysis to share with team. |
| 1 | 2/8/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/9/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/10/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/11/2022 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/14/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/15/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/16/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/17/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/17/2022 | Kurtz, Emma | 0.4 | Review recently uploaded dataroom documents re: reporting to provide update to team. |
| 1 | 2/18/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/21/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/21/2022 | Kurtz, Emma | 0.6 | Review recently uploaded dataroom documents re: HRT and cash reporting to share with team. |
| 1 | 2/22/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/23/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/24/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/25/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/28/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/1/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/2/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/3/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/4/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/7/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/8/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/9/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/10/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/11/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/14/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/15/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/16/2022 | Diaz, Matthew | 0.6 | Review Debtors' current operating results. |
| 1 | 3/16/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/17/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/21/2022 | Diaz, Matthew | 1.3 | Review the December operating report. |
| 1 | 3/21/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/22/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/23/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/24/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/25/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/28/2022 | Kurtz, Emma | 0.6 | Review recently uploaded dataroom documents re: reporting to share with team. |
| 1 | 3/28/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/29/2022 | Bromberg, Brian | 1.1 | Review presentation re: update on business performance. |
| 1 | 3/29/2022 | Diaz, Matthew | 0.7 | Review Debtors' January financial update. |
| 1 | 3/29/2022 | Kurtz, Emma | 2.6 | Prepare presentation on Debtors' January financial performance. |
| 1 | 3/29/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/30/2022 | Bromberg, Brian | 0.4 | Review latest draft of January business performance update presentation. |
| 1 | 3/30/2022 | Bromberg, Brian | 0.7 | Provide further comments on January operating update presentation. |
| 1 | 3/30/2022 | Diaz, Matthew | 0.7 | Review draft presentation re: January operating report. |
| 1 | 3/30/2022 | Kurtz, Emma | 0.4 | Prepare revisions to January operating report update to reflect internal comments. |
| 1 | 3/30/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/31/2022 | Bromberg, Brian | 0.9 | Review January update presentation to provide comments. |
| 1 | 3/31/2022 | Bromberg, Brian | 0.9 | Review OTC performance for January 2022. |
| 1 | 3/31/2022 | Diaz, Matthew | 0.9 | Review presentation to the Committee on YTD actual results. |
| 1 | 3/31/2022 | Kurtz, Emma | 1.1 | Prepare revisions to report on January operating performance and draft accompanying summary email. |
| 1 | 3/31/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/1/2022 | Diaz, Matthew | 0.9 | Review year to date results. |
| 1 | 4/1/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/4/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/5/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/6/2022 | Diaz, Matthew | 0.6 | Review January operations results. |
| 1 | 4/6/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/7/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/8/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/12/2022 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/13/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/14/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/15/2022 | Diaz, Matthew | 0.8 | Review YTD actual operating results. |
| 1 | 4/15/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/18/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/19/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/20/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/21/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/22/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/25/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/26/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/27/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/28/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/29/2022 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **40.9** | |
| 2 | 3/3/2022 | Diaz, Matthew | 0.6 | Review updated cash flow analysis. |
| 2 | 4/5/2022 | Diaz, Matthew | 0.6 | Review updated cash reporting analysis from the Debtors. |
| 2 | 4/14/2022 | Diaz, Matthew | 0.6 | Review updated cash variance report from the Debtors. |
| 2 | 4/25/2022 | Diaz, Matthew | 0.6 | Review latest cash projections. |
| **2 Total** | | | **2.4** | |
| 7 | 2/1/2022 | Bromberg, Brian | 0.9 | Review Debtor report on business plan costs. |
| 7 | 2/3/2022 | Bromberg, Brian | 0.8 | Finalize draft cost analysis to share with larger team. |
| 7 | 2/7/2022 | Baron, Genevieve | 1.1 | Prepare updates to cost report to reflect current business plan. |
| 7 | 2/7/2022 | Johnson, Ancy | 2.8 | Prepare updates to report re: manufacturing site analysis. |
| 7 | 2/8/2022 | Baron, Genevieve | 0.9 | Prepare revisions to cost report re: manufacturing site options. |
| 7 | 2/8/2022 | Bromberg, Brian | 1.4 | Review updated draft cost report to ensure correctness. |
| 7 | 2/8/2022 | Bromberg, Brian | 0.9 | Review latest analysis of business plan costs provided by the Debtors. |
| 7 | 2/8/2022 | Bromberg, Brian | 0.6 | Discuss comments on cost analysis with team. |
| 7 | 2/8/2022 | Bromberg, Brian | 2.7 | Review latest draft cost report to provide comments. |
| 7 | 2/8/2022 | Diaz, Matthew | 0.9 | Review updated cost analysis to evaluate next steps. |
| 7 | 2/8/2022 | Johnson, Ancy | 2.7 | Prepare updates to cost report to reflect internal comments. |
| 7 | 2/8/2022 | Kurtz, Emma | 1.3 | Prepare analysis of business plan costs provided by the Debtors. |
| 7 | 2/8/2022 | Kurtz, Emma | 1.2 | Prepare revisions to analysis of business plan costs provided by the Debtors per internal comments. |
| 7 | 2/8/2022 | Kurtz, Emma | 0.6 | Attend call with internal team to discuss comments on cost analysis. |
| 7 | 2/8/2022 | Kurtz, Emma | 1.9 | Review draft cost analysis presentation to provide comments to team. |
| 7 | 2/8/2022 | Shafer, Patterson | 0.6 | Review latest draft cost report to provide guidance to team. |
| 7 | 2/9/2022 | Baron, Genevieve | 2.7 | Prepare further revisions to draft cost report per internal comments. |
| 7 | 2/9/2022 | Bromberg, Brian | 0.7 | Discuss comments on cost analysis with team. |
| 7 | 2/9/2022 | Bromberg, Brian | 1.6 | Finalize comments on latest version of cost presentation to provide to team. |
| 7 | 2/9/2022 | Johnson, Ancy | 0.7 | Attend call with internal team to discuss comments on cost report. |
| 7 | 2/9/2022 | Johnson, Ancy | 2.3 | Prepare updates to cost report to incorporate feedback from team. |
| 7 | 2/9/2022 | Kurtz, Emma | 0.8 | Attend call with team to discuss comments on draft cost presentation. |
| 7 | 2/9/2022 | Shafer, Patterson | 0.8 | Review updates to draft cost report re: manufacturing. |
| 7 | 2/10/2022 | Baron, Genevieve | 2.6 | Prepare updates to cost report re: manufacturing site analysis. |
| 7 | 2/10/2022 | Baron, Genevieve | 2.7 | Prepare updates to cost analysis to incorporate current business plan projections. |
| 7 | 2/10/2022 | Bromberg, Brian | 1.9 | Review cost analyses provided by the Debtors' advisors. |
| 7 | 2/10/2022 | Bromberg, Brian | 0.8 | Participate in call with internal team to discuss cost report. |
| 7 | 2/10/2022 | Johnson, Ancy | 0.8 | Attend call with internal team to discuss cost report changes. |
| 7 | 2/10/2022 | Johnson, Ancy | 2.2 | Prepare updates to cost report to reflect conversation with team. |
| 7 | 2/10/2022 | Kurtz, Emma | 0.7 | Attend call with team to discuss comments on cost analysis. |
| 7 | 2/10/2022 | Shafer, Patterson | 0.6 | Review additional analysis of manufacturing site costs. |
| 7 | 2/11/2022 | Baron, Genevieve | 3.1 | Prepare revisions to cost report to reflect internal comments. |
| 7 | 2/11/2022 | Bromberg, Brian | 1.8 | Review cost savings report and comment. |
| 7 | 2/11/2022 | Bromberg, Brian | 0.6 | Reviewing Alix cost savings reports. |
| 7 | 2/11/2022 | Johnson, Ancy | 2.4 | Prepare further revisions to cost report per internal feedback. |
| 7 | 2/11/2022 | Kurtz, Emma | 1.6 | Review updated draft of the cost analysis to provide further comments. |
| 7 | 2/14/2022 | Baron, Genevieve | 2.7 | Prepare further revisions to cost report to reflect internal comments. |
| 7 | 2/14/2022 | Bromberg, Brian | 0.9 | Review additional business plan files provided by the Debtors re: cost report. |
| 7 | 2/14/2022 | Johnson, Ancy | 2.2 | Finalize draft of cost report to reflect latest files from the Debtors. |
| 7 | 2/14/2022 | Kurtz, Emma | 1.6 | Prepare updates to cost report to reflect additional information from the Debtors. |
| 7 | 2/15/2022 | Bromberg, Brian | 2.7 | Perform detailed review of updated cost report to provide comments. |
| 7 | 2/15/2022 | Bromberg, Brian | 1.4 | Review Debtors' cost analysis incorporated in business plan. |
| 7 | 2/15/2022 | Johnson, Ancy | 2.3 | Prepare updates to draft cost report per comments from team. |
| 7 | 2/15/2022 | Kurtz, Emma | 1.9 | Review latest draft of cost report to provide additional comments to team. |
| 7 | 2/16/2022 | Bromberg, Brian | 0.7 | Review inventory changes in business plan. |
| 7 | 2/16/2022 | Bromberg, Brian | 0.8 | Provide further comments on cost analysis re: inventory. |
| 7 | 2/16/2022 | Bromberg, Brian | 1.1 | Review Debtors' updated analysis of business plan costs. |
| 7 | 2/16/2022 | Johnson, Ancy | 2.7 | Prepare updates to cost analysis re: internal comments. |
| 7 | 2/17/2022 | Baron, Genevieve | 2.2 | Prepare revisions to cost report to reflect Debtors' latest analysis. |
| 7 | 2/17/2022 | Bromberg, Brian | 1.2 | Review latest draft of cost analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/17/2022 | Bromberg, Brian | 2.9 | Review PHI initiatives from prior business plans. |
| 7 | 2/17/2022 | Bromberg, Brian | 2.2 | Review proposed PHI initiatives and related spend in current business plan. |
| 7 | 2/17/2022 | Kurtz, Emma | 1.7 | Review updated cost report reflecting updated information from the Debtors. |
| 7 | 2/17/2022 | Kurtz, Emma | 1.9 | Review latest business plan and 2021 monthly reporting to evaluate 2021 and projected future PHI spend. |
| 7 | 2/18/2022 | Bromberg, Brian | 1.8 | Prepare revisions to diligence list re: OTC naloxone update and HRT funding request. |
| 7 | 2/18/2022 | Bromberg, Brian | 1.7 | Review updated cost analysis from Debtors. |
| 7 | 2/18/2022 | Johnson, Ancy | 1.4 | Prepare updates to cost report to reflect latest information from the Debtors. |
| 7 | 2/18/2022 | Kurtz, Emma | 1.4 | Review presentation and data provided by the Debtors on OTC naloxone. |
| 7 | 2/18/2022 | Kurtz, Emma | 1.3 | Draft diligence list for the Debtors advisors re: OTC naloxone update and funding request. |
| 7 | 2/21/2022 | Bromberg, Brian | 0.8 | Review PHI initiatives from prior business plans. |
| 7 | 2/21/2022 | Bromberg, Brian | 0.7 | Review Debtors' 2022 business plan re: PHI projected spend. |
| 7 | 2/21/2022 | Bromberg, Brian | 0.8 | Review 2020 HRT funding motion. |
| 7 | 2/22/2022 | Bromberg, Brian | 2.1 | Review updated cost analysis presentation to ensure correctness. |
| 7 | 2/22/2022 | Bromberg, Brian | 0.7 | Provide further comments on cost analysis to team. |
| 7 | 2/22/2022 | Bromberg, Brian | 1.1 | Finalize questions list for the Debtors re: PHI, OTC Naloxone, and HRT. |
| 7 | 2/22/2022 | Bromberg, Brian | 1.4 | Review business plan operating parameters. |
| 7 | 2/23/2022 | Baron, Genevieve | 1.8 | Prepare updates to cost analysis deck to finalize with business plan figures. |
| 7 | 2/23/2022 | Bromberg, Brian | 0.6 | Follow up with Debtors on open questions re: PHI, OTC Naloxone and HRT. |
| 7 | 2/23/2022 | Johnson, Ancy | 1.3 | Prepare updates to cost analysis to finalize report. |
| 7 | 2/24/2022 | Baron, Genevieve | 1.2 | Continue to prepare updates to cost diligence deck to finalize with business plan figures. |
| 7 | 2/24/2022 | Bromberg, Brian | 1.4 | Review updated draft of cost report to provide feedback to team. |
| 7 | 2/24/2022 | Bromberg, Brian | 0.5 | Discuss PHI initiatives with team. |
| 7 | 2/24/2022 | Johnson, Ancy | 2.7 | Prepare additional updates to cost report per internal comments. |
| 7 | 2/24/2022 | Kurtz, Emma | 1.4 | Review latest draft of cost report to provide comments. |
| 7 | 2/24/2022 | Suric, Emil | 0.5 | Review HRT update to prepare summary of observations. |
| 7 | 2/25/2022 | Bromberg, Brian | 2.2 | Review updated cost report to finalize draft for team. |
| 7 | 2/25/2022 | Bromberg, Brian | 0.9 | Continue to review cost report to finalize draft for team. |
| 7 | 2/25/2022 | Diaz, Matthew | 0.9 | Review Nalmefene approval and update. |
| 7 | 2/25/2022 | Diaz, Matthew | 2.3 | Review latest draft cost savings report to provide comments to team. |
| 7 | 2/25/2022 | Kurtz, Emma | 1.4 | Review updated draft of cost analysis to ensure correctness. |
| 7 | 2/27/2022 | Diaz, Matthew | 0.7 | Review proposed updated HRT agreement. |
| 7 | 2/28/2022 | Baron, Genevieve | 0.6 | Prepare revisions to cost diligence deck. |
| 7 | 2/28/2022 | Bromberg, Brian | 1.8 | Review revised cost report to evaluate changes. |
| 7 | 2/28/2022 | Diaz, Matthew | 1.6 | Review revised draft of cost analysis. |
| 7 | 3/1/2022 | Bromberg, Brian | 1.3 | Participate in financial advisor business plan call. |
| 7 | 3/1/2022 | Diaz, Matthew | 1.5 | Participate in call with the financial advisors to the Debtors and the UCC to discuss business plan. |
| 7 | 3/1/2022 | Diaz, Matthew | 1.4 | Prepare for call with the Debtors on open financial issues re: business plan. |
| 7 | 3/2/2022 | Bromberg, Brian | 0.6 | Compile prior forecast models and actual performance re: OxyContin sales. |
| 7 | 3/2/2022 | Kurtz, Emma | 1.2 | Prepare revisions to cost presentation per internal comments. |
| 7 | 3/2/2022 | Suric, Emil | 3.1 | Prepare updates to OxyContin scenario based projections. |
| 7 | 3/3/2022 | Kurtz, Emma | 2.2 | Prepare additional revisions to the cost analysis to include additional summary analyses. |
| 7 | 3/3/2022 | Kurtz, Emma | 1.8 | Continue to prepare summary analyses to include in draft cost report. |
| 7 | 3/3/2022 | Suric, Emil | 1.9 | Continue to prepare updates to OxyContin forecast model. |
| 7 | 3/4/2022 | Kurtz, Emma | 1.8 | Finalize revisions to cost analysis per internal comments. |
| 7 | 3/8/2022 | Bromberg, Brian | 2.9 | Review updated draft of the cost presentation. |
| 7 | 3/8/2022 | Diaz, Matthew | 1.1 | Review updated cost analysis and presentation. |
| 7 | 3/9/2022 | Bromberg, Brian | 0.6 | Review updates to cost report. |
| 7 | 3/9/2022 | Kurtz, Emma | 1.3 | Review updated draft of cost analysis to provide comments. |
| 7 | 3/10/2022 | Bromberg, Brian | 1.0 | Review OxyContin forecast for 2021. |
| 7 | 3/11/2022 | Bromberg, Brian | 0.3 | Review summary analysis of manufacturing plant options. |
| 7 | 3/14/2022 | Baron, Genevieve | 0.5 | Attend call with internal team to discuss Wilson manufacturing plant. |
| 7 | 3/14/2022 | Bromberg, Brian | 1.9 | Compare OxyContin model to prior years version. |
| 7 | 3/14/2022 | Bromberg, Brian | 1.1 | Review OxyContin sales models. |
| 7 | 3/14/2022 | Bromberg, Brian | 0.7 | Review analysis of manufacturing site to prepare for call. |
| 7 | 3/14/2022 | Bromberg, Brian | 0.5 | Participate in call with team on manufacturing site. |
| 7 | 3/14/2022 | Bromberg, Brian | 0.6 | Participate in call with team on Oxycontin sales forecast. |
| 7 | 3/14/2022 | Diaz, Matthew | 0.9 | Review next steps on the cost report. |
| 7 | 3/14/2022 | Diaz, Matthew | 0.9 | Review updated OxyContin forecast and related analysis. |
| 7 | 3/14/2022 | Kurtz, Emma | 2.1 | Prepare analysis of historical OxyContin budget to actual performance. |
| 7 | 3/14/2022 | Kurtz, Emma | 0.5 | Attend call with FTI team to discuss Wilson manufacturing options. |
| 7 | 3/14/2022 | Kurtz, Emma | 0.5 | Attend call with internal team to discuss OxyContin forecast analysis. |
| 7 | 3/14/2022 | Kurtz, Emma | 1.4 | Review OxyContin forecast models to understand drivers of net sales. |
| 7 | 3/14/2022 | Suric, Emil | 0.5 | Attend call with internal team to discuss updated OxyContin forecast model. |
| 7 | 3/15/2022 | Bromberg, Brian | 1.2 | Review OxyContin model comparison. |
| 7 | 3/15/2022 | Bromberg, Brian | 0.3 | Review business plan forecast for Rhodes. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/15/2022 | Bromberg, Brian | 0.3 | Review business plan forecast for branded. |
| 7 | 3/15/2022 | Diaz, Matthew | 1.2 | Review updated cost report to evaluate changes. |
| 7 | 3/15/2022 | Kurtz, Emma | 2.4 | Prepare comparison of 2021 OxyContin forecast model to actual 2021 results to identify drivers of out-performance. |
| 7 | 3/16/2022 | Bromberg, Brian | 1.3 | Review prior business plan forecasts to evaluate out-performance. |
| 7 | 3/16/2022 | Bromberg, Brian | 0.4 | Review pipeline materials related to latest business plan. |
| 7 | 3/21/2022 | Bromberg, Brian | 0.6 | Review Debtors' latest business plan. |
| 7 | 3/21/2022 | Diaz, Matthew | 0.7 | Review Debtors' 2021 PHI spend. |
| 7 | 3/22/2022 | Bromberg, Brian | 0.3 | Review sales forecast model. |
| 7 | 3/23/2022 | Bromberg, Brian | 1.7 | Review pipeline materials to prepare for pipeline meeting. |
| 7 | 3/23/2022 | Bromberg, Brian | 1.4 | Prepare summary of pipeline spend and identify certain issues. |
| 7 | 3/23/2022 | Bromberg, Brian | 1.3 | Participate in call with the Debtors and their advisors to discuss PHI pipeline. |
| 7 | 3/23/2022 | Bromberg, Brian | 0.7 | Review business plan PHI materials. |
| 7 | 3/23/2022 | Diaz, Matthew | 1.0 | Attend partial call with the Debtors re: PHI. |
| 7 | 3/23/2022 | Kurtz, Emma | 1.2 | Attend call with the Debtors and their advisors to discuss PHI. |
| 7 | 3/23/2022 | Suric, Emil | 1.2 | Attend call with the Debtors to discuss the PHI projections. |
| 7 | 3/24/2022 | Bromberg, Brian | 0.4 | Review PHI materials related to the latest business plan. |
| 7 | 3/24/2022 | Bromberg, Brian | 0.4 | Summarize issues related to projected pipeline spend. |
| 7 | 3/24/2022 | Bromberg, Brian | 1.0 | Participate in pipeline update call with the Debtors and their advisors. |
| 7 | 3/24/2022 | Diaz, Matthew | 0.9 | Attend partial call with the Debtors re: pipeline. |
| 7 | 3/24/2022 | Kurtz, Emma | 1.0 | Attend call with the Debtors and the Debtors' advisors to discuss the for profit pipeline. |
| 7 | 3/24/2022 | Suric, Emil | 1.0 | Attend call with the Debtors to discuss the economics of pipeline, both for profit and non-profit. |
| 7 | 3/25/2022 | Bromberg, Brian | 0.4 | Review OxyContin sales forecast model. |
| 7 | 3/25/2022 | Bromberg, Brian | 0.5 | Attend call with Province to discuss the for profit pipeline update. |
| 7 | 3/25/2022 | Bromberg, Brian | 1.1 | Prepare summary of pipeline issues. |
| 7 | 3/25/2022 | Diaz, Matthew | 0.6 | Participate in a call with Houlihan and the UCC financial advisors to discuss the pipeline and PHI products. |
| 7 | 3/25/2022 | Diaz, Matthew | 0.9 | Review updated pipeline products. |
| 7 | 3/25/2022 | Diaz, Matthew | 0.6 | Review updated PHI programs. |
| 7 | 3/25/2022 | Kurtz, Emma | 0.5 | Attend call with HL and Province to discuss potential response to PHI and pipeline updates from the Debtors. |
| 7 | 3/25/2022 | Suric, Emil | 0.5 | Attend call with HL and UCC advisors to discuss the Debtors' pipeline and PHI plans. |
| 7 | 3/28/2022 | Bromberg, Brian | 1.1 | Review additional pipeline materials provided by the Debtors. |
| 7 | 3/28/2022 | Bromberg, Brian | 0.5 | Participate on call with the Debtors advisors re: pipeline update. |
| 7 | 3/28/2022 | Bromberg, Brian | 0.6 | Prepare summary update re: pipeline and public health initiatives. |
| 7 | 3/28/2022 | Diaz, Matthew | 0.5 | Participate in call with the Debtors' advisors on the pipeline. |
| 7 | 3/29/2022 | Bromberg, Brian | 0.6 | Review Debtors' PHI materials and analyses. |
| 7 | 3/29/2022 | Diaz, Matthew | 0.8 | Review Debtors' PHI analysis. |
| 7 | 3/29/2022 | Diaz, Matthew | 0.9 | Review Debtors' pipeline analysis. |
| 7 | 3/30/2022 | Bromberg, Brian | 0.6 | Review Debtors' business plan materials re: pipeline. |
| 7 | 3/31/2022 | Bromberg, Brian | 0.8 | Review updated draft cost report. |
| 7 | 3/31/2022 | Bromberg, Brian | 0.6 | Review updated cost presentation to provide comments to team. |
| 7 | 3/31/2022 | Kurtz, Emma | 1.3 | Prepare updates to cost analysis presentation to reflect latest information from Alix. |
| 7 | 4/1/2022 | Bromberg, Brian | 0.6 | Review draft cost report. |
| 7 | 4/1/2022 | Bromberg, Brian | 0.6 | Review prior business plan report. |
| 7 | 4/4/2022 | Kurtz, Emma | 2.2 | Prepare revisions to cost analysis to reflect comments from internal team. |
| 7 | 4/5/2022 | Bromberg, Brian | 0.4 | Review business plan materials provided by the Debtors. |
| 7 | 4/5/2022 | Bromberg, Brian | 0.6 | Review Rhodes materials provided by the Debtors. |
| 7 | 4/6/2022 | Bromberg, Brian | 2.1 | Review updated cost report to provide further comments to team. |
| 7 | 4/6/2022 | Diaz, Matthew | 2.4 | Detail review of the report to the committee on current operations, KEIP and savings analysis. |
| 7 | 4/6/2022 | Kurtz, Emma | 1.9 | Prepare edits to cost analysis to reflect comments from internal team. |
| 7 | 4/8/2022 | Diaz, Matthew | 1.4 | Review underlying agreements to certain Avrio products. |
| 7 | 4/11/2022 | Diaz, Matthew | 1.8 | Review Rhodes projections and alternatives. |
| 7 | 4/12/2022 | Bromberg, Brian | 0.7 | Review Rhodes financials. |
| 7 | 4/12/2022 | Diaz, Matthew | 1.1 | Participate in call with Alix to discuss the Rhodes' strategic plan. |
| 7 | 4/12/2022 | Kurtz, Emma | 1.8 | Prepare revisions to cost analysis and accompanying presentation to reflect internal comments. |
| 7 | 4/13/2022 | Diaz, Matthew | 1.0 | Participate in call with Purdue's IP team to discuss IP considerations. |
| 7 | 4/13/2022 | Diaz, Matthew | 1.8 | Conduct detailed review of the cost report. |
| 7 | 4/14/2022 | Diaz, Matthew | 1.2 | Conduct detailed review of the Avrio due diligence list. |
| 7 | 4/15/2022 | Diaz, Matthew | 0.6 | Review updated draft of the Avrio due diligence list. |
| 7 | 4/15/2022 | Diaz, Matthew | 0.6 | Review Avrio transactions with non-debtor related parties. |
| 7 | 4/19/2022 | Bromberg, Brian | 1.2 | Review business plan projection. |
| 7 | 4/22/2022 | Bromberg, Brian | 1.4 | Review Debtors' updated cost report. |
| 7 | 4/22/2022 | Diaz, Matthew | 1.1 | Review summaries of Avrio IP agreements. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/25/2022 | Bromberg, Brian | 1.7 | Review updated draft of cost analysis. |
| 7 | 4/25/2022 | Kurtz, Emma | 1.9 | Prepare analysis of Debtors' omega and slalom gold reports to conform cost analysis. |
| 7 | 4/25/2022 | Bromberg, Brian | 0.9 | Review cost analysis provided by the Debtors re: Project Omega and Project SlalomGold. |
| 7 | 4/26/2022 | Bromberg, Brian | 0.9 | Review latest draft cost analysis. |
| 7 | 4/26/2022 | Diaz, Matthew | 0.8 | Review responses to Avrio due diligence questions. |
| **7 Total** | | | **228.9** | |
| 9 | 3/3/2022 | Diaz, Matthew | 0.5 | Participate in call with Alix to discuss the KEIP/KERP. |
| 9 | 3/9/2022 | Bromberg, Brian | 0.5 | Discuss proposed 2022 KEIP scorecard with team. |
| 9 | 3/9/2022 | Bromberg, Brian | 0.6 | Review 2021 scorecard performance against metrics. |
| 9 | 3/9/2022 | Bromberg, Brian | 0.7 | Review proposed 2022 scorecard metrics. |
| 9 | 3/9/2022 | Bromberg, Brian | 0.4 | Review UCC comments on scorecard. |
| 9 | 3/10/2022 | Bromberg, Brian | 1.2 | Review scorecard metrics and evaluate changes. |
| 9 | 3/10/2022 | Bromberg, Brian | 0.6 | Attend call with HL to discuss the Debtors' proposed 2022 scorecard. |
| 9 | 3/10/2022 | Bromberg, Brian | 0.3 | Attend call with UCC advisors re: proposed 2022 scorecard. |
| 9 | 3/10/2022 | Bromberg, Brian | 1.2 | Compile comments on the scorecard. |
| 9 | 3/10/2022 | Bromberg, Brian | 0.3 | Review UCC comments on scorecard. |
| 9 | 3/10/2022 | Diaz, Matthew | 0.7 | Review of the proposed KEIP scorecard. |
| 9 | 3/10/2022 | Bromberg, Brian | 0.5 | Participate in call with Houlihan on the proposed KEIP scorecard. |
| 9 | 3/10/2022 | Kurtz, Emma | 1.4 | Evaluate 2021 KEIP scorecard results to validate scoring. |
| 9 | 3/10/2022 | Kurtz, Emma | 1.3 | Prepare analysis of proposed 2022 KEIP scorecard metrics. |
| 9 | 3/10/2022 | Kurtz, Emma | 0.6 | Attend call with HL to discuss 2021 KEIP scorecard results and proposed 2022 KEIP scorecard metrics. |
| 9 | 3/11/2022 | Bromberg, Brian | 0.9 | Review UCC comments on Debtors' proposed 2022 scorecard. |
| 9 | 3/11/2022 | Bromberg, Brian | 0.9 | Review scorecard comments. |
| 9 | 3/11/2022 | Bromberg, Brian | 0.6 | Attend call with internal team to discuss comments on 2022 scorecard with team. |
| 9 | 3/11/2022 | Bromberg, Brian | 1.3 | Combine comments on scorecard from advisors. |
| 9 | 3/11/2022 | Bromberg, Brian | 0.5 | Discuss scorecard comments with UCC advisors. |
| 9 | 3/11/2022 | Bromberg, Brian | 0.9 | Finalize comments on scorecard to share with Debtors. |
| 9 | 3/11/2022 | Diaz, Matthew | 0.6 | Review of the 2021 scorecard results. |
| 9 | 3/11/2022 | Diaz, Matthew | 0.9 | Review of the proposed 2022 scorecard. |
| 9 | 3/11/2022 | Diaz, Matthew | 1.3 | Review of the updated scorecard analysis. |
| 9 | 3/11/2022 | Diaz, Matthew | 0.4 | Participate in call with the UCC to discuss the proposed KEIP scorecard. |
| 9 | 3/11/2022 | Kurtz, Emma | 0.5 | Attend call with team to discuss 2021 and 2022 KEIP scorecards. |
| 9 | 3/11/2022 | Kurtz, Emma | 0.5 | Attend call with HL and Province to discuss responses to Debtors 2021 and 2022 KEIP scorecards. |
| 9 | 3/14/2022 | Diaz, Matthew | 0.5 | Participate in call with Alix to discuss the proposed scorecards. |
| 9 | 3/14/2022 | Diaz, Matthew | 0.7 | Review historical employee compensation plans. |
| 9 | 3/17/2022 | Bromberg, Brian | 1.7 | Review revised proposed 2022 scorecard and compare to prior scorecards. |
| 9 | 3/17/2022 | Diaz, Matthew | 0.8 | Review of employee incentive issues. |
| 9 | 3/18/2022 | Bromberg, Brian | 0.6 | Draft list of employee incentive issues. |
| 9 | 3/18/2022 | Bromberg, Brian | 0.4 | Attend call with the Debtors advisors to discuss the proposed 2022 scorecard. |
| 9 | 3/18/2022 | Bromberg, Brian | 0.4 | Prepare summary of scorecard discussion with the Debtors advisors. |
| 9 | 3/18/2022 | Bromberg, Brian | 0.9 | Review 2021 scorecard scoring. |
| 9 | 3/18/2022 | Bromberg, Brian | 0.4 | Review pipeline materials related to 2021 scorecard scoring. |
| 9 | 3/18/2022 | Diaz, Matthew | 0.5 | Participate in call with Alix to discuss employee performance scorecards. |
| 9 | 3/18/2022 | Diaz, Matthew | 0.9 | Review employee compensation issues and related next steps. |
| 9 | 3/21/2022 | Bromberg, Brian | 1.3 | Draft proposed response to the Debtors 2022 scorecard. |
| 9 | 3/21/2022 | Bromberg, Brian | 0.6 | Discuss 2022 scorecard proposal with UCC advisors. |
| 9 | 3/21/2022 | Diaz, Matthew | 0.6 | Participate in call with the Province and Houlihan to discuss the employee scorecards. |
| 9 | 3/22/2022 | Bromberg, Brian | 1.0 | Consult with counsel on scorecard proposal. |
| 9 | 3/22/2022 | Bromberg, Brian | 0.6 | Prepare revisions to AHC/UCC scorecard proposal. |
| 9 | 3/22/2022 | Diaz, Matthew | 0.6 | Review proposed changes to the 2022 scorecard. |
| 9 | 3/23/2022 | Diaz, Matthew | 0.4 | Draft correspondence on the employee incentive plan to counsel and related next steps. |
| 9 | 3/23/2022 | Diaz, Matthew | 0.6 | Review a certain employee's employment agreement. |
| 9 | 3/23/2022 | Kurtz, Emma | 0.8 | Prepare comparison of new CFO compensation package to prior CFO compensation under the KEIP. |
| 9 | 3/24/2022 | Bromberg, Brian | 0.9 | Revise 2022 scorecard counterproposal to share with the Debtors. |
| 9 | 3/24/2022 | Bromberg, Brian | 0.7 | Review executive compensation. |
| 9 | 3/28/2022 | Bromberg, Brian | 1.2 | Review Debtors' response to proposal on scorecard. |
| 9 | 4/1/2022 | Bromberg, Brian | 0.9 | Review 2021 scorecard calculations backup. |
| 9 | 4/1/2022 | Diaz, Matthew | 0.4 | Participate in call with Province to discuss the employee score card. |
| 9 | 4/4/2022 | Bromberg, Brian | 0.4 | Follow up with Debtors on open questions re: incentive plans. |
| 9 | 4/5/2022 | Diaz, Matthew | 0.8 | Review analysis of the 2022 proposed KEIP. |
| 9 | 4/6/2022 | Bromberg, Brian | 0.4 | Follow up with Debtors on open questions re: incentive plan proposal. |
| 9 | 4/6/2022 | Diaz, Matthew | 0.6 | Review updated proposed scorecard. |
| 9 | 4/8/2022 | Diaz, Matthew | 0.6 | Review proposed employee compensation plan. |
| 9 | 4/8/2022 | Diaz, Matthew | 1.4 | Review proposed slides on the employee compensation plans. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/8/2022 | Kurtz, Emma | 1.3 | Review Debtors' proposed 2022 KEIP and KERP. |
| 9 | 4/8/2022 | Kurtz, Emma | 2.4 | Prepare summary of Debtors' proposed KEIP and KERP to discuss internally. |
| 9 | 4/8/2022 | Kurtz, Emma | 3.2 | Prepare revisions to update presentation for the committee to include analysis of KEIP and KERP proposal. |
| 9 | 4/11/2022 | Diaz, Matthew | 0.6 | Participate on call on the proposed KEIP/KERP with the Company, UCC and AHC advisors. |
| 9 | 4/11/2022 | Diaz, Matthew | 1.1 | Review proposed KEIP/KERP. |
| 9 | 4/12/2022 | Bromberg, Brian | 1.6 | Review draft KEIP/KERP presentation. |
| 9 | 4/12/2022 | Bromberg, Brian | 1.9 | Perform detailed review of the employee compensation report. |
| 9 | 4/13/2022 | Bromberg, Brian | 1.4 | Draft proposed response to the Debtors' incentive plan proposal. |
| 9 | 4/13/2022 | Bromberg, Brian | 1.3 | Review KEIP reduction history. |
| 9 | 4/13/2022 | Bromberg, Brian | 0.8 | Finalize and send draft of KEIP/KERP presentation. |
| 9 | 4/13/2022 | Diaz, Matthew | 1.1 | Review proposed response to the Debtor's employee compensation. |
| 9 | 4/13/2022 | Kurtz, Emma | 1.6 | Prepare revisions to analysis of KEIP KERP proposal per internal comments. |
| 9 | 4/14/2022 | Bromberg, Brian | 0.6 | Prepare analysis on historical KEIP discounts. |
| 9 | 4/14/2022 | Bromberg, Brian | 0.5 | Attend call with Province and HL to discuss incentive plan response. |
| 9 | 4/14/2022 | Bromberg, Brian | 0.9 | Review KERP reductions. |
| 9 | 4/14/2022 | Bromberg, Brian | 0.6 | Edit proposal on revisions to the 2022 KERP. |
| 9 | 4/14/2022 | Bromberg, Brian | 0.6 | Finalize response to incentive plans and send to counsel. |
| 9 | 4/14/2022 | Bromberg, Brian | 0.3 | Review UCC edits to proposal re: KERP. |
| 9 | 4/14/2022 | Bromberg, Brian | 0.8 | Review presentation on 2022 KEIP and KERP. |
| 9 | 4/14/2022 | Diaz, Matthew | 2.8 | Conduct detailed review of the employee incentive plan and cost savings presentation. |
| 9 | 4/14/2022 | Diaz, Matthew | 0.5 | Participate in call with the UCC and Houlihan to discuss the proposed response on the KEIP. |
| 9 | 4/14/2022 | Kurtz, Emma | 0.5 | Attend call with the UCC to discuss proposed response to the Debtors' KEIP, KERP and scorecard proposal for 2022. |
| 9 | 4/14/2022 | Kurtz, Emma | 1.8 | Prepare revisions to KEIP KERP presentation per internal comments. |
| 9 | 4/14/2022 | Kurtz, Emma | 1.4 | Prepare revisions to KEIP KERP benchmarking analysis. |
| 9 | 4/15/2022 | Bromberg, Brian | 0.6 | Finalize incentive plan presentation to send to counsel. |
| 9 | 4/15/2022 | Diaz, Matthew | 1.2 | Review proposed KEIP changes and related presentation. |
| 9 | 4/18/2022 | Bromberg, Brian | 1.1 | Review 2022 KEIP and 2021 KEIP scoring. |
| 9 | 4/18/2022 | Bromberg, Brian | 0.7 | Discuss 2021 KEIP scoring with Debtors. |
| 9 | 4/18/2022 | Bromberg, Brian | 0.8 | Review scoring calculation for cash flow metric of 2021 KEIP. |
| 9 | 4/18/2022 | Bromberg, Brian | 0.6 | Continue to review 2021 scorecard scoring. |
| 9 | 4/20/2022 | Bromberg, Brian | 0.6 | Follow up with the Debtors on scorecard issues. |
| 9 | 4/20/2022 | Bromberg, Brian | 0.6 | Review KERP analysis with UCC. |
| 9 | 4/21/2022 | Bromberg, Brian | 2.1 | Review updated draft of KEIP deck to prepare revisions. |
| 9 | 4/22/2022 | Diaz, Matthew | 1.6 | Review updated draft of incentive plans presentation. |
| 9 | 4/25/2022 | Bromberg, Brian | 1.7 | Prepare counteroffer on 2022 KEIP. |
| 9 | 4/25/2022 | Bromberg, Brian | 1.4 | Finalize KEIP offer to reflect input from team. |
| 9 | 4/25/2022 | Bromberg, Brian | 0.6 | Update presentation on KEIP to reflect latest counteroffer. |
| 9 | 4/25/2022 | Bromberg, Brian | 0.9 | Review UCC suggestions re: response to incentive plan proposal. |
| 9 | 4/25/2022 | Diaz, Matthew | 1.8 | Review of the updated draft of the incentive plans and cost analysis presentation. |
| 9 | 4/25/2022 | Diaz, Matthew | 0.4 | Review correspondence to the committee on the KEIP/KERP proposal. |
| 9 | 4/26/2022 | Bromberg, Brian | 0.7 | Discuss KEIP KERP proposal with Debtors. |
| 9 | 4/26/2022 | Diaz, Matthew | 0.6 | Review proposed counter proposal on the KEIP and KERP. |
| 9 | 4/27/2022 | Bromberg, Brian | 1.8 | Review materials to prepare to present to the committee on KEIP. |
| 9 | 4/28/2022 | Bromberg, Brian | 0.5 | Discuss updated KEIP offer with UCC. |
| 9 | 4/28/2022 | Bromberg, Brian | 1.1 | Prepare updates to proposed response to the Debtors' KEIP offer. |
| 9 | 4/28/2022 | Diaz, Matthew | 1.2 | Review updated KEIP/KERP analysis. |
| 9 | 4/28/2022 | Kurtz, Emma | 1.6 | Review 2022 KEIP/KERP motion to compare to proposal from Debtors. |
| 9 | 4/28/2022 | Kurtz, Emma | 1.1 | Review accompanying Ronan and WTW declarations to the 2022 KEIP/KERP motion. |
| 9 | 4/29/2022 | Bromberg, Brian | 0.3 | Update and send KEIP counteroffer to the Debtors. |
| 9 | 4/29/2022 | Diaz, Matthew | 1.4 | Review filed employee compensation motion. |
| 9 | 4/29/2022 | Diaz, Matthew | 0.6 | Review proposed changes to the employee compensation motion. |
| **9 Total** | | | **99.9** | |
| 10 | 2/2/2022 | Joffe, Steven | 0.5 | Attend weekly AHC call to discuss case updates, with a focus on potential tax issues. |
| 10 | 2/8/2022 | Joffe, Steven | 1.9 | Attend AHC weekly call to discuss case status, with a focus on potential tax issues. |
| 10 | 2/9/2022 | Joffe, Steven | 1.2 | Review court filings to understand case status and potential tax implications. |
| 10 | 2/16/2022 | Joffe, Steven | 0.8 | Attend AHC weekly call to discuss case status, with a focus on potential tax issues. |
| 10 | 2/23/2022 | Joffe, Steven | 0.4 | Attend weekly AHC call to discuss case updates, with a focus on potential tax issues. |
| 10 | 3/1/2022 | Joffe, Steven | 1.2 | Participate in weekly AHC call to discuss case updates, with a focus on potential tax issues. |
| 10 | 3/23/2022 | Joffe, Steven | 0.5 | Participate in weekly AHC call re: case updates, with a focus on potential tax issues. |
| 10 | 4/12/2022 | Joffe, Steven | 0.9 | Review tax work products from KPMG. |
| 10 | 4/27/2022 | Joffe, Steven | 0.3 | Attend weekly AHC call to discuss case updates, with a focus on potential tax issues. |
| **10 Total** | | | **7.7** | |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/1/2022 | Bromberg, Brian | 0.9 | Listen to hearing on preliminary injunction. |
| 11 | 2/1/2022 | Kurtz, Emma | 0.7 | Attend injunction extension hearing. |
| 11 | 2/17/2022 | Bromberg, Brian | 0.9 | Listen to omnibus hearing re: preliminary injunction extension. |
| 11 | 2/17/2022 | Kurtz, Emma | 1.0 | Attend hearing re: preliminary injunction extension. |
| 11 | 3/2/2022 | Bromberg, Brian | 0.4 | Attend hearing re: preliminary injunction extension. |
| 11 | 3/9/2022 | Bromberg, Brian | 1.3 | Listen to settlement hearing. |
| 11 | 3/9/2022 | Bromberg, Brian | 1.1 | Continue to listen to settlement hearing. |
| 11 | 3/9/2022 | Diaz, Matthew | 2.4 | Attend partial settlement hearing. |
| 11 | 3/9/2022 | Joffe, Steven | 2.3 | Attend hearing re: settlement motion. |
| 11 | 3/9/2022 | Joffe, Steven | 2.1 | Continue to attend hearing re: settlement motion. |
| 11 | 3/9/2022 | Kurtz, Emma | 2.6 | Attend hearing re: settlement motion. |
| 11 | 3/9/2022 | Kurtz, Emma | 1.8 | Continue to attend hearing re: settlement motion. |
| 11 | 3/9/2022 | Simms, Steven | 1.6 | Listen to hearing on settlement agreement. |
| 11 | 4/27/2022 | Bromberg, Brian | 0.4 | Attend fee hearing. |
| 11 | 4/27/2022 | Kurtz, Emma | 0.4 | Attend omnibus hearing re: injunction extension. |
| 11 | 4/29/2022 | Bromberg, Brian | 1.7 | Listen to appeal hearing. |
| 11 | 4/29/2022 | Diaz, Matthew | 1.7 | Attend hearing on the appeal of the plan. |
| 11 | 4/29/2022 | Joffe, Steven | 1.7 | Listen to appeal oral arguments. |
| 11 | 4/29/2022 | Kurtz, Emma | 1.7 | Listen to appeal arguments before second circuit. |
| **11 Total** | | | **26.7** | |
| 13 | 2/17/2022 | Joffe, Steven | 0.8 | Review preliminary injunction extension motion. |
| **13 Total** | | | **0.8** | |
| 16 | 2/1/2022 | Bromberg, Brian | 1.2 | Review proposed OCP cap extensions. |
| 16 | 2/1/2022 | Bromberg, Brian | 0.6 | Review filings related to OCP cap extensions. |
| 16 | 2/1/2022 | Kurtz, Emma | 1.8 | Review updated analysis of alternative plan cash flows to understand changes. |
| 16 | 2/2/2022 | Bromberg, Brian | 2.3 | Review alternative plan cash flows. |
| 16 | 2/2/2022 | Bromberg, Brian | 1.6 | Prepare bridge of alternative plan cash flows. |
| 16 | 2/2/2022 | Simms, Steven | 0.6 | Review update re: alternative plan options. |
| 16 | 2/3/2022 | Bromberg, Brian | 1.4 | Review latest alternative plan cash flows. |
| 16 | 2/3/2022 | Bromberg, Brian | 0.7 | Discuss alternative plan cash flows with Houlihan. |
| 16 | 2/3/2022 | Bromberg, Brian | 0.8 | Review Rhodes pipeline analysis. |
| 16 | 2/3/2022 | Bromberg, Brian | 0.7 | Prepare revisions to bridge of alternative plan cash flows. |
| 16 | 2/3/2022 | Kurtz, Emma | 2.1 | Review updated analysis from HL re: plan b cash flows and allocation scenarios to understand changes. |
| 16 | 2/4/2022 | Diaz, Matthew | 1.5 | Participate in call with counsel to review plan alternatives. |
| 16 | 2/4/2022 | Diaz, Matthew | 0.7 | Review Houlihan plan alternative cash flow analysis. |
| 16 | 2/7/2022 | Simms, Steven | 0.4 | Review case update re: preliminary injunction extension. |
| 16 | 2/8/2022 | Bromberg, Brian | 1.2 | Review materials on preliminary injunction extension and plan b cash flows to prepare for AHC call. |
| 16 | 2/8/2022 | Bromberg, Brian | 2.3 | Review Houlihan presentation on cash flows. |
| 16 | 2/8/2022 | Diaz, Matthew | 1.9 | Review of the updated Purdue alternative cash flow analysis. |
| 16 | 2/8/2022 | Kurtz, Emma | 1.9 | Review analysis of alternative plan cash flows. |
| 16 | 2/9/2022 | Bromberg, Brian | 0.7 | Prepare for presentation to the newly consenting states re: alternative plan cash flows. |
| 16 | 2/9/2022 | Bromberg, Brian | 1.5 | Participate in call with the newly consenting states re: alternative plan cash flows. |
| 16 | 2/11/2022 | Bromberg, Brian | 1.6 | Review appellate briefs to respond to questions from counsel. |
| 16 | 2/11/2022 | Bromberg, Brian | 0.4 | Attend call with counsel to discuss projected distributions in appellate briefs. |
| 16 | 2/11/2022 | Diaz, Matthew | 1.4 | Review updated alternative plan cash flows analysis. |
| 16 | 2/11/2022 | Kurtz, Emma | 1.4 | Review proposed district court brief to evaluate question from counsel re: projected distributions. |
| 16 | 2/11/2022 | Simms, Steven | 0.6 | Review case update re: second circuit briefs. |
| 16 | 2/14/2022 | Bromberg, Brian | 0.9 | Review second circuit brief summary. |
| 16 | 2/14/2022 | Simms, Steven | 0.4 | Review case update re: Debtors' response to AHC letter. |
| 16 | 2/16/2022 | Bromberg, Brian | 0.4 | Review Debtors' response to letter re: operating parameters. |
| 16 | 2/16/2022 | Kurtz, Emma | 0.8 | Review updates to analysis re: plan alternatives. |
| 16 | 2/17/2022 | Diaz, Matthew | 1.9 | Review plan alternatives analysis. |
| 16 | 2/17/2022 | Simms, Steven | 0.6 | Review update re: alternative plan structures. |
| 16 | 2/18/2022 | Bromberg, Brian | 0.9 | Attend call with counsel re: alternative plan structures. |
| 16 | 2/18/2022 | Bromberg, Brian | 0.5 | Review mediator's interim report. |
| 16 | 2/18/2022 | Diaz, Matthew | 0.6 | Review mediator's third interim report. |
| 16 | 2/18/2022 | Diaz, Matthew | 0.7 | Participate in call with counsel to discuss alternative plan cash flows. |
| 16 | 2/18/2022 | Joffe, Steven | 0.6 | Review mediator's interim report. |
| 16 | 2/21/2022 | Bromberg, Brian | 1.4 | Review comments on questions for the Debtors in preparation for the bi-weekly all professionals call. |
| 16 | 2/22/2022 | Simms, Steven | 0.4 | Review case update re: business operations following all professionals call. |
| 16 | 2/23/2022 | Bromberg, Brian | 1.4 | Review materials to prepare for all professionals call re: case updates. |
| 16 | 2/23/2022 | Bromberg, Brian | 1.0 | Participate in all professionals call to discuss case updates. |
| 16 | 2/23/2022 | Bromberg, Brian | 0.6 | Prepare summary of issues raised on professionals call for team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/23/2022 | Bromberg, Brian | 0.8 | Discuss issues raised on professionals call with Houlihan team. |
| 16 | 2/24/2022 | Bromberg, Brian | 1.7 | Review updates to alternative plan cash flows. |
| 16 | 2/24/2022 | Diaz, Matthew | 1.9 | Review updated distributable value analysis. |
| 16 | 2/25/2022 | Bromberg, Brian | 0.8 | Prepare for call with the Debtors re: HRT funding request. |
| 16 | 2/25/2022 | Bromberg, Brian | 1.0 | Participate in call with HRT and Debtors re: HRT funding request. |
| 16 | 2/25/2022 | Kurtz, Emma | 1.0 | Attend call with Debtors and Debtors' advisors to discuss HRT funding request. |
| 16 | 2/27/2022 | Bromberg, Brian | 0.3 | Prepare summary of HRT call. |
| 16 | 2/28/2022 | Bromberg, Brian | 0.8 | Review agenda for bi-weekly call with professionals and management. |
| 16 | 2/28/2022 | Bromberg, Brian | 1.3 | Review analysis of HRT funding request to provide comments to team. |
| 16 | 2/28/2022 | Bromberg, Brian | 1.1 | Prepare for call re: HRT funding request and OTC Naloxone. |
| 16 | 2/28/2022 | Bromberg, Brian | 1.4 | Discuss HRT funding request and proposed call agenda with Houlihan. |
| 16 | 2/28/2022 | Bromberg, Brian | 1.9 | Review draft HRT slides to provide comments to team. |
| 16 | 2/28/2022 | Bromberg, Brian | 0.8 | Review updated distributable value numbers. |
| 16 | 2/28/2022 | Diaz, Matthew | 0.8 | Review draft presentation re: HRT funding request and OTC naloxone. |
| 16 | 2/28/2022 | Diaz, Matthew | 1.3 | Participate in call with Houlihan to discuss the HRT motion and the agenda for the call with the Debtors. |
| 16 | 2/28/2022 | Kurtz, Emma | 1.8 | Review proposed HRT funding agreement and motion. |
| 16 | 2/28/2022 | Kurtz, Emma | 1.3 | Prepare revisions to draft presentation re: HRT funding request and OTC naloxone. |
| 16 | 2/28/2022 | Kurtz, Emma | 3.3 | Prepare draft presentation analyzing HRT funding request and OTC naloxone update. |
| 16 | 2/28/2022 | Kurtz, Emma | 1.4 | Attend call with HL re: HRT funding request and OTC naloxone. |
| 16 | 2/28/2022 | Simms, Steven | 0.4 | Review case update re: HRT funding request. |
| 16 | 3/1/2022 | Bromberg, Brian | 2.3 | Prepare revisions to draft HRT slides. |
| 16 | 3/1/2022 | Bromberg, Brian | 0.7 | Participate in call re: HRT with counsel. |
| 16 | 3/1/2022 | Bromberg, Brian | 1.2 | Review past objections to HRT funding requests. |
| 16 | 3/1/2022 | Bromberg, Brian | 1.7 | Prepare further revisions to HRT presentation. |
| 16 | 3/1/2022 | Diaz, Matthew | 1.4 | Review draft slides re: HRT update and funding request. |
| 16 | 3/1/2022 | Kurtz, Emma | 1.3 | Attend call with HL and counsel to discuss proposed HRT funding. |
| 16 | 3/1/2022 | Kurtz, Emma | 1.4 | Prepare revisions to presentation re: HRT funding request and OTC naloxone update per internal comments. |
| 16 | 3/1/2022 | Kurtz, Emma | 1.5 | Attend bi-weekly call with all advisors to discuss case updates and emergence preparation. |
| 16 | 3/1/2022 | Kurtz, Emma | 0.9 | Prepare further revisions to HRT and OTC naloxone update presentation. |
| 16 | 3/2/2022 | Bromberg, Brian | 1.4 | Finalize HRT presentation. |
| 16 | 3/2/2022 | Bromberg, Brian | 1.3 | Prepare revisions to presentation re: HRT funding agreement. |
| 16 | 3/2/2022 | Bromberg, Brian | 0.7 | Review HRT reports from the Debtors. |
| 16 | 3/2/2022 | Diaz, Matthew | 1.2 | Review updated draft of the HRT committee presentation. |
| 16 | 3/2/2022 | Diaz, Matthew | 1.7 | Review HRT funding agreement and related motion. |
| 16 | 3/2/2022 | Diaz, Matthew | 0.4 | Review injunctive relief summary. |
| 16 | 3/2/2022 | Diaz, Matthew | 0.8 | Review mediation update from counsel. |
| 16 | 3/2/2022 | Kurtz, Emma | 1.1 | Review mediation update and draft settlement term sheet. |
| 16 | 3/2/2022 | Kurtz, Emma | 1.6 | Review HRT motion and proposed funding agreement. |
| 16 | 3/2/2022 | Simms, Steven | 0.4 | Review mediation update. |
| 16 | 3/3/2022 | Bromberg, Brian | 1.2 | Review Sackler asset coverage presentations. |
| 16 | 3/3/2022 | Bromberg, Brian | 1.9 | Review mediation term sheet. |
| 16 | 3/3/2022 | Bromberg, Brian | 0.7 | Analyze implications of additional settlement agreement on collateral. |
| 16 | 3/3/2022 | Bromberg, Brian | 1.7 | Review presentation re: Sackler asset coverage of additional settlement obligations. |
| 16 | 3/3/2022 | Bromberg, Brian | 0.9 | Review asset coverage assumptions. |
| 16 | 3/3/2022 | Bromberg, Brian | 0.6 | Attend call with internal team to discuss asset coverage ratios. |
| 16 | 3/3/2022 | Bromberg, Brian | 0.6 | Attend call with HL and counsel to discuss settlement obligation impact on asset coverage. |
| 16 | 3/3/2022 | Diaz, Matthew | 0.6 | Review extension of the preliminary injunction. |
| 16 | 3/3/2022 | Diaz, Matthew | 0.9 | Review settlement term sheet. |
| 16 | 3/3/2022 | Diaz, Matthew | 1.9 | Perform detailed review of the updated collateral analysis and related slides. |
| 16 | 3/3/2022 | Kurtz, Emma | 2.4 | Prepare analysis of Sackler asset settlement obligation coverage ratios to reflect additional payments contemplated in the mediation term sheet. |
| 16 | 3/3/2022 | Kurtz, Emma | 0.6 | Attend call with counsel and HL to discuss the IAC update and Sackler settlement obligation coverage ratios. |
| 16 | 3/3/2022 | Kurtz, Emma | 1.2 | Prepare presentation re: impact of mediation term sheet on asset coverage ratios. |
| 16 | 3/3/2022 | Kurtz, Emma | 1.3 | Prepare revisions to presentation re: impact of term sheet on settlement obligation coverage. |
| 16 | 3/3/2022 | Kurtz, Emma | 0.5 | Attend call with internal team to discuss comments on presentation re: mediation term sheet impact on asset coverage ratios. |
| 16 | 3/3/2022 | Kurtz, Emma | 1.4 | Prepare revisions to draft presentation re: term sheet coverage impact per comments from team. |
| 16 | 3/4/2022 | Bromberg, Brian | 1.4 | Review coverage presentation to provide comments to team. |
| 16 | 3/4/2022 | Bromberg, Brian | 0.6 | Participate in call with counsel and HL re: coverage ratios. |
| 16 | 3/4/2022 | Bromberg, Brian | 1.7 | Participate in weekly AHC call to discuss case updates re: mediation term sheet. |
| 16 | 3/4/2022 | Bromberg, Brian | 0.8 | Review objections to the additional Sackler settlement. |
| 16 | 3/4/2022 | Bromberg, Brian | 1.1 | Review terms of the additional settlement agreement. |
| 16 | 3/4/2022 | Diaz, Matthew | 1.6 | Review of the updated plan b analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/4/2022 | Diaz, Matthew | 0.6 | Participate in call with counsel and Houlihan to discuss the updated settlement analysis. |
| 16 | 3/4/2022 | Kurtz, Emma | 1.7 | Prepare updates to term sheet coverage deck before call with HL and counsel. |
| 16 | 3/4/2022 | Kurtz, Emma | 0.6 | Attend call with HL and counsel to discuss impact of mediation term sheet on Sackler settlement obligation coverage ratios. |
| 16 | 3/7/2022 | Bromberg, Brian | 3.6 | Review updated draft settlement agreement. |
| 16 | 3/7/2022 | Bromberg, Brian | 1.4 | Review SOAF agreement. |
| 16 | 3/7/2022 | Bromberg, Brian | 1.1 | Attend AHC call to discuss proposed settlement and potential response. |
| 16 | 3/7/2022 | Bromberg, Brian | 1.2 | Review team questions on settlement agreement. |
| 16 | 3/7/2022 | Bromberg, Brian | 1.3 | Review IAC structure relative to settlement agreement. |
| 16 | 3/7/2022 | Diaz, Matthew | 1.1 | Participate in call with the AHC to discuss the proposed settlement. |
| 16 | 3/7/2022 | Diaz, Matthew | 0.6 | Review draft ad hoc committee objection to the settlement term sheet. |
| 16 | 3/7/2022 | Diaz, Matthew | 1.1 | Review mediator's 4th interim report. |
| 16 | 3/7/2022 | Diaz, Matthew | 0.6 | Review Debtors' motion to approve the term sheet. |
| 16 | 3/7/2022 | Diaz, Matthew | 1.9 | Review updated Sackler settlement agreement. |
| 16 | 3/7/2022 | Diaz, Matthew | 1.3 | Review SOAF settlement agreement. |
| 16 | 3/7/2022 | Joffe, Steven | 1.1 | Review objections to additional settlement. |
| 16 | 3/7/2022 | Kurtz, Emma | 1.4 | Review revised exhibit F to the shareholder settlement agreement to evaluate changes. |
| 16 | 3/7/2022 | Kurtz, Emma | 1.7 | Review redline of MDT agreement to understand changes. |
| 16 | 3/7/2022 | Kurtz, Emma | 1.4 | Review proposed SOAF agreement to evaluate terms. |
| 16 | 3/7/2022 | Kurtz, Emma | 1.3 | Prepare summary of changes to settlement agreements to incorporate additional Sackler settlement. |
| 16 | 3/7/2022 | Simms, Steven | 0.4 | Review update re: proposed settlement term sheet. |
| 16 | 3/8/2022 | Bromberg, Brian | 0.7 | Attend internal call to discuss revised settlement agreement and SOAF agreement with team. |
| 16 | 3/8/2022 | Bromberg, Brian | 1.4 | Review settlement agreement. |
| 16 | 3/8/2022 | Bromberg, Brian | 0.7 | Review AHC objection to settlement agreement. |
| 16 | 3/8/2022 | Bromberg, Brian | 0.5 | Review presentation on OTC naloxone. |
| 16 | 3/8/2022 | Bromberg, Brian | 0.6 | Review revised settlement agreement examples. |
| 16 | 3/8/2022 | Bromberg, Brian | 1.7 | Review settlement agreement mechanics to evaluate necessary updates. |
| 16 | 3/8/2022 | Diaz, Matthew | 0.6 | Review AHC objection to the settlement. |
| 16 | 3/8/2022 | Diaz, Matthew | 1.4 | Review updated settlement agreements. |
| 16 | 3/8/2022 | Kurtz, Emma | 0.6 | Discuss changes to settlement agreement and draft SOAF agreement with internal team. |
| 16 | 3/8/2022 | Kurtz, Emma | 1.2 | Prepare revisions to settlement agreement example files due to updated settlement. |
| 16 | 3/8/2022 | Kurtz, Emma | 1.2 | Review AHC objection to settlement agreement. |
| 16 | 3/9/2022 | Bromberg, Brian | 0.8 | Review materials to prepare for call with counsel re: settlement agreements. |
| 16 | 3/9/2022 | Bromberg, Brian | 0.5 | Participate in call with counsel on settlement agreements. |
| 16 | 3/9/2022 | Bromberg, Brian | 1.1 | Draft recommendation re: HRT funding request. |
| 16 | 3/9/2022 | Bromberg, Brian | 0.7 | Review draft slides re: OTC naloxone to provide comments. |
| 16 | 3/9/2022 | Diaz, Matthew | 0.6 | Review Debtors' proposed HRT agreement. |
| 16 | 3/9/2022 | Diaz, Matthew | 0.5 | Review UST objection to the settlement. |
| 16 | 3/9/2022 | Diaz, Matthew | 0.7 | Review Debtors' reply in support of the settlement. |
| 16 | 3/9/2022 | Joffe, Steven | 1.4 | Review statements in support of the settlement. |
| 16 | 3/9/2022 | Kurtz, Emma | 0.5 | Attend call with counsel to discuss changes to settlement agreement and draft SOAF agreement. |
| 16 | 3/10/2022 | Bromberg, Brian | 0.6 | Review settlement agreement. |
| 16 | 3/10/2022 | Bromberg, Brian | 0.6 | Review summaries of the settlement hearing. |
| 16 | 3/11/2022 | Diaz, Matthew | 1.6 | Review updated settlement agreement and related documents. |
| 16 | 3/14/2022 | Bromberg, Brian | 0.4 | Review potential issues with HRT funding agreement. |
| 16 | 3/14/2022 | Bromberg, Brian | 1.3 | Prepare summary on naloxone to answer questions from team. |
| 16 | 3/14/2022 | Diaz, Matthew | 0.6 | Review summaries of second circuit briefing on the appeal. |
| 16 | 3/15/2022 | Bromberg, Brian | 1.1 | Participate in biweekly call with Debtors to discuss status of business operations and preparations for emergence. |
| 16 | 3/15/2022 | Bromberg, Brian | 0.4 | Prepare agenda to prepare for biweekly professionals call with the Debtors. |
| 16 | 3/15/2022 | Diaz, Matthew | 1.0 | Participate in a call with Debtors' advisors to discuss current financial topics. |
| 16 | 3/15/2022 | Kurtz, Emma | 1.0 | Attend biweekly professionals call to discuss business operations and emergence preparation. |
| 16 | 3/15/2022 | Simms, Steven | 0.4 | Review update from team following bi-weekly professionals call. |
| 16 | 3/16/2022 | Bromberg, Brian | 0.6 | Draft potential responses to HRT funding motion. |
| 16 | 3/17/2022 | Bromberg, Brian | 0.9 | Attend call with UCC advisors to discuss naloxone funding motion. |
| 16 | 3/17/2022 | Bromberg, Brian | 0.8 | Research UCC advisors' questions on naloxone. |
| 16 | 3/17/2022 | Bromberg, Brian | 0.7 | Review historical financials for naloxone development spend with HRT. |
| 16 | 3/17/2022 | Diaz, Matthew | 0.4 | Review next steps related to the HRT funding request. |
| 16 | 3/18/2022 | Simms, Steven | 0.4 | Review case updates, with a focus on the Debtors' HRT funding motion. |
| 16 | 3/21/2022 | Diaz, Matthew | 0.9 | Review 2nd circuit draft brief. |
| 16 | 3/22/2022 | Diaz, Matthew | 0.9 | Review of select sections of the Purdue Amicus briefs. |
| 16 | 3/22/2022 | Joffe, Steven | 1.6 | Review of briefs filed in appeal. |
| 16 | 3/22/2022 | Simms, Steven | 0.6 | Review draft second circuit brief. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/23/2022 | Bromberg, Brian | 0.6 | Review case updates to prepare for AHC call. |
| 16 | 3/23/2022 | Diaz, Matthew | 0.3 | Review hearing summaries on the injunction and the HRT motion. |
| 16 | 3/23/2022 | Kurtz, Emma | 0.6 | Review briefs filed in the appeal. |
| 16 | 3/24/2022 | Diaz, Matthew | 1.4 | Review 2nd circuit reply brief. |
| 16 | 3/25/2022 | Bromberg, Brian | 0.8 | Participate in internal call to discuss case updates related to emergence. |
| 16 | 3/25/2022 | Bromberg, Brian | 0.4 | Review materials to prepare for meeting with team. |
| 16 | 3/25/2022 | Kurtz, Emma | 0.7 | Attend call with team to discuss case updates re: emergence. |
| 16 | 3/28/2022 | Diaz, Matthew | 0.7 | Review summary of the reply briefs. |
| 16 | 3/28/2022 | Simms, Steven | 0.4 | Review summary from Counsel re: appeal reply briefs. |
| 16 | 3/29/2022 | Bromberg, Brian | 0.4 | Prepare for call with Debtors' advisors re: case updates. |
| 16 | 3/29/2022 | Bromberg, Brian | 0.6 | Participate in call with the Debtors' advisors on business updates. |
| 16 | 3/29/2022 | Bromberg, Brian | 0.2 | Review mediation order. |
| 16 | 3/29/2022 | Diaz, Matthew | 0.5 | Participate in call with the Debtors and UCC's advisers to discuss current financial topics. |
| 16 | 3/29/2022 | Kurtz, Emma | 0.7 | Attend bi-weekly call with the Debtors and other advisors to discuss case updates and business operations. |
| 16 | 3/29/2022 | Simms, Steven | 0.3 | Review mediation order. |
| 16 | 3/30/2022 | Bromberg, Brian | 0.6 | Review appellate briefs. |
| 16 | 3/30/2022 | Joffe, Steven | 1.9 | Review briefs filed in response to UST briefs. |
| 16 | 4/1/2022 | Bromberg, Brian | 0.7 | Participate in Avrio pre call with counsel. |
| 16 | 4/1/2022 | Bromberg, Brian | 0.9 | Participate in Avrio call with Debtors. |
| 16 | 4/1/2022 | Bromberg, Brian | 2.2 | Draft outline for presentation on business plan. |
| 16 | 4/1/2022 | Bromberg, Brian | 0.6 | Update presentation outline re: financial performance and scorecard. |
| 16 | 4/1/2022 | Bromberg, Brian | 0.8 | Review Debtors' cost reports. |
| 16 | 4/1/2022 | Diaz, Matthew | 0.6 | Participate in call with counsel and Houlihan to prepare for call with the company on operations. |
| 16 | 4/1/2022 | Diaz, Matthew | 1.1 | Participate in call with the Company on operations. |
| 16 | 4/1/2022 | Kurtz, Emma | 1.8 | Prepare draft update presentation for the committee re: business plan projections, 2022 performance scorecard, and ongoing business operations. |
| 16 | 4/4/2022 | Bromberg, Brian | 3.4 | Review and comment on presentation re: operating performance and incentive scorecard. |
| 16 | 4/4/2022 | Kurtz, Emma | 1.9 | Prepare additional slides re: business operations update and 2022 performance scorecard. |
| 16 | 4/4/2022 | Kurtz, Emma | 1.8 | Prepare revisions to update presentation to the committee to incorporate cost analysis. |
| 16 | 4/5/2022 | Bromberg, Brian | 0.4 | Review Avrio materials provided by the Debtors. |
| 16 | 4/6/2022 | Bromberg, Brian | 1.6 | Answer questions from team on operating results and incentive plan presentation. |
| 16 | 4/6/2022 | Bromberg, Brian | 2.8 | Review and comment on presentation re: business operations and incentive plans. |
| 16 | 4/6/2022 | Bromberg, Brian | 0.3 | Review agenda for AHC call to provide input. |
| 16 | 4/6/2022 | Bromberg, Brian | 0.6 | Attend call with counsel re: strategic alternatives. |
| 16 | 4/6/2022 | Bromberg, Brian | 0.4 | Draft and send Avrio questions to the Debtors. |
| 16 | 4/6/2022 | Diaz, Matthew | 0.6 | Participate in call with counsel to discuss possible strategic alternatives. |
| 16 | 4/6/2022 | Kurtz, Emma | 2.2 | Prepare revisions to presentation re: business results through January 2022. |
| 16 | 4/7/2022 | Kurtz, Emma | 2.1 | Prepare further revisions to update presentation for the committee to reflect internal comments. |
| 16 | 4/8/2022 | Kurtz, Emma | 0.8 | Review change of control provisions in OTC product licensing agreements. |
| 16 | 4/11/2022 | Simms, Steven | 0.3 | Review update from team re: status of case. |
| 16 | 4/12/2022 | Bromberg, Brian | 1.4 | Review Debtors' board briefing book. |
| 16 | 4/12/2022 | Bromberg, Brian | 1.6 | Review latest draft cost report. |
| 16 | 4/12/2022 | Bromberg, Brian | 1.0 | Attend bi-weekly professionals call to discuss board presentation from the Debtors. |
| 16 | 4/12/2022 | Kurtz, Emma | 1.3 | Review Project SlalomGold presentation from the Debtors. |
| 16 | 4/12/2022 | Kurtz, Emma | 1.1 | Attend bi-weekly professionals call to discuss Rhodes strategic analysis. |
| 16 | 4/12/2022 | Kurtz, Emma | 3.3 | Prepare revisions to business update and incentive plan presentation per internal comments. |
| 16 | 4/13/2022 | Bromberg, Brian | 2.1 | Review intellectual property schedules. |
| 16 | 4/13/2022 | Bromberg, Brian | 1.1 | Participate in call on intellectual property separation. |
| 16 | 4/13/2022 | Bromberg, Brian | 0.9 | Review Avrio materials related to IP separation. |
| 16 | 4/13/2022 | Kurtz, Emma | 1.4 | Review IP assignment and assumption documents to prepare for IP separation call. |
| 16 | 4/13/2022 | Kurtz, Emma | 0.8 | Attend IP separation call with the Debtors counsel. |
| 16 | 4/14/2022 | Bromberg, Brian | 0.7 | Discuss intellectual property and potential issues with counsel. |
| 16 | 4/14/2022 | Bromberg, Brian | 0.9 | Review and edit Avrio questions list. |
| 16 | 4/14/2022 | Bromberg, Brian | 0.6 | Discuss case issues with Debtors. |
| 16 | 4/14/2022 | Bromberg, Brian | 1.2 | Prepare outline of questions for the Debtors re: Avrio. |
| 16 | 4/14/2022 | Bromberg, Brian | 0.8 | Finalize Avrio questions list. |
| 16 | 4/14/2022 | Bromberg, Brian | 0.8 | Finalize presentation re: business and incentive plan update and send to Houlihan. |
| 16 | 4/14/2022 | Diaz, Matthew | 0.4 | Review preliminary injunction motion. |
| 16 | 4/14/2022 | Kurtz, Emma | 3.2 | Analyze Avrio relationship with Purdue, the Sacklers, and IACs, to draft question list for the Debtors re: potential issues related to separation. |
| 16 | 4/14/2022 | Kurtz, Emma | 0.6 | Prepare revisions to Avrio question list per internal comments. |
| 16 | 4/15/2022 | Bromberg, Brian | 0.5 | Prepare further revisions to Avrio question list per internal feedback. |
| 16 | 4/15/2022 | Kurtz, Emma | 0.4 | Prepare updated draft of Avrio question list. |
| 16 | 4/15/2022 | Kurtz, Emma | 1.2 | Prepare updates to presentation re: business operations and incentive plan proposals. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/18/2022 | Simms, Steven | 0.4 | Review update from team re: separation agreements. |
| 16 | 4/19/2022 | Bromberg, Brian | 0.6 | Review license agreements. |
| 16 | 4/20/2022 | Bromberg, Brian | 0.8 | Review royalty agreements. |
| 16 | 4/20/2022 | Bromberg, Brian | 0.6 | Discuss royalty agreements with Houlihan. |
| 16 | 4/21/2022 | Bromberg, Brian | 0.9 | Review Avrio IP and licensing agreements. |
| 16 | 4/21/2022 | Bromberg, Brian | 0.6 | Review summary from the Debtors re: IP agreements and separation provisions. |
| 16 | 4/21/2022 | Kurtz, Emma | 1.4 | Review presentation from the Debtors re: IP and royalty agreements. |
| 16 | 4/21/2022 | Simms, Steven | 0.4 | Review update from team on case and emergence preparation. |
| 16 | 4/25/2022 | Bromberg, Brian | 0.9 | Review royalty agreements. |
| 16 | 4/26/2022 | Diaz, Matthew | 0.9 | Participate in call with the Debtors and the UCC to discuss open financial topics. |
| 16 | 4/26/2022 | Kurtz, Emma | 1.4 | Review diligence responses from the Debtors re: Avrio. |
| 16 | 4/26/2022 | Kurtz, Emma | 1.0 | Attend bi-weekly professionals call to discuss case status and emergence preparation. |
| 16 | 4/27/2022 | Diaz, Matthew | 0.6 | Review injunction hearing summaries. |
| 16 | 4/27/2022 | Kurtz, Emma | 0.4 | Attend weekly AHC call to discuss case updates, with a focus on proposed incentive plans and appeal. |
| 16 | 4/29/2022 | Diaz, Matthew | 0.6 | Review counsel's analysis of the appeal hearing. |
| **16 Total** | | | **255.5** | |
| 21 | 2/2/2022 | Diaz, Matthew | 1.0 | Participate in the AHC call to discuss plan alternatives. |
| 21 | 2/2/2022 | Simms, Steven | 0.4 | Attend weekly AHC call re: plan alternatives. |
| 21 | 2/8/2022 | Bromberg, Brian | 2.0 | Attend weekly AHC call to discuss preliminary injunction extension and plan b. |
| 21 | 2/8/2022 | Diaz, Matthew | 2.0 | Participate in the AHC committee call to discuss plan alternatives and the mediation. |
| 21 | 2/8/2022 | Simms, Steven | 0.8 | Attend AHC call to discuss case updates re: plan alternatives and mediation. |
| 21 | 2/16/2022 | Bromberg, Brian | 1.0 | Attend weekly AHC call to discuss mediation update. |
| 21 | 2/16/2022 | Simms, Steven | 0.6 | Attend weekly AHC call to discuss re: mediation status and next steps. |
| 21 | 2/23/2022 | Bromberg, Brian | 0.5 | Participate in weekly AHC call to discuss case status and next steps. |
| 21 | 3/1/2022 | Bromberg, Brian | 1.0 | Participate in weekly AHC call re: mediation. |
| 21 | 3/1/2022 | Diaz, Matthew | 1.3 | Participate in AHC call to discuss the proposed settlement and related next steps. |
| 21 | 3/1/2022 | Simms, Steven | 0.7 | Attend weekly AHC call to discuss case status re: proposed settlement. |
| 21 | 3/2/2022 | Bromberg, Brian | 1.5 | Participate in weekly AHC call re: mediation updates. |
| 21 | 3/3/2022 | Diaz, Matthew | 0.5 | Participate in call with counsel to discuss Committee next steps. |
| 21 | 3/4/2022 | Diaz, Matthew | 0.7 | Participate in partial AHC call to discuss the proposed settlement. |
| 21 | 3/23/2022 | Bromberg, Brian | 1.3 | Participate in weekly AHC call to discuss case updates. |
| 21 | 3/23/2022 | Diaz, Matthew | 0.5 | Participate in the AHC call to discuss case status, with a focus on the appeal. |
| 21 | 3/23/2022 | Simms, Steven | 0.6 | Attend weekly AHC call to discuss case updates. |
| 21 | 4/6/2022 | Bromberg, Brian | 0.6 | Participate in weekly AHC call to discuss case updates. |
| 21 | 4/6/2022 | Diaz, Matthew | 0.6 | Participate in a call with AHC counsel to discuss the appeal and operations. |
| 21 | 4/6/2022 | Diaz, Matthew | 0.4 | Review materials to prepare for the AHC call. |
| 21 | 4/6/2022 | Diaz, Matthew | 0.5 | Participate in the weekly AHC call to discuss operations and the appeal. |
| 21 | 4/6/2022 | Simms, Steven | 0.4 | Attend AHC call to discuss case updates re: appeal. |
| 21 | 4/13/2022 | Bromberg, Brian | 0.5 | Participate in weekly Committee call to discuss Debtors' proposed 2022 incentive plans. |
| 21 | 4/13/2022 | Diaz, Matthew | 0.5 | Participate in weekly AHC call to discuss latest case updates. |
| 21 | 4/13/2022 | Simms, Steven | 0.4 | Participate on AHC call to understand case updates. |
| 21 | 4/27/2022 | Bromberg, Brian | 0.6 | Attend weekly AHC call to discuss incentive plan proposal and negotiations. |
| 21 | 4/27/2022 | Diaz, Matthew | 0.5 | Participate one the weekly AHC call to discuss the appeal. |
| 21 | 4/27/2022 | Diaz, Matthew | 1.1 | Review updated materials to prepare for the AHC call. |
| 21 | 4/27/2022 | Simms, Steven | 0.4 | Attend weekly AHC call to discuss upcoming appeal. |
| **21 Total** | | | **22.9** | |
| 24 | 2/9/2022 | Kurtz, Emma | 2.8 | Begin to prepare January fee application per local rules. |
| 24 | 2/11/2022 | Kurtz, Emma | 2.4 | Continue to prepare January fee application per fee examiner guidelines. |
| 24 | 2/18/2022 | Diaz, Matthew | 0.9 | Review draft January fee application. |
| 24 | 2/18/2022 | Kurtz, Emma | 0.8 | Prepare revisions to the January fee application. |
| 24 | 2/25/2022 | Kurtz, Emma | 0.3 | Finalize draft January fee application for filing. |
| 24 | 2/28/2022 | Kurtz, Emma | 1.7 | Prepare draft seventh interim fee application exhibits. |
| 24 | 2/28/2022 | Kurtz, Emma | 1.6 | Prepare draft seventh interim fee application per local rules. |
| 24 | 3/8/2022 | Kurtz, Emma | 1.2 | Finalize draft of the seventh interim fee application per local rules. |
| 24 | 3/9/2022 | Diaz, Matthew | 1.1 | Review draft seventh interim fee application. |
| 24 | 3/10/2022 | Kurtz, Emma | 0.7 | Prepare revisions to seventh interim fee application. |
| 24 | 3/22/2022 | Kurtz, Emma | 3.1 | Begin to prepare February fee application per local rules. |
| 24 | 3/23/2022 | Kurtz, Emma | 1.4 | Continue to prepare draft February fee application per fee examiner guidelines. |
| 24 | 3/28/2022 | Diaz, Matthew | 0.7 | Review of the February fee statement. |
| 24 | 3/28/2022 | Kurtz, Emma | 0.7 | Prepare revisions to draft February fee statement. |
| 24 | 4/12/2022 | Kurtz, Emma | 0.2 | Finalize February fee application to be filed. |
| 24 | 4/19/2022 | Kurtz, Emma | 2.4 | Prepare March fee application per fee examiner guidelines. |
| 24 | 4/20/2022 | Kurtz, Emma | 2.4 | Continue to prepare March fee application per local rules. |
| 24 | 4/22/2022 | Kurtz, Emma | 1.6 | Finalize draft of the March fee application. |
| 24 | 4/26/2022 | Diaz, Matthew | 0.4 | Review of the seventh interim order. |
| **24 Total** | | | **26.4** | |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/16/2022 | Bromberg, Brian | 0.4 | Review insurance discussion. |
| **26 Total** | | | **0.4** | |
| 28 | 3/1/2022 | Bromberg, Brian | 1.0 | Review prior IAC information provided on financial performance. |
| 28 | 3/2/2022 | Bromberg, Brian | 1.0 | Participate in call with IAC management to discuss sale process and financial update. |
| 28 | 3/2/2022 | Bromberg, Brian | 1.7 | Review IAC update re: sales process and operating performance. |
| 28 | 3/2/2022 | Diaz, Matthew | 1.1 | Review IAC update re: financial performance and sales process. |
| 28 | 3/2/2022 | Kurtz, Emma | 1.0 | Attend call with Debtors advisors to discuss update on IAC financial performance and sale process. |
| 28 | 3/3/2022 | Bromberg, Brian | 0.9 | Review IAC diligence questions. |
| **28 Total** | | | **6.7** | |
| **Grand Total** | | | **719.2** | |

**EXHIBIT D**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Expense Type | Amount |
|---|---|
| Transportation | $ 24.03 |
| Working Meals[1] | 20.00 |
| Other | 8.00 |
| **Grand Total** | **$ 52.03** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

**EXHIBIT E**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2022 TO APRIL 30, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/3/2022 | Kurtz, Emma | Transportation | Taxi - Emma Kurtz, Office - 1166 Avenue of Americas - Home.  Uber home after working late in the office on case. | $ 24.03 |
| | | **Transportation Total** | | **$ 24.03** |
| 3/3/2022 | Kurtz, Emma | Working Meals | Dinner while working late on case. | 20.00 |
| | | **Working Meals Total** | | **$ 20.00** |
| 2/3/2022 | Bromberg, Brian | Other | Flight internet charge to complete case work. | 8.00 |
| | | **Other Total** | | **$ 8.00** |
| | | **Grand Total** | | **$ 52.03** |