KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|                                        |   :   |                              |
| **In re:**                             |   :   | **Chapter 11**               |
|                                        |   :   |                              |
| **PURDUE PHARMA L.P,** *et al.*,       |   :   | **Case No. 19-23649 (RDD)**  |
|                                        |   :   |                              |
| **Debtors.**[1]                        |   :   |                              |
|                                        |   :   |                              |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**EIGHTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL
LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE OF GOVERNMENTAL
AND OTHER CONTINGENT LITIGATION CLAIMANTS, FOR ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Interim Fee Period:** | February 1, 2022 through and including April 30, 2022 |
| **Fees Requested for this Interim Fee Period:** | $1,578,687.50 |
| **Expenses Requested for this Interim Fee Period:** | $22,132.43 |
| **Total Amount Requested for this Interim Fee Period:** | $1,600,819.93 |
| **Less Amount Paid to Date for this Interim Fee Period:** | $426,386.76 |
| **Net Amount to be Paid for this Interim Fee Period (20% holdback of fees for February and 100% for March and April):** | $1,174,433.17 |
| **Blended Rate in this Application for All Attorneys:** | $1,279.30 |
| **Blended Rate in this Application for All Timekeepers:** | $1,236 |
| **Number of Professionals Included in this Application:** | 32 |
| **Number of Professionals Billing Fewer than 15 Hours to the Case During this Period:** | 19 |
| **If applicable, number of professionals in this application not included in staffing plans:** | N/A |
| **If applicable, difference between fees budgeted and compensation sought for this period:** | Fees incurred were $3,421,312.50 less than budgeted fees for this period. |
| **Any rate increases during the Eighth Interim Fee Period?** | No |
| **This is a(n):** | __ monthly    _X_ interim application    ___ final application |

## SUMMARY OF FEE STATEMENTS SUBJECT TO INTERIM PERIOD

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|
| Date Filed/Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 4/1/2022 [Dkt. No. 4626] | 2/1/2022-2/28/2022 | $524,028.00 | $7,164.36 | $419,222.40 | $7,164.36 | $104,805.60 |
| 5/3/2022 [Dkt. No. 4725] | 3/1/2022-3/31/2022 | $646,346.00 | $8,141.43 | $517,076.80 | $8,141.43 | $654,487.43 |
| 5/16/2022 [Dkt. No. 4823] | 4/1/2022-4/30/2022 | $408,313.50 | $6,826.64 | $326,650.80 | $6,826.64 | $415,140.14 |
| **Totals:** | | **$1,578,687.50** | **$22,132.43** | **$126,2950.00** | **$22,132.43** | **$1,174,433.17** |

## SUMMARY OF PRIOR INTERIM FEE APPLICATIONS

| Date Filed/Docket No. | Period Covered | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid | Order |
|---|---|---|---|---|---|---|
| 3/16/2020 [Dkt. No. 957] | 9/16/2019-1/31/2020 First Interim Period[2] | $2,635,092.25 | $47,449.28 | $2,616,629.54 | $47,449.28 | Dkt. Nos. 1159 & 1306 |
| 7/20/2020 [Dkt. No. 1459] | 2/1/2020-5/31/2020 Second Interim Period[3] | $1,568,914.50 | $92,717.65 | $1,556,969.50 | $92,697.65 | Dkt. No. 1649 |
| 11/17/2020 [Dkt. No. 1996] | 6/1/2020-9/30/2020 Third Interim Period[4] | $1,698,836.50 | $69,971.34 | $1,668,836.50 | $69,971.34 | Dkt. Nos. 2144 & 2353 |
| 3/17/2021 [Dkt. No. 2529] | 10/1/2020-1/31/2021 Fourth Interim Period and | $3,818,924.65 | $60,444.15 | $3,818,924.50 | $60,444.15 | Dkt. No. 2698 |

---

[2] At the request of the fee examiner, Applicant agreed to a reduction of $18,462.71 in fees and expenses.

[3] At the request of the fee examiner, Applicant agreed to a reduction of $11,965.00 in fees and expenses.

[4] At the request of the fee examiner, Applicant agreed to a reduction of $30,000.00 in fees and expenses.

| | Allocation Fees[5] | | | | | |
|---|---|---|---|---|---|---|
| 7/15/2021 [Dkt. No. 3234] | 2/1/2020- 5/31/2021 Fifth Interim Period[6] | $3,922,853.00 | $14,335.04 | $3,891,992.00 | $14,335.04 | Dkt. No. 3603 |
| 11/15/2021 [Dkt. No. 4142] | 2/1/2020- 5/31/2021 Sixth Interim Period[7] | $5,651,625.50 | $61,624.84 | $5,626,625.50 | $61,624.84 | Dkt. No. 4237 |
| 3/17/2022 [Dkt No. 4562] | 10/1/2021- 1/31/2022 Seventh Interim Period[8] | $3,832,741.50 | $67,611.02 | $3,805,708.50 | $67,562.01 | Dkt. No. 4716 |

---

[5] At the request of the fee examiner, Applicant agreed to a reduction of $30,000 in fees.  The Fourth Interim Fee Application also requested payment of $1,585,682.00 in separate fees incurred from October 11, 2019 through and including September 30, 2020 relating to allocation of value among the Debtors' creditors ("**Allocation Fees**"). Allocation Fees were separately approved by the Court on December 22, 2020 with the entry of the *Second Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 2190].

[6] At the request of the fee examiner, Applicant agreed to a reduction of $30,861.00 in fees.

[7] At the request of the fee examiner, Applicant agreed to a reduction of $25,000.00 in fees.

[8] At the request of the fee examiner, Applicant agreed to a reduction of $27,082.01 in fees and expenses.

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|   |   |
|---|---|
| **In re:** | : |
|   | : |
| **PURDUE PHARMA L.P,** *et al.*, | : |
|   | : |
| **Debtors.**[1] | : |
|   | : |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

: **Chapter 11**

: **Case No. 19-23649 (RDD)**

**EIGHTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL
LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE, FOR ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

TO:      THE HONORABLE ROBERT D. DRAIN
         UNITED STATES BANKRUPTCY JUDGE:

Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**"), co-counsel

to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad**

**Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in

these Chapter 11 Cases, hereby submits its Eighth Interim Application (the "**Application**") for

Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual

and Necessary Expenses Incurred for the Period from February 1, 2022 through April 30, 2022

(the "**Eighth Interim Fee Period**"), pursuant to title 11 of the United States Code (the

"**Bankruptcy Code**") Sections 330(a) and 331, the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**") Rule 2016, and the Local Bankruptcy Rules for the Southern District of

New York (the "**Local Bankruptcy Rules**") Rule 2016-1, for the interim allowance of

compensation for the professional services performed by Kramer Levin for and on behalf of the

Ad Hoc Committee and reimbursement of its actual and necessary expenses for the Eighth Interim

Fee Period.  In support of the Application, Kramer Levin respectfully represents as follows:

## JURISDICTION

1.      The United States Bankruptcy Court for the Southern District of New York (the

"**Bankruptcy Court**") has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and

1334.

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter

is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## PRELIMINARY STATEMENT

3.      During the Eighth Interim Fee Period, Kramer Levin continued to actively represent

the Ad Hoc Committee in all aspects of these Chapter 11 Cases.  The Ad Hoc Committee again

played a critical role during the Eighth Interim Fee Period – which itself was a critical period of the case -- with its efforts focused primarily towards (i) filing its brief and participating in oral argument before the Second Circuit in connection with the appeals of the District Court's order the "**District Court Order**") vacating the Bankruptcy Court's order confirming the chapter 11 plan (the "**Confirmation Order**") and (ii) evaluating the *Motion of the Debtors Pursuant to U.S.C. § 105(a) and 363(b) for Entry of an Order Authorizing and Approving the Settlement Agreement* (the "**Settlement Motion**") [Dkt. No. 4410] and making recommendations to the Ad Hoc Committee with respect to the same.

4.     The substantial efforts of the Ad Hoc Committee, occurring over the course of the Eighth Interim Fee Period, required significant resources of Kramer Levin.  Kramer Levin conducted extensive research of legal and factual issues and coordinated with interested parties in connection with submitting its briefing and participating in oral argument appeals before the Second Circuit and advised the Ad Hoc Committee on options and solutions to complex issues with respect to its response to the Settlement Motion.

5.     In addition, Kramer Levin worked diligently to ensure that the Ad Hoc Committee and its professionals were appropriately informed of all case updates through: (i) monitoring the filings, pleadings, and other developments in the Chapter 11 Cases to ensure the Ad Hoc Committee was up-to-date on the status of the case; (ii) hosting weekly Ad Hoc Committee calls (and frequent working group calls) and disseminating extensive and detailed e-mail reports and other correspondence with the Ad Hoc Committee; and (iii) addressing the questions of Ad Hoc Committee members (and other similarly-aligned parties) inquiring about the status and disposition of the case.

6.      Accordingly, Kramer Levin respectfully submits that its services during the Eighth Interim Fee Period warrant approval of its requested fees and expenses.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

7.      This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee for the Southern District of New York (the "**UST**") Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**").  Pursuant to the Local Guidelines, a certification of Kenneth H. Eckstein regarding compliance with the same is attached as **Exhibit A** hereto.

8.      Kramer Levin seeks the interim allowance of fees for professional services rendered during the Eighth Interim Fee Period in the aggregate amount of $1,578,687.50 (the "**Eighth Interim Fees**") and reimbursement of expenses incurred in connection with the rendition of those services in the aggregate amount of $22,132.43 (the "**Eighth Interim Expenses**").  Kramer Levin's attorneys and paraprofessionals expended a total of approximately 1,278.00 hours for which compensation is requested.

9.      There is no agreement or understanding between Kramer Levin and any other person, other than members of Kramer Levin, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

10.     The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with its existing billing rates in effect during the Eighth Interim Fee Period.

11.     During the course of these Chapter 11 Cases, Kramer Levin exercised its billing discretion and, as discussed in more detail below, voluntarily wrote off certain fees and expenses. Kramer Levin's decision to apply these write-offs of fees and expenses has resulted in savings to the estates during this Eighth Interim Fee Period of $26,626.36.

12.     Kramer Levin's rates for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates that Kramer Levin charges for such professional and paraprofessional services rendered in comparable non-bankruptcy matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.

13.     Pursuant to the UST Guidelines, annexed hereto as **<u>Exhibit B</u>** is a schedule setting forth all professionals and paraprofessionals employed by Kramer Levin who have performed services in these Chapter 11 Cases during the Eighth Interim Fee Period, the capacities in which each such individual is employed by Kramer Levin, the department in which each individual practices, the year in which the individual was licensed to practice law in the state of New York, the hourly billing rate charged by Kramer Levin for services performed by such individual, and the aggregate number of hours expended and fees billed.

14.     Annexed hereto as **<u>Exhibit C</u>** is a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each such expense

category.  Annexed hereto as **Exhibit D** is Kramer Levin's detail of disbursements and expenses and a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each expense category for the Eighth Interim Fee Period.

15.     Pursuant to the UST Guidelines, annexed hereto as **Exhibit E** is a summary of Kramer Levin's time billed during the Eighth Interim Fee Period, broken down by project categories as hereinafter described.

16.     Kramer Levin maintains computerized records of the time spent by all of Kramer Levin's attorneys and paraprofessionals in connection with its representation of the Ad Hoc Committee.  These records were used to prepare detailed time descriptions in accordance with the UST Guidelines and organized by project codes.  These detailed time records, along with the detailed listings of the expenses incurred in connection with the services rendered, were submitted to the Court (with notice given in accordance with the Interim Compensation Order and Fee Assumption Order) as part of the Monthly Fee Statements (defined below).  Copies of the final detailed time records and expenses for the Eighth Interim Fee Period are being provided herewith to the Court and the Notice Parties, and are attached hereto as **Exhibit F**.

17.     Since the commencement of these Chapter 11 Cases, Kramer Levin has provided the Court with a Monthly Fee Statement for each month for which compensation was sought pursuant to the Interim Compensation Order established in these Chapter 11 Cases.  During the Eighth Interim Fee Period, Kramer Levin provided the appropriate Court with the following monthly fee statements:

  a.     For February 1, 2022 through and including February 28, 2022, fees of $524,028.00 and expenses of $7,164.36 (the "**February Fee Statement**");

b.       For March 1, 2022 through and including March 31, 2022, fees of $646,346.00 and expenses of $8,141.43 (the "**March Fee Statement**");

c.       For April 1, 2022 through and including April 30, 2022, fees of $408,313.50 and expenses of $6,826.64 (the "**April Fee Statement**," collectively with the February Fee Statement, and the March Fee Statement, the "**Monthly Fee Statements**").

18.     In total, Kramer Levin has submitted Monthly Fee Statements during the Eighth Interim Fee Period for fees of $1,578,687.50 and expenses of $22,132.43.  As of the date of this Application, no notice party has objected to the Monthly Fee Statements.

19.     Prior to the service of each Monthly Fee Statement, Kramer Levin conducted an internal review of fees and expenses incurred during that month.  As a result of such review, Kramer Levin wrote off a total of $25,636.50 in fees and $989.86 in expenses.  The Monthly Fee Statements reflected the reduced amount after write-offs.  Accordingly, Kramer Levin hereby seeks allowance of fees incurred for the Eighth Interim Fee Period in the amount of $1,578,687.50, and the reimbursement of actual and necessary expenses incurred for the Eighth Interim Fee Period in the amount of $22,132.43.

20.     In accordance with the Interim Compensation Order, Kramer Levin sought payment of 80% of its fees and 100% of its expenses incurred, pursuant to each Fee Statement filed with the Court.

21.     In total, therefore, pursuant to this Application, Kramer Levin respectfully requests that the Court enter an order awarding Kramer Levin, on an interim basis, fees in an aggregate amount of $1,578,687.50 and the reimbursement of actual and necessary expenses Kramer Levin

incurred during the Eighth Interim Fee Period in the aggregate amount of $22,132.43.  Kramer Levin requests payment of 20% of its fees that have been held back for the Fee Statements.

22.     To the extent that time or disbursement charges for services rendered or expenses incurred relate to the Eighth Interim Fee Period, but were not processed prior to the preparation of this Application, Kramer Levin reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

23.     A budget and staffing plan for the Eighth Interim Fee Period is attached hereto as **Exhibit G**, which includes a comparison to actual amounts.[2]

24.     Kramer Levin's rates in these Chapter 11 Cases are consistent with the rates charged by Kramer Levin to its non-bankruptcy clients.  These rates are similar to the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Pursuant to the U.S. Trustee Guidelines, **Exhibit H** discloses the blended hourly rates for all non-bankruptcy timekeepers in the New York office of Kramer Levin and the blended hourly rates for timekeepers who billed to the Committee during the Eighth Interim Fee Period.

25.     Prior to filing this Application, Kramer Levin provided the Ad Hoc Committee with a copy of the Application.

## BACKGROUND

26.     On September 15, 2019, the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to Bankruptcy Code Sections 1107 and 1108.

---

[2] A non-itemized monthly budget was provided to the Debtors for the period covered by this Application.  An itemized budget is included with this Application for convenience.  The fees sought in this Application are not, in the aggregate, more than 10% higher as compared to the non-itemized budget.

27.    The Ad Hoc Committee consists of (i) ten States, (ii) the PEC, (iii) six political subdivisions of States, and (iv) one federally recognized American Indian tribe, as identified in the verified statement filed pursuant to Bankruptcy Rule 2019 at Docket Number 279.

28.    The Ad Hoc Committee is represented in these bankruptcy cases by the following counsel: (i) Kramer Levin Naftalis & Frankel LLP, as lead bankruptcy counsel; (ii) Brown Rudnick LLP, as coordinating counsel for the non-state members of the Ad Hoc Committee, including the PEC; (iii) Otterbourg P.C., as coordinating counsel for the state members of the Ad Hoc Committee; and (iv) Gilbert LLP, as mass tort, deal and insurance counsel.  In addition, the Ad Hoc Committee has retained financial professionals to assist in, among other things, conducting diligence relating to the Settlement Term Sheet, and evaluating and structuring the complex sale and M&A transactions for the Sackler assets.

29.    On October 29, 2019, the Debtors filed the *Motion to Assume the Prepetition Reimbursement Agreement with the Ad Hoc Committee, and to Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 394] (the "**Fee Assumption Motion**").

30.    On December 2, 2019, the Court granted the Fee Assumption Motion by entering the Fee Assumption Order.

## SUMMARY OF LEGAL SERVICES RENDERED

31.    During the Eighth Interim Fee Period, the Ad Hoc Committee has completed substantial work with the key case constituencies, including of particular note, participating in an appeal of the confirmation order before the District Court and appealing the District Court Order to the Second Circuit.  The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in **Exhibit F**.  Rather, the following summary highlights certain areas in which services were

rendered to the Ad Hoc Committee and identifies some of the issues to which Kramer Levin

devoted significant time and effort during the Eighth Interim Fee Period.

32.     The summary is divided according to the project billing codes, which were created

by Kramer Levin (in coordination with the other professionals for the Ad Hoc Committee) to best

reflect the categories of tasks that it was required to perform in connection with these Chapter 11

Cases.  Nevertheless, given the interconnectedness of the issues in these Chapter 11 Cases, certain

of these categories may overlap with others.[3]

**A.     Business Operations
        Billing Code: 00003
        (Fees: $59,575.50 / Hours Billed: 45.20)**

33.     During the Eighth Interim Fee Period, Kramer Levin committed discrete tasks in

connection with evaluating the Debtors' motion to approve entry into an amended and restated

funding agreement between PPLP and Harm Reduction Therapeutics, Inc. ("HRT") and attended

the hearing related to same.  Kramer Levin also worked with its financial advisors in evaluating

the Debtors' proposed 2022 KEIP and KERP plans.

**C.     Case Administration
        Billing Code: 00004
        (Fees: $2,493.00 / Hours Billed: 5.10)**

34.     During the Eighth Interim Fee Period, Kramer Levin was required to perform

discrete administrative tasks necessary to assist the Ad Hoc Committee and its professionals in

functioning efficiently, including, but not limited to: maintaining work-in-progress reports and

work streams; internal organizational meetings and organizational meetings among professionals;

monitoring calendars of critical dates; preparing materials for internal distribution; coordinating

---

[3]  The fees and hours for each matter listed below reflect the voluntary write-offs and reductions of the Monthly Fee
Statements discussed above.

conferences and meetings with Ad Hoc Committee professionals; obtaining filed pleadings and maintaining case folders of the same; and routine communications and correspondences.

**D.    Employment and Fee Applications**
**Billing Code: 00006**
**(Fees: $50,294.00 / Hours Billed: 59.60)**

35.    In the course of the Eighth Interim Fee Period, Kramer Levin prepared, filed and served several monthly fee statements, and reviewed and coordinated the monthly fee statements of other Ad Hoc Committee professionals filed in these Chapter 11 Cases.

36.    This matter also includes time spent reviewing Kramer Levin's and other Ad Hoc Committee professionals' monthly invoices for compliance with UST Guidelines and for privilege and confidentiality concerns, and coordinating filing of such invoices with the Bankruptcy Court.

**E.    Litigation**
**Billing Code: 00008**
**(Fees: $896,635.50 / Hours Billed: 762.90)**

37.    During the Eighth Interim Fee Period, Kramer Levin conducted extensive research and dedicated considerable time in connection with the appeals of the District Court Order. Kramer Levin drafted and filed both its appellant opening brief and reply brief in the Second Court, which required significant legal and factual research and coordination among the other appellants.

38.    Kramer Levin also closely evaluated, and prepared responses with arguments raised in connection with, the appellee briefs that were filed during the Eighth Interim Fee Period. Kramer Levin prepared detailed updates regarding all of the briefs filed during the Eight Interim Fee Period to report to the Ad Hoc Committee members.

39.    After filings its brief, Kramer Levin prepared for and participated in oral argument before the Second Circuit.  Kramer Levin spent significant time preparing for oral argument, which included participating in moot court along with the other appellants.

11

40.     Kramer Levin also analyzed the Settlement Motion during the Eighth Interim Period and prepared recommendations to the Ad Hoc Committee.  Kramer Levin engaged in numerous discussions with Ad Hoc Committee members and professionals as well as other parties-in-interest in evaluating the merits of the underlying settlement.  Kramer Levin ultimately filed the *Limited Objection to Debtors' Motion to Approve Settlement Term Sheet* [Dkt. No. 4471], which required additional legal and factual research.  Kramer Levin also dedicated time to preparing for, and participating in, the hearing to approve the Settlement Motion.

41.     Additionally, during the last month of the Eighth Interim Fee Period, Kramer Levin also reviewed the Debtors' motions seeking extensions of the preliminary injunction and prepared recommendations to the Ad Hoc Committee.

**F.    Meetings and Communications with Ad Hoc Committee & Creditors**
      **Billing Code: 00009**
      **(Fees: $216,679.00 / Hours Billed: 162.50)**

42.     Due to the level of activity during the Eighth Interim Fee Period, the Ad Hoc Committee often held group calls or meetings once a week (if not more often when the exigencies of the case required).  The general purpose of these meetings was to keep the Ad Hoc Committee informed of developments and current issues in these Chapter 11 Cases, and to discuss, analyze, and vote on Ad Hoc Committee positions with respect to matters requiring their input.  Ad Hoc Committee meetings required preparation by Kramer Levin professionals and other Ad Hoc Committee professionals and often included multiple agenda items.

43.     Kramer Levin coordinated with the Ad Hoc Committee's other professionals on these meetings, on tasks including drafting and setting agendas and preparing and reviewing materials.

44.     Ad Hoc Committee meetings also often required internal pre-meeting and post-meeting conferences among the professionals to prepare for Ad Hoc Committee calls and/or to

discuss follow-up items that arose on such calls.  Frequently, due to the number and complexity

of items on the agenda for a given meeting, the participation of multiple professionals (including

from multiple legal fields) was necessary to ensure that Kramer Levin could be responsive to

members' questions as they arose.

46.      In addition, Kramer Levin provided the Ad Hoc Committee with frequent detailed

e-mail updates of recently filed pleadings, case issues and negotiations, and other items relevant

to the Chapter 11 Cases.

**G.    Plan and Disclosure Statement
       Billing Code: 00011
       (Fees: $349,930.50 / Hours Billed: 240.70)**

46.      During the Eighth Interim Fee Period, Kramer Levin and the Ad Hoc Committee

worked tirelessly with the Debtors and other parties in interest to evaluate the settlement embodied

in the Settlement Motion, included the supplemental opioid abatement fund (the "**SOAF**") and its

impact on the Debtors' chapter 11 plan structures.  Kramer Levin also frequently communicated

with Judge Chapman, the Debtors, and other parties in interest to stay apprised of the ongoing

mediation before Judge Chapman.  Kramer Levin also had frequent communications with Ad Hoc

Committee members regarding the mediation status and its impact on the Debtors' potential

emergence from bankruptcy.

47.      Additionally, Kramer Levin's tax team continued to analyze tax structures in

connection with the chapter 11 plan.  Kramer Levin participated in several meetings and calls with

other Ad Hoc Committee professionals and other parties in interest with respect to the tax matters

agreement governing the post-emergence trusts and other entities.

## STATEMENT OF KRAMER LEVIN

48.      The foregoing professional services performed by Kramer Levin were appropriate

and necessary.  The professional services were in the best interests of the Ad Hoc Committee, the

Debtors' estates and other parties-in-interest.  Compensation for the foregoing professional services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

49.    The majority of the services performed by Kramer Levin were rendered by Kramer Levin's Corporate Restructuring and Bankruptcy Group.  Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings.  The attorneys at Kramer Levin have substantial experience representing creditor groups in many chapter 11 cases.  In addition, due to the facts and circumstances of these Chapter 11 Cases, attorneys from Kramer Levin's corporate practice group, as well as attorneys in other specialized areas as necessary, were involved with Kramer Levin's representation of the Ad Hoc Committee.  Overall, Kramer Levin brings a particularly high level of skill and knowledge which has inured to the benefit of the Ad Hoc Committee in this case.

50.    The professional services performed by Kramer Levin on behalf of the Committee during the Eighth Interim Fee Period required an aggregate expenditure of approximately 1,280.00 recorded hours by Kramer Levin's members, counsel, associates and paraprofessionals.  Of the aggregate time expended, 812.10 recorded hours were expended by partners and counsel of Kramer Levin, 398.30 recorded hours were expended by associates, and 69.60 recorded hours were expended by paraprofessionals of Kramer Levin.

51.    During the Eighth Interim Fee Period, Kramer Levin's hourly billing rates for attorneys ranged from $715 to $1,685 per hour.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for attorneys of approximately $1,279.30 per hour (based upon 1,210.40 recorded hours for professionals at Kramer Levin's regular billing

rates in effect at the time of the performance of professional services), and a total blended hourly billing rate for Kramer Levin's paraprofessionals of $478.53 per hour (based upon 69.60 recorded hours for paraprofessionals at Kramer Levin's regular billing rates in effect at the time of the performance of the services).

52.    Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market.  As noted, attached hereto in **Exhibit B** is a schedule listing each Kramer Levin professional and paraprofessional who performed services in these Chapter 11 Cases during the Eighth Interim Fee Period, the hourly rate charged by Kramer Levin for services performed by each individual, and the aggregate number of hours and charges by each individual.  Kramer Levin provided a copy of the Application to the Ad Hoc Committee prior to filing the Application and received no objection to its filing.

## ACTUAL AND NECESSARY EXPENSES OF KRAMER LEVIN

53.    As set forth in **Exhibit C** hereto, Kramer Levin has disbursed $22,132.43 as expenses incurred in providing professional services during the Eighth Interim Fee Period. Pursuant to Kramer Levin's policies (which we believe are comparable to those of other New York City law firms), Kramer Levin has (and will continue) to pay certain expenses of professionals who work past 8:00 p.m. and on weekends and holidays in the service of its clients, and/or for business travel, including to and from Court hearings or remote meetings.  These expenses include meal charges and car fares.  Consistent with the U.S. Trustee Guidelines, Kramer Levin has also voluntarily reduced its request for reimbursement for late-working professionals' meal charges to $20 per meal to the extent that such meal charges were in excess of this limit.

54.     With respect to photocopying expenses, Kramer Levin charged $0.10 per page. Kramer Levin does not charge for facsimile transmissions, other than the cost of long distance facsimiles at applicable toll charge rates, which invariably are less than $1.25 per page, as permitted by the Guidelines.  Each of these categories of expenses falls below the maximum rates set by the Guidelines.  These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates.  Only clients who actually use services of the types set forth in **Exhibit C** are separately charged for such services.

55.     In addition, due to the locations of Ad Hoc Committee members, long-distance telephone calls were often required.  These disbursements are not included in Kramer Levin's overhead for the purpose of setting billing rates.

56.     Kramer Levin has made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, economical, and justified under the circumstances to enable Kramer Levin to serve the needs of the Ad Hoc Committee.

57.     The members of the Ad Hoc Committee also incurred certain expenses in the performance of their duties as members of the Ad Hoc Committee.  This Application seeks allowance of these necessary disbursements by the Ad Hoc Committee members, in accordance with the terms of the Fee Assumption Order.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

58.     The Fee Assumption Order provides that Kramer Levin's reasonable and documented fees and expenses shall be subject, *mutatis mutandis*, to the procedures with respect to the authorization of payment of the fees and expenses of the professionals of the Debtors and the UCC as set forth in the Interim Compensation Order.  Therefore, while this Application is not

strictly subject to sections 331 and 330 of the Bankruptcy Code, we are guided by such provisions in making this Application. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of 11 U.S.C. § 330 to govern the Bankruptcy Court's award of such compensation.

59.    Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.
>
> 11 U.S.C. § 330(a)(3).

60.    Here, Kramer Levin respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary for, beneficial to, and in the best interests of, the Ad Hoc Committee. Kramer Levin further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Ad Hoc Committee. The services rendered by Kramer Levin were consistently

performed in a timely and efficient manner commensurate with the complexity, importance, and

nature of the issues involved.   Kramer Levin respectfully submits that approval of the

compensation sought herein is warranted.

### STATEMENT PURSUANT TO APPENDIX B OF THE GUIDELINES

61.     The following is provided in response to the request for additional information set

forth in the Guidelines.

a) Kramer Levin seeks reimbursement of fees and expenses that are permissible under the relevant rules, court orders, and Bankruptcy Code provisions.  In addition, Kramer Levin provided voluntary write-offs of both fees and expenses during the Eighth Interim Fee Period in its discretion.

b) The fees and expenses sought in the Application are billed at rates customarily employed by Kramer Levin, and generally accepted by Kramer Levin's clients. None of the professionals seeking compensation in the Application varied their hourly rate based on the geographic location of the Debtors' cases.

c) For the Eighth Interim Fee Period, Kramer Levin is not seeking fees that exceed, in the aggregate, non-itemized budgeted amounts for that period by more than 10%.

d) This Application includes certain time (and fees) related to preparing, reviewing, or revising fee statements to comply with the local bankruptcy rules and U.S. Trustee guidelines.  These fees are reflected in a portion of the amount requested in billing code number 6, Employment and Fee Applications (which matter also includes time spent by Kramer Levin reviewing other professionals' employment and fee applications and reviewing time records to redact or address privileged or other confidential information).  Such time was necessary in order to comply with applicable guidelines and the Interim Compensation Order and to file monthly fee applications (which is a distinct requirement in bankruptcy matters).

e) In connection with the preparation of its monthly invoices, Kramer Levin reviewed its monthly invoices at the time that they were filed for privilege and confidentiality.  The Application includes fees incurred in conducting that review.

f) This Application includes three rate increases since Kramer Levin's retention. On March 16, 2020, March 17, 2021, and March 17 2022, respectively, Kramer Levin filed its Fourth, Sixteenth, and Twenty-Eighth Monthly Fee Statements where it disclosed that it had increased hourly rates charged by professionals as

of January 1, 2020, January 1, 2021, and January 1, 2022, respectively, in accordance with its annual review process.

## NOTICE

Notice of this Application has been provided in accordance with the Guidelines and the Interim Compensation Order. Because of the nature of the relief requested, the Ad Hoc Committee submits that such notice is sufficient and that no further notice of the relief requested in the Application need be given to any party.

## CONCLUSION

WHEREFORE, Kramer Levin respectfully requests that the Bankruptcy Court enter an order: (i) authorizing the Debtors to pay the entirety of the unpaid balance of all approved fees for the Eighth Interim Period (including holdback amounts) and (ii) granting such other relief as is just and proper.

Dated: New York, New York
      May 16, 2022

Respectfully submitted,

By:   /s/ Kenneth H. Eckstein
                                                                       

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails:  keckstein@kramerlevin.com
             rringer@kramerlevin.com
             cgange@kramerlevin.com

*Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

## **Exhibit A**

Certification of Kenneth H. Eckstein

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                    :
**In re:**                                          :    **Chapter 11**
                                                    :
**PURDUE PHARMA L.P,** *et al.***,**                :    **Case No. 19-23649 (RDD)**
                                                    :
**Debtors.**[1]                                     :
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF EIGHTH INTERIM APPLICATION OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE**
**AD HOC COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT**
**OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE**
**PERIOD FROM FEBRUARY 1, 2022 THROUGH APRIL 30, 2022**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

I, Kenneth H. Eckstein, hereby certify that:

1.      I am a member of Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**") and co-counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in these chapter 11 cases (the "**Chapter 11 Cases**"). Kramer Levin submits this eighth application for interim compensation and reimbursement of expenses in compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York adopted by the Bankruptcy Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**").

2.      This certification is made in respect of Kramer Levin's application, dated May 16, 2022 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing February 1, 2022 through and including April 30, 2022 (the "**Eighth Interim Fee Period**") in accordance with the Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

    a.  I have read the Application;

    b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

    c.   the fees and disbursements sought are billed at rates in accordance with the practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

    d.   in providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4.    I certify that the Creditors' Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Dated:   New York, New York
         May 16, 2022

                                      */s/ Kenneth H. Eckstein*
                                        Kenneth H. Eckstein

**Exhibit B**

**Summary of Professionals – Eighth Interim Fee Period**
**February 1, 2022 – April 30, 2022**

| Timekeeper | Title | Department | Year Admitted to Bar | Billed Hours | Rate[1] | Amount ($) |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | Corporate | 1999 | 1.70 | 1,300 | $2,422.50 |
| David E. Blabey | Partner | Creditor's Rights | 2005 | 250.40 | 1,215 | $304,235.50 |
| Jonathan S. Caplan | Partner | Intellectual Property | 1993 | 6.00 | 1,300 | $8,550.00 |
| Kenneth H. Eckstein | Partner | Creditor's Rights | 1980 | 220.00 | 1,685 | $370,700.00 |
| Roy T. Englert, Jr. | Partner | Litigation | 1981 | 76.10 | 1,540 | $117,194.00 |
| David J. Fisher | Partner | Corporate | 1985 | 70.30 | 1,580 | $111,074.00 |
| Todd E. Lenson | Partner | Corporate | 1997 | 1.30 | 1,525 | $2,145.00 |
| Abraham Reshtick | Partner | Tax | 2003 | 8.50 | 1,400 | $11,900.00 |
| Rachael Ringer | Partner | Creditor's Rights | 2011 | 32.90 | 1,315 | $43,263.50 |
| Adam Rogoff | Partner | Creditor's Rights | 1989 | 6.00 | 1,555 | $9,330.00 |
| Jordan M. Rosenbaum | Partner | Corporate | 2004 | 30.60 | 1,400 | $42,840.00 |
| Jonathan M. Wagner | Partner | Litigation | 1984 | 19.80 | 1,500 | $29,700.00 |
| Helayne O. Stoopack | Counsel | Tax | 1982 | 18.00 | 1,240 | $22,320.00 |
| Marcus Colucci | Special Counsel | Intellectual Property | 2003 | 11.30 | 1,105 | $13,729.50 |
| Joseph Shifer | Special Counsel | Special Counsel | 2010 | 48.00 | 1,195 | $57,360.00 |
| Jeffrey Taub | Special Counsel | Corporate | 2010 | 11.20 | 1,195 | $13,384.00 |
| Lauren Cassady Andrews | Associate | Litigation | 2017 | 1.90 | 1,040 | $1,976.00 |

---

[1] Kramer Levin increased rates as of January 1, 2022 in connection with its annual review process.

B-1

| Timekeeper | Title | Department | Year Admitted to Bar | Billed Hours | Rate[1] | Amount ($) |
|---|---|---|---|---|---|---|
| Elan Daniels | Associate | Creditor's Rights | 2009 | 1.20 | 1,195 | $1,434.00 |
| Zachary Ferguson | Associate | Litigation | 2019 | 1.90 | 965 | $1,833.50 |
| Caroline Gange | Associate | Creditor's Rights | 2017 | 179.60 | 1,110 | $199,356.00 |
| Declan Kelly | Associate | Creditor's Rights | 2021 | 162.20 | 785 | $127,327.00 |
| Mariya Khvatskaya | Associate | Tax | 2016 | 14.20 | 1,140 | $16,188.00 |
| Matthew Klegon | Associate | Corporate | 2016 | 3.90 | 1,140 | $4,446.00 |
| Daniel Lennard | Associate | Litigation | 2014 | 18.90 | 1,185 | $22,396.50 |
| Sealteil, Ortega-Rodriguez | Associate | Intellectual Property | Not yet admitted | 7.60 | 715 | $5,966.00 |
| Lisa Pistilli | Associate | Corporate | 2002 | 3.90 | 1,140 | $4,446.00 |
| Seth Schinfeld | Associate | Litigation | 2007 | 0.90 | 1,090 | $1,075.50 |
| Carlos Tirado | Associate | Intellectual Property | 2020 | 2.10 | 890 | $1,869.00 |
| Wendy Kane | Paralegal | Creditor's Rights | N/A | 67.80 | 480 | $32,544.00 |
| Jacqueline Kindler | Paralegal | Creditor's Rights | N/A | 0.40 | 480 | $192.00 |
| Jill Ranson | Other Time-keeper | Litigation Technology | N/A | 1.10 | 450 | $495.00 |
| Alexander Thornton | Other Time-keeper | Managing Attorney's Office | N/A | 0.30 | 250.00 | $75.00 |
| **Subtotal** | | | | 1,280.00 | | $1,581,767.50 |
| **Less 50% Non-Working Travel** | | | | | | ($3,080.00) |
| **TOTAL** | | | | 1,280.00 | | $1,578,687.50 |

## Exhibit C

Summary of Expenses/Disbursements

| DESCRIPTION | AMOUNT ($) |
|---|---|
| Color Copies | $2.70 |
| Courier Services | 118.19 |
| Data Hosting Charges | 6,302.07 |
| Lexis Online Research | 4,646.14 |
| Pacer Online Research | 240.40 |
| Photocopying | 331.20 |
| Postage | 10.88 |
| Printing & Binding | 4,236.06 |
| Telecommunication Charges | 103.21 |
| Transcript Fees and Deposition Charges | 739.20 |
| Westlaw Online Research | 5,402.38 |
| **TOTAL** | **$22,132.43** |

# **Exhibit D**

Detail of Disbursements Made During Eighth Interim Fee Period

# Kramer Levin



March 31, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 848873
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through February 28, 2022.**

Disbursements and Other Charges                          7,164.36

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 31, 2022
Invoice #: 848873
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Courier Services | $32.88 |
| Data Hosting Charges | 2,100.69 |
| Lexis Online Research | 2,033.33 |
| Pacer Online Research | 132.00 |
| Photocopying | 156.00 |
| Postage | 8.16 |
| Transcript Fees | 102.00 |
| Westlaw Online Research | 2,599.30 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$7,164.36** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/14/2022 | Kane Wendy | Fedex charges by Kane, Wendy on 02/14/2022 (#289808540055) | $32.88 |
| **Subtotal** | | | **$32.88** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/28/2022 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |



March 31, 2022
Invoice #: 848873
072952
Page 2

| Subtotal | $2,100.69 |
|---|---|

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/2/2022 | Gange Caroline | Lexis Online Research | $580.97 |
| 2/3/2022 | Schubeck Barbara | Lexis Online Research | $1,167.90 |
| 2/28/2022 | Gange Caroline | Lexis Online Research | $142.23 |
| 2/28/2022 | Kelly Declan | Lexis Online Research | 142.23 |
| Subtotal | | | $2,033.33 |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/2/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | $2.00 |
| 2/7/2022 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $34.40 |
| 2/8/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $5.70 |
| 2/10/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $2.60 |
| 2/11/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $10.70 |
| 2/13/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $12.50 |
| 2/14/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $20.70 |
| 2/22/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $43.40 |



March 31, 2022
Invoice #: 848873
072952
Page 3

| Subtotal | $132.00 |
|---|---|

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/1/2022 | Kane Wendy | Photocopying Kane, Wendy | $89.80 |
| 2/10/2022 | Kane Wendy | Photocopying Kane, Wendy | $2.40 |
| 2/14/2022 | Kane Wendy | Photocopying Kane, Wendy | $53.70 |
| 2/22/2022 | Kane Wendy | Photocopying Kane, Wendy | $10.10 |
| Subtotal | | | $156.00 |

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/10/2022 | Kane Wendy | Postage charge by Kane, Wendy | $8.16 |
| Subtotal | | | $8.16 |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/1/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $46.80 |
| 2/17/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $55.20 |
| Subtotal | | | $102.00 |



March 31, 2022
Invoice #: 848873
072952
Page 4

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 2/1/2022 | Lennard Daniel | Westlaw Online Research | $240.54 |
| 2/1/2022 | Kelly Declan | Westlaw Online Research | 308.60 |
| 2/2/2022 | Lennard Daniel | Westlaw Online Research | $204.18 |
| 2/2/2022 | Gange Caroline | Westlaw Online Research | 240.54 |
| 2/2/2022 | Kelly Declan | Westlaw Online Research | 80.18 |
| 2/4/2022 | Gange Caroline | Westlaw Online Research | $240.54 |
| 2/7/2022 | Gange Caroline | Westlaw Online Research | $120.73 |
| 2/9/2022 | Blabey David E. | Westlaw Online Research | $80.18 |
| 2/9/2022 | Kelly Declan | Westlaw Online Research | 442.38 |
| 2/16/2022 | Blabey David E. | Westlaw Online Research | $481.07 |
| 2/28/2022 | Shifer Joseph A. | Westlaw Online Research | $80.18 |
| 2/28/2022 | Kelly Declan | Westlaw Online Research | 80.18 |
| **Subtotal** | | | **$2,599.30** |
| **TOTAL** | | | **$7,164.36** |

# Kramer Levin



April 30, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 850891
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through March 31, 2022.**

Disbursements and Other Charges                    8,141.43

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



April 30, 2022
Invoice #: 850891
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $2.70 |
| Courier Services | 60.12 |
| Data Hosting Charges | 2,100.69 |
| Lexis Online Research | 2,612.81 |
| Pacer Online Research | 108.40 |
| Photocopying | 28.30 |
| Postage | 2.72 |
| Telecommunication Charges | 14.27 |
| Transcript Fees | 516.00 |
| Westlaw Online Research | 2,695.42 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,141.43** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/4/2022 | Fisher David J. | Color Copies Fisher, David J. | $2.70 |
| **Subtotal** | | | **$2.70** |



April 30, 2022
Invoice #: 850891
072952
Page 2

## Courier Services

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 3/4/2022 | Fisher David J. | Fedex charges by Michael Santiago on 03/04/2022 (#270506737982) | $45.68 |
| 3/8/2022 | Kane Wendy | Fedex charges by Kane, Wendy on 03/08/2022 (#270633868373) | $14.44 |
| **Subtotal** | | | **$60.12** |

## Data Hosting Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 3/29/2022 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

## Lexis Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 3/11/2022 | Kelly Declan | Lexis Online Research | $1,400.42 |
| 3/17/2022 | Kelly Declan | Lexis Online Research | $844.12 |
| 3/18/2022 | Blabey David E. | Lexis Online Research | $368.27 |
| **Subtotal** | | | **$2,612.81** |

## Pacer Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 3/2/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $11.30 |



April 30, 2022
Invoice #: 850891
072952
Page 3

| 3/22/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $6.20 |
| 3/22/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 12.20 |
| 3/23/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $3.20 |
| 3/25/2022 | Ford Samantha | Pacer Online Research Ford, Samantha | $3.50 |
| 3/25/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | 19.30 |
| 3/25/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | 15.10 |
| 3/28/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $26.80 |
| 3/29/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $10.80 |
| **Subtotal** | | | **$108.40** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/4/2022 | Fisher David J. | Photocopying Fisher, David J. | $25.60 |
| 3/8/2022 | Kane Wendy | Photocopying Kane, Wendy | $1.50 |
| 3/26/2022 | Kane Wendy | Photocopying Kane, Wendy | $1.20 |
| **Subtotal** | | | **$28.30** |



April 30, 2022
Invoice #: 850891
072952
Page 4

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 3/28/2022 | Kane Wendy | Postage charge by Kane, Wendy | $2.72 |
| **Subtotal** | | | **$2.72** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 2/8/2022 | Kane Wendy | Telecommunication Charges by Wendy Kane | $2.39 |
| 2/8/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | 2.01 |
| 2/10/2022 | Eckstein Kenneth H. | Telecommunication Charges by Daniel Lennard | $2.08 |
| 2/10/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | 0.04 |
| 2/14/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | $0.04 |
| 2/16/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $2.00 |
| 2/28/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $3.28 |
| 2/28/2022 | Kelly Declan | Telecommunication Charges by Declan Kelly | 2.43 |
| **Subtotal** | | | **$14.27** |



April 30, 2022
Invoice #: 850891
072952
Page 5

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 3/9/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $260.40 |
| 3/10/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $207.60 |
| 3/23/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $48.00 |
| **Subtotal** | | | **$516.00** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 3/1/2022 | Kelly Declan | Westlaw Online Research | $1,039.06 |
| 3/2/2022 | Blabey David E. | Westlaw Online Research | $221.16 |
| 3/3/2022 | Blabey David E. | Westlaw Online Research | $88.26 |
| 3/11/2022 | Blabey David E. | Westlaw Online Research | $353.02 |
| 3/14/2022 | Blabey David E. | Westlaw Online Research | $529.54 |
| 3/17/2022 | Kelly Declan | Westlaw Online Research | $264.77 |
| 3/23/2022 | Kelly Declan | Westlaw Online Research | $199.61 |
| **Subtotal** | | | **$2,695.42** |
| **TOTAL** | | | **$8,141.43** |

# Kramer Levin



May 16, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 852302
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through April 30, 2022.**

Disbursements and Other Charges                    6,826.64

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



May 16, 2022
Invoice #: 852302
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Courier Services | $25.19 |
| Data Hosting Charges | 2,100.69 |
| Photocopying | 146.90 |
| Printing & Binding | 4,236.06 |
| Telecommunication Charges | 88.94 |
| Transcript Fees | 121.20 |
| Westlaw Online Research | 107.66 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$6,826.64** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/20/2022 | Barry Elaine | Fedex charges by Barry, Elaine on 04/20/2022 (#272240611898) | $25.19 |
| **Subtotal** | | | **$25.19** |



May 16, 2022
Invoice #: 852302
072952
Page 2

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/27/2022 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/11/2022 | Caplan Jonathan S. | Photocopying Caplan, Jonathan S. | $146.90 |
| **Subtotal** | | | **$146.90** |

**Printing & Binding**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/31/2022 | Kane Wendy | Counsel Press LLC | $4,236.06 |
| **Subtotal** | | | **$4,236.06** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/28/2022 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $13.51 |
| 3/3/2022 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $14.91 |
| 3/4/2022 | Fisher David J. | Telecommunication Charges by David Fisher | $27.52 |
| 3/4/2022 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | 8.78 |



May 16, 2022
Invoice #: 852302
072952
Page 3

| 3/7/2022 | Fisher David J. | Telecommunication Charges by David Fisher | $12.16 |
|---|---|---|---|
| 3/16/2022 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $3.44 |
| 3/17/2022 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $6.30 |
| 3/31/2022 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $2.32 |
| **Subtotal** | | | **$88.94** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/27/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $121.20 |
| **Subtotal** | | | **$121.20** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/21/2022 | Blabey David E. | Westlaw Online Research | $107.66 |
| **Subtotal** | | | **$107.66** |
| **TOTAL** | | | **$6,826.64** |

**Exhibit E**

Summary of Time by Billing Category

| PURDUE PHARMA L.P., ET AL. AD HOC COMMITTEE | | | |
|---|---|---|---|
| **Time by Billing Category for February 1, 2022 through April 30, 2022** | | | |
| | | | |
| **Matter Number** | **Matter Name** | **Hours** | **Fees ($)** |
| 072952-00003 | Business Operations | 45.20 | $59,575.50 |
| 072952-00004 | Case Administration | 5.10 | $2,493.00 |
| 072952-00006 | Employment and Fee Applications | 59.60 | $50,294.00 |
| 072952-00008 | Litigation | 762.90 | $896,635.50 |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 162.50 | $216,679.00 |
| 072952-00010 | Non-Working Travel[1] | 4.00 | $6,160.00 |
| 072952-00011 | Plan and Disclosure Statement | 240.70 | $349,930.50 |
| **Subtotal** | | **1,280.00** | **$1,581,767.50** |
| **Less 50% Non-Working Travel** | | | **($3,080.00)** |
| **TOTAL** | | **1,280.00** | **$1,578,687.50** |

---

[1] Non-working travel is billed at 50%.

## **Exhibit F**

Final Detailed Time Records – Eighth Interim Fee Period

February 1, 2022 through April 30, 2022

# Kramer Levin



March 31, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 848873
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through February 28, 2022.**

| | |
|---|---|
| Fees | $524,028.00 |
| Disbursements and Other Charges | 7,164.36 |
| **TOTAL BALANCE DUE** | **$531,192.36** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 31, 2022
Invoice #: 848873
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through February 28, 2022 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $7,164.36 | **$7,164.36** |
| 072952-00003 | Business Operations | 2,979.50 | 0.00 | **2,979.50** |
| 072952-00004 | Case Administration | 528.00 | 0.00 | **528.00** |
| 072952-00006 | Employment and Fee Applications | 14,553.00 | 0.00 | **14,553.00** |
| 072952-00008 | Litigation | 328,579.00 | 0.00 | **328,579.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 72,153.50 | 0.00 | **72,153.50** |
| 072952-00011 | Plan and Disclosure Statement | 105,235.00 | 0.00 | **105,235.00** |
| **Subtotal** | | **524,028.00** | **7,164.36** | **531,192.36** |
| **TOTAL CURRENT INVOICE** | | | | **$531,192.36** |



March 31, 2022
Invoice #: 848873
072952-00001
Page 3

**Asset Analysis and Recovery**

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Courier Services | $32.88 |
| Data Hosting Charges | 2,100.69 |
| Lexis Online Research | 2,033.33 |
| Pacer Online Research | 132.00 |
| Photocopying | 156.00 |
| Postage | 8.16 |
| Transcript Fees | 102.00 |
| Westlaw Online Research | 2,599.30 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$7,164.36** |



March 31, 2022
Invoice #: 848873
072952-00003
Page 4

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.30 | $2,190.50 |
| Ringer, Rachael L. | Partner | 0.60 | 789.00 |
| **TOTAL FEES** | | **1.90** | **$2,979.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/24/2022 | Eckstein, Kenneth H. | Review HRT materials and call re same with Houlihan (0.7). | 0.70 | $1,179.50 |
| 2/25/2022 | Ringer, Rachael L. | Attend portion of call with Debtors re: HRT (0.6). | 0.60 | 789.00 |
| 2/25/2022 | Eckstein, Kenneth H. | Attend call with Debtors re HRT (0.6). | 0.60 | 1,011.00 |
| **TOTAL** | | | **1.90** | **$2,979.50** |



March 31, 2022
Invoice #: 848873
072952-00004
Page 5

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 1.10 | $528.00 |
| **TOTAL FEES** | | **1.10** | **$528.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/4/2022 | Kane, Wendy | Calls and emails w/ vendor re transcript. | 0.20 | $96.00 |
| 2/7/2022 | Kane, Wendy | Review dockets and update internal case records (0.4). | 0.40 | 192.00 |
| 2/23/2022 | Kane, Wendy | Review dockets and update internal case records. | 0.20 | 96.00 |
| 2/28/2022 | Kane, Wendy | Review docket and update case calendar; register KL team for March 2 hearing. | 0.30 | 144.00 |
| **TOTAL** | | | **1.10** | **$528.00** |



March 31, 2022
Invoice #: 848873
072952-00006
Page 6

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 1.80 | $2,187.00 |
| Gange, Caroline | Associate | 8.20 | 9,102.00 |
| Kane, Wendy | Paralegal | 6.40 | 3,072.00 |
| Kindler, Jacqueline | Paralegal | 0.40 | 192.00 |
| **TOTAL FEES** | | **16.80** | **$14,553.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2022 | Gange, Caroline | Review December fee statement for privilege/confidentiality and compliance with UST guidelines (0.6); review and coordinate w/ other AHC professionals re filing fee statements (0.5). | 1.10 | $1,221.00 |
| 2/1/2022 | Kane, Wendy | Revise December fee statement per attorney comments. | 0.40 | 192.00 |
| 2/2/2022 | Gange, Caroline | Emails w/ D. Blabey and R. Ringer re fee statements (0.2); further review November/December fee statements for privilege and confidentiality and compliance with UST guidelines (1.2). | 1.40 | 1,554.00 |
| 2/2/2022 | Kane, Wendy | Review December fee statement for compliance with UST guidelines and local rules (1.8); email C. Gange re same (0.1). | 1.90 | 912.00 |



March 31, 2022
Invoice #: 848873
072952-00006
Page 7

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/4/2022 | Kane, Wendy | File Gilbert twenty-sixth and twenty-seventh monthly fee statements (0.4). | 0.40 | 192.00 |
| 2/14/2022 | Blabey, David E. | Review November and December fee statements. | 1.80 | 2,187.00 |
| 2/14/2022 | Gange, Caroline | Edit November and December fee statements and finalize for filing. | 1.00 | 1,110.00 |
| 2/14/2022 | Kane, Wendy | Revise fee statements per attorney comments (0.4); emails w/ C. Gange and F. Arias re same (0.1); revise November fee statement and exhibits (0.5). | 1.00 | 480.00 |
| 2/15/2022 | Gange, Caroline | Coordinate filing KL November and December fee statements. | 0.20 | 222.00 |
| 2/16/2022 | Kane, Wendy | Prepare December fee statement and exhibits (0.9); emails w/ C. Gange re same (0.1); file and service of same (0.4). | 1.40 | 672.00 |
| 2/23/2022 | Gange, Caroline | Review and edit January fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.30 | 1,443.00 |
| 2/24/2022 | Gange, Caroline | Review January fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.20 | 1,332.00 |
| 2/24/2022 | Kane, Wendy | Review January fee statement for compliance with UST guidelines and local rules; email C. Gange re same. | 0.90 | 432.00 |
| 2/25/2022 | Gange, Caroline | Coordinate filing of AHC professional invoices. | 0.30 | 333.00 |



March 31, 2022
Invoice #: 848873
072952-00006
Page 8

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/25/2022 | Kindler, Jacqueline | File fee statements and correspondence w/ KL team and co-counsel re same. | 0.40 | 192.00 |
| 2/28/2022 | Gange, Caroline | Review January fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.70 | 1,887.00 |
| 2/28/2022 | Kane, Wendy | Prepare Houlihan November and December fee statements for filing; file same and serve. | 0.40 | 192.00 |
| **TOTAL** | | | **16.80** | **$14,553.00** |



March 31, 2022
Invoice #: 848873
072952-00008
Page 9

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 79.00 | $95,985.00 |
| Eckstein, Kenneth H. | Partner | 12.00 | 20,220.00 |
| Ringer, Rachael L. | Partner | 1.40 | 1,841.00 |
| Rosenbaum, Jordan M. | Partner | 0.40 | 560.00 |
| Wagner, Jonathan M. | Partner | 9.60 | 14,400.00 |
| Shifer, Joseph A. | Spec Counsel | 25.10 | 29,994.50 |
| Gange, Caroline | Associate | 67.00 | 74,370.00 |
| Kelly, Declan | Associate | 72.80 | 57,148.00 |
| Lennard, Daniel | Associate | 18.90 | 22,396.50 |
| Kane, Wendy | Paralegal | 24.30 | 11,664.00 |
| **TOTAL FEES** | | **310.50** | **$328,579.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2022 | Rosenbaum, Jordan M. | Attend portion of hearing on PI motion. | 0.40 | $560.00 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 10

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/1/2022 | Blabey, David E. | Draft statement of the case for appellate brief (6.3); edits to preliminary statement (1.8); emails with W. Kane and S. Ford re Form C (0.3); attend hearing on preliminary injunction extension (0.6); call with D. Lennard re appeal research (0.2). | 9.20 | 11,178.00 |
| 2/1/2022 | Eckstein, Kenneth H. | Prepare for (0.6) and attend hearing on PI motion (0.6). | 1.20 | 2,022.00 |
| 2/1/2022 | Shifer, Joseph A. | Attend PI hearing (0.6), research re claims issues to revise memo re same (3.9). | 4.50 | 5,377.50 |
| 2/1/2022 | Lennard, Daniel | Call with D. Blabey re appeal (0.2); legal research for appeal brief (6.6). | 6.80 | 8,058.00 |
| 2/1/2022 | Kelly, Declan | Attend preliminary injunction extension hearing (0.6); draft memo on appellate issues (6.9); research appellate rules and update memo (1.1). | 8.60 | 6,751.00 |
| 2/1/2022 | Gange, Caroline | Attend preliminary injunction hearing (0.6); review pleadings re same (0.7); emails w/ AHC professionals re same (0.3). | 1.60 | 1,776.00 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 11

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/1/2022 | Kane, Wendy | Numerous emails w/ D. Blabey and S. Ford re Form C (0.4); call w/ S. Ford re same (0.1); review all exhibits to Form C for searchability (0.6); revise exhibit PDF print method per court (0.4); further emails w/ S. Ford (0.2); coordinate with office services re scanning exhibits (0.2); page proof check and OCR all scanned exhibits and prepare same for filing (0.9). | 2.80 | 1,344.00 |
| 2/2/2022 | Blabey, David E. | Emails with D. Kelly and D. Lennard re appellate brief (0.4); draft best interests section of brief (3.3); draft due process section of brief (3.1); review case law on standard and scope of appellate review and discretion (2.5). | 9.30 | 11,299.50 |
| 2/2/2022 | Shifer, Joseph A. | Research re claims issues (4.1), revise memo re same (0.7). | 4.80 | 5,736.00 |
| 2/2/2022 | Lennard, Daniel | Legal research re jurisdiction issues on appeal to Second Circuit. | 0.90 | 1,066.50 |
| 2/2/2022 | Kelly, Declan | Draft memo on appellate issues (6.2); research appellate procedure (0.3). | 6.50 | 5,102.50 |
| 2/2/2022 | Gange, Caroline | Further research re and edits to memo re claims issues (4.0); emails w/ J. Shifer re same (0.3). | 4.30 | 4,773.00 |
| 2/3/2022 | Wagner, Jonathan M. | Review motion to extend preliminary injunction. | 0.10 | 150.00 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 12

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/3/2022 | Blabey, David E. | Draft remaining sections of appellate brief (5.1); review Mallinckrodt decision (0.4); review and edit appellate brief (1.5); emails with KL team re preliminary injunction motion (0.3). | 7.30 | 8,869.50 |
| 2/3/2022 | Shifer, Joseph A. | Emails with D. Blabey re claims issues memo (0.2), revisions to same (8.0), emails with C. Gange re same (0.5). | 8.70 | 10,396.50 |
| 2/3/2022 | Kelly, Declan | Draft appellate chart (1.1). | 1.10 | 863.50 |
| 2/3/2022 | Gange, Caroline | Review documents re insurance adversary proceeding (5.0); emails w/ D. Blabey and J. Hudson re same (0.3); review PI extension motion (0.5). | 5.80 | 6,438.00 |
| 2/3/2022 | Gange, Caroline | Further research re client memo re claims issues (1.8); emails w/ J. Shifer re same (0.2). | 2.00 | 2,220.00 |
| 2/4/2022 | Blabey, David E. | Review Robbins Russell email re brief (0.2); call with Robbins Russell team re edits to brief (0.8) and emails to K. Eckstein re same (0.2); edits to appellate brief (1.6). | 2.80 | 3,402.00 |
| 2/4/2022 | Shifer, Joseph A. | Revise claims issues memo (4.8), emails with C. Gange and D. Blabey re same (1.0). | 5.80 | 6,931.00 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 13

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/4/2022 | Gange, Caroline | Review docs re insurance adversary proceeding (4.5); call w/ D. Kelly re same (0.2); legal research re client next steps memo (0.6); emails w/ J. Shifer re same (0.3); draft and edit memo (3.1). | 8.70 | 9,657.00 |
| 2/4/2022 | Lennard, Daniel | Review draft appeal brief and cite-check same. | 1.00 | 1,185.00 |
| 2/4/2022 | Kelly, Declan | Calls w/ C. Gange re: doc review (1.0); review documents re insurance adversary (3.9). | 4.90 | 3,846.50 |
| 2/6/2022 | Blabey, David E. | Call with Debtor, MSGE and UCC counsel re appellate briefs (0.8); incorporate comments to brief from Robbins Russell (3.5). | 4.30 | 5,224.50 |
| 2/6/2022 | Eckstein, Kenneth H. | Call with appellants re Second Circuit briefing (0.8); review draft brief, comment (1.4). | 2.20 | 3,707.00 |
| 2/7/2022 | Blabey, David E. | Review and comment on J. Shifer and C. Gange memo on claims issues (1.2). | 1.20 | 1,458.00 |
| 2/7/2022 | Blabey, David E. | Review and comment on Robbins Russell turn of the appellate brief (1.7); exchange multiple emails with co-counsel and DPW team re finalizing the brief and appendix (0.7). | 2.40 | 2,916.00 |
| 2/7/2022 | Eckstein, Kenneth H. | Review and comment on draft appellate brief (1.5). | 1.50 | 2,527.50 |
| 2/7/2022 | Shifer, Joseph A. | Review D. Blabey comments to memo (0.4), emails with D. Blabey and C. Gange re same (0.2). | 0.60 | 717.00 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/7/2022 | Kelly, Declan | Review documents re insurance adversary (1.0). | 1.00 | 785.00 |
| 2/7/2022 | Lennard, Daniel | Review and edit appeal brief (1.2); communications with appeal litigation team re brief, record, and appendix (0.3). | 1.50 | 1,777.50 |
| 2/7/2022 | Gange, Caroline | Review/edit memo re claims (2.8); emails w/ D. Blabey and J. Shifer re same (0.3). | 3.10 | 3,441.00 |
| 2/8/2022 | Blabey, David E. | Call with KL team re finalizing brief (0.2) and emails with team re same (0.2); multiple emails with co-counsel re finalizing brief (0.5); incorporate edits to brief from clients and co-counsel (5.3). | 6.20 | 7,533.00 |
| 2/8/2022 | Shifer, Joseph A. | Review revised memo (0.7). | 0.70 | 836.50 |
| 2/8/2022 | Kelly, Declan | Review documents re insurance adversary (0.8). | 0.80 | 628.00 |
| 2/8/2022 | Lennard, Daniel | Call with litigation appeal team re filing and brief prep (0.2); prep for same (0.6); attend call with Counsel Press re same (0.2). | 1.00 | 1,185.00 |
| 2/8/2022 | Gange, Caroline | Review and cite check Second Circuit draft brief (4.7), call w/ KL team re same (0.2), emails w/ KL team re: same (0.2). | 5.10 | 5,661.00 |
| 2/8/2022 | Kelly, Declan | Call re: appeal prep w/ D. Blabey, D. Lennard, C. Gange, W. Kane (0.2); review cites in brief (0.5). | 0.70 | 549.50 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/8/2022 | Kane, Wendy | Call w/ KL team re appellate brief (0.2); call w/ Counsel Press re same (0.2); call w/ D. Blabey, D. Lennard and Counsel Press re appellate brief (0.2); review cross appeal and prepare updated cover sheet for brief (0.3); review brief and bluebook cites (0.7); email D. Kelly re same (0.1); emails w/ S. Ford and Counsel Press re brief (0.5). | 2.20 | 1,056.00 |
| 2/9/2022 | Wagner, Jonathan M. | Review appeal briefs. | 1.50 | 2,250.00 |
| 2/9/2022 | Blabey, David E. | Review and edit appellate brief (1.3); review debtors' brief (2.0) and UCC's brief (1.0); further edits to AHC's brief (2.0); call with K. Eckstein re same (0.3); review case law on vacatur (0.8). | 7.40 | 8,991.00 |
| 2/9/2022 | Eckstein, Kenneth H. | Review and comment on appellate brief (1.2); call with D. Blabey re same (0.3). | 1.50 | 2,527.50 |
| 2/9/2022 | Kelly, Declan | Cite check Second Circuit draft brief (4.7), emails w/ KL team re: same (0.4). | 5.10 | 4,003.50 |
| 2/9/2022 | Kelly, Declan | Review documents re insurance adversary (3.0). | 3.00 | 2,355.00 |
| 2/9/2022 | Lennard, Daniel | Review brief and joint and special appendix lists (2.0); communications with KL team re same (0.5). | 2.50 | 2,962.50 |
| 2/9/2022 | Gange, Caroline | Review docs for insurance adversary proceeding (2.5); emails w/ J. Hudson re litigation adversary issues (0.4). | 2.90 | 3,219.00 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/9/2022 | Kane, Wendy | Calls and emails w/ D. Lennard re joint appendix (0.3); emails w/ D. Blabey and Counsel Press re brief (0.2); prepare spreadsheet of designations for joint appendix and special appendix (1.6); prepare notices of appearance for R. Ringer and D. Blabey (0.3); emails w/ S. Ford re same and Counsel Press re appearances for co-counsel (0.2); proof cover from Counsel Press and send comments (0.1); revise record designation spreadsheet to include JX designations (0.8). | 3.50 | 1,680.00 |
| 2/10/2022 | Wagner, Jonathan M. | Review draft appeal briefs. | 1.00 | 1,500.00 |
| 2/10/2022 | Blabey, David E. | Email with co-counsel re brief (0.5) and follow-up with K. Eckstein and R. Ringer (0.5); call with Debtors' counsel re briefs (0.5); edits to brief (2.4); call with Akin and DPW re brief (0.4) and emails with Robbins Russell re same (0.5); call with D. Lennard and W. Kane re briefing (0.2); proof and edit brief (2.3); incorporate comments to brief from co-counsel (2.5); emails with co-counsel and FTI re brief (0.5). | 10.30 | 12,514.50 |
| 2/10/2022 | Eckstein, Kenneth H. | Review appellate brief, correspond re same (0.8). | 0.80 | 1,348.00 |
| 2/10/2022 | Eckstein, Kenneth H. | Review issues re PI (0.4). | 0.40 | 674.00 |
| 2/10/2022 | Lennard, Daniel | Preparing appeal brief and appendices for filing (1.1); call with D. Blabey and W. Kane re filing and service (0.2); calls with Counsel Press re same (0.2). | 1.50 | 1,777.50 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/10/2022 | Kelly, Declan | Review documents re insurance adversary (4.8). | 4.80 | 3,768.00 |
| 2/10/2022 | Kelly, Declan | Insert Special Appendix cites to draft brief (2.2). | 2.20 | 1,727.00 |
| 2/10/2022 | Gange, Caroline | Review docs for insurance adversary proceeding (3.0); review issues re 2nd circuit brief (0.4); emails w/ D. Blabey re same (0.2). | 3.60 | 3,996.00 |
| 2/10/2022 | Kane, Wendy | Call w/ D. Blabey and D. Lennard re brief (0.2); call w/ Counsel Press (0.2); further revise joint appendix designations (0.5); review emails from KL team and debtor's counsel re same (0.2); emails w/ D. Lennard re same (0.1); calls and emails w/ co-counsel and S. Ford re notices of appearance (0.4); serve NOAs on pro se parties (0.2); review latest version of brief and update joint appendix designations (0.4); insert cover page on brief and format same(0.3); download special appendix materials and review (0.4); email KL team re AHC counsel and review docket for co-counsel appearances (0.1); compile filings referenced in AHC joint appendix designations (0.2); further revise joint appendix designations (0.2); emails w/ D. Blabey and D. Kelly re SPA cites and proof same in brief (0.8). | 4.20 | 2,016.00 |
| 2/11/2022 | Wagner, Jonathan M. | Review draft appeal briefs. | 0.50 | 750.00 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/11/2022 | Blabey, David E. | Call with Michigan AG's office (0.1) and exchange emails re same (0.2); edits to appellate brief (2.4); call with K. Eckstein re same (0.3); calls with FTI and Gilbert re brief (0.3); review and final proof of brief (0.9); review other appellants' filed briefs (1.0). | 5.20 | 6,318.00 |
| 2/11/2022 | Eckstein, Kenneth H. | Review and comment on appellate brief (1.2), call w/ D. Blabey re same (0.3). | 1.50 | 2,527.50 |
| 2/11/2022 | Lennard, Daniel | Edit/review appeal brief and appendices (1.7), and coordinate filing and service of same (0.2). | 1.90 | 2,251.50 |
| 2/11/2022 | Gange, Caroline | Review brief (1.9); emails w/ KL team re same (0.3); emails w/ W. Kane re filing (0.2); review as-filed Second Circuit briefs (1.5); review docs re insurance adversary proceeding (3.5). | 7.40 | 8,214.00 |
| 2/11/2022 | Kelly, Declan | Review and edit draft brief (2.2); review final brief (0.3). | 2.50 | 1,962.50 |
| 2/11/2022 | Kelly, Declan | Review documents re insurance adversary (3.3). | 3.30 | 2,590.50 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/11/2022 | Kane, Wendy | Review appellate brief cites (0.3); update joint appendix (0.4); emails w/ KL team re same (0.3); calls and emails w/ Counsel Press re same (0.2); emails w/ C. Gange and D. Kelly re filing of same (0.3); email D. Polk re special appendix (0.1); emails w/ Brown Rudnick re notice of appearance (0.2); proof brief cover and email Counsel Press re same (0.1); prepare table of authorities (0.8); emails w/ KL team re final formatting and internal references (0.2); review page numbering and update tables (0.4); revise placement of corp disclosure statement (0.2); coordinate filing with Counsel Press (0.2); prepare service list for joint appendix designations (0.9); finalize joint appendix designations (2.6); emails w/ D. Lennard re same (0.2); email all parties re joint appendix designations (0.2). | 7.60 | 3,648.00 |
| 2/13/2022 | Kelly, Declan | Draft summaries of Second Circuit briefs (2.3). | 2.30 | 1,805.50 |
| 2/14/2022 | Eckstein, Kenneth H. | Review appellate briefs, correspond re same (1.4). | 1.40 | 2,359.00 |
| 2/14/2022 | Kelly, Declan | Review documents re insurance adversary (6.6). | 6.60 | 5,181.00 |
| 2/14/2022 | Lennard, Daniel | Emails with Davis Polk and W. Kane re updating joint appendix list. | 0.50 | 592.50 |
| 2/14/2022 | Gange, Caroline | Review docs for insurance adversary proceeding. | 4.00 | 4,440.00 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/14/2022 | Kane, Wendy | Emails w/ D. Lennard re joint appendix designations (0.2); emails w/ Alix Partners re confirmation reserve (0.2); download documents with JX designations (1.3); review appeals docket and compile briefs (0.2); prepare binders of same (0.7); emails w/ litigation team re same (0.2); . | 2.80 | 1,344.00 |
| 2/15/2022 | Wagner, Jonathan M. | Review appeal briefs. | 3.00 | 4,500.00 |
| 2/15/2022 | Blabey, David E. | Emails with K. Eckstein re PI Committee's appellate brief. | 0.70 | 850.50 |
| 2/15/2022 | Kelly, Declan | Review documents re insurance adversary (5.9). | 5.90 | 4,631.50 |
| 2/15/2022 | Lennard, Daniel | Update joint appendix and communications with Davis Polk, D. Blabey, and W. Kane re same. | 0.80 | 948.00 |
| 2/15/2022 | Gange, Caroline | Review documents for insurance adversary proceeding. | 5.20 | 5,772.00 |
| 2/15/2022 | Kane, Wendy | Emails w/ D. Lennard and Davis Polk re joint appendix document designations (0.3); upload documents to David Polk site (0.2). | 0.50 | 240.00 |
| 2/16/2022 | Wagner, Jonathan M. | Review appeal briefs (1.3); review motion to extend preliminary injunction (0.2). | 1.50 | 2,250.00 |
| 2/16/2022 | Blabey, David E. | Research relating to issues raised by personal injury claimants in appellate brief. | 4.40 | 5,346.00 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/16/2022 | Ringer, Rachael L. | Call with Gilbert team re: document review and adversary proceeding (0.6). | 0.60 | 789.00 |
| 2/16/2022 | Kelly, Declan | Review documents re insurance adversary (6.4). | 6.40 | 5,024.00 |
| 2/16/2022 | Gange, Caroline | Review documents for insurance adversary proceeding (4.7); review motion to extend PI (0.6). | 5.30 | 5,883.00 |
| 2/17/2022 | Blabey, David E. | Attend portion of PI omnibus hearing. | 0.60 | 729.00 |
| 2/17/2022 | Eckstein, Kenneth H. | Prep for (0.3) and attend hearing re PI extension (1.2). | 1.50 | 2,527.50 |
| 2/17/2022 | Kelly, Declan | Attend hearing on preliminary injunction (1.2); draft update re: same (0.1). | 1.30 | 1,020.50 |
| 2/17/2022 | Kelly, Declan | Review documents re insurance adversary (1.6). | 1.60 | 1,256.00 |
| 2/17/2022 | Gange, Caroline | Attend hearing on PI extension (1.2); review documents for insurance adversary proceeding and communications with D. Kelly re same (5.3); attend call w/ Gilbert and D. Blabey re insurance adversary proceeding (0.3). | 6.80 | 7,548.00 |
| 2/18/2022 | Lennard, Daniel | Communications with Davis Polk re joint appendix update. | 0.50 | 592.50 |
| 2/18/2022 | Kelly, Declan | Review documents re insurance adversary (1.2). | 1.20 | 942.00 |
| 2/21/2022 | Blabey, David E. | Review amicus motions. | 0.20 | 243.00 |
| 2/22/2022 | Wagner, Jonathan M. | Review amicus briefs. | 1.00 | 1,500.00 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/22/2022 | Blabey, David E. | Exchange emails regarding and review draft summary of amicus briefs. | 0.30 | 364.50 |
| 2/22/2022 | Gange, Caroline | Emails w/ KL team re insurance adversary doc review status and review draft privilege log. | 0.50 | 555.00 |
| 2/22/2022 | Kelly, Declan | Summarize amicus briefs (2.2); revise summaries (0.4). | 2.60 | 2,041.00 |
| 2/22/2022 | Kane, Wendy | Review second circuit docket and update internal case records (0.2); email C. Gange re amicus briefs and send zip file of same (0.1); prepare binder for J. Wagner re same (0.4). | 0.70 | 336.00 |
| 2/23/2022 | Wagner, Jonathan M. | Review amicus briefs. | 1.00 | 1,500.00 |
| 2/23/2022 | Gange, Caroline | Emails w/ J. Hudson re insurance adversary proceeding doc review. | 0.30 | 333.00 |
| 2/27/2022 | Blabey, David E. | Privilege review of insurance related documents. | 1.50 | 1,822.50 |
| 2/27/2022 | Gange, Caroline | Emails w/ D. Blabey re insurance adversary proceeding doc review. | 0.10 | 111.00 |
| 2/28/2022 | Blabey, David E. | Call with C. Gange, R. Ringer and D. Kelly re insurance-related document review (0.4); discuss with R. Ringer re same (0.4); second level review of docs for privilege (4.9). | 5.70 | 6,925.50 |
| 2/28/2022 | Ringer, Rachael L. | Call with KL team re: insurance doc review issues (0.4), calls and coordination with D. Blabey re: same (0.4). | 0.80 | 1,052.00 |



March 31, 2022
Invoice #: 848873
072952-00008
Page 23

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/28/2022 | Kelly, Declan | Call w/ D. Blabey, R. Ringer, C. Gange re: insurance adversary proceeding document review. | 0.40 | 314.00 |
| 2/28/2022 | Gange, Caroline | Call w/ KL team re insurance adversary proceeding document review and review docs re same (0.3). | 0.30 | 333.00 |
| **TOTAL** | | | **310.50** | **$328,579.00** |



March 31, 2022
Invoice #: 848873
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 5.60 | $6,804.00 |
| Eckstein, Kenneth H. | Partner | 19.50 | 32,857.50 |
| Fisher, David J. | Partner | 3.30 | 5,214.00 |
| Ringer, Rachael L. | Partner | 6.90 | 9,073.50 |
| Shifer, Joseph A. | Spec Counsel | 2.40 | 2,868.00 |
| Gange, Caroline | Associate | 11.20 | 12,432.00 |
| Kelly, Declan | Associate | 3.70 | 2,904.50 |
| **TOTAL FEES** | | **52.60** | **$72,153.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2022 | Blabey, David E. | Attend portion of AHC working group call. | 0.60 | $729.00 |
| 2/1/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,685.00 |
| 2/1/2022 | Gange, Caroline | Draft bridge order update and other appeal docket updates for AHC clients (0.5); email same to D. Blabey and R. Ringer (0.1). | 0.60 | 666.00 |
| 2/2/2022 | Ringer, Rachael L. | Attend AHC call (0.5). | 0.50 | 657.50 |
| 2/2/2022 | Fisher, David J. | Attend weekly Ad-Hoc Committee conference call. | 0.50 | 790.00 |
| 2/2/2022 | Ringer, Rachael L. | Prep for AHC call (0.7). | 0.70 | 920.50 |



March 31, 2022
Invoice #: 848873
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/2/2022 | Blabey, David E. | Attend weekly AHC call (0.5). | 0.50 | 607.50 |
| 2/2/2022 | Eckstein, Kenneth H. | Prep for (0.5) and attend AHC call (0.5). | 1.00 | 1,685.00 |
| 2/2/2022 | Shifer, Joseph A. | Attend AHC call (0.5). | 0.50 | 597.50 |
| 2/2/2022 | Gange, Caroline | Attend weekly AHC meeting (0.5); draft AHC update emails re fees (0.9). | 1.40 | 1,554.00 |
| 2/2/2022 | Kelly, Declan | Attend AHC meeting (0.5). | 0.50 | 392.50 |
| 2/3/2022 | Ringer, Rachael L. | Attend portion of catch-up call re: working group issues (0.6). | 0.60 | 789.00 |
| 2/3/2022 | Blabey, David E. | Attend working group call (0.8). | 0.80 | 972.00 |
| 2/3/2022 | Eckstein, Kenneth H. | Attend Working Group discussion (0.8). | 0.80 | 1,348.00 |
| 2/3/2022 | Gange, Caroline | Draft client update email re PI extension and circulate to D. Blabey and R. Ringer. | 0.40 | 444.00 |
| 2/8/2022 | Fisher, David J. | Attend weekly Committee meeting. | 1.50 | 2,370.00 |
| 2/8/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0); call with S. Gilbert, Marc K, Sheila (0.6); prep for AHC meeting (1.1) and attend AHC meeting (1.6). | 4.30 | 7,245.50 |
| 2/8/2022 | Ringer, Rachael L. | Attend working group call (0.6), review/email with AHC re: second mediator report (0.3), attend portion of AHC call (1.0). | 1.90 | 2,498.50 |
| 2/8/2022 | Blabey, David E. | Attend working group call and follow-up email to K. Eckstein re same (1.0). | 1.00 | 1,215.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



March 31, 2022
Invoice #: 848873
072952-00009
Page 26

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/8/2022 | Shifer, Joseph A. | Attend portion of weekly AHC call (0.6). | 0.60 | 717.00 |
| 2/8/2022 | Kelly, Declan | Prep for (0.3) and attend AHC call (1.6). | 1.90 | 1,491.50 |
| 2/9/2022 | Gange, Caroline | Attend portion of weekly AHC call. | 1.30 | 1,443.00 |
| 2/10/2022 | Eckstein, Kenneth H. | Call with Working Group and former NCSG re mediation (0.8); attend call with Working Group, 15, Debtor and Judge Chapman re mediation (1.5). | 2.30 | 3,875.50 |
| 2/10/2022 | Ringer, Rachael L. | Attend call with working group re: open issues (0.5). | 0.50 | 657.50 |
| 2/10/2022 | Blabey, David E. | Attend working group call (0.5). | 0.50 | 607.50 |
| 2/10/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend Working Group call (0.5). | 0.60 | 1,011.00 |
| 2/10/2022 | Ringer, Rachael L. | Call with certain AHC members re: Purdue appeal pleading (0.5). | 0.50 | 657.50 |
| 2/11/2022 | Eckstein, Kenneth H. | Attend Working Group call to update on mediation discussions (1.0). | 1.00 | 1,685.00 |
| 2/13/2022 | Gange, Caroline | Draft and circulate update re appellate briefs to D. Blabey and R. Ringer. | 2.10 | 2,331.00 |
| 2/14/2022 | Blabey, David E. | Review and edit summary to clients on Second Circuit pleadings. | 0.30 | 364.50 |
| 2/14/2022 | Gange, Caroline | Circulate appellate brief update to AHC. | 0.10 | 111.00 |



March 31, 2022
Invoice #: 848873
072952-00009
Page 27

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/15/2022 | Blabey, David E. | Attend portion of working group call. | 0.60 | 729.00 |
| 2/15/2022 | Ringer, Rachael L. | Attend portion of working group update call (0.8). | 0.80 | 1,052.00 |
| 2/15/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,685.00 |
| 2/16/2022 | Fisher, David J. | Attend weekly Ad Hoc call. | 0.80 | 1,264.00 |
| 2/16/2022 | Eckstein, Kenneth H. | Attend AHC meeting (0.8); correspond re mediation and exchange emails with Working Group and Judge Chapman (1.6). | 2.40 | 4,044.00 |
| 2/16/2022 | Blabey, David E. | Prep for (0.5) and attend weekly AHC call (0.8). | 1.30 | 1,579.50 |
| 2/16/2022 | Shifer, Joseph A. | Attend AHC meeting. | 0.80 | 956.00 |
| 2/16/2022 | Kelly, Declan | Attend AHC meeting (0.8). | 0.80 | 628.00 |
| 2/17/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.6). | 0.60 | 1,011.00 |
| 2/17/2022 | Gange, Caroline | Draft and circulate AHC update re PI hearing and motion to further extend PI. | 0.30 | 333.00 |
| 2/22/2022 | Ringer, Rachael L. | Attend portion of AHC working group call (0.5). | 0.50 | 657.50 |
| 2/22/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,685.00 |
| 2/22/2022 | Gange, Caroline | Draft and circulate AHC updates re amicus briefs and professional fees. | 2.90 | 3,219.00 |
| 2/23/2022 | Fisher, David J. | Attend Ad Hoc Committee meeting. | 0.50 | 790.00 |
| 2/23/2022 | Ringer, Rachael L. | Attend weekly AHC call (0.4). | 0.40 | 526.00 |



March 31, 2022
Invoice #: 848873
072952-00009
Page 28

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/23/2022 | Eckstein, Kenneth H. | Prep for (0.5) and attend AHC weekly call (0.5); attend Working Group call re Plan (1.0). | 2.00 | 3,370.00 |
| 2/23/2022 | Shifer, Joseph A. | Attend weekly AHC meeting. | 0.50 | 597.50 |
| 2/23/2022 | Kelly, Declan | Attend AHC meeting (0.5). | 0.50 | 392.50 |
| 2/23/2022 | Gange, Caroline | Prep for (0.2) and attend weekly AHC call (0.5). | 0.70 | 777.00 |
| 2/24/2022 | Ringer, Rachael L. | Attend portion of working group call (0.5). | 0.50 | 657.50 |
| 2/24/2022 | Eckstein, Kenneth H. | Attend Working Group call re Plan analysis (1.5). | 1.50 | 2,527.50 |
| 2/28/2022 | Gange, Caroline | Attend AHC meeting re mediation (1.2); emails w/ KL team re prep for same (0.2). | 1.40 | 1,554.00 |
| **TOTAL** | | | **52.60** | **$72,153.50** |



March 31, 2022
Invoice #: 848873
072952-00011
Page 29

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 2.80 | $3,402.00 |
| Eckstein, Kenneth H. | Partner | 43.60 | 73,466.00 |
| Fisher, David J. | Partner | 1.70 | 2,686.00 |
| Ringer, Rachael L. | Partner | 4.70 | 6,180.50 |
| Rogoff, Adam C. | Partner | 3.10 | 4,820.50 |
| Wagner, Jonathan M. | Partner | 0.20 | 300.00 |
| Shifer, Joseph A. | Spec Counsel | 2.30 | 2,748.50 |
| Daniels, Elan | Associate | 0.80 | 956.00 |
| Gange, Caroline | Associate | 5.50 | 6,105.00 |
| Kelly, Declan | Associate | 5.70 | 4,474.50 |
| Kane, Wendy | Paralegal | 0.20 | 96.00 |
| **TOTAL FEES** | | **70.60** | **$105,235.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2022 | Rogoff, Adam C. | Continue analysis re Plan structures; emails and coordination with K. Eckstein, D. Blabey, C. Gange, R. Ringer and J. Shifer re status. | 0.40 | $622.00 |



March 31, 2022
Invoice #: 848873
072952-00011
Page 30

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/1/2022 | Eckstein, Kenneth H. | Call with S. Burian re Purdue plan (0.8); call with S. Burian, G. Coutts re plan model (0.7). | 1.50 | 2,527.50 |
| 2/1/2022 | Gange, Caroline | Legal research for client memo re next steps on plan. | 1.80 | 1,998.00 |
| 2/2/2022 | Rogoff, Adam C. | Continue analysis re Plan structures; emails and coordination with K. Eckstein, D. Blabey, C. Gange, R. Ringer and J. Shifer re status. | 0.50 | 777.50 |
| 2/2/2022 | Eckstein, Kenneth H. | Calls with all parties re mediation (1.4); call w/ co-counsel re Plan analysis (1.0). | 2.40 | 4,044.00 |
| 2/3/2022 | Rogoff, Adam C. | Continue analysis re Plan structures; emails and coordination with K. Eckstein and D. Blabey re status. | 0.50 | 777.50 |
| 2/3/2022 | Eckstein, Kenneth H. | Calls re mediation (0.7); calls re Plan analysis (1.0). | 1.70 | 2,864.50 |
| 2/4/2022 | Rogoff, Adam C. | Continue analysis re Plan structures; emails and coordination with K. Eckstein, D. Blabey, C. Gange and clients re status. | 0.50 | 777.50 |
| 2/4/2022 | Eckstein, Kenneth H. | Calls with M. Huebner re mediation (1.2), call with S. Gilbert re same (0.6). | 1.80 | 3,033.00 |
| 2/7/2022 | Eckstein, Kenneth H. | Calls and correspond re mediation (1.0); call with A. Preis re appeal, mediation, plan (0.5). | 1.50 | 2,527.50 |



March 31, 2022
Invoice #: 848873
072952-00011
Page 31

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/8/2022 | Rogoff, Adam C. | Continue analysis re Plan structures; emails and coordination with K. Eckstein, D. Blabey, C. Gange and clients re status. | 0.40 | 622.00 |
| 2/8/2022 | Wagner, Jonathan M. | Review Mediator's report and subsequent order. | 0.20 | 300.00 |
| 2/9/2022 | Eckstein, Kenneth H. | Call with G. Uzzi and B. Rosen re Plan (1.4); call with C. Shore re same (0.6) call with DPW re same(0.4); correspond w/ co-counsel re mediation, Plan and related issues (1.4). | 3.80 | 6,403.00 |
| 2/9/2022 | Fisher, David J. | Communications regarding IAC restructuring with Debevoise; review potential new settlement terms. | 0.40 | 632.00 |
| 2/10/2022 | Rogoff, Adam C. | Emails and coordination with K. Eckstein and D. Blabey re status. | 0.20 | 311.00 |
| 2/11/2022 | Rogoff, Adam C. | Emails and coordination with K. Eckstein, C. Gange, and D. Blabey re Plan status. | 0.20 | 311.00 |
| 2/14/2022 | Eckstein, Kenneth H. | Calls re mediation updates with M. Huebner, S. Gilbert, D. Blabey (1.5). | 1.50 | 2,527.50 |
| 2/15/2022 | Eckstein, Kenneth H. | Call with S. Burian re plan and deal options (0.8); call with M. Huebner re mediation (0.5); calls with S. Gilbert re same(1.2). | 2.50 | 4,212.50 |
| 2/17/2022 | Eckstein, Kenneth H. | Attend mediation session with Judge Chapman and Working Group (1.0). | 1.00 | 1,685.00 |



March 31, 2022
Invoice #: 848873
072952-00011
Page 32

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/18/2022 | Rogoff, Adam C. | Emails and coordination with K. Eckstein, R. Ringer, and D. Blabey re Plan status. | 0.20 | 311.00 |
| 2/18/2022 | Eckstein, Kenneth H. | Call with Houlihan, S. Gilbert re Plan and settlement issues (1.0); calls w/ DPW re mediation (0.8); review mediators report (1.2). | 3.00 | 5,055.00 |
| 2/18/2022 | Ringer, Rachael L. | Call with AHC advisors re: next steps on plan (0.8), emails with AHC re: mediators report (0.3). | 1.10 | 1,446.50 |
| 2/18/2022 | Kelly, Declan | Review mediator report. | 0.30 | 235.50 |
| 2/22/2022 | Eckstein, Kenneth H. | Calls and correspond w/ company, UCC, AHC, MSGE re Plan and mediation(1.4); review Plan analysis; (0.8); correspond with S. Gilbert, M. Huebner, A. Preis, and HL re settlement (1.5). | 3.70 | 6,234.50 |
| 2/22/2022 | Fisher, David J. | Review various emails as to case and settlement issues. | 0.40 | 632.00 |
| 2/23/2022 | Eckstein, Kenneth H. | Review FAs Plan model and comment (1.2); call with M. Huebner, A. Preis, S. Gilbert re prep for group call (0.7); attend group call with Debtor, UCC, AHC, MSGE re settlement (1.3). | 3.20 | 5,392.00 |
| 2/23/2022 | Rogoff, Adam C. | Emails and coordination with K. Eckstein, D. Blabey re status (0.2). | 0.20 | 311.00 |
| 2/23/2022 | Fisher, David J. | Review Existing Settlement Agreement and related documents in anticipation of updated Settlement (0.7); communications with KL team regarding same and status (0.2). | 0.90 | 1,422.00 |



March 31, 2022
Invoice #: 848873
072952-00011
Page 33

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/23/2022 | Ringer, Rachael L. | Call with Debtors re: status of mediation and next steps (1.0). | 1.00 | 1,315.00 |
| 2/24/2022 | Eckstein, Kenneth H. | Multiple calls re mediation with S. Gilbert, M. Huebner, J. Peacock, J. Guard (2.5). | 2.50 | 4,212.50 |
| 2/25/2022 | Eckstein, Kenneth H. | Multiple calls w/ all parties re mediation, term sheet, negotiations (3.4). | 3.40 | 5,729.00 |
| 2/27/2022 | Eckstein, Kenneth H. | Calls and correspond with J. Chapman, M. Huebner, S. Gilbert, J. Guard, A. Preis re settlement and mediation (2.1); call w/ D. Blabey, R. Ringer, C. Gange re settlement (0.4). | 2.50 | 4,212.50 |
| 2/28/2022 | Blabey, David E. | Call with K. Eckstein, R. Ringer and C. Gange re Sackler settlement (0.4); email D. Kelly re research in connection with same (0.1); calls with J. Shifer and E. Daniels re same (0.4) and multiple emails with E. Daniels, D. Eggermann and D. Kelly re same (0.7); discs with R. Ringer and K. Eckstein (0.5); call with K. Eckstein, J. Peacock, R. Ringer and S. Gilbert re same (0.7). | 2.80 | 3,402.00 |
| 2/28/2022 | Ringer, Rachael L. | Call with KL team re: case updates (0.4); calls with K. Eckstein, S. Gilbert, J. Peacock re: same (2.2). | 2.60 | 3,419.00 |



March 31, 2022
Invoice #: 848873
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/28/2022 | Eckstein, Kenneth H. | Call with Judge Chapman, S. Gilbert, J. Guard, J. Peacock re status of settlement, mediation, term sheet (2.0); follow up calls throughout the day re mediation (3.5); call with R. Ringer, D. Blabey re confidentiality, memo to AHC, follow up (1.4); follow up calls with J. Chapman (0.7). | 7.60 | 12,806.00 |
| 2/28/2022 | Shifer, Joseph A. | Research re settlement issues. | 2.30 | 2,748.50 |
| 2/28/2022 | Kelly, Declan | Research re: settlement issues (5.2); email D. Blabey re: same (0.2). | 5.40 | 4,239.00 |
| 2/28/2022 | Gange, Caroline | Attend call w/ K. Eckstein, D. Blabey and R. Ringer re mediation and next steps. | 0.40 | 444.00 |
| 2/28/2022 | Daniels, Elan | Call and email correspondence with D. Blabey regarding plan construct (0.8). | 0.80 | 956.00 |
| 2/28/2022 | Gange, Caroline | Legal research re mediation and settlement issues (3.1); discuss same w/ D. Kelly (0.2). | 3.30 | 3,663.00 |
| 2/28/2022 | Kane, Wendy | Research re decision and email D. Blabey re same. | 0.20 | 96.00 |
| **TOTAL** | | | **70.60** | **$105,235.00** |

# Kramer Levin



April 30, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 850891
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through March 31, 2022.**

| | |
|---|---:|
| Fees | $646,346.00 |
| Disbursements and Other Charges | 8,141.43 |
| **TOTAL BALANCE DUE** | **$654,487.43** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



April 30, 2022
Invoice #: 850891
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through March 31, 2022 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---:|---:|---:|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $8,141.43 | **$8,141.43** |
| 072952-00003 | Business Operations | 7,471.50 | 0.00 | **7,471.50** |
| 072952-00004 | Case Administration | 1,626.00 | 0.00 | **1,626.00** |
| 072952-00006 | Employment and Fee Applications | 27,495.50 | 0.00 | **27,495.50** |
| 072952-00008 | Litigation | 327,472.00 | 0.00 | **327,472.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 107,960.50 | 0.00 | **107,960.50** |
| 072952-00011 | Plan and Disclosure Statement | 174,320.50 | 0.00 | **174,320.50** |
| **Subtotal** | | **646,346.00** | **8,141.43** | **654,487.43** |
| **TOTAL CURRENT INVOICE** | | | | **$654,487.43** |



April 30, 2022
Invoice #: 850891
072952-00001
Page 3

**Asset Analysis and Recovery**

**<u>DISBURSEMENTS AND OTHER CHARGES SUMMARY</u>**

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $2.70 |
| Courier Services | 60.12 |
| Data Hosting Charges | 2,100.69 |
| Lexis Online Research | 2,612.81 |
| Pacer Online Research | 108.40 |
| Photocopying | 28.30 |
| Postage | 2.72 |
| Telecommunication Charges | 14.27 |
| Transcript Fees | 516.00 |
| Westlaw Online Research | 2,695.42 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,141.43** |



April 30, 2022
Invoice #: 850891
072952-00003
Page 4

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 0.90 | $1,282.50 |
| Eckstein, Kenneth H. | Partner | 1.80 | 3,033.00 |
| Ringer, Rachael L. | Partner | 2.40 | 3,156.00 |
| **TOTAL FEES** | | **5.10** | **$7,471.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/1/2022 | Eckstein, Kenneth H. | Call with HL, FTI re HRT (0.6). | 0.60 | $1,011.00 |
| 3/9/2022 | Ringer, Rachael L. | Prep for and attend portion of hearing re: settlement (2.4). | 2.40 | 3,156.00 |
| 3/14/2022 | Bessonette, John | Review email re Naloxone / HRT additional funding; review prior emails and filings re same; emails with FTI and KL re same. | 0.40 | 570.00 |
| 3/15/2022 | Bessonette, John | Emails with FTI regarding Naloxone PHI initiative of Debtors. | 0.50 | 712.50 |
| 3/16/2022 | Eckstein, Kenneth H. | Review materials re HRT (0.6); call w/ M. Huebner re same (0.6). | 1.20 | 2,022.00 |
| **TOTAL** | | | **5.10** | **$7,471.50** |



April 30, 2022
Invoice #: 850891
072952-00004
Page 5

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 2.20 | $1,056.00 |
| Ranson, Jill L. | Other Tkpr | 1.10 | 495.00 |
| Thornton, Alexander | Other Tkpr | 0.30 | 75.00 |
| **TOTAL FEES** | | **3.60** | **$1,626.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/2/2022 | Kane, Wendy | Emails w/ D. Blabey and S. Ford re notice of appearance in Canadian Municipalities appeal (0.2); call to case manager re same (0.2); prepare notices of appearance for K. Eckstein, R. Ringer, and D. Blabey (0.5); service of same (0.2). | 1.10 | $528.00 |
| 3/2/2022 | Thornton, Alexander | E-file appearances. | 0.30 | 75.00 |
| 3/3/2022 | Ranson, Jill L. | Prepare report on tagging in ViewPoint. | 0.60 | 270.00 |
| 3/7/2022 | Kane, Wendy | Review docket and update internal case records. | 0.40 | 192.00 |
| 3/8/2022 | Kane, Wendy | Review agenda and email w/ C. Gange and client re hearing; register KL team and clients for same. | 0.50 | 240.00 |



April 30, 2022
Invoice #: 850891
072952-00004
Page 6

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/10/2022 | Ranson, Jill L. | Generate ViewPoint tag report and organize docs based on tags. | 0.50 | 225.00 |
| 3/22/2022 | Kane, Wendy | Register KL team for 3/23 hearing. | 0.10 | 48.00 |
| 3/30/2022 | Kane, Wendy | Review docket and update case calendar. | 0.10 | 48.00 |
| TOTAL | | | 3.60 | $1,626.00 |



April 30, 2022
Invoice #: 850891
072952-00006
Page 7

**Employment and Fee Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.70 | $1,179.50 |
| Ringer, Rachael L. | Partner | 1.80 | 2,367.00 |
| Gange, Caroline | Associate | 14.70 | 16,317.00 |
| Kane, Wendy | Paralegal | 15.90 | 7,632.00 |
| **TOTAL FEES** | | **33.10** | **$27,495.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/1/2022 | Gange, Caroline | Emails w/ fee examiner re seventh interim fees. | 0.30 | $333.00 |
| 3/2/2022 | Kane, Wendy | Review January fee statement for compliance with UST guidelines and local rules (1.4). | 1.40 | 672.00 |
| 3/4/2022 | Kane, Wendy | Draft seventh interim fee application (1.2); email C. Gange re same (0.1). | 1.30 | 624.00 |
| 3/8/2022 | Gange, Caroline | Further review January fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.10 | 1,221.00 |



April 30, 2022
Invoice #: 850891
072952-00006
Page 8

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/8/2022 | Kane, Wendy | Revise January fee statement per attorney comments (0.4); review updated version of same and email C. Gange (0.3); review February fee statement for compliance with UST guidelines and local rules (1.1). | 1.80 | 864.00 |
| 3/9/2022 | Kane, Wendy | Review February fee statement for compliance with UST guidelines and local rules (1.3). | 1.30 | 624.00 |
| 3/10/2022 | Gange, Caroline | Draft and edit seventh interim fee application (1.4) and emails w/ W. Kane re same (0.1). | 1.50 | 1,665.00 |
| 3/11/2022 | Gange, Caroline | Draft Seventh Interim Fee App. | 2.20 | 2,442.00 |
| 3/14/2022 | Gange, Caroline | Review and edit KL fee application (1.0); emails w/ AHC profs re same (0.3). | 1.30 | 1,443.00 |
| 3/15/2022 | Gange, Caroline | Further review/revise interim fee application. | 1.10 | 1,221.00 |
| 3/15/2022 | Kane, Wendy | Prepare January fee statement and exhibits (0.7); revise seventh interim fee application to include fees and expenses and prepare exhibits re same (3.8); emails w/ C. Gange and billing re same (0.4). | 4.90 | 2,352.00 |
| 3/16/2022 | Gange, Caroline | Emails w/ KL team re fees and further edits to interim fee application. | 2.00 | 2,220.00 |
| 3/17/2022 | Ringer, Rachael L. | Review monthly fee statement to finalize for filing, review/comment on fee application to finalize for filing. | 1.80 | 2,367.00 |



April 30, 2022
Invoice #: 850891
072952-00006
Page 9

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/17/2022 | Eckstein, Kenneth H. | Review and comment on fee application (0.7). | 0.70 | 1,179.50 |
| 3/17/2022 | Gange, Caroline | Coordinate filing AHC professional interim fee apps (0.6); review and edit KL interim fee statement and prepare for filing (3.0); emails w/ R. Ringer and W. Kane re same (0.5). | 4.10 | 4,551.00 |
| 3/17/2022 | Kane, Wendy | Revise KL fee application (0.4); emails w/ C. Gange re same and filing other professionals' fee applications (0.3); file and serve fee applications and fee statements for Gilbert, Kramer Levin, Otterbourg, Houlihan and FTI (3.4). | 4.10 | 1,968.00 |
| 3/22/2022 | Kane, Wendy | Review updated fee statement. | 0.30 | 144.00 |
| 3/29/2022 | Gange, Caroline | Review January fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.10 | 1,221.00 |
| 3/31/2022 | Kane, Wendy | Prepare fee statement and exhibits (0.7); email C. Gange re same (0.1). | 0.80 | 384.00 |
| **TOTAL** | | | **33.10** | **$27,495.50** |



April 30, 2022
Invoice #: 850891
072952-00008
Page 10

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 113.20 | $137,538.00 |
| Eckstein, Kenneth H. | Partner | 33.90 | 57,121.50 |
| Fisher, David J. | Partner | 4.30 | 6,794.00 |
| Ringer, Rachael L. | Partner | 0.70 | 920.50 |
| Rosenbaum, Jordan M. | Partner | 3.20 | 4,480.00 |
| Wagner, Jonathan M. | Partner | 7.30 | 10,950.00 |
| Stoopack, Helayne O. | Counsel | 0.50 | 620.00 |
| Shifer, Joseph A. | Spec Counsel | 8.30 | 9,918.50 |
| Gange, Caroline | Associate | 41.90 | 46,509.00 |
| Kelly, Declan | Associate | 60.40 | 47,414.00 |
| Schinfeld, Seth F. | Associate | 0.30 | 358.50 |
| Kane, Wendy | Paralegal | 10.10 | 4,848.00 |
| **TOTAL FEES** | | **284.10** | **$327,472.00** |



April 30, 2022
Invoice #: 850891
072952-00008
Page 11

**Litigation**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/1/2022 | Blabey, David E. | Review D. Kelly research and draft email to K. Eckstein re settlement-related arguments (1.0); research re same (1.0); further research and analysis re Sackler settlement (5.3); review Debtors' draft motion to approve settlement and exchange emails re same (0.6); call with K. Eckstein and email to Debtors re settlement (0.4). | 8.30 | $10,084.50 |
| 3/1/2022 | Blabey, David E. | Privilege review of docs for insurance adversary. | 1.20 | 1,458.00 |
| 3/1/2022 | Kelly, Declan | Research re: proposed settlement, emails w. D. Blabey re: same (0.7); research re: settlement standards (2.5); research re: settlement issues (3.1). | 6.30 | 4,945.50 |
| 3/2/2022 | Wagner, Jonathan M. | Review settlement term sheet. | 0.50 | 750.00 |
| 3/2/2022 | Blabey, David E. | Privilege review of documents for insurance adversary. | 3.90 | 4,738.50 |
| 3/2/2022 | Blabey, David E. | Review Sackler settlement term sheet (0.3); call with M. Tobak re appeals (0.2); attend portion of PI hearing (0.2). | 0.70 | 850.50 |
| 3/2/2022 | Eckstein, Kenneth H. | Prep for and attend court hearing (0.5). | 0.50 | 842.50 |
| 3/2/2022 | Shifer, Joseph A. | Attend hearing re PI (0.4). | 0.40 | 478.00 |
| 3/2/2022 | Gange, Caroline | Prep for (0.2) and attend hearing on preliminary injunction (0.4). | 0.60 | 666.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 12

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/2/2022 | Kelly, Declan | Research re: appellate jurisdiction (2.0); attend PI hearing, draft update re: same (0.4); review settlement term sheet (0.5). | 2.90 | 2,276.50 |
| 3/3/2022 | Wagner, Jonathan M. | Review pleadings on motion to approve settlement term sheet. | 1.00 | 1,500.00 |
| 3/3/2022 | Ringer, Rachael L. | Doc review for adversary proceeding (0.7). | 0.70 | 920.50 |
| 3/3/2022 | Blabey, David E. | Second level review of docs for insurance adversary proceeding. | 2.40 | 2,916.00 |
| 3/3/2022 | Blabey, David E. | Call with K. Eckstein re objection to Sackler settlement (1.0); review prior pleadings and transcripts in connection with potential objection (2.3); review and comment on Florida draft objection (0.9); multiple emails re same (0.6). | 4.80 | 5,832.00 |
| 3/3/2022 | Kelly, Declan | Review motion to authorize settlement (0.6); review transcripts for arguments re same (0.9); review Florida objection (0.8). | 2.30 | 1,805.50 |
| 3/3/2022 | Gange, Caroline | Finalize document review re adversary proceeding (1.1); review privilege log (0.2). | 1.30 | 1,443.00 |
| 3/4/2022 | Wagner, Jonathan M. | Review opposition to amendments to plan. | 0.70 | 1,050.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 13

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/4/2022 | Blabey, David E. | Attend status conference on Sackler settlement motion (0.6); outline objection to Sackler settlement (1.7); review pleadings in connection with same (0.5); further outlining of objections (3.8) and exchange multiple emails with K. Eckstein re same (0.4); draft objection to settlement (3.2). | 10.20 | 12,393.00 |
| 3/4/2022 | Eckstein, Kenneth H. | Attend status conference re settlement hearing (0.7); review objection to same (0.8). | 1.50 | 2,527.50 |
| 3/4/2022 | Shifer, Joseph A. | Review Florida objection (0.8), emails with C. Gange re status conference (0.1). | 0.90 | 1,075.50 |
| 3/4/2022 | Schinfeld, Seth F. | Review objections to settlement from the States of Florida and West Virginia (0.2). | 0.20 | 239.00 |
| 3/4/2022 | Kelly, Declan | Attend status conference (0.7); review various objection filings (0.9). | 1.60 | 1,256.00 |
| 3/4/2022 | Gange, Caroline | Attend status conference re settlement hearing (0.7); legal research re objection to settlement (2.9); revise draft of same (1.1); emails w/ KL team re same (0.2). | 4.90 | 5,439.00 |
| 3/5/2022 | Blabey, David E. | Draft objection to Sackler settlement (2.5); call with K. Eckstein re same (0.1). | 2.60 | 3,159.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/6/2022 | Blabey, David E. | Call with K. Eckstein re objection (0.3); draft objection to Sackler settlement (2.8); call with K. Eckstein re same (0.5); further edits to same (1.3); review K. Eckstein's edits (0.2) and further call with K. Eckstein (0.3); incorporate further edits and email to AHC (0.5). | 5.90 | 7,168.50 |
| 3/7/2022 | Wagner, Jonathan M. | Review objections to amendments to plan. | 0.50 | 750.00 |
| 3/7/2022 | Fisher, David J. | Review draft of Objection; communications with D. Blabey regarding same. | 0.50 | 790.00 |
| 3/7/2022 | Eckstein, Kenneth H. | Review and revise AHC pleading re settlement (2.8); calls and correspond re same (0.7); calls with S. Gilbert, E. Vonnegut, re same (2.0). | 5.50 | 9,267.50 |
| 3/7/2022 | Blabey, David E. | Call with K Eckstein re edits to settlement motion response (0.5); incorporate edits and email to AHC (0.4); multiple emails re tribal issues (0.4); further edits to incorporate client comments (1.3); further edits to the response to the motion (3.0). | 5.60 | 6,804.00 |
| 3/7/2022 | Stoopack, Helayne O. | Review draft of objection to motion re: settlement (0.5). | 0.50 | 620.00 |
| 3/7/2022 | Gange, Caroline | Review draft objection to PI settlement. | 1.00 | 1,110.00 |
| 3/7/2022 | Kelly, Declan | Review draft limited objection (0.6); review and circulate various state objections (1.9). | 2.50 | 1,962.50 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/8/2022 | Wagner, Jonathan M. | Review objections to proposed amendments to plan. | 0.80 | 1,200.00 |
| 3/8/2022 | Fisher, David J. | Review and comment on Ad Hoc Committee Objection; communications with D. Blabey regarding same. | 0.30 | 474.00 |
| 3/8/2022 | Blabey, David E. | Edits to the response to the settlement motion to incorporate tribe comments (0.2); edits to and proof objection and incorporate multiple email comments from clients (2.2); review other responses to the settlement motion (0.6); draft talking points for hearing on settlement motion (2.5). | 5.50 | 6,682.50 |
| 3/8/2022 | Shifer, Joseph A. | Review objection to settlement (2.3). | 2.30 | 2,748.50 |
| 3/8/2022 | Kelly, Declan | Review final draft AHC objection (0.6); review objection filings (1.3); review and circulate Purdue filings, draft AHC update (0.5). | 2.40 | 1,884.00 |
| 3/8/2022 | Kane, Wendy | Email D. Blabey re limited objection to settlement (0.1); prepare same for filing and file same (0.4); service of same (0.4); send courtesy copy to Judge Drain (0.2). | 1.10 | 528.00 |
| 3/9/2022 | Wagner, Jonathan M. | Attend portion of hearing on settlement w/ holdout states. | 2.00 | 3,000.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/9/2022 | Eckstein, Kenneth H. | Review pleadings in prep for hearing (2.6); attend hearing re settlement (4.4); follow up correspondence w/ co-counsel re same (0.8). | 7.80 | 13,143.00 |
| 3/9/2022 | Blabey, David E. | Research and review case law for response to individual victims' appellate brief (1.5); edit talking points for hearing (1.2); attend hearing on Sackler settlement (4.4); emails with clients re same (0.2). | 7.30 | 8,869.50 |
| 3/9/2022 | Rosenbaum, Jordan M. | Attend portion of settlement hearing (3.2). | 3.20 | 4,480.00 |
| 3/9/2022 | Fisher, David J. | Attend portion of hearing regarding new Settlement and Term Sheet (3.5). | 3.50 | 5,530.00 |
| 3/9/2022 | Shifer, Joseph A. | Prepare for (0.3) and attend hearing re settlement (4.4). | 4.70 | 5,616.50 |
| 3/9/2022 | Schinfeld, Seth F. | Review C. Gange summary of March 9, 2022 hearing on settlement term sheet approval motion. | 0.10 | 119.50 |
| 3/9/2022 | Gange, Caroline | Attend hearing on settlement motion (4.4); review replies in support of settlement (0.9). | 5.30 | 5,883.00 |
| 3/9/2022 | Kelly, Declan | Prepare chart of objections for oral argument (1.2); review Debtors reply, UCC Statement, related filings (1.2); attend settlement hearing (4.4); draft summary of hearing, (1.3). | 8.10 | 6,358.50 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/10/2022 | Blabey, David E. | Review individual victims' appellate brief and cases therein (2.4); further research for response to individual victims and outline points for brief (4.0). | 6.40 | 7,776.00 |
| 3/10/2022 | Gange, Caroline | Attend victims' statement hearing and emails w/ KL team re same. | 2.80 | 3,108.00 |
| 3/10/2022 | Kelly, Declan | Review settlement order (0.3). | 0.30 | 235.50 |
| 3/11/2022 | Blabey, David E. | Outline response to personal injury claimants' appellate arguments. | 3.30 | 4,009.50 |
| 3/11/2022 | Kelly, Declan | Research re appellate issues (4.7), email D. Blabey re: same (0.2). | 4.90 | 3,846.50 |
| 3/12/2022 | Blabey, David E. | Review appellees briefs. | 1.00 | 1,215.00 |
| 3/13/2022 | Blabey, David E. | Further review of appellees briefs (5.0); review and comment on summary of briefs to clients (0.2). | 5.20 | 6,318.00 |
| 3/13/2022 | Kelly, Declan | Draft update re: appeal filings (1.9), emails w. D. Blabey, C. Gange re: same (0.2). | 2.10 | 1,648.50 |
| 3/14/2022 | Blabey, David E. | Call with Robbins Russell team re briefing (0.5); review UST brief and case law cited therein (6.6). | 7.10 | 8,626.50 |
| 3/14/2022 | Kelly, Declan | Review appellate filings (0.2). | 0.20 | 157.00 |
| 3/14/2022 | Gange, Caroline | Attend call w/ D. Blabey and Robins Russell re reply brief (0.5); review appellee briefs re same/prep for reply (2.2). | 2.70 | 2,997.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/15/2022 | Blabey, David E. | Draft personal injury section of appellate brief (8.5). | 8.50 | 10,327.50 |
| 3/16/2022 | Blabey, David E. | Draft due process section of Second Circuit brief. | 3.50 | 4,252.50 |
| 3/16/2022 | Eckstein, Kenneth H. | Conf w/ D. Blabey re appeal (0.4). | 0.40 | 674.00 |
| 3/16/2022 | Kelly, Declan | Review relevant appellate deadlines (0.4). | 0.40 | 314.00 |
| 3/16/2022 | Gange, Caroline | Emails w/ KL team re second circuit brief (0.2); fact research re same (1.1). | 1.30 | 1,443.00 |
| 3/16/2022 | Kane, Wendy | Emails w/ KL team re reply brief and final brief and review page proof brief for heading issue. | 0.20 | 96.00 |
| 3/17/2022 | Blabey, David E. | Draft appellate reply brief. | 4.00 | 4,860.00 |
| 3/17/2022 | Gange, Caroline | Emails w/ Gilbert re insurance adversary doc review. | 0.20 | 222.00 |
| 3/17/2022 | Kelly, Declan | Research re: notice, due process (5.3), email to D. Blabey re: same (0.3). | 5.60 | 4,396.00 |
| 3/18/2022 | Blabey, David E. | Edits to brief to incorporate Robbins Russell sections (1.3); review filed amicus briefs (0.3). | 1.60 | 1,944.00 |
| 3/18/2022 | Kelly, Declan | Review appellate filings, including: motions to file amicus briefs and amicus briefs (2.5). | 2.50 | 1,962.50 |
| 3/21/2022 | Wagner, Jonathan M. | Review draft reply brief on appeal. | 0.50 | 750.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/21/2022 | Blabey, David E. | Review draft preliminary statement (0.5); multiple emails with KL team re edits to brief and circulation to AHC (0.5). | 1.00 | 1,215.00 |
| 3/21/2022 | Eckstein, Kenneth H. | Revise appellate brief (1.8). | 1.80 | 3,033.00 |
| 3/21/2022 | Kelly, Declan | Review UST brief, pull cite for draft reply brief (0.5); summarize amicus brief (1.0). | 1.50 | 1,177.50 |
| 3/21/2022 | Gange, Caroline | Review and edit draft brief (2.5); multiple emails w/ D. Blabey and W. Kane re same (0.2); review joint appendix (0.5); review amicus briefs (1.4). | 4.60 | 5,106.00 |
| 3/21/2022 | Kane, Wendy | Review docket and compile amicus briefs; email C. Gange re same. | 0.20 | 96.00 |
| 3/22/2022 | Wagner, Jonathan M. | Review draft reply brief. | 0.30 | 450.00 |
| 3/22/2022 | Eckstein, Kenneth H. | Review motion re further mediation, correspond with clients re same (0.8). | 0.80 | 1,348.00 |
| 3/22/2022 | Blabey, David E. | Edits to appellate brief and emails with R. Englert, clients, and C. Gange re same (2.2); further edits to brief (0.2). | 2.40 | 2,916.00 |
| 3/22/2022 | Eckstein, Kenneth H. | Review appellate brief and correspond re same (1.4). | 1.40 | 2,359.00 |
| 3/22/2022 | Kelly, Declan | Review draft reply brief (1.2); review docket, email to C. Gange re: oral argument scheduling (0.2). | 1.40 | 1,099.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/22/2022 | Gange, Caroline | Review and incorporate Robbins Russell edits to brief (1.6); further review/revise same (2.9); emails w/ KL team re same (0.3); review draft joint appendix (0.2). | 5.00 | 5,550.00 |
| 3/22/2022 | Kane, Wendy | Review docket and compile pro se briefs; email C. Gange re same (0.2). | 0.20 | 96.00 |
| 3/23/2022 | Blabey, David E. | Proof and edit reply brief (1.5) and call with K. Eckstein re same (0.2); review Debtor and UCC draft briefs (0.4); call and email with Debtors re brief (0.2); review emails concerning edits to brief (0.4); call with D. Kelly and emails re same re edits to brief (0.2); consider edits to brief suggested by Akin Gump (0.4). | 3.30 | 4,009.50 |
| 3/23/2022 | Eckstein, Kenneth H. | Prep for (1.0) and attend Judge Drain court hearing (0.5); review and comment on appeal brief, call re same (1.5). | 3.00 | 5,055.00 |
| 3/23/2022 | Gange, Caroline | Attend omnibus hearing re preliminary injunction and HRT motion (0.5); email w/ K, Eckstein re same (0.1); review and edit reply brief (2.8); emails w/ KL team re same (0.3). | 3.70 | 4,107.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/23/2022 | Kelly, Declan | Insert special appendix cites into draft brief (0.2); cite check draft brief (2.7); review appellate procedural deadlines, email to D. Blabey re: oral argument statement (0.2); call w. D. Blabey re: reply cite edits (0.2); revise draft reply brief (0.6), email to team re same (0.1); make further revisions to brief (0.2). | 4.20 | 3,297.00 |
| 3/23/2022 | Kane, Wendy | Emails w/ KL team and Counsel Press re reply brief; review cover re same. | 0.20 | 96.00 |
| 3/24/2022 | Wagner, Jonathan M. | Review appeal briefs. | 1.00 | 1,500.00 |
| 3/24/2022 | Blabey, David E. | Edits to appellate reply brief (3.0); calls and emails with M. Huebner re same (0.2); multiple emails with D. Kelly, C. Gange and W. Kane re brief (0.6); review other appellate reply briefs (0.3). | 4.10 | 4,981.50 |
| 3/24/2022 | Eckstein, Kenneth H. | Work on draft reply, calls and correspond re same (2.0); review draft briefs from others, comment (1.4). | 3.40 | 5,729.00 |
| 3/24/2022 | Kelly, Declan | Review final draft brief (1.6); review Drain decision re: stat. authority (0.2); final revisions to final draft brief (0.4); review page proof brief (0.2); summarize appellant replies (1.3); draft oral argument statement (0.2). | 3.90 | 3,061.50 |
| 3/24/2022 | Gange, Caroline | Further review and revise brief (2.0); multiple emails w/ KL team re same (0.3); review final brief for filing (0.5); review as-filed reply briefs (1.0). | 3.80 | 4,218.00 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/24/2022 | Kane, Wendy | Emails w/ KL team re reply brief (0.2); prepare table of authorities re same (0.5); proof reply brief and prepare for filing (0.4); emails w/ Counsel Press re same (0.3). | 1.40 | 672.00 |
| 3/25/2022 | Blabey, David E. | Call with K. Eckstein, R. Englert, and L. Robbins re oral argument (0.6); multiple emails with KL team re same (0.6). | 1.20 | 1,458.00 |
| 3/25/2022 | Eckstein, Kenneth H. | Call with R. Ringer, D. Blabey re oral argument (0.8); call with M. Huebner re appeal and other case issues (0.7); call with A. Preis re same (0.4). | 1.90 | 3,201.50 |
| 3/25/2022 | Gange, Caroline | Coordinate filing of acknowledgment/request for oral argument (1.1); calls/email w/ Robins Russell re same (0.3); emails w/ KL team re same (0.1); review reply briefs (2.6). | 4.10 | 4,551.00 |
| 3/25/2022 | Kelly, Declan | Draft reply brief chart (3.0); finalize oral argument statement, notice of hearing date acknowledgment, emails w. D. Blabey, R. Englert re: same (0.3). | 3.30 | 2,590.50 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 23

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/25/2022 | Kane, Wendy | Emails w/ KL team re final briefs and oral argument statement (0.1); compile reply briefs (0.2); call w/ court re filing of notice of hearing date acknowledgment (0.1); call w/ S. Ford re same (0.1); prepare certificates of service for filings (0.4); prepare oral argument statement and notice for filing under R. Englert's name (0.3); emails w/ C. Gange and D. Kelly re same (0.3); revise certificates of service (0.2); file and serve oral argument statement and notice (1.3). | 3.00 | 1,440.00 |
| 3/27/2022 | Kelly, Declan | Review final appellate brief appendix cites (1.5), emails w. W. Kane re: same (0.2). | 1.70 | 1,334.50 |
| 3/27/2022 | Kane, Wendy | Download joint appendix volumes (0.5); review brief and insert joint appendix citations (0.9); emails w/ D. Kelly re same (0.2); email D. Blabey re same (0.1). | 1.70 | 816.00 |
| 3/28/2022 | Blabey, David E. | Review final briefs for filing and emails w/ KL team re same (0.6); exchange multiple emails regarding oral argument with KL team, Debtors and UCC (0.7). | 1.30 | 1,579.50 |
| 3/28/2022 | Eckstein, Kenneth H. | Calls re Second Circuit appeal, review briefs, call with M. Huebner, A. Preis (2.5). | 2.50 | 4,212.50 |



April 30, 2022
Invoice #: 850891
072952-00008
Page 24

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/28/2022 | Kelly, Declan | Finalize Purdue brief record cites (1.2); review MSGE briefs, oral argument at district court for statutory arguments (0.9), emails w. D. Blabey, K. Eckstein re: same (0.2). | 2.30 | 1,805.50 |
| 3/28/2022 | Gange, Caroline | Review final brief (0.3); emails w/ D. Blabey and W. Kane re same (0.1); call w/ Gilbert re same (0.2). | 0.60 | 666.00 |
| 3/28/2022 | Kane, Wendy | Emails w/ KL team and Counsel Press re final briefs (0.3); review cover sheets to same (0.1); double-check record cites in briefs and revise same (0.6); prepare redlines re same (0.2); review tables and page numbering in briefs (0.4); finalize briefs for filing (0.5). | 2.10 | 1,008.00 |
| 3/29/2022 | Blabey, David E. | Call with Debtors, UCC and AHC advisors re oral argument (0.9). | 0.90 | 1,093.50 |
| 3/29/2022 | Eckstein, Kenneth H. | Call with DPW, Akin, KL re appeal (1.2); call with Gilbert re insurance motions (0.6). | 1.80 | 3,033.00 |
| 3/30/2022 | Eckstein, Kenneth H. | Call w/ A. Preis re business plan, appeal (0.4); call with M. Huebner, A. Preis re same (0.4); review and correspond re appeal and oral argument (0.8). | 1.60 | 2,696.00 |
| **TOTAL** | | | **284.10** | **$327,472.00** |



April 30, 2022
Invoice #: 850891
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 10.90 | $13,243.50 |
| Eckstein, Kenneth H. | Partner | 17.90 | 30,161.50 |
| Fisher, David J. | Partner | 5.30 | 8,374.00 |
| Lenson, Todd E. | Partner | 0.50 | 825.00 |
| Ringer, Rachael L. | Partner | 6.40 | 8,416.00 |
| Rogoff, Adam C. | Partner | 2.40 | 3,732.00 |
| Rosenbaum, Jordan M. | Partner | 4.90 | 6,860.00 |
| Wagner, Jonathan M. | Partner | 0.80 | 1,200.00 |
| Stoopack, Helayne O. | Counsel | 4.00 | 4,960.00 |
| Shifer, Joseph A. | Spec Counsel | 5.20 | 6,214.00 |
| Taub, Jeffrey | Spec Counsel | 3.50 | 4,182.50 |
| Gange, Caroline | Associate | 12.80 | 14,208.00 |
| Kelly, Declan | Associate | 6.20 | 4,867.00 |
| Schinfeld, Seth F. | Associate | 0.60 | 717.00 |
| **TOTAL FEES** | | **81.40** | **$107,960.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/1/2022 | Rogoff, Adam C. | Participate in AHG status call. | 1.10 | $1,710.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  WASHINGTON, DC  |  PARIS



April 30, 2022
Invoice #: 850891
072952-00009
Page 26

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/1/2022 | Rosenbaum, Jordan M. | Attend call with AHC. | 1.10 | 1,540.00 |
| 3/1/2022 | Wagner, Jonathan M. | Attend portion of Committee call re settlement status. | 0.80 | 1,200.00 |
| 3/1/2022 | Fisher, David J. | Attend Ad Hoc Committee meeting. | 1.00 | 1,580.00 |
| 3/1/2022 | Blabey, David E. | Attend Ad Hoc Committee call regarding proposed Sackler settlement. | 1.10 | 1,336.50 |
| 3/1/2022 | Ringer, Rachael L. | Coordinate re: confidentiality parameters for AHC call, attend AHC call (1.8). | 1.80 | 2,367.00 |
| 3/1/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend AHC call re re mediation (1.1). | 1.20 | 2,022.00 |
| 3/1/2022 | Stoopack, Helayne O. | Prep for (0.1) and attend AHC call (1.1). | 1.20 | 1,488.00 |
| 3/1/2022 | Taub, Jeffrey | Attend call w/ AHC and advisors re mediation update. | 1.10 | 1,314.50 |
| 3/1/2022 | Shifer, Joseph A. | Attend AHC call re proposed settlement. | 1.00 | 1,195.00 |
| 3/1/2022 | Schinfeld, Seth F. | Attend portions of call with AHC members re: mediation update. | 0.60 | 717.00 |
| 3/1/2022 | Kelly, Declan | Attend AHC meeting re settlement (1.1). | 1.10 | 863.50 |
| 3/2/2022 | Rosenbaum, Jordan M. | Attend meeting with AHC. | 0.70 | 980.00 |
| 3/2/2022 | Fisher, David J. | Attend weekly Ad Hoc Committee conference call. | 1.50 | 2,370.00 |
| 3/2/2022 | Blabey, David E. | Attend weekly ad hoc Committee call. | 1.50 | 1,822.50 |



April 30, 2022
Invoice #: 850891
072952-00009
Page 27

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/2/2022 | Lenson, Todd E. | Attend AHC weekly call re update. | 0.50 | 825.00 |
| 3/2/2022 | Ringer, Rachael L. | Emails w/ AHC re: term sheet motion and order/settlement (0.8), attend AHC call (1.5), attend portion of hearing (0.4). | 2.70 | 3,550.50 |
| 3/2/2022 | Eckstein, Kenneth H. | Attend AHC call re mediation (1.5). | 1.50 | 2,527.50 |
| 3/2/2022 | Shifer, Joseph A. | Attend portion of weekly AHC call (0.3). | 0.30 | 358.50 |
| 3/2/2022 | Gange, Caroline | Draft multiple updates re mediation, preliminary injunction and next steps (0.6); attend weekly AHC call (1.3). | 1.90 | 2,109.00 |
| 3/2/2022 | Kelly, Declan | Attend weekly AHC call (1.5). | 1.50 | 1,177.50 |
| 3/3/2022 | Blabey, David E. | Attend working group call. | 0.70 | 850.50 |
| 3/3/2022 | Ringer, Rachael L. | Attend portion of working group call re: updates (0.4). | 0.40 | 526.00 |
| 3/3/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.7); follow-up call w/ clients re next steps (1.7). | 2.40 | 4,044.00 |
| 3/4/2022 | Rosenbaum, Jordan M. | Attend call with AHC. | 1.60 | 2,240.00 |
| 3/4/2022 | Blabey, David E. | Attend working group call re objection to settlement (0.7); attend full AHC call re same (1.7). | 2.40 | 2,916.00 |
| 3/4/2022 | Fisher, David J. | Attend portion of Ad Hoc Committee status conference call. | 1.30 | 2,054.00 |



April 30, 2022
Invoice #: 850891
072952-00009
Page 28

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/4/2022 | Rogoff, Adam C. | Participate in portion of AHG call (1.3). | 1.30 | 2,021.50 |
| 3/4/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.7); prep for (0.1) and attend AHC call (1.7). | 2.50 | 4,212.50 |
| 3/4/2022 | Stoopack, Helayne O. | Attend AHC call (1.6). | 1.60 | 1,984.00 |
| 3/4/2022 | Taub, Jeffrey | Attend portion of call w/ AHC and advisors re settlement. | 1.30 | 1,553.50 |
| 3/4/2022 | Shifer, Joseph A. | Attend AHC call (1.7). | 1.70 | 2,031.50 |
| 3/4/2022 | Gange, Caroline | Attend AHC meeting re settlement (1.7); attend working group pre-call re same (0.7); draft AHC updates re responses to settlement (0.1). | 2.50 | 2,775.00 |
| 3/4/2022 | Kelly, Declan | Attend AHC call (1.7). | 1.70 | 1,334.50 |
| 3/7/2022 | Rosenbaum, Jordan M. | Attend portion of call with AHC. | 1.00 | 1,400.00 |
| 3/7/2022 | Fisher, David J. | Attend portion of Ad Hoc Committee conference call regarding Settlement and Objection. | 1.00 | 1,580.00 |
| 3/7/2022 | Ringer, Rachael L. | Attend AHC meeting (1.0), call re: NOAT TDPs (0.5). | 1.50 | 1,972.50 |
| 3/7/2022 | Blabey, David E. | Attend AHC call the response to the motion (1.3). | 1.30 | 1,579.50 |
| 3/7/2022 | Eckstein, Kenneth H. | Attend AHC meeting re motion to approve supplement (1.4). | 1.40 | 2,359.00 |
| 3/7/2022 | Stoopack, Helayne O. | Attend AHC meeting (1.2). | 1.20 | 1,488.00 |



April 30, 2022
Invoice #: 850891
072952-00009
Page 29

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/7/2022 | Taub, Jeffrey | Attend portion of call w/ AHC and AHC advisors re settlement term sheet and limited objection. | 1.10 | 1,314.50 |
| 3/7/2022 | Gange, Caroline | Attend AHC meeting re term sheet motion and next steps (1.4); prep for same (0.2); draft AHC updates (0.4). | 2.00 | 2,220.00 |
| 3/7/2022 | Kelly, Declan | Attend portion of AHC call (1.3). | 1.30 | 1,020.50 |
| 3/8/2022 | Blabey, David E. | Attend working group call (1.0). | 1.00 | 1,215.00 |
| 3/8/2022 | Eckstein, Kenneth H. | Attend Working Group call re objections, settlement options, prep for hearing (2.5). | 2.50 | 4,212.50 |
| 3/8/2022 | Shifer, Joseph A. | Attend working group call (1.2). | 1.20 | 1,434.00 |
| 3/8/2022 | Gange, Caroline | Draft and circulate AHC emails re objections to settlement motion and hearing re same. | 0.40 | 444.00 |
| 3/9/2022 | Blabey, David E. | Prep for (0.3) and attend call with working group to prep for hearing on Sackler settlement motion (1.5). | 1.80 | 2,187.00 |
| 3/9/2022 | Eckstein, Kenneth H. | Attend Working Group call to prep for hearing (1.5). | 1.50 | 2,527.50 |
| 3/9/2022 | Gange, Caroline | Attend portion of pre-hearing working group call (1.1); draft and edit summary update re settlement hearing (0.6); emails w/ D. Blabey and D. Kelly re same (0.1). | 1.80 | 1,998.00 |
| 3/10/2022 | Blabey, David E. | Attend portion of working group call (0.3). | 0.30 | 364.50 |
| 3/10/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.6). | 0.60 | 1,011.00 |



April 30, 2022
Invoice #: 850891
072952-00009
Page 30

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/11/2022 | Gange, Caroline | Draft AHC update re PI extension and review motion re same. | 0.50 | 555.00 |
| 3/14/2022 | Gange, Caroline | Edits to AHC update email re Second Circuit briefs. | 0.20 | 222.00 |
| 3/15/2022 | Blabey, David E. | Attend working group call (0.2). | 0.20 | 243.00 |
| 3/21/2022 | Gange, Caroline | Draft and circulate AHC update re amicus briefs. | 0.90 | 999.00 |
| 3/22/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.7). | 0.70 | 1,179.50 |
| 3/23/2022 | Rosenbaum, Jordan M. | Attend portion of call with AHC. | 0.50 | 700.00 |
| 3/23/2022 | Fisher, David J. | Attend portion of Ad Hoc Committee meeting. | 0.50 | 790.00 |
| 3/23/2022 | Eckstein, Kenneth H. | Attend Working Group call re additional mediation, appeal, business plan (0.9); prep for and lead AHC call (1.1). | 2.00 | 3,370.00 |
| 3/23/2022 | Shifer, Joseph A. | Attend AHC call. | 1.00 | 1,195.00 |
| 3/23/2022 | Gange, Caroline | Attend weekly AHC call. | 1.10 | 1,221.00 |
| 3/23/2022 | Gange, Caroline | Draft hearing update for AHC and circulate to D. Blabey. | 0.30 | 333.00 |
| 3/23/2022 | Kelly, Declan | Attend AHC call (0.6). | 0.60 | 471.00 |
| 3/25/2022 | Gange, Caroline | Review/edit/finalize reply brief summary chart for circulation to D. Blabey (0.6); draft email re AHC fees (0.2). | 0.80 | 888.00 |
| 3/28/2022 | Gange, Caroline | Circulate update re reply briefs (0.1); email w/ D. Blabey re same (0.1). | 0.20 | 222.00 |



April 30, 2022
Invoice #: 850891
072952-00009
Page 31

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/29/2022 | Blabey, David E. | Attend portion of working group call (0.6). | 0.60 | 729.00 |
| 3/29/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,348.00 |
| 3/30/2022 | Gange, Caroline | Draft AHC update email re Second Circuit. | 0.20 | 222.00 |
| 3/31/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,348.00 |
| TOTAL | | | 81.40 | $107,960.50 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 32

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 33.20 | $55,942.00 |
| Fisher, David J. | Partner | 39.50 | 62,410.00 |
| Reshtick, Abraham | Partner | 1.50 | 2,100.00 |
| Ringer, Rachael L. | Partner | 2.70 | 3,550.50 |
| Rogoff, Adam C. | Partner | 0.50 | 777.50 |
| Rosenbaum, Jordan M. | Partner | 10.60 | 14,840.00 |
| Stoopack, Helayne O. | Counsel | 10.60 | 13,144.00 |
| Taub, Jeffrey | Spec Counsel | 1.10 | 1,314.50 |
| Daniels, Elan | Associate | 0.40 | 478.00 |
| Gange, Caroline | Associate | 2.90 | 3,219.00 |
| Kelly, Declan | Associate | 0.60 | 471.00 |
| Khvatskaya, Mariya | Associate | 6.30 | 7,182.00 |
| Klegon, Matthew | Associate | 3.90 | 4,446.00 |
| Pistilli, Lia | Associate | 3.90 | 4,446.00 |
| **TOTAL FEES** | | **117.70** | **$174,320.50** |



April 30, 2022
Invoice #: 850891
072952-00011
Page 33

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/1/2022 | Eckstein, Kenneth H. | Call with M. Huebner re mediation (0.8); follow up calls after AHC call with J. Chapman, M. Huebner, S. Gilbert, J. Peacock, J. Guard re mediation (3.0). | 3.80 | $6,403.00 |
| 3/1/2022 | Fisher, David J. | Review Settlement Agreement regarding provisions in anticipation of new terms regarding nonconsenting states. | 0.70 | 1,106.00 |
| 3/1/2022 | Daniels, Elan | Review confirmation order, related orders and email correspondence with D. Blabey regarding same (0.4). | 0.40 | 478.00 |
| 3/2/2022 | Rogoff, Adam C. | Emails with C. Gange re status and settlement; review proposed settlement. | 0.40 | 622.00 |
| 3/2/2022 | Rosenbaum, Jordan M. | Call w/ professionals re Mundipharma (0.9); review of plan documents (0.3). | 1.20 | 1,680.00 |
| 3/2/2022 | Eckstein, Kenneth H. | Call with J. Chapman, S. Gilbert (1.0); call with J. Chapman re mediation(0.8); review term sheet(1.6); call with G. Uzzi re same (0.3); call with co-counsel re same (1.8); emails w/ professionals re same re term sheet (0.8); call with S. Burian re same (0.5). | 6.80 | 11,458.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/2/2022 | Fisher, David J. | Conference call with Debevoise, FAs and representatives from IACs regarding IAC sales process and business update (1.0); follow up with Houlihan and FTI regarding next steps and discussions of IAC process (0.4); review proposed Settlement Term Sheet; review existing Settlement Agreement; preliminary discussions regarding same (1.4); communications with D. Blabey regarding Settlement Agreement and certain Plan provisions regarding amendments to Settlement Agreement (0.4). | 3.20 | 5,056.00 |
| 3/2/2022 | Gange, Caroline | Review mediators report (0.4); emails w/ KL team re same (0.2); review updates term sheets (1.0). | 1.60 | 1,776.00 |
| 3/3/2022 | Rosenbaum, Jordan M. | Call with HL and FTI re IACs. | 0.60 | 840.00 |
| 3/3/2022 | Ringer, Rachael L. | Attend portions of call with K. Eckstein and D. Blabey re: next steps for plan/settlement (0.5). | 0.50 | 657.50 |
| 3/3/2022 | Fisher, David J. | Call with Houlihan Lokey, FTI and Brown Rudnick regarding IAC sale process, new Settlement Term Sheet and impact on Settlement Agreement and Collateral (0.7); review mediator's report and new Settlement Term Sheet; review of existing Settlement Agreement (1.3); communications with K. Eckstein and R. Ringer regarding new Settlement Agreement; update call with Debevoise regarding IAC business update (0.6). | 2.60 | 4,108.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/3/2022 | Eckstein, Kenneth H. | Calls and discussions throughout day w/ all parties re mediation, settlement and motion (1.6), review and comment re term sheet (1.2), address confidentiality issues w/ KL team (0.6), call and correspond with Judge Chapman, M. Huebner (1.6); call and correspond with D. Fisher others re settlement agreement, collateral package, other amendments (1.3). | 6.30 | 10,615.50 |
| 3/3/2022 | Taub, Jeffrey | Call w/ KL corporate team and financial advisors re collateral and settlement term sheet (0.6); review term sheet and related filings (0.5). | 1.10 | 1,314.50 |
| 3/3/2022 | Kelly, Declan | Review mediator report (0.3). | 0.30 | 235.50 |
| 3/4/2022 | Rogoff, Adam C. | Emails with C. Gange re status and settlement (0.1). | 0.10 | 155.50 |
| 3/4/2022 | Rosenbaum, Jordan M. | Review of documents. | 1.60 | 2,240.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/4/2022 | Fisher, David J. | Review and comment on valuation slide deck prepared by FTI regarding new Settlement Agreement; communications with FTI and Houlihan regarding same (0.8); conference call with K. Eckstein, FTI, Houlihan, Brown Rudnick and KL regarding new Settlement Agreement and outstanding issues, including collateral (0.6); communications with Davis Polk regarding new settlement documents and process; email exchanges regarding same (0.4); review draft of ICA from Davis Polk; review of existing MDT Settlement Agreement; preparation of issues list regarding same (5.3); conference call with Brown Rudnick and Akin Gump regarding discussion of ICA draft and issues list; revise same (1.5); email exchanges with Davis Polk regarding issues list and next steps (0.4); call with BR and Akin re ICA structure (0.4). | 9.40 | 14,852.00 |
| 3/4/2022 | Eckstein, Kenneth H. | Call with FTI and HL re settlement analysis (0.7). | 0.70 | 1,179.50 |
| 3/4/2022 | Ringer, Rachael L. | Call with KL team, Gilbert, and Gary/Devon re: issues with plan settlement (0.5), attend AHC call (1.1). | 1.60 | 2,104.00 |
| 3/4/2022 | Stoopack, Helayne O. | Review draft Intercreditor Agreement (2.2); review mediator report and term sheet (1.3). | 3.50 | 4,340.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/4/2022 | Klegon, Matthew | Review interim report (0.4); and term sheet (0.5). | 0.90 | 1,026.00 |
| 3/4/2022 | Pistilli, Lia | Review/analysis of settlement agreement terms. | 0.70 | 798.00 |
| 3/5/2022 | Rosenbaum, Jordan M. | Prepare for (0.3) and attend call with Akin and DPW and Brown Rudnick (1.5). | 1.80 | 2,520.00 |
| 3/5/2022 | Fisher, David J. | Prepare for conference call with Davis Polk; review ICA, Settlement Agreement and issues list (1.3); conference call with Davis Polk, Brown Rudnick, Akin Gump and KL team to discuss ICA and comments and process on SOAF (1.5); follow-up discussions with Brown Rudnick and Akin Gump (0.5); email exchanges with K. Eckstein and R. Ringer regarding process and status (0.3); preliminary review of SOAF (0.6). | 4.20 | 6,636.00 |
| 3/5/2022 | Klegon, Matthew | Review correspondence. | 0.10 | 114.00 |
| 3/6/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 1.50 | 2,100.00 |
| 3/6/2022 | Fisher, David J. | Review revised Settlement Agreement and Direct Agreements with SOAF; communications with Davis Polk (1.2); communications with M. Klegon and L. Pistilli regarding review of documents and new Settlement Agreement (0.6). | 1.80 | 2,844.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/6/2022 | Eckstein, Kenneth H. | Review and revise draft AHC response, call with D. Blabey re same, call with S. Gilbert re same (3.0). | 3.00 | 5,055.00 |
| 3/6/2022 | Klegon, Matthew | Prepare issues list re settlement agreements and related term sheet. | 2.90 | 3,306.00 |
| 3/6/2022 | Pistilli, Lia | Review/analysis of settlement agreement terms (1.6); draft settlement agreements (1.2); draft related correspondence re: issues raised (0.4). | 3.20 | 3,648.00 |
| 3/7/2022 | Rosenbaum, Jordan M. | Review of transaction documents (0.3); call with BR and Akin (1.3). | 1.60 | 2,240.00 |
| 3/7/2022 | Fisher, David J. | Review draft CTA and Intercreditor Agreement, Direct Settlement Agreement and revised MDT Settlement Agreement (3.8); conference call with Akin Gump and Brown Rudnick regarding same (1.3); calls with Davis Polk regarding status of documents (0.4); review issues list in preparation for call (0.3). | 5.80 | 9,164.00 |
| 3/8/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 0.20 | 280.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/8/2022 | Fisher, David J. | Review MDT Settlement Agreement (proposal revisions), CTA, SOAF Direct Agreement; communications with Akin Gump and Brown Rudnick regarding issues (2.2); communications with Davis Polk regarding issues on revised Settlement documents (0.4); communications with FTI regarding comments; review of comments regarding same (0.6). | 3.20 | 5,056.00 |
| 3/8/2022 | Eckstein, Kenneth H. | Review and finalize AHC pleading, calls re same (2.0). | 2.00 | 3,370.00 |
| 3/8/2022 | Ringer, Rachael L. | Review/edit portions of settlement response (0.4), discussion with D. Blabey re: same (0.2). | 0.60 | 789.00 |
| 3/9/2022 | Rosenbaum, Jordan M. | Call with FTI (0.5). | 0.50 | 700.00 |
| 3/9/2022 | Fisher, David J. | Attend conference call with FTI and Brown Rudnick to discuss revisions to MDT Settlement Agreement and prepare for same (0.7); communications with Davis Polk regarding SOAF documents and related settlement documents (0.4). | 1.10 | 1,738.00 |
| 3/10/2022 | Fisher, David J. | Communications with Davis Polk and Brown Rudnick regarding SOAF Settlement and related documents (0.9); review comments and issues regarding same (0.5). | 1.40 | 2,212.00 |
| 3/10/2022 | Eckstein, Kenneth H. | Review order and materials re supplemental agreement (0.8); follow up calls re same (0.5). | 1.30 | 2,190.50 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/11/2022 | Fisher, David J. | Multiple communications with Davis Polk, Brown Rudnick, Akin Gump KL regarding status of SOAF Settlement documents (0.9); review same and issues (0.4). | 1.30 | 2,054.00 |
| 3/15/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 0.40 | 560.00 |
| 3/15/2022 | Fisher, David J. | Communications with Davis Polk regarding status of SOAF and related documents (0.3); preliminary review of SOAF Direct Agreement (0.5). | 0.80 | 1,264.00 |
| 3/15/2022 | Gange, Caroline | Review plan provisions (1.0); calls/emails w/ J. Shifer re same (0.3). | 1.30 | 1,443.00 |
| 3/16/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 0.80 | 1,120.00 |
| 3/16/2022 | Fisher, David J. | Review SOAF Agreement and email regarding issues; communications with Brown Rudnick and Akin Gump regarding same (1.3); email exchanges with J. Rosenbaum regarding issues on SOAF Direct Agreement (0.2); review existing MDTST and draft of ICA in light of SOAF Agreement (0.5). | 2.00 | 3,160.00 |
| 3/16/2022 | Stoopack, Helayne O. | Review draft of NOAT Tax Matters Agreement (0.6); review Brown Rudnick mark-up of same (1.3); call w/ M. Khvatskaya, B. Kelly, N. Bouchard re: same (0.5). | 2.40 | 2,976.00 |
| 3/16/2022 | Khvatskaya, Mariya | Call w/ tax team re: status of case and recent developments. | 0.90 | 1,026.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/17/2022 | Rosenbaum, Jordan M. | Call with Akin and Brown Rudnick re: plan issues/next steps. | 0.40 | 560.00 |
| 3/17/2022 | Eckstein, Kenneth H. | Correspond with S. Gilbert (0.3); A. Preis (0.2); M. Huebner (0.3) re settlement and plan issues. | 0.80 | 1,348.00 |
| 3/17/2022 | Fisher, David J. | Review SOAF Settlement Agreement and preparation of issues for discussion (0.8); call with Brown Rudnick and Akin Gump regarding document and next steps (0.6). | 1.40 | 2,212.00 |
| 3/17/2022 | Reshtick, Abraham | Discussion with tax team re: plan issues and review of related materials. | 0.50 | 700.00 |
| 3/17/2022 | Stoopack, Helayne O. | Call with DPW, B. Rudnick, NRF tax re: NOAT TMA. | 1.20 | 1,488.00 |
| 3/17/2022 | Khvatskaya, Mariya | Call with Sackler counsel re: TMA (1.2); review TMA (0.5); discuss status of case and transition to A. Reshtick (0.5). | 2.20 | 2,508.00 |
| 3/18/2022 | Eckstein, Kenneth H. | Call with S. Gilbert re update and prep for UCC call (0.4); call with A. Preis, M. Atkinson, S. Gilbert re Plan B and case issues, follow up re same (1.2); review draft Circuit reply, comment (1.3). | 2.90 | 4,886.50 |
| 3/21/2022 | Eckstein, Kenneth H. | Correspond with M. Huebner, others re mediation (0.8). | 0.80 | 1,348.00 |
| 3/23/2022 | Fisher, David J. | Review SOAF Settlement Agreement, outstanding issues and comments. | 0.60 | 948.00 |
| 3/23/2022 | Eckstein, Kenneth H. | Call with M. Huebner re mediation (0.4). | 0.40 | 674.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/24/2022 | Stoopack, Helayne O. | Review and mark revised draft of NOAT TMA. | 1.60 | 1,984.00 |
| 3/28/2022 | Eckstein, Kenneth H. | Correspond w/ Debtors re business plan and case issues (0.7). | 0.70 | 1,179.50 |
| 3/28/2022 | Khvatskaya, Mariya | Draft summary of status of case and outstanding tax issues. | 0.60 | 684.00 |
| 3/29/2022 | Eckstein, Kenneth H. | Call with A. Preis re case issues (0.5); correspond with HL, J. Peacock re business plan (0.4). | 0.90 | 1,516.50 |
| 3/29/2022 | Reshtick, Abraham | Continue review of restructuring related materials and summary overview from tax associate. | 1.00 | 1,400.00 |
| 3/29/2022 | Kelly, Declan | Review mediation order (0.3). | 0.30 | 235.50 |
| 3/29/2022 | Khvatskaya, Mariya | Review and revise TMA. | 0.90 | 1,026.00 |
| 3/30/2022 | Eckstein, Kenneth H. | Call w/ clients re mediation issues (0.4); discussion re NewCo issues (0.4). | 0.80 | 1,348.00 |
| 3/30/2022 | Stoopack, Helayne O. | Review revised draft of TMA. | 0.50 | 620.00 |
| 3/30/2022 | Khvatskaya, Mariya | Review revised TMA. | 0.20 | 228.00 |
| 3/31/2022 | Eckstein, Kenneth H. | Correspond with M. Huebner, A. Preis re appeal and oral argument (1.2); correspond re pro se mediation (0.8). | 2.00 | 3,370.00 |
| 3/31/2022 | Stoopack, Helayne O. | Attend Brown Rudnick, DPW, KL tax call (0.2); revise NOAT TMA draft (1.2). | 1.40 | 1,736.00 |
| 3/31/2022 | Khvatskaya, Mariya | Call with DPW and BR tax re: TMA (0.3); revise TMA (1.2). | 1.50 | 1,710.00 |



April 30, 2022
Invoice #: 850891
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 117.70 | $174,320.50 |

# Kramer Levin



May 16, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 852302
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through April 30, 2022.**

| | |
|---|---:|
| Fees | $411,393.50 |
| Less 50% Discount on Non-Working Travel mtr | (3,080.00) |
| Fee Subtotal | 408,313.50 |
| Disbursements and Other Charges | 6,826.64 |
| **TOTAL BALANCE DUE** | **$415,140.14** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



May 16, 2022
Invoice #: 852302
072952
Page 2

**<u>MATTER SUMMARY</u>**

**For professional services rendered through April 30, 2022 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $6,826.64 | **$6,826.64** |
| 072952-00003 | Business Operations | 49,124.50 | 0.00 | **49,124.50** |
| 072952-00004 | Case Administration | 339.00 | 0.00 | **339.00** |
| 072952-00006 | Employment and Fee Applications | 8,245.50 | 0.00 | **8,245.50** |
| 072952-00008 | Litigation | 240,584.50 | 0.00 | **240,584.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 36,565.00 | 0.00 | **36,565.00** |
| 072952-00010 | Non-Working Travel | 6,160.00 | 0.00 | **6,160.00** |
| 072952-00011 | Plan and Disclosure Statement | 70,375.00 | 0.00 | **70,375.00** |
| **Subtotal** | | **411,393.50** | **6,826.64** | **418,220.14** |
| Less 50% Discount on Non-Working Travel matter | | | | **(3,080.00)** |
| **TOTAL CURRENT INVOICE** | | | | **$415,140.14** |



May 16, 2022
Invoice #: 852302
072952-00001
Page 3

**Asset Analysis and Recovery**

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Courier Services | $25.19 |
| Data Hosting Charges | 2,100.69 |
| Photocopying | 146.90 |
| Printing & Binding | 4,236.06 |
| Telecommunication Charges | 88.94 |
| Transcript Fees | 121.20 |
| Westlaw Online Research | 107.66 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$6,826.64** |

| TOTAL | $6,826.64 |
|---|---|



May 16, 2022
Invoice #: 852302
072952-00003
Page 4

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Caplan, Jonathan S. | Partner | 3.60 | $5,130.00 |
| Eckstein, Kenneth H. | Partner | 2.00 | 3,370.00 |
| Fisher, David J. | Partner | 6.80 | 10,744.00 |
| Rosenbaum, Jordan M. | Partner | 2.80 | 3,920.00 |
| Colucci, Marcus | Spec Counsel | 11.30 | 13,729.50 |
| Taub, Jeffrey | Spec Counsel | 6.10 | 7,289.50 |
| Gange, Caroline | Associate | 1.00 | 1,110.00 |
| Kelly, Declan | Associate | 1.10 | 863.50 |
| Ortega-Rodriguez, Sealtiel | Associate | 1.40 | 1,099.00 |
| Tirado, Carlos J. | Associate | 2.10 | 1,869.00 |
| **TOTAL FEES** | | **38.20** | **$49,124.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2022 | Fisher, David J. | Correspondence with J. Rosenbaum regarding business issues (0.1); review emails and Settlement Agreement regarding same (0.5). | 0.60 | $948.00 |



May 16, 2022
Invoice #: 852302
072952-00003
Page 5

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/1/2022 | Eckstein, Kenneth H. | Call with company, UCC, AHC advisors re Avrio and other Call with company, UCC, AHC advisors re business plan issues (1.0). | 1.00 | 1,685.00 |
| 4/1/2022 | Taub, Jeffrey | E-mail w/ J. Rosenbaum re business issues. | 0.20 | 239.00 |
| 4/4/2022 | Caplan, Jonathan S. | Review IP update and follow-up re same with M. Colucci. | 0.50 | 712.50 |
| 4/4/2022 | Eckstein, Kenneth H. | Call with HL re business plan (1.0). | 1.00 | 1,685.00 |
| 4/4/2022 | Taub, Jeffrey | Review settlement agreement, NewCo LLC Agreement and ancillary documents re business plan (1.5), draft summary of same (0.6); review workstream checklist and IP term sheets re same (0.5), call w/ M. Colucci re same (0.3). | 2.90 | 3,465.50 |
| 4/4/2022 | Colucci, Marcus | Review draft agreements related to business plan (3.8); review data room re same (0.7); call w/ J. Taub re same (0.3). | 4.80 | 5,832.00 |
| 4/4/2022 | Tirado, Carlos J. | Conduct research issuers business issues. | 2.10 | 1,869.00 |
| 4/5/2022 | Taub, Jeffrey | Correspondence w/ J. Rosenbaum re business issues, coordinate call w/ financial advisors re same. | 0.60 | 717.00 |



May 16, 2022
Invoice #: 852302
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/6/2022 | Fisher, David J. | Conference call with Houlihan Lokey and FTI to discuss business plan and review slide deck (0.8); follow up corporate workstream call with A. Resnick and J. Rosenbaum (0.3); review business plan (0.4). | 1.50 | 2,370.00 |
| 4/6/2022 | Taub, Jeffrey | Call w/ J. Rosenbaum and D. Fisher re business plan (0.3); prepare for and attend call w/ KL Tax, Bankruptcy and Corporate teams re case status (0.6); prepare for, attend and follow up from call with KL, FTI and HL teams re business plan (0.7); follow-up call w/ KL Corporate and KL Tax teams re same (0.3). | 1.90 | 2,270.50 |
| 4/7/2022 | Rosenbaum, Jordan M. | Call with DPW re business plan. | 0.60 | 840.00 |
| 4/7/2022 | Fisher, David J. | Review Settlement Agreement and business issues in advance of call with Davis Polk (0.2); call with Davis Polk and J. Rosenbaum regarding re related issues and status (0.6). | 0.80 | 1,264.00 |
| 4/12/2022 | Rosenbaum, Jordan M. | Review of business plan. | 0.30 | 420.00 |
| 4/12/2022 | Fisher, David J. | Review materials for business issues (0.5). | 0.50 | 790.00 |
| 4/12/2022 | Ortega-Rodriguez, Sealtiel | Meet with IP review team re: assignments to review (0.5) and began reviewing assignment agreements (0.9). | 1.40 | 1,099.00 |
| 4/13/2022 | Rosenbaum, Jordan M. | Call with DPW, FTI, HL regarding IP matters. | 0.90 | 1,260.00 |



May 16, 2022
Invoice #: 852302
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/13/2022 | Caplan, Jonathan S. | Prepare for and participate in IP diligence call (0.5); follow-up with KL team re same, next steps (1.2). | 1.70 | 2,422.50 |
| 4/13/2022 | Fisher, David J. | Review various checklists in preparation of conference call (0.5); review documents regarding business and IP issues; conference call with IP teams and Davis Polk regarding same; post call discussion of same with J. Rosenbaum and FTI (1.4). | 1.90 | 3,002.00 |
| 4/13/2022 | Colucci, Marcus | Analyze draft IP agreements (2.4); conference call with Davis Polk regarding draft IP agreements (0.5). | 2.90 | 3,523.50 |
| 4/14/2022 | Rosenbaum, Jordan M. | Call with FTI and HL re business issues (0.4); Attend call with DPW and Davis Polk (0.6). | 1.00 | 1,400.00 |
| 4/14/2022 | Caplan, Jonathan S. | Prepare for and conduct call with KL, HL and FTI team re IP issues (0.5); follow-up re same (0.9). | 1.40 | 1,995.00 |
| 4/14/2022 | Fisher, David J. | Follow up phone call with Houlihan Lokey and FTI regarding business issues (0.4); follow up correspondence with J. Rosenbaum re same (0.3). | 0.70 | 1,106.00 |
| 4/14/2022 | Taub, Jeffrey | Attend call w/ KL team, HL and FTI re business issues and next steps. | 0.50 | 597.50 |
| 4/14/2022 | Colucci, Marcus | Analyze license agreements and discuss IP rights with KL team. | 1.60 | 1,944.00 |
| 4/15/2022 | Fisher, David J. | Communications with FTI regarding business issues (0.8). | 0.80 | 1,264.00 |



May 16, 2022
Invoice #: 852302
072952-00003
Page 8

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/20/2022 | Colucci, Marcus | Draft summary and correspond with KL team regarding business plan rights (1.7); follow-up with Davis Polk regarding same (0.3). | 2.00 | 2,430.00 |
| 4/28/2022 | Kelly, Declan | Summarize KEIP/KERP Motion (1.1). | 1.10 | 863.50 |
| 4/28/2022 | Gange, Caroline | Review KEIP/KERP motion and prepare update re same. | 1.00 | 1,110.00 |
| **TOTAL** | | | **38.20** | **$49,124.50** |



May 16, 2022
Invoice #: 852302
072952-00004
Page 9

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 0.20 | $243.00 |
| Kane, Wendy | Paralegal | 0.20 | 96.00 |
| **TOTAL FEES** | | **0.40** | **$339.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/13/2022 | Blabey, David E. | Call and email with A. Preis re Robbins Russell re scheduling. | 0.20 | $243.00 |
| 4/26/2022 | Kane, Wendy | Register KL team for omnibus/PI hearing; email C. Gange re same. | 0.20 | 96.00 |
| **TOTAL** | | | **0.40** | **$339.00** |



May 16, 2022
Invoice #: 852302
072952-00006
Page 10

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.30 | $394.50 |
| Gange, Caroline | Associate | 5.30 | 5,883.00 |
| Kane, Wendy | Paralegal | 4.10 | 1,968.00 |
| **TOTAL FEES** | | **9.70** | **$8,245.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2022 | Gange, Caroline | Edit and finalize February fee statement for filing. | 0.60 | $666.00 |
| 4/1/2022 | Kane, Wendy | Prepare KL February fee statement for filing; email C. Gange re same; file and serve fee statement. | 0.40 | 192.00 |
| 4/5/2022 | Gange, Caroline | Review and revise AHC professional fee statements and coordinate filing re same. | 0.50 | 555.00 |
| 4/7/2022 | Kane, Wendy | Review March fee statement for compliance with UST guidelines and local rules (1.9); file Gilbert fee statement and email P. Holland re same (0.3). | 2.20 | 1,056.00 |
| 4/8/2022 | Ringer, Rachael L. | Coordinate with K. Eckstein and D. Blabey re: review of fees (0.3). | 0.30 | 394.50 |
| 4/11/2022 | Kane, Wendy | Review revised fee statement and email C. Gange re same. | 0.40 | 192.00 |



May 16, 2022
Invoice #: 852302
072952-00006
Page 11

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/12/2022 | Kane, Wendy | File and serve FTI twenty-ninth monthly fee statement. | 0.20 | 96.00 |
| 4/19/2022 | Gange, Caroline | Review report and respond to fee examiner re 7th interim fee application. | 1.10 | 1,221.00 |
| 4/21/2022 | Gange, Caroline | Review/finalize fee examiner response and emails w/ fee examiner re same. | 0.80 | 888.00 |
| 4/25/2022 | Gange, Caroline | Review March fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.10 | 1,221.00 |
| 4/26/2022 | Gange, Caroline | Review March fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.20 | 1,332.00 |
| 4/27/2022 | Kane, Wendy | Revise fee statement per G. Gange comments. | 0.30 | 144.00 |
| 4/28/2022 | Kane, Wendy | Prepare March fee statement and exhibits. | 0.60 | 288.00 |
| **TOTAL** | | | **9.70** | **$8,245.50** |



May 16, 2022
Invoice #: 852302
072952-00008
Page 12

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 28.80 | $34,991.50 |
| Eckstein, Kenneth H. | Partner | 40.40 | 68,074.00 |
| Englert, Jr., Roy T. | Partner | 71.70 | 110,418.00 |
| Ringer, Rachael L. | Partner | 2.30 | 3,024.50 |
| Wagner, Jonathan M. | Partner | 1.90 | 2,850.00 |
| Shifer, Joseph A. | Spec Counsel | 4.70 | 5,616.50 |
| Andrews, Lauren Cassady | Associate | 1.90 | 1,976.00 |
| Ferguson, Zachary N. | Associate | 1.90 | 1,833.50 |
| Gange, Caroline | Associate | 3.90 | 4,329.00 |
| Kelly, Declan | Associate | 7.50 | 5,887.50 |
| Kane, Wendy | Paralegal | 3.30 | 1,584.00 |
| **TOTAL FEES** | | **168.30** | **$240,584.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/4/2022 | Englert, Jr., Roy T. | Conference call with Debtors' counsel and other appellant counsel to discuss oral argument (0.9), and call w/ K. Eckstein and D. Blabey re same (0.5). | 1.40 | $2,156.00 |



May 16, 2022
Invoice #: 852302
072952-00008
Page 13

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/4/2022 | Blabey, David E. | Call with K. Eckstein and R. Englert re oral argument (0.5); review J. Shifer draft of tolling extension (0.1); emails re tolling agreement with co-defendant (0.4). | 1.00 | 1,215.00 |
| 4/4/2022 | Eckstein, Kenneth H. | Call with D. Blabey, R. Englert re oral argument (0.5); call with M. Huebner re same (0.7); call with C. Shore re oral argument (0.7); follow up correspondence w/ KL team re circuit argument (0.5); review case pleadings and materials (1.0). | 3.40 | 5,729.00 |
| 4/4/2022 | Shifer, Joseph A. | Draft Abbott tolling stip (0.6), email D. Blabey re same (0.1). | 0.70 | 836.50 |
| 4/5/2022 | Eckstein, Kenneth H. | Call with M. Huebner, A. Preis re oral argument (0.5); call with appellants re oral argument (1.5); call with S. Gilbert re case issues (0.5). | 2.50 | 4,212.50 |
| 4/5/2022 | Blabey, David E. | Attend portion of call with co-appellants to discuss oral argument and division of labor/time (1.0); emails re tolling stip with co-defendant (0.2). | 1.20 | 1,458.00 |
| 4/5/2022 | Englert, Jr., Roy T. | Attend conference call among counsel for all appellants re oral argument. | 1.40 | 2,156.00 |
| 4/5/2022 | Shifer, Joseph A. | Emails with DPW/Akin re Abbott tolling stip, (0.2); revisions to same (0.4). | 0.60 | 717.00 |
| 4/6/2022 | Blabey, David E. | Emails re tolling agreement with co-defendant. | 0.10 | 121.50 |



May 16, 2022
Invoice #: 852302
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/6/2022 | Eckstein, Kenneth H. | Call and correspond w/ KL and appellant counsel re appeal issues and allocation of argument (0.8). | 0.80 | 1,348.00 |
| 4/6/2022 | Shifer, Joseph A. | Emails with Kirkland, DPW, and Akin re Abbott tolling (0.3), revisions to same (0.4). | 0.70 | 836.50 |
| 4/7/2022 | Eckstein, Kenneth H. | Review and edit oral argument outline (1.2). | 1.20 | 2,022.00 |
| 4/7/2022 | Blabey, David E. | Exchange emails w/ co-appellants re oral argument. | 0.20 | 243.00 |
| 4/7/2022 | Englert, Jr., Roy T. | Call with M. Tobak of Davis Polk re oral argument. | 0.50 | 770.00 |
| 4/7/2022 | Shifer, Joseph A. | Emails with D. Blabey, D. Gremling, Kirkland, DPW, and Akin re Abbott tolling (0.2), revisions to same (0.3). | 0.50 | 597.50 |
| 4/8/2022 | Englert, Jr., Roy T. | Coordinate with KL associates to prepare for oral argument. | 1.00 | 1,540.00 |
| 4/8/2022 | Shifer, Joseph A. | Emails with Kirkland, DPW, and Akin re Abbott tolling (0.3), revisions to same (0.5). | 0.80 | 956.00 |
| 4/8/2022 | Andrews, Lauren Cassady | Draft and review correspondence re oral argument preparation. | 0.10 | 104.00 |
| 4/10/2022 | Eckstein, Kenneth H. | Correspondence with R. Englert re argument (0.4). | 0.40 | 674.00 |
| 4/11/2022 | Blabey, David E. | Emails re extension of tolling agreement with co-defendant. | 0.10 | 121.50 |
| 4/12/2022 | Englert, Jr., Roy T. | Call with M. Kesselman re moot court and follow-up. | 0.90 | 1,386.00 |



May 16, 2022
Invoice #: 852302
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/12/2022 | Blabey, David E. | Call with K. Eckstein re oral argument (0.4) and email to R. Englert re same (0.4). | 0.80 | 972.00 |
| 4/12/2022 | Eckstein, Kenneth H. | Correspond w/ co-appellants re oral argument (0.4); call w/ D. Blabey re same (0.4); review injunction motion (0.4). | 1.20 | 2,022.00 |
| 4/12/2022 | Andrews, Lauren Cassady | Draft and review correspondence re oral argument preparation. | 0.60 | 624.00 |
| 4/13/2022 | Englert, Jr., Roy T. | Call w/ moot court participants re preparation (0.4); call w/ K. Eckstein and D. Blabey re same (0.3); review briefs in preparation for same (1.7). | 2.40 | 3,696.00 |
| 4/13/2022 | Blabey, David E. | Call with K. Eckstein and R. Englert re oral argument (0.3); review draft motion to extend preliminary injunction (0.4) and emails with C. Gange re same (0.2). | 0.90 | 1,093.00 |
| 4/13/2022 | Andrews, Lauren Cassady | Draft and review correspondence re oral argument preparation. Review briefs in preparation for R. Englert's oral argument. | 0.70 | 728.00 |
| 4/14/2022 | Eckstein, Kenneth H. | Call with D. Blabey re oral argument (0.3); correspond with M. Huebner re same (0.3); review briefs in prep for moot court (1.7). | 2.30 | 3,875.50 |
| 4/14/2022 | Blabey, David E. | Call with K. Eckstein re oral argument. | 0.30 | 364.50 |
| 4/15/2022 | Englert, Jr., Roy T. | Prepare for oral argument. | 5.00 | 7,700.00 |



May 16, 2022
Invoice #: 852302
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/15/2022 | Blabey, David E. | Emails with K. Eckstein, R. Englert, and DPW re oral argument. | 0.30 | 364.50 |
| 4/18/2022 | Englert, Jr., Roy T. | Oral argument preparation, including review of amicus briefs and brief of Canadian appellees. | 4.90 | 7,546.00 |
| 4/18/2022 | Blabey, David E. | Email to R. Englert re topics to be covered at oral argument (2.5); emails w/ KL team re preliminary injunction motion and AHC response (0.2). | 2.70 | 3,280.50 |
| 4/19/2022 | Englert, Jr., Roy T. | Oral argument preparation (8.4); call w/ K. Eckstein re same (0.6). | 9.00 | 13,860.00 |
| 4/19/2022 | Eckstein, Kenneth H. | Call with R. Englert re oral argument (0.6); review outline for argument (0.2); call w/ D. Blabey and R. Ringer re same (0.3). | 1.10 | 1,853.50 |
| 4/19/2022 | Blabey, David E. | Call with K. Eckstein and R. Ringer re oral argument (0.3); review Levitin article and email to R. Englert re same (0.8); review and comment on R. Englert script for oral argument (0.7). | 1.80 | 2,187.00 |
| 4/19/2022 | Ringer, Rachael L. | Attend call re: oral argument prep (0.3). | 0.30 | 394.50 |
| 4/19/2022 | Kelly, Declan | Review Canadian Creditors Second Circuit brief and respond to D. Blabey questions (0.3). | 0.30 | 235.50 |
| 4/20/2022 | Wagner, Jonathan M. | Review report concerning status of preliminary injunction motion, appeal. | 0.10 | 150.00 |
| 4/20/2022 | Eckstein, Kenneth H. | Correspond with DPW re argument, time allocation (0.5). | 0.50 | 842.50 |



May 16, 2022
Invoice #: 852302
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/20/2022 | Englert, Jr., Roy T. | Revise oral argument outline (1.9); prepare for oral argument including communications with Davis Polk necessary to allow filing of motion to reallocate time for oral argument (1.5). | 3.40 | 5,236.00 |
| 4/21/2022 | Eckstein, Kenneth H. | Review materials re oral argument/prep for moot court (1.4). | 1.40 | 2,359.00 |
| 4/21/2022 | Englert, Jr., Roy T. | Prepare for oral argument, including revising argument outline and reviewing Second Circuit panel assignment. | 7.90 | 12,166.00 |
| 4/21/2022 | Blabey, David E. | Multiple emails with K. Eckstein, R. Englert and C. Gange re Second Circuit panel assignment (0.6); review info and previous decisions by the three panelists (1.6). | 2.20 | 2,673.00 |
| 4/21/2022 | Gange, Caroline | Emails w/ KL team re oral argument panel. | 0.30 | 333.00 |
| 4/22/2022 | Englert, Jr., Roy T. | Prepare for oral argument. | 4.00 | 6,160.00 |
| 4/25/2022 | Englert, Jr., Roy T. | Prepare for oral argument (7.0); discussions w/ Davis Polk re same (1.1). | 8.10 | 12,474.00 |
| 4/25/2022 | Eckstein, Kenneth H. | Review and edit oral argument outline (3.5); call with A. Preis re argument (0.4); call with D. Blabey re moot court (0.5). | 4.40 | 7,414.00 |



May 16, 2022
Invoice #: 852302
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/25/2022 | Blabey, David E. | Review all Second Circuit briefs in prep for moot court and oral argument (6.1); call with K. Eckstein re prep for moot court (0.5); draft questions for moot court (1.3). | 7.90 | 9,598.50 |
| 4/25/2022 | Kelly, Declan | Research local rules, review acknowledgment of hearing statement (0.8); emails w/ W. Kane, D. Blabey re: filing hearing acknowledgment (0.2); review hearing acknowledgment form (0.2). | 1.20 | 942.00 |
| 4/25/2022 | Andrews, Lauren Cassady | Draft and review correspondence re oral argument preparation. | 0.20 | 208.00 |
| 4/25/2022 | Kane, Wendy | Emails w/ D. Kelly re notice of acknowledgment of hearing date and review docket re same (0.2); prepare notice with updated information (0.3); file and service of same (1.6). | 2.10 | 1,008.00 |
| 4/26/2022 | Englert, Jr., Roy T. | Attend moot court at Davis Polk (4.5) and follow-up preparation for oral argument (3.0). | 7.50 | 11,550.00 |
| 4/26/2022 | Eckstein, Kenneth H. | Attend omnibus hearing (2.0); prepare for oral argument (3.5). | 5.50 | 9,267.50 |
| 4/26/2022 | Blabey, David E. | Multiple emails and calls re script for Second Circuit argument (0.6); attend portions of moot court (3.6); emails with clients re script (0.2). | 4.40 | 5,346.00 |
| 4/26/2022 | Kelly, Declan | Draft electronic device request letter (0.8), emails w. S. Ford, W. Kane, D. Blabey re: same (0.7). | 1.50 | 1,177.50 |



May 16, 2022
Invoice #: 852302
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/26/2022 | Kane, Wendy | Emails w/ D. Kelly and S. Ford re electronic device letter (0.2); prepare same for filing (0.5). | 0.70 | 336.00 |
| 4/27/2022 | Englert, Jr., Roy T. | Prepare for oral argument. | 1.50 | 2,310.00 |
| 4/27/2022 | Blabey, David E. | Attend omnibus hearing re PI extension, fees, and other matters. | 2.00 | 2,430.00 |
| 4/27/2022 | Eckstein, Kenneth H. | Prepare for oral argument (5.5). | 5.50 | 9,267.50 |
| 4/27/2022 | Kelly, Declan | Attend portions of omnibus hearing (1.7); revise electronic request letter (0.4). | 2.10 | 1,648.50 |
| 4/27/2022 | Gange, Caroline | Attend portions of hearing re PI and fees. | 0.70 | 777.00 |
| 4/27/2022 | Gange, Caroline | Emails w/ D. Blabey re oral argument prep. | 0.30 | 333.00 |
| 4/27/2022 | Kane, Wendy | Prepare cert of service re electronic device letter; email S. Ford re same; file same. | 0.40 | 192.00 |
| 4/28/2022 | Englert, Jr., Roy T. | Prepare for oral argument. | 8.10 | 12,474.00 |
| 4/28/2022 | Blabey, David E. | Emails with K. Eckstein, R. Englert and C. Gange re prep for Second Circuit argument and comments to hearing notes. | 0.40 | 486.00 |
| 4/28/2022 | Eckstein, Kenneth H. | Calls and correspond/ co-appellant re oral argument (1.4), review materials and prep for argument (1.6). | 3.00 | 5,055.00 |
| 4/28/2022 | Andrews, Lauren Cassady | Draft and review correspondence with R. Englert re oral argument. | 0.30 | 312.00 |



May 16, 2022
Invoice #: 852302
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/29/2022 | Wagner, Jonathan M. | Attend portions of oral argument. | 1.80 | 2,700.00 |
| 4/29/2022 | Ringer, Rachael L. | Attend portions of second circuit argument re: plan (2.0). | 2.00 | 2,630.00 |
| 4/29/2022 | Blabey, David E. | Attend Second Circuit oral argument (2.3); call with K. Eckstein to discuss argument (0.2). | 2.50 | 3,037.50 |
| 4/29/2022 | Eckstein, Kenneth H. | Attend Second Circuit hearing (5.0); follow up with R. Englert (0.8); review client memo, comment (0.6); calls w/ co-appellants re same (0.8). | 7.20 | 12,132.00 |
| 4/29/2022 | Englert, Jr., Roy T. | Final preparation and arguing case. Discuss case with co-counsel after argument. | 4.70 | 7,238.00 |
| 4/29/2022 | Shifer, Joseph A. | Monitor portions of second circuit argument. | 1.40 | 1,673.00 |
| 4/29/2022 | Ferguson, Zachary N. | Listen to portions of 2d Cir. oral argument. | 1.90 | 1,833.50 |
| 4/29/2022 | Kelly, Declan | Attend Second Circuit oral argument and take notes (2.4). | 2.40 | 1,884.00 |
| 4/29/2022 | Gange, Caroline | Attend oral argument (2.4); calls and emails w/ KL team and AHC professionals re same (0.2). | 2.60 | 2,886.00 |
| 4/29/2022 | Kane, Wendy | Obtain second circuit briefs and email C. Gange re same. | 0.10 | 48.00 |
| **TOTAL** | | | **168.30** | **$240,584.50** |



May 16, 2022
Invoice #: 852302
072952-00009
Page 21

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 8.10 | $9,841.50 |
| Eckstein, Kenneth H. | Partner | 7.00 | 11,795.00 |
| Englert, Jr., Roy T. | Partner | 0.40 | 616.00 |
| Fisher, David J. | Partner | 1.30 | 2,054.00 |
| Ringer, Rachael L. | Partner | 1.20 | 1,578.00 |
| Rosenbaum, Jordan M. | Partner | 1.20 | 1,680.00 |
| Taub, Jeffrey | Spec Counsel | 0.50 | 597.50 |
| Gange, Caroline | Associate | 4.60 | 5,106.00 |
| Kelly, Declan | Associate | 4.20 | 3,297.00 |
| **TOTAL FEES** | | **28.50** | **$36,565.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2022 | Eckstein, Kenneth H. | Call with certain AHC members re Pro Se mediation, NOAT issues (0.5). | 0.50 | $842.50 |
| 4/5/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,348.00 |
| 4/6/2022 | Rosenbaum, Jordan M. | Attend weekly call with AHC. | 0.50 | 700.00 |
| 4/6/2022 | Fisher, David J. | Attend weekly Ad Hoc Committee meeting. | 0.50 | 790.00 |



May 16, 2022
Invoice #: 852302
072952-00009
Page 22

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/6/2022 | Eckstein, Kenneth H. | Prep for (0.3) and lead AHC call (0.5). | 0.80 | 1,348.00 |
| 4/6/2022 | Taub, Jeffrey | Attend weekly Committee status call. | 0.50 | 597.50 |
| 4/6/2022 | Kelly, Declan | Prep for (0.1) and attend AHC call (0.5). | 0.60 | 471.00 |
| 4/6/2022 | Gange, Caroline | Prep for (0.1) and attend weekly AHC call (0.5); edit client update emails (0.6). | 1.20 | 1,332.00 |
| 4/7/2022 | Blabey, David E. | Attend portion of working group call. | 0.30 | 364.50 |
| 4/7/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.7). | 0.70 | 1,179.50 |
| 4/8/2022 | Blabey, David E. | Emails with client re UST brief. | 0.20 | 243.00 |
| 4/8/2022 | Gange, Caroline | Emails w/ AHC call re 2nd Circuit briefing. | 0.20 | 222.00 |
| 4/12/2022 | Ringer, Rachael L. | Attend working group call (0.5). | 0.50 | 657.50 |
| 4/12/2022 | Blabey, David E. | Attend working group call. | 0.50 | 607.50 |
| 4/12/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend Working Group call (0.5). | 0.60 | 1,011.00 |
| 4/13/2022 | Rosenbaum, Jordan M. | Attend portion of weekly call with AHC. | 0.30 | 420.00 |
| 4/13/2022 | Fisher, David J. | AHG weekly AHC meeting. | 0.40 | 632.00 |
| 4/13/2022 | Blabey, David E. | Attend portion of weekly AHC call (0.3); email to working group re oral argument (0.5). | 0.80 | 972.00 |
| 4/13/2022 | Gange, Caroline | Draft AHC update email re PI extension (0.3); attend weekly AHC call (0.4). | 0.70 | 777.00 |



May 16, 2022
Invoice #: 852302
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/14/2022 | Englert, Jr., Roy T. | Attend portion of Working Group conference call. | 0.40 | 616.00 |
| 4/14/2022 | Blabey, David E. | Attend portions of working group call. | 0.30 | 364.50 |
| 4/14/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.7). | 0.70 | 1,179.50 |
| 4/14/2022 | Gange, Caroline | Review PI motion and draft/circulate AHC update email re same. | 0.50 | 555.00 |
| 4/19/2022 | Ringer, Rachael L. | Attend working group call (0.7). | 0.70 | 920.50 |
| 4/19/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.7). | 0.70 | 1,179.50 |
| 4/19/2022 | Blabey, David E. | Attend portions of working group call (0.2); multiple emails with clients and co-counsel re preliminary injunction extension (0.6); email to full AHC re recommendation on same (0.4); call with clients and R. Englert to prep for argument (0.7); draft update to full AHC re appeal issues (0.8). | 2.70 | 3,280.50 |
| 4/20/2022 | Eckstein, Kenneth H. | Attend call with Working Group re oral argument (1.0). | 1.00 | 1,685.00 |
| 4/26/2022 | Blabey, David E. | Attend portions of working group call. | 0.20 | 243.00 |
| 4/26/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.5). | 0.50 | 842.50 |
| 4/27/2022 | Rosenbaum, Jordan M. | Attend call with AHC. | 0.40 | 560.00 |
| 4/27/2022 | Fisher, David J. | Attend weekly AHC call. | 0.40 | 632.00 |
| 4/27/2022 | Blabey, David E. | Exchange emails with clients re Second Circuit argument notes. | 0.30 | 364.50 |



May 16, 2022
Invoice #: 852302
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/27/2022 | Eckstein, Kenneth H. | Prep for (0.3) and attend AHC weekly call (0.4). | 0.70 | 1,179.50 |
| 4/27/2022 | Gange, Caroline | Draft AHC email re PI extension (0.2); attend weekly AHC call (0.4). | 0.60 | 666.00 |
| 4/27/2022 | Kelly, Declan | Attend AHC call (0.4). | 0.40 | 314.00 |
| 4/29/2022 | Blabey, David E. | Multiple emails with C. Gange and D. Kelly re summary of argument (0.5); emails with K. Eckstein and R. Englert re same (0.5); draft and edit summary update to clients (1.8). | 2.80 | 3,402.00 |
| 4/29/2022 | Gange, Caroline | Multiple calls/emails w/ AHC clients re oral argument (0.5); review/draft portions of/edit client summary re same (0.9). | 1.40 | 1,554.00 |
| 4/29/2022 | Kelly, Declan | Draft oral argument summary (2.3); review oral argument summary (0.5); call w/ D. Blabey re: oral argument summary (0.1); review final update, email to D. Blabey re: same (0.3). | 3.20 | 2,512.00 |
| **TOTAL** | | | **28.50** | **$36,565.00** |



May 16, 2022
Invoice #: 852302
072952-00010
Page 25

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Englert, Jr., Roy T. | Partner | 4.00 | $6,160.00 |
| **TOTAL FEES** | | **4.00** | **$6,160.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/29/2022 | Englert, Jr., Roy T. | Return travel from NY to DC after argument. | 4.00 | $6,160.00 |
| **TOTAL** | | | **4.00** | **$6,160.00** |



May 16, 2022
Invoice #: 852302
072952-00011
Page 26

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 0.80 | $1,140.00 |
| Caplan, Jonathan S. | Partner | 2.40 | 3,420.00 |
| Eckstein, Kenneth H. | Partner | 6.70 | 11,289.50 |
| Fisher, David J. | Partner | 8.10 | 12,798.00 |
| Lenson, Todd E. | Partner | 0.80 | 1,320.00 |
| Reshtick, Abraham | Partner | 7.00 | 9,800.00 |
| Ringer, Rachael L. | Partner | 1.50 | 1,972.50 |
| Rosenbaum, Jordan M. | Partner | 7.50 | 10,500.00 |
| Stoopack, Helayne O. | Counsel | 2.90 | 3,596.00 |
| Gange, Caroline | Associate | 0.60 | 666.00 |
| Khvatskaya, Mariya | Associate | 7.90 | 9,006.00 |
| Ortega-Rodriguez, Sealtiel | Associate | 6.20 | 4,867.00 |
| **TOTAL FEES** | | **52.40** | **$70,375.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2022 | Rosenbaum, Jordan M. | Call with HL and FTI re plan issues (0.4); review of plan documents (1.9). | 2.30 | $3,220.00 |



May 16, 2022
Invoice #: 852302
072952-00011
Page 27

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/1/2022 | Eckstein, Kenneth H. | Call with Judge Chapman re mediation issues (0.7); pre call with HL, and FTI re same (0.4); correspond with M. Huebner, A. Preis re oral argument and appeal issues, call re same (1.2). | 2.30 | 3,875.50 |
| 4/1/2022 | Reshtick, Abraham | Continue analysis of restructuring materials and related tax analysis. | 0.90 | 1,260.00 |
| 4/1/2022 | Stoopack, Helayne O. | Review of tax matters. | 0.50 | 620.00 |
| 4/1/2022 | Khvatskaya, Mariya | Review revisions to tax matters agreement. | 0.60 | 684.00 |
| 4/3/2022 | Eckstein, Kenneth H. | Review case and plan materials (1.0); correspond w/ KL team re same (0.5). | 1.50 | 2,527.50 |
| 4/4/2022 | Rosenbaum, Jordan M. | Review of plan documents regarding dispositions. | 1.00 | 1,400.00 |
| 4/4/2022 | Ringer, Rachael L. | Attend portions of call re tax issues w/ K. Eckstein, A. Reshtick, C. Gange, M. Khvatskayal (0.5). | 0.50 | 657.50 |
| 4/4/2022 | Eckstein, Kenneth H. | Call re tax issues for Knoa and MDT w/ A. Reshtick, R. Ringer, H. Stoopack, C. Gange, M. Khvatskaya (0.6). | 0.60 | 1,011.00 |
| 4/4/2022 | Stoopack, Helayne O. | Call with A. Reshtick, M. Khvatskaya, K. Eckstein, R. Ringer, C. Gange re: status and tax issues (0.6); review DPW comments on NOAT Tax Matters Agreement (0.8). | 1.40 | 1,736.00 |
| 4/4/2022 | Khvatskaya, Mariya | Call with bankruptcy team re: tax issues (0.6); discuss outstanding tax issues w/ A. Reshtick (0.4). | 1.00 | 1,140.00 |



May 16, 2022
Invoice #: 852302
072952-00011
Page 28

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/4/2022 | Gange, Caroline | Attend call w/ K. Eckstein, R. Ringer, A. Reshtick re tax issues and next steps. | 0.60 | 666.00 |
| 4/5/2022 | Rosenbaum, Jordan M. | Review of plan documents. | 0.20 | 280.00 |
| 4/5/2022 | Stoopack, Helayne O. | Call w/ Brown Rudnick, Akin, DPW tax re: NOAT tax matters agreement (0.5); review revisions to same (0.5). | 1.00 | 1,240.00 |
| 4/5/2022 | Khvatskaya, Mariya | Attend tax calls with corporate and bankruptcy teams. | 1.50 | 1,710.00 |
| 4/6/2022 | Rosenbaum, Jordan M. | Review of transaction documents (0.8); call with HL and FTI (0.5); call with K. Eckstein and A. Reshtick re same (0.4). | 1.70 | 2,380.00 |
| 4/6/2022 | Fisher, David J. | Conference call with tax team, K. Eckstein, J. Taub and J. Rosenbaum to discuss tax analysis and corporate structure work (0.6); follow up with J. Rosenbaum (0.1). | 0.70 | 1,106.00 |
| 4/6/2022 | Eckstein, Kenneth H. | Call with tax team re case issues (0.6); review FTI/HL materials, correspond with HL, FTI re business plan issues (0.7). | 1.30 | 2,190.50 |
| 4/6/2022 | Reshtick, Abraham | Continue review of restructuring materials and related tax analysis (1.5); participate in calls with restructuring and corporate teams (0.7); call w/ T. Lenson re tax issues (0.3). | 2.50 | 3,500.00 |
| 4/6/2022 | Lenson, Todd E. | Call with HL re plan (0.5), call with A. Reshtick re tax issues (0.3). | 0.80 | 1,320.00 |



May 16, 2022
Invoice #: 852302
072952-00011
Page 29

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/6/2022 | Bessonette, John | Call with KL team re status, structure and upcoming matters with respect to plan documents. | 0.80 | 1,140.00 |
| 4/6/2022 | Khvatskaya, Mariya | Call with corporate team re: current projects (0.8); review same (0.5). | 1.30 | 1,482.00 |
| 4/7/2022 | Ringer, Rachael L. | Call with B. Kelly, A. Reshtick re: tax/plan issues (1.0). | 1.00 | 1,315.00 |
| 4/7/2022 | Reshtick, Abraham | Continue review of restructuring materials and related tax analysis (1.0); call with tax co-counsel concerning case (0.5). | 1.50 | 2,100.00 |
| 4/7/2022 | Khvatskaya, Mariya | Call with DPW tax re: outstanding tax items (0.3); call with BR tax re: outstanding tax workstreams (0.9); review same (0.2). | 1.40 | 1,596.00 |
| 4/8/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 0.30 | 420.00 |
| 4/8/2022 | Caplan, Jonathan S. | Review and consider deal correspondence. | 0.50 | 712.50 |
| 4/10/2022 | Eckstein, Kenneth H. | Call with S. Gilbert re case/plan issues (0.6). | 0.60 | 1,011.00 |
| 4/11/2022 | Caplan, Jonathan S. | Review deal correspondence and additional materials from DPW. | 0.40 | 570.00 |
| 4/12/2022 | Fisher, David J. | Communications from Debevoise and materials regarding restructuring slides (0.3). | 0.30 | 474.00 |
| 4/12/2022 | Eckstein, Kenneth H. | Correspond with Judge Chapman re mediation; follow up re same (0.4). | 0.40 | 674.00 |



May 16, 2022
Invoice #: 852302
072952-00011
Page 30

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/13/2022 | Fisher, David J. | Communications with Davis Polk regarding status of Settlement Agreement (0.3). | 0.30 | 474.00 |
| 4/13/2022 | Ortega-Rodriguez, Sealtiel | Review IP assignment documents (5.3), prepare summary for internal team (0.9). | 6.20 | 4,867.00 |
| 4/14/2022 | Fisher, David J. | Preparation for closing checklist workstream telephone call; review closing checklists; attendance on telephone call (1.2); follow up communications with Akin Gump and Brown Rudnick regarding issues and IAC restructuring matters (0.3). | 1.50 | 2,370.00 |
| 4/14/2022 | Reshtick, Abraham | Participate in tax call with debtor's counsel (0.5); follow up on outstanding tax items (0.8). | 1.30 | 1,820.00 |
| 4/14/2022 | Khvatskaya, Mariya | Call with BR and DPW re: TMA and tax issues. | 0.70 | 798.00 |
| 4/15/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 0.20 | 280.00 |
| 4/15/2022 | Fisher, David J. | Communications with Debevoise regarding foreign issues (0.3). | 0.30 | 474.00 |
| 4/15/2022 | Reshtick, Abraham | Follow up on tax and structuring analysis. | 0.80 | 1,120.00 |
| 4/15/2022 | Khvatskaya, Mariya | Draft outstanding tax issues list. | 0.50 | 570.00 |
| 4/18/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 0.20 | 280.00 |



May 16, 2022
Invoice #: 852302
072952-00011
Page 31

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/18/2022 | Fisher, David J. | Preliminary review of Sackler comments to MDT Settlement Agreement and draft received from Davis Polk (0.5); communications with J. Rosenbaum (0.2). | 0.70 | 1,106.00 |
| 4/20/2022 | Rosenbaum, Jordan M. | Review of plan documents (0.8); call with DPW and BR and Akin re same (0.6). | 1.40 | 1,960.00 |
| 4/20/2022 | Fisher, David J. | Review Sackler comments to MDT Settlement Agreement in preparation for call with Davis Polk and creditors; communications with Akin Gump and Brown Rudnick regarding same (1.2); call with Davis Polk, Brown Rudnick, Akin Gump and KL team to discuss Sackler comments (0.8); preliminary review of mark up to Collateral and Intercreditor Agreement (0.4). | 2.40 | 3,792.00 |
| 4/20/2022 | Caplan, Jonathan S. | Review deal correspondence from KL Team. | 0.80 | 1,140.00 |
| 4/21/2022 | Caplan, Jonathan S. | Review updated deal correspondence. | 0.70 | 997.50 |
| 4/27/2022 | Khvatskaya, Mariya | Call with Sacklers' counsel re: NOAT TMA. | 0.90 | 1,026.00 |
| 4/28/2022 | Rosenbaum, Jordan M. | Review of transaction documents. | 0.20 | 280.00 |
| 4/28/2022 | Fisher, David J. | Review comments/ emails from Akin, DTP and BR as to settlement agreement and Security/Pledge Doc comments. | 0.60 | 948.00 |



May 16, 2022
Invoice #: 852302
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/29/2022 | Fisher, David J. | Review SA (MDT), Intercreditor Agreement and email communications with Akin and Brown Rudnick regarding same. | 1.30 | 2,054.00 |
| **TOTAL** | | | **52.40** | **$70,375.00** |

**Exhibit G**

Budget and Staffing Plan

**BUDGET**

**February 1, 2022 – April 30, 2022**

| | PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | ACTUAL HOURS BILLED | ACTUAL FEES SOUGHT |
|---|---|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 100 | $100,000 | 0.00 | 0.00 |
| 00003 | Business Operations | 300 | $300,000 | 45.20 | $59,575.50 |
| 00004 | Case Administration | 100 | $100,000 | 5.10 | $2,493.00 |
| 00006 | Employment and Fee Applications | 100 | $100,000 | 59.60 | $50,294.00 |
| 00008 | Litigation | 650 | $650,000 | 762.90 | $896,635.50 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 500 | $500,000 | 162.50 | $216,679.00 |
| 00010 | Non-Working Travel | 0.00 | $0.00 | 4.00 | $3,080.00 |
| 00011 | Plan and Disclosure Statement | 3000 | $3,000,000 | 240.70 | $349,930.50 |
| | **TOTAL** | **5000** | **$5,000,000.00** | **1,280.00** | **1,578,687.50** |

**STAFFING PLAN**

| Category of Timekeeper | Range of Hourly Rate |
|---|---|
| Partner | $1,050 - $1,685 |
| Counsel/Special Counsel | $1,050 - $1,660 |
| Associate/Law Clerk | $585 - $1,195 |
| Paralegal | $270 - $520 |

## EXHIBIT H

Blended Hourly Rate Summary

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES FOR THE EIGHTH INTERIM FEE PERIOD**

| TITLE | Non-Bankruptcy Blended Hourly Rate ($) – FY21 (New York Office Only) | Committee Blended Hourly Rate in Application ($) |
|---|---|---|
| Partner | $1,269 | $1,456 |
| Counsel | $1,190 | $1,240 |
| Special Counsel | $1,056 | $1,198 |
| Associate/Law Clerk | $875 | $976 |
| Paralegal | $404 | $480 |
| **Aggregate Blended Rate** | $975 | $1,236 |