KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036-2601
Telephone: (212) 556-2100
Facsimile: (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possessions*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, [1] | **Case No. 19-23649 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**THIRTY-SECOND MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | April 1, 2022 through April 30, 2022 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $231,375.97 (80% of $289,219.96) |
| **Total Reimbursement Requested in this Statement** | $2,287.18 |
| **Total Compensation and Reimbursement Requested in this Statement** | $233,663.15 |
| **This is a(n):**  __X__ Monthly Application  ___ Interim Application  ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from April 1, 2022*

*Through April 30, 2022* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $231,375.97, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $289,219.96) and (ii) payment of $2,287.18, for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $289,219.96 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $231,375.97.

2.    Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.[4] The blended

---

[2]    The period from April 1, 2022 through and including April 30, 2022 is referred to herein as the "**Fee Period**."

[3]    K&S agreed as a courtesy to the Debtors to discount its hourly rates in effect when the services are rendered. Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

[4]    On March 22, 2022, K&S filed the *Second Notice of Professional Fee Hourly Rates for King & Spalding LLP, as Special Counsel to the Debtors and Debtors in Possession* [ECF No. 4582] (the "**Notice**"), which provided notice to all parties in interest in these chapter 11 cases of an increase in the hourly billing rates for K&S professionals expected to spend significant time on K&S Services (as defined in the K&S retention application [ECF No. 427]). No objections to the Notice were filed.  Accordingly, such increase in rates took effect on April 6, 2022.  The invoices attached hereto as Exhibit D are broken up (where applicable) between services performed between April 1 and April 5 (at the prior agreed rates), and between April 6 and April 30 (at the new agreed rates).

hourly billing rate of attorneys for all services provided during the Fee Period is $459.53.[5]  The blended hourly billing rate of all paraprofessionals is $298.22.[6]

3.    Attached hereto as **Exhibit C** is a chart of expenses that K&S incurred or disbursed in the amount of $2,287.18 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services are actually used are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.    Attached hereto as **Exhibit D** are the time records of K&S for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses.  As noted in footnote 4, *supra*, the invoices attached hereto as Exhibit D are broken up (where applicable) between services performed between April 1, 2022 and April 5, 2022 (at the prior agreed rates), and between April 6 and April 30 (at the new agreed rates).

## Notice

5.    K&S will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  K&S submits that no other or further notice be given.

---

[5]    The blended hourly rate of $459.53 for attorneys is derived by dividing the total fees for attorneys of $284,448.46 by the total hours of 619.

[6]    The blended hourly rate of $298.22 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $4,771.50 by the total hours of 16.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $231,375.97, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $289,219.96) and (ii) payment of $2,287.18 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:   June 1, 2022
       New York, New York

                                    **KING & SPALDING LLP**

                                    */s/ Scott Davidson*
                                    Scott Davidson
                                    1185 Avenue of the Americas
                                    New York, New York  10036-2601
                                    Telephone: (212) 556-2100
                                    Facsimile:  (212) 556-2222

                                    *Special Counsel to the Debtors and Debtors in Possession*

## Exhibit A

### Fees by Project Category[7]

---

[7] The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 78.9 | $84,019.40 |
| Document/File Management | 38.9 | $20,382.30 |
| Document Production (Defense) | 423.5 | $110,862.50 |
| Depositions (Defense) | 12.7 | $3,175.00 |
| Oral Argument | 39.3 | $36,755.31 |
| Written and Other Discovery | 22.1 | $22,303.32 |
| Retention and Fee Applications | 19.6 | $21,094.50 |
| **TOTALS** | | $298,592.33 |

**<u>Exhibit B</u>**

**Professional & Paraprofessional Fees[8]**

---

[8]    The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate[9] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,195.00 $1,295.00 | 1.9 51.4 | $2,270.50 $66,563.00 |
| Mark Jensen | Partner; joined K&S 2000; Admitted to Washington, D.C. 1999 | -- $1,390.00 | -- 12.2 | -- $16,958.00 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $500.00 $540.00 | 4.3 27.0 | $2,150.00 $14,580.00 |
| Paul Mezzina | Partner; joined K&S 2020; Admitted to Washington, D.C. 2011 | -- $1,075.00 | -- 39.3 | -- $42,247.50 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,290.00 $1,365.00 | 1.2 10.5 | $1,548.00 $14,332.50 |
| Luke Fields | Counsel; joined K&S 2012; admitted to Washington, D.C. 2013 | -- $1,160.00 | -- 4.5 | -- $5,220.00 |
| Glenn Johnson | Counsel; joined K&S 2003; admitted to Georgia 1994 | -- $1,100 | -- 1.9 | -- $2,090.00 |
| Taylor Lankford | Counsel; joined K&S 2011; admitted to Washington, D.C. 2011 | -- $1,160.00 | -- 22.1 | -- $25,636.00 |
| **Associate** | | | | |
| Britney Baker | Associate; joined K&S 2018; admitted to Georgia 2018 | -- $660.00 | -- 7.9 | -- $5,214.00 |
| Ted Hocter | Associate; joined K&S 2021; Admitted to Texas 2020 | -- $625.00 | -- 8.9 | -- $5,562.50 |
| **Discovery Counsel** | | | | |
| Kassi Burns | Discovery counsel; joined K&S 2021; admitted to Arkansas 2006, Texas 2022 | $350.00 $375.00 | 8.8 36.4 | $3,080.00 $13,650.00 |

---

9    Where applicable, (i) the first amount in this column is the agreed upon rate for services performed between April 1, 2022 and April 5, 2022, and (ii) the second amount in this column is the agreed upon rate for services performed between April 6 and April 30.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate[9] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Privilege Review Attorneys** | | | | |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $240.00 $250.00 | .6 2.1 | $144.00 $525.00 |
| Susie Sacks | Privilege review attorney; joined K&S 2008; admitted to Georgia 2002 | $240.00 $250.00 | -- 3.5 | -- $875.00 |
| Shannon Ziliack | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $240.00 $250.00 | .5 64.5 | $120.00 $16,125.00 |
| Janine Burke | Privilege review attorney; joined K&S 2021; admitted to Georgia 2012 | $240.00 $250.00 | 10.3 56.2 | $2,472.00 $14,050.00 |
| Robert Casey | Privilege review attorney; joined K&S 2021; admitted to Georgia 2002 | $240.00 $250.00 | 4.2 50.7 | $1,008.00 $12,675.00 |
| Dominic Gallucci | Privilege review attorney; joined K&S 2021; admitted to Georgia 2019 | $240.00 $250.00 | 11.2 66.8 | $2,688.00 $16,700.00 |
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $240.00 $250.00 | 25.0 32.6 | $6,000.00 $8,150.00 |
| Kathleen Lynch | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $240.00 $250.00 | 15.6 23.8 | $3,744.00 $5,950.00 |
| Rebekah Spotts | Privilege review attorney; joined K&S 2021; admitted to Georgia 2011 | $240.00 $250.00 | 13.1 -- | $3,144.00 -- |
| **Litigation Support** | | | | |
| Ernest Clements | Litigation Support Specialist; joined K&S 1998 | $315.00 $360.00 | -- 7.1 | -- $2,556.00 |
| Jeanine Schroer | Litigation Support Specialist; joined K&S 1998 | $315.00 $360.00 | -- 0.8 | -- $288.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate[9] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Paralegals** | | | | |
| Dan Handley | Senior paralegal; joined K&S 2003 | $225.00 $240.00 | 1.1 7.0 | $247.50 $1,680.00 |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| Airfare | $291.00 |
| Business Meals | $143.57 |
| Cabfare | $187.24 |
| Hotel | $1,361.90 |
| Transportation Costs | $303.47 |
| **TOTAL** | **$2,287.18** |

**<u>Exhibit D</u>**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10521203 |
| Invoice Date | 05/31/22 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 04/05/22:

| | | |
|---|---|---|
| Fees | $ | 358.50 |
| Less Courtesy Fee Discount (13.0%) | | -46.60 |
| **Total this Invoice** | **$** | **311.90** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                                    Invoice No. 10521203
158001     DOJ Opioid Marketing Investigations                                              Page 2
05/31/22

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/05/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Aleali, P. Fitzgerald, M. Huebner, team regarding DOJ and bankruptcy issues | 0.3 |
| | | | | | 0.3 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 0.3 | 1195.00 | 358.50 |
| Total | | 0.3 | | $358.50 |

08714    Purdue Pharma LP                                              Invoice No. 10521203
158001    DOJ Opioid Marketing Investigations                                        Page 3
05/31/22

**Task Summary - Fees**

| Task | | Hours | Value |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.3 | 311.90 |
| | Total Fees | 0.3 | 311.90 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10521205 |
| Invoice Date | 05/31/22 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 04/30/22:

| | | |
|---|---|---|
| Fees | $ | 3,626.00 |
| Less Courtesy Fee Discount (13.0%) | | -471.38 |
| **Total this Invoice** | **$** | **3,154.62** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                                    Invoice No. 10521205
158001     DOJ Opioid Marketing Investigations                                              Page 2
05/31/22

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/08/22 | J Bucholtz | L120 | A107 | Confer with G. Garre, M. Florence, S. Massman, team regarding bankruptcy and DOJ issues | 0.2 |
| 04/11/22 | J Bucholtz | L120 | A106 | Confer with E. Vonnegut, M. Florence, J. Bragg, K. Somers, team regarding bankruptcy and DOJ issues (0.6); confer with M. Kesselman, P. Fitzgerald, J. Adams, J. Bragg, M. Florence regarding DOJ and bankruptcy issues (1.2) | 1.8 |
| 04/12/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, S. Birnbaum, M. Florence, E. Vonnegut, team regarding bankruptcy and DOJ issues | 0.8 |
| | | | | | 2.8 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 2.8 | 1295.00 | 3,626.00 |
| Total | | 2.8 | | $3,626.00 |

08714     Purdue Pharma LP                                          Invoice No. 10521205
158001    DOJ Opioid Marketing Investigations                               Page 3
05/31/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L120 | Analysis/Strategy | 2.8 | 3,154.62 |
| | Total Fees | 2.8 | 3,154.62 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10522187 |
| Invoice Date | 05/31/22 |
| Client No. | 08714 |
| Matter No. | 240002 |

RE: Appeal Regarding Confirmation Order

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 04/05/22:

| | | |
|---|---|---|
| Fees | $ | 1,912.00 |
| Less Courtesy Fee Discount (13.0%) | | -248.56 |
| **Total this Invoice** | **$** | **1,663.44** |

*Payment is Due Upon Receipt*

| 08714 | Purdue Pharma LP | | | | Invoice No. 10522187 |
|---|---|---|---|---|---|
| 240002 | Appeal Regarding Confirmation Order | | | | Page 2 |
| 05/31/22 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/01/22 | J Bucholtz | L120 | A105 | Confer with P. Mezzina regarding appeal | 0.2 |
| 04/04/22 | J Bucholtz | L120 | A107 | Confer with M. Huebner, G. Garre, team regarding appeal (0.2); review materials regarding same (1.2) | 1.4 |
| | | | | | 1.6 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 1.6 | 1195.00 | 1,912.00 |
| Total | | 1.6 | | $1,912.00 |

08714      Purdue Pharma LP                                          Invoice No. 10522187
240002     Appeal Regarding Confirmation Order                                    Page 3
05/31/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|-------|-------|
| L120 | Analysis/Strategy | 1.6 | 1,663.44 |
| | Total Fees | 1.6 | 1,663.44 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10522070 |
| Invoice Date | 05/31/22 |
| Client No. | 08714 |
| Matter No. | 240002 |

RE: Appeal Regarding Confirmation Order

For questions, contact:
Paul Mezzina +1 202 626 8988

For Professional Services Rendered through 04/30/22:

| | | |
|---|---|---:|
| Fees | | 101,947.00 |
| Less Courtesy Fee Discount (13.0%) | | -13,253.11 |
| Fees | $ | 88,693.89 |
| Expenses | | 2,287.18 |
| **Total this Invoice** | **$** | **90,981.07** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                          Invoice No. 10522070
240002     Appeal Regarding Confirmation Order                                    Page 2
05/31/22

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/07/22 | J Bucholtz | L120 | A105 | Confer with P. Mezzina regarding appeal | 0.2 |
| 04/09/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, G. Garre regarding appeal | 0.2 |
| 04/10/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman regarding appeal | 0.2 |
| 04/11/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, team regarding appeal | 0.3 |
| 04/12/22 | J Bucholtz | L120 | A106 | Confer with M. Huebner, M. Kesselman, J. Adams, G. Cardillo, team regarding appeal (0.5); review materials regarding appeal (1.8) | 2.3 |
| 04/13/22 | J Bucholtz | L120 | A104 | Review materials regarding appeal | 5.2 |
| 04/14/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, J. Adams, team regarding appeal | 3.5 |
| 04/15/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, P. Mezzina regarding appeal | 0.5 |
| 04/15/22 | P Mezzina | L530 | A105 | Emails with J. Bucholtz regarding appeal preparations | 0.1 |
| 04/16/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Mezzina regarding appeal preparations | 0.2 |
| 04/17/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, G. Garre, P. Mezzina, team regarding appeal preparations | 0.4 |
| 04/18/22 | J Bucholtz | L120 | A105 | Confer with P. Mezzina regarding appeal preparations (1.2), review materials regarding same (0.6) | 1.8 |
| 04/18/22 | P Mezzina | L530 | A105 | Confer with J. Bucholtz regarding upcoming Second Circuit argument | 1.3 |
| 04/19/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, J. Adams, team regarding appeal | 0.5 |
| 04/20/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, G. Garre regarding appeal | 0.3 |
| 04/21/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, G. Garre, M. Huebner, G. McCarthy, team regarding appeal | 0.4 |
| 04/21/22 | P Mezzina | L530 | A101 | Review and analyze briefs and case law (2.2); assist in preparation for Second Circuit oral argument (1.4) | 3.6 |
| 04/22/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. | 0.4 |

08714       Purdue Pharma LP                                         Invoice No. 10522070
240002      Appeal Regarding Confirmation Order                              Page 3
05/31/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Huebner, G. Garre, G. McCarthy, team regarding appeal | |
| 04/22/22 | P Mezzina | L530 | A101 | Continue to review and analyze briefs and case law (1.8); continue to assist in preparation for Second Circuit oral argument (2.7) | 4.5 |
| 04/23/22 | P Mezzina | L530 | A101 | Continue to assist in preparation for Second Circuit oral argument | 4.2 |
| 04/24/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, G. Garre, G. McCarthy, M. Tobak regarding appeal (1.3); review materials regarding same (2.3) | 3.6 |
| 04/24/22 | P Mezzina | L530 | A101 | Additional assistance in connection with preparation for Second Circuit oral argument | 7.4 |
| 04/25/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, M. Huebner, G. Garre, P. Mezzina, team regarding appeal (3.6); review materials regarding same (2.2) | 5.8 |
| 04/25/22 | P Mezzina | L530 | A101 | Additional assistance in connection with preparation for Second Circuit oral argument | 6.4 |
| 04/26/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, G. Garre, J. Adams, P. Mezzina, team regarding appeal (5.6); review materials regarding same (1.2) | 6.8 |
| 04/26/22 | P Mezzina | L530 | A101 | Assist in preparation for oral argument | 8.2 |
| 04/27/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, M. Huebner, G. Garre, G. Cardillo, team regarding appeal (2.6); review and edit materials regarding same (3.1) | 5.7 |
| 04/27/22 | P Mezzina | L530 | A101 | Emails with Davis Polk team regarding oral argument preparation | 1.8 |
| 04/28/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, M. Huebner, G. Garre, team regarding oral argument (2.3); review and edit materials regarding oral argument (2.1) | 4.4 |
| 04/29/22 | J Bucholtz | L120 | A106 | Monitor oral argument (2.2); confer with M. Kesselman, J. Adams, G. Garre, M. Huebner regarding same (1.2) | 3.4 |
| 04/29/22 | P Mezzina | L530 | A104 | Monitor Second Circuit oral argument | 1.8 |
| | | | | | 85.4 |

08714    Purdue Pharma LP                                                        Invoice No. 10522070
240002    Appeal Regarding Confirmation Order                                    Page 4
05/31/22

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| Jeffrey Bucholtz | Partner | 46.1 | 1295.00 | 59,699.50 |
| Paul Mezzina | Partner | 39.3 | 1075.00 | 42,247.50 |
| Total | | 85.4 | | $101,947.00 |

## Expenses Incurred

| | | |
|---|---|---:|
| 04/24/22 | Cabfare - Vendor: Bucholtz, Jeffrey S.; Invoice #: 5134687705051342; Date: 5/5/2022; Travel to NY for Purdue moot court | 78.56 |
| 04/25/22 | Business Meals - Vendor: Bucholtz, Jeffrey S.; Invoice #: 5134687705051342; Date: 5/5/2022; Travel to NY for Purdue moot court Attendees: Jeffrey Bucholtz, Paul Mezzina | 100.00 |
| 04/25/22 | Transportation Costs - Vendor: Mezzina, Paul A.; Invoice #: 5136270705051342; Date: 5/5/2022; Travel to NY to prepare and attend Purdue Moot Court | 76.94 |
| 04/25/22 | Hotel - Vendor: Mezzina, Paul A.; Invoice #: 5136270705051342; Date: 5/5/2022; Travel to NY to prepare and attend Purdue Moot Court | 500.00 |
| 04/25/22 | Transportation Costs - Vendor: Mezzina, Paul A.; Invoice #: 5136270705051342; Date: 5/5/2022; Travel to NY to prepare and attend Purdue Moot Court | 32.57 |
| 04/26/22 | Transportation Costs - Vendor: Mezzina, Paul A.; Invoice #: 5136270705051342; Date: 5/5/2022; Travel to NY to prepare and attend Purdue Moot Court | 76.94 |
| 04/26/22 | Hotel - Vendor: Mezzina, Paul A.; Invoice #: 5136270705051342; Date: 5/5/2022; Travel to NY to prepare and attend Purdue Moot Court | 500.00 |
| 04/26/22 | Business Meals - Vendor: Mezzina, Paul A.; Invoice #: 5136270705051342; Date: 5/5/2022; Travel to NY to prepare and attend Purdue Moot Court Attendees: Paul Mezzina | 33.44 |
| 04/26/22 | Hotel - Vendor: Bucholtz, Jeffrey S.; Invoice #: 5134687705051342; Date: 5/5/2022; Travel to NY for Purdue moot court | 361.90 |
| 04/26/22 | Airfare - Vendor: Bucholtz, Jeffrey S.; Invoice #: 5134687705051342; Date: 5/5/2022; Travel to NY for Purdue moot court | 256.00 |
| 04/26/22 | Airfare - Vendor: Bucholtz, Jeffrey S.; Invoice #: 5134687705051342; Date: 5/5/2022; Travel to NY for Purdue moot court | 35.00 |
| 04/26/22 | Cabfare - Vendor: Bucholtz, Jeffrey S.; Invoice #: 5134687705051342; Date: 5/5/2022; Travel to NY for Purdue moot court | 75.00 |
| 04/26/22 | Cabfare - Vendor: Bucholtz, Jeffrey S.; Invoice #: 5134687705051342; Date: 5/5/2022; Travel to NY for Purdue moot court | 33.68 |
| 04/26/22 | Business Meals - Vendor: Bucholtz, Jeffrey S.; Invoice #: 5134687705051342; Date: 5/5/2022; Travel to NY for Purdue moot court Attendees: Jeffrey Bucholtz | 10.13 |

| 08714 | Purdue Pharma LP | Invoice No. 10522070 |
|---|---|---|
| 240002 | Appeal Regarding Confirmation Order | Page 5 |
| 05/31/22 | | |

**Expenses Incurred**

| 04/27/22 | Transportation Costs - Vendor: Mezzina, Paul A.; Invoice #: 5136270705051342; Date: 5/5/2022; Travel to NY to prepare and attend Purdue Moot Court | 64.14 |
|---|---|---|
| 04/27/22 | Transportation Costs - Vendor: Mezzina, Paul A.; Invoice #: 5136270705051342; Date: 5/5/2022; Travel to NY to prepare and attend Purdue Moot Court | 52.88 |
| | Total Expenses | 2,287.18 |

| 08714 | Purdue Pharma LP | Invoice No. 10522070 |
| 240002 | Appeal Regarding Confirmation Order | Page 6 |
| 05/31/22 | | |

## Task Summary - Fees

| Task | | Hours | Value |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 46.1 | 51,938.58 |
| L530 | Oral Argument | 39.3 | 36,755.31 |
| | Total Fees | 85.4 | 88,693.89 |

## Task Summary - Disbursements

| Task | | Value |
| --- | --- | --- |
| EXP | EXPENSES | 2,287.18 |
| | Total Expenses | 2,287.18 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10526997 |
| Invoice Date | 05/31/22 |
| Client No. | 08714 |
| Matter No. | 240003 |

RE: Insurance Dispute Subpoenas

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 04/30/22:

| | | |
|---|---|---:|
| Fees | $ | 58,704.00 |
| Less Courtesy Fee Discount (13.0%) | | -7,631.52 |
| **Total this Invoice** | **$** | **51,072.48** |

*Payment is Due Upon Receipt*

| | | | | | |
|---|---|---|---|---|---|
| 08714 | Purdue Pharma LP | | | | Invoice No. 10526997 |
| 240003 | Insurance Dispute Subpoenas | | | | Page 2 |
| 05/31/22 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/18/22 | L Fields | L120 | A105 | Call with J. Bucholtz, M. Jensen, M. Ciatti, and T. Lankford (0.5); review bankruptcy docket and related materials (0.8) | 1.3 |
| 04/18/22 | M Jensen | L120 | A101 | Review subpoenas (1.0); strategy call with J. Bucholtz and team and follow-up on same (0.5) | 1.5 |
| 04/18/22 | T Lankford | L310 | A102 | Research and analysis regarding subpoena issues | 2.1 |
| 04/18/22 | T Lankford | L310 | A105 | Conference with J. Bucholtz regarding subpoena to McGinn | 0.5 |
| 04/19/22 | J Bucholtz | L120 | A106 | Confer with C. Ricarte, M. Jensen, D. McGinn, P. Fenn, T. Lankford, team regarding subpoena issues | 1.8 |
| 04/19/22 | L Fields | L120 | A105 | Call with D. McGinn, J. Bucholtz, M. Jensen, and T. Lankford regarding subpoena and follow-up related to same | 0.6 |
| 04/19/22 | M Jensen | L120 | A104 | Telephone conference with D. McGinn, J. Bucholtz regarding subpoena (0.7); work on next steps (0.6) | 1.3 |
| 04/19/22 | T Lankford | L390 | A104 | Analyze subpoena issues | 3.9 |
| 04/19/22 | T Lankford | L310 | A106 | Conference with D. McGinn, J. Bucholtz, and M. Jensen regarding subpoena | 0.7 |
| 04/20/22 | J Bucholtz | L120 | A105 | Confer with M. Jensen, P. Fenn, R. Strauss, P. Breene, team regarding subpoena response issues | 0.3 |
| 04/20/22 | L Fields | L120 | A105 | Call with M. Jensen, T. Lankford, and T. Hocter regarding research (0.4); emails on subpoena issues (0.2) | 0.6 |
| 04/20/22 | T Hocter | L120 | A102 | Research regarding subpoena | 1.3 |
| 04/20/22 | T Hocter | L120 | A105 | Call with M. Jensen, L. Fields, and T. Lankford regarding subpoena response | 0.5 |
| 04/20/22 | M Jensen | L120 | A104 | Email D. McGinn regarding subpoena (0.5);  telephone call with P. Fenn, T. Lankford regarding same (0.9);  emails J. Bucholtz and R. Strauss regarding same (0.7); strategy call with team (1.0) | 3.1 |
| 04/20/22 | G Johnson | L140 | A105 | Research certain subpoena issues | 0.5 |
| 04/20/22 | T Lankford | L390 | A105 | Conference with M. Jensen, L. Fields, and E. Hocter regarding subpoena issues | 0.7 |

08714      Purdue Pharma LP                                              Invoice No. 10526997
240003     Insurance Dispute Subpoenas                                              Page 3
05/31/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/20/22 | T Lankford | L390 | A106 | Conference with P. Fenn and M. Jensen regarding subpoena issues | 0.9 |
| 04/20/22 | T Lankford | L310 | A103 | Draft materials regarding subpoena | 4.8 |
| 04/21/22 | J Bucholtz | L120 | A105 | Confer with M. Jensen, S. Davidson, R. Strauss, team regarding subpoena response issues | 0.2 |
| 04/21/22 | L Fields | L120 | A105 | Call to R. Strauss with M. Jensen regarding subpoena issues (0.6); emails and follow up on case issues (0.2) | 0.8 |
| 04/21/22 | T Hocter | L120 | A102 | Research regarding subpoena issues | 3.9 |
| 04/21/22 | M Jensen | L120 | A104 | Emails and follow-up on subpoenas subpoena (0.3); review materials regarding subpoena issues (1.1); telephone conference with P. Strauss regarding subpoena issues (0.5); emails D. McGinn and P. Fenn regarding same (0.5); emails with insurance counsel regarding extensions (0.4) | 2.8 |
| 04/21/22 | T Lankford | L310 | A103 | Draft materials regarding subpoena | 3.8 |
| 04/22/22 | J Bucholtz | L120 | A105 | Confer with M. Jensen, team regarding subpoena response issues | 0.2 |
| 04/22/22 | L Fields | L120 | A105 | Call with G. Johnson regarding documents; follow-up related to same | 0.6 |
| 04/22/22 | T Hocter | L120 | A102 | Draft memorandum regarding subpoena issues | 1.9 |
| 04/22/22 | M Jensen | L120 | A104 | Emails and telephone conference with R. Mendoza, counsel for insurers (0.5); strategy with team on subpoenas issues (1.7); emails J. Bucholtz and team regarding extensions (0.2); emails to client regarding same (0.2) | 2.6 |
| 04/22/22 | G Johnson | L140 | A105 | Analysis regarding subpoena issues | 0.5 |
| 04/22/22 | T Lankford | L310 | A107 | Conference with counsel for Zurich regarding subpoenas issues | 0.5 |
| 04/22/22 | T Lankford | L310 | A104 | Analysis regarding subpoena to McGinn | 0.7 |
| 04/23/22 | T Hocter | L120 | A102 | Review and revisions to memorandum regarding subpoena issues | 1.3 |
| 04/26/22 | T Lankford | L310 | A104 | Analyze subpoena issues | 1.4 |
| 04/27/22 | L Fields | L120 | A105 | Emails with G. Johnson on case issues and subpoena issues (0.2); call with T. Lankford on same (0.2); evaluate case materials and consider next steps (0.2) | 0.6 |
| 04/27/22 | G Johnson | L140 | A105 | Correspondence regarding subpoena issues | 0.9 |

08714      Purdue Pharma LP                                    Invoice No. 10526997
240003     Insurance Dispute Subpoenas                                        Page 4
05/31/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/27/22 | T Lankford | L390 | A104 | Continue to analyze subpoena issues | 2.1 |
| 04/29/22 | M Jensen | L120 | A104 | Follow-up on subpoena matters | 0.9 |
| | | | | | 52.1 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 2.5 | 1295.00 | 3,237.50 |
| Mark Jensen | Partner | 12.2 | 1390.00 | 16,958.00 |
| Luke Fields | Counsel | 4.5 | 1160.00 | 5,220.00 |
| Glenn Johnson | Counsel | 1.9 | 1100.00 | 2,090.00 |
| Taylor Lankford | Counsel | 22.1 | 1160.00 | 25,636.00 |
| Ted Hocter | Associate | 8.9 | 625.00 | 5,562.50 |
| Total | | 52.1 | | $58,704.00 |

08714      Purdue Pharma LP                                           Invoice No. 10526997
240003     Insurance Dispute Subpoenas                                             Page 5
05/31/22

**Task Summary - Fees**

| Task |  | Hours | Value |
|------|------|------|------|
| L120 | Analysis/Strategy | 28.1 | 26,950.86 |
| L140 | Document/File Management | 1.9 | 1,818.30 |
| L310 | Written Discovery (Defense) | 14.5 | 14,633.40 |
| L390 | Other Discovery (Defense) | 7.6 | 7,669.92 |
|  | Total Fees | 52.1 | 51,072.48 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10521204 |
| Invoice Date | 05/31/22 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 04/05/22:

| | | |
|---|---|---|
| Fees | $ | 1,548.00 |
| Less Courtesy Fee Discount (13.0%) | | -201.24 |
| **Total this Invoice** | **$** | **1,346.76** |

*Payment is Due Upon Receipt*

| 08714 | Purdue Pharma LP | | | | Invoice No. 10521204 |
|---|---|---|---|---|---|
| 240001 | Retention And Fee Application | | | | Page 2 |
| 05/31/22 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/04/22 | S Davidson | L120 | A103 | Confer with J. Bucholtz regarding third supplemental declaration (0.3); draft third supplemental declaration (0.6); review and revise same and circulate to J. Bucholtz for review (0.3) | 1.2 |
| | | | | | 1.2 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Scott Davidson | Counsel | 1.2 | 1290.00 | 1,548.00 |
| Total | | 1.2 | | $1,548.00 |

08714      Purdue Pharma LP                                      Invoice No. 10521204
240001     Retention And Fee Application                                        Page 3
05/31/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L120 | Analysis/Strategy | 1.2 | 1,346.76 |
| | Total Fees | 1.2 | 1,346.76 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10521206 |
| Invoice Date | 05/31/22 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 04/30/22:

| | | |
|---|---|---|
| Fees | $ | 19,546.50 |
| Less Courtesy Fee Discount (13.0%) | | -2,541.04 |
| **Total this Invoice** | **$** | **17,005.46** |

*Payment is Due Upon Receipt*

| 08714 | Purdue Pharma LP | Invoice No. 10521206 |
|---|---|---|
| 240001 | Retention And Fee Application | Page 2 |
| 05/31/22 | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/18/22 | S Davidson | L110 | A104 | Review e-mail and Fee Examiner's interim report (0.3); e-mails to team regarding same (0.3); emails with Fee Examiner regarding call (0.1) | 0.7 |
| 04/19/22 | S Davidson | L110 | A104 | Review e-mail regarding supplemental declaration (0.1); review revised draft of supplemental declaration (0.3); phone call and e-mails with J. Bucholtz regarding same (0.3); follow-up e-mails regarding call with Fee Examiner (0.2) | 0.9 |
| 04/20/22 | B Baker | L210 | A103 | Correspondence regarding monthly fee statement (0.1); draft monthly fee statement (0.2) | 0.3 |
| 04/20/22 | S Davidson | L120 | A105 | Review materials in preparation of call with Fee Examiner, including retention application, fee application and e-mails with H. Shashy (1.1); conference call with Fee Examiner regarding fee application (0.1) e-mails with team regarding same (0.2); e-mails regarding supplemental declaration and status (0.4); review and revise fourth supplemental declaration (0.3). | 2.1 |
| 04/21/22 | B Baker | L210 | A103 | Correspondence regarding monthly fee statement (0.1); draft monthly fee statement (3.1) | 3.2 |
| 04/21/22 | S Davidson | L110 | A104 | E-mails regarding status of fourth supplemental declaration (0.6); review, revise and finalize fourth supplemental declaration (0.5); coordinate filing and service of same (0.3); e-mail to team regarding same (0.1) | 1.5 |
| 04/22/22 | B Baker | L210 | A104 | Continue to draft monthly fee statement | 0.8 |
| 04/25/22 | B Baker | L210 | A103 | Review materials and continue drafting monthly fee statement | 3.0 |
| 04/26/22 | B Baker | L210 | A103 | Review and revise draft monthly fee statement | 0.6 |
| 04/27/22 | S Davidson | L120 | A109 | Review draft fee order and compare to fee application (0.3); e-mail to Davis Polk regarding same (0.2); prepare for interim fee hearing, including the review of previous pleadings (1.0); attend interim fee hearing (0.9); e-mail summary to team regarding fee hearing | 4.4 |

| 08714 | Purdue Pharma LP | | | | Invoice No. 10521206 |
| 240001 | Retention And Fee Application | | | | Page 3 |
| 05/31/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | (0.1); e-mails with Davis Polk regarding fee order (0.3); review draft of March Monthly Fee Statement and revise (0.7); finalize Monthly Fee Statement for filing (0.3); coordinate filing and service of Monthly Fee Statement (0.4); e-mail to team regarding same and request LEDES data (0.2) | |
| 04/28/22 | S Davidson | L120 | A104 | E-mails regarding LEDES data (0.3); circulate March LEDES data to Fee Examiner (0.2) | 0.5 |
| 04/29/22 | S Davidson | L120 | A104 | Review as-entered fee order and e-mails regarding same | 0.4 |
| | | | | | 18.4 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Scott Davidson | Counsel | 10.5 | 1365.00 | 14,332.50 |
| Britney Baker | Associate | 7.9 | 660.00 | 5,214.00 |
| Total | | 18.4 | | $19,546.50 |

08714     Purdue Pharma LP                                              Invoice No. 10521206
240001    Retention And Fee Application                                            Page 4
05/31/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L110 | Fact Investigation/Development | 3.1 | 3,681.42 |
| L120 | Analysis/Strategy | 7.4 | 8,787.88 |
| L210 | Pleadings | 7.9 | 4,536.16 |
| | Total Fees | 18.4 | 17,005.46 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10522273 |
| Invoice Date | 05/23/22 |
| Client No. | 44444 |
| Matter No. | 795002 |

RE: Bankruptcy Insurance Matter
Client Matter Reference: 20210003073

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 04/05/22:

| | | |
|---|---|---|
| Fees | $ | 21,278.50 |
| Less Tiered Discount | | -1,063.93 |
| **Total this Invoice** | **$** | **20,214.57** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10522273 |
| 795002 | Bankruptcy Insurance Matter | | | | Page 2 |
| 05/23/22 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/01/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 9.9 |
| 04/01/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.8 |
| 04/01/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 1.0 |
| 04/01/22 | D Gallucci | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 9.9 |
| 04/01/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 14.9 |
| 04/01/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.4 |
| 04/01/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 5.8 |
| 04/01/22 | R Spotts | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 10.0 |
| 04/01/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.5 |
| 04/02/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 0.4 |
| 04/02/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 3.2 |
| 04/02/22 | D Gallucci | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 1.3 |
| 04/02/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | | Invoice No. 10522273 |
|---|---|---|---|---|---|---|
| 795002 | Bankruptcy Insurance Matter | | | | | Page 3 |
| 05/23/22 | | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the bankruptcy matter | |
| 04/02/22 | R Spotts | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 3.1 |
| 04/04/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.8 |
| 04/04/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.7 |
| 04/04/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 4.5 |
| 04/05/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.7 |
| 04/05/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 5.3 |
| | | | | | 86.3 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Kassi Burns | Discovery Counsel | 5.3 | 350.00 | 1,855.00 |
| Shannon Ziliak | Privilege Review Attorney | 0.5 | 240.00 | 120.00 |
| Janine Burke | Privilege Review Attorney | 10.3 | 240.00 | 2,472.00 |
| Robert Casey | Privilege Review Attorney | 4.2 | 240.00 | 1,008.00 |
| Dominic Gallucci | Privilege Review Attorney | 11.2 | 240.00 | 2,688.00 |
| Austin Gibson | Privilege Review Attorney | 25.0 | 240.00 | 6,000.00 |
| Kathleen Lynch | Privilege Review Attorney | 15.6 | 240.00 | 3,744.00 |
| Rebekah Spotts | Privilege Review Attorney | 13.1 | 240.00 | 3,144.00 |
| Dan Handley | Paralegal | 1.1 | 225.00 | 247.50 |
| Total | | 86.3 | | 21,278.50 |

| 44444 | Purdue Pharma, LP (Document Matters) | Invoice No. 10522273 |
|---|---|---|
| 795002 | Bankruptcy Insurance Matter | Page 4 |
| 05/23/22 | | |

**Task Summary - Fees**

| Task | | Hours | Value |
|---|---|---|---|
| L320 | Document Production (Defense) | 86.3 | 21,278.50 |
| | Total Fees | 86.3 | 21,278.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10522219 |
| Invoice Date | 05/23/22 |
| Client No. | 44444 |
| Matter No. | 795002 |

RE: Bankruptcy Insurance Matter
Client Matter Reference: 20210003073

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 04/30/22:

| | | |
|---|---|---|
| Fees | $ | 75,843.50 |
| Less Tiered Discount | | -3,792.18 |
| **Total this Invoice** | **$** | **72,051.32** |

*Payment is Due Upon Receipt*

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10522219
795002       Bankruptcy Insurance Matter                                                          Page 2
05/23/22

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/06/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.1 |
| 04/06/22 | E Clements | L320 | A106 | Conference with T. Morrissey and K. Burns regarding bankruptcy production procedures | 0.4 |
| 04/06/22 | E Clements | L320 | A103 | Review and revise bankruptcy production process documentation from T. Morrissey | 0.6 |
| 04/06/22 | M Douglas | L320 | A111 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.1 |
| 04/06/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.9 |
| 04/07/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.2 |
| 04/07/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.4 |
| 04/08/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.8 |
| 04/09/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.1 |
| 04/10/22 | J Burke | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 9.9 |
| 04/10/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.2 |
| 04/10/22 | R Casey | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in | 8.7 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10522219
795002     Bankruptcy Insurance Matter                                              Page 3
05/23/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with discovery requests | |
| 04/10/22 | D Gallucci | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 9.9 |
| 04/11/22 | J Burke | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 9.6 |
| 04/11/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.4 |
| 04/11/22 | R Casey | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 12.0 |
| 04/11/22 | D Gallucci | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 11.8 |
| 04/11/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.4 |
| 04/12/22 | J Burke | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 9.9 |
| 04/12/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.1 |
| 04/12/22 | R Casey | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 8.6 |
| 04/12/22 | D Gallucci | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 10.2 |
| 04/12/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.8 |
| 04/12/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 2.9 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10522219 |
| 795002 | Bankruptcy Insurance Matter | | | | Page 4 |
| 05/23/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/12/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.8 |
| 04/13/22 | J Burke | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 9.9 |
| 04/13/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.6 |
| 04/13/22 | R Casey | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 11.0 |
| 04/13/22 | D Gallucci | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 9.9 |
| 04/13/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.4 |
| 04/13/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 3.1 |
| 04/13/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.1 |
| 04/14/22 | J Burke | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 8.5 |
| 04/14/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |
| 04/14/22 | D Gallucci | L320 | A104 | Review documents to determine responsiveness, privilege, confidentiality, and significance in connection with discovery requests | 10.6 |
| 04/14/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.4 |
| 04/15/22 | J Burke | L320 | A104 | Review documents to determine | 1.6 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10522219 |
| 795002 | Bankruptcy Insurance Matter | | | | Page 5 |
| 05/23/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | responsiveness, privilege, confidentiality, and significance in connection with discovery requests | |
| 04/15/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.6 |
| 04/15/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.4 |
| 04/15/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 4.4 |
| 04/15/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.0 |
| 04/16/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 1.2 |
| 04/17/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 3.8 |
| 04/18/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.7 |
| 04/18/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.8 |
| 04/20/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |
| 04/20/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.4 |
| 04/21/22 | E Clements | L320 | A103 | Prepare production records at direction of T. Morrissey | 0.7 |
| 04/22/22 | E Clements | L320 | A103 | Prepare production records and index at direction of T. Morrissey | 1.9 |
| 04/25/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 6.8 |
| 04/25/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to | 3.7 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10522219
795002       Bankruptcy Insurance Matter                                              Page 6
05/23/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | ongoing case team and discovery requests | |
| 04/25/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 7.0 |
| 04/25/22 | E Clements | L320 | A110 | Prepare bankruptcy production records and index at direction of T. Morrissey | 0.5 |
| 04/25/22 | E Clements | L140 | A110 | Review records and indexes in response to client's request for documents related to the bankruptcy matter | 1.1 |
| 04/25/22 | D Gallucci | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 5.3 |
| 04/26/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.9 |
| 04/26/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the bankruptcy matter | 1.4 |
| 04/26/22 | E Clements | L140 | A110 | Review records and indexes in response to client's request for documents related to the bankruptcy matter | 0.9 |
| 04/26/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.6 |
| 04/26/22 | D Handley | L140 | A110 | Review materials in response to client's requests for documents related to the bankruptcy matter | 0.3 |
| 04/26/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.5 |
| 04/27/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.4 |
| 04/27/22 | E Clements | L140 | A110 | Review records and indexes in response to client's request for documents related to the bankruptcy matter | 1.0 |
| 04/27/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.6 |
| 04/27/22 | R Jones | L140 | A110 | Prepare documents for production | 3.1 |
| 04/27/22 | S Sacks | L320 | A104 | Coordinate document review and | 0.8 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10522219
795002       Bankruptcy Insurance Matter                                              Page 7
05/23/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | production workflows in response to ongoing case team and discovery requests | |
| 04/28/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.8 |
| 04/28/22 | M Douglas | L140 | A106 | Communication to T. Morrisey regarding request for non-standard media files (0.3); communication to K. Burns, D. Handley and E. Clements regarding data file search from document depository in response to T. Morrisey's request for digital data files (.7) | 1.0 |
| 04/28/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy matter | 0.6 |
| 04/28/22 | R Jones | L140 | A110 | Prepare documents for production | 2.7 |
| 04/28/22 | S Ziliak | L330 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 4.1 |
| 04/29/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.8 |
| 04/29/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 2.0 |
| 04/29/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.1 |
| 04/29/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 4.2 |
| 04/29/22 | R Jones | L140 | A110 | Prepare documents for production | 2.2 |
| 04/29/22 | K Lynch | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 2.2 |
| 04/29/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.2 |
| 04/29/22 | S Ziliak | L330 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 8.2 |
| 04/30/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |

| 44444 | Purdue Pharma, LP (Document Matters) | Invoice No. 10522219 |
| 795002 | Bankruptcy Insurance Matter | Page 8 |
| 05/23/22 | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/30/22 | S Ziliak | L330 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 0.4 |
| | | | | | 277.1 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 8.0 | 540.00 | 4,320.00 |
| Kassi Burns | Discovery Counsel | 28.3 | 375.00 | 10,612.50 |
| Michael Douglas | Privilege Review Attorney | 2.1 | 250.00 | 525.00 |
| Susie Sacks | Privilege Review Attorney | 3.5 | 250.00 | 875.00 |
| Shannon Ziliak | Privilege Review Attorney | 25.6 | 250.00 | 6,400.00 |
| Janine Burke | Privilege Review Attorney | 56.2 | 250.00 | 14,050.00 |
| Robert Casey | Privilege Review Attorney | 50.7 | 250.00 | 12,675.00 |
| Dominic Gallucci | Privilege Review Attorney | 66.8 | 250.00 | 16,700.00 |
| Austin Gibson | Privilege Review Attorney | 4.2 | 250.00 | 1,050.00 |
| Kathleen Lynch | Privilege Review Attorney | 17.6 | 250.00 | 4,400.00 |
| Dan Handley | Paralegal | 7.0 | 240.00 | 1,680.00 |
| Ernest Clements | Litigation Technology Specialist | 7.1 | 360.00 | 2,556.00 |
| Total | | 277.1 | | 75,843.50 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10522219
795002      Bankruptcy Insurance Matter                                        Page 9
05/23/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L140 | Document/File Management | 12.3 | 5,722.00 |
| L320 | Document Production (Defense) | 252.1 | 66,946.50 |
| L330 | Depositions (Defense) | 12.7 | 3,175.00 |
| | Total Fees | 277.1 | 75,843.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10522284 |
| Invoice Date | 05/23/22 |
| Client No. | 44444 |
| Matter No. | 795001 |

RE: 3rd Party Subpoena Response-Document/Discovery Services
Client Matter Reference: 20210003182

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 04/05/22:

| | | |
|---|---|---|
| Fees | $ | 3,519.00 |
| Less Tiered Discount | | -175.95 |
| **Total this Invoice** | **$** | **3,343.05** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10522284 |
|---|---|---|---|---|---|
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 2 |
| 05/23/22 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/01/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |
| 04/01/22 | R Jones | L140 | A110 | Prepare documents for production | 0.8 |
| 04/04/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |
| 04/04/22 | R Jones | L140 | A110 | Prepare documents for production | 2.1 |
| 04/05/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.9 |
| 04/05/22 | M Douglas | L140 | A108 | Telephone call from counsel regarding third-party subpoena served for Purdue documents (0.3); teleconference with K. Burns regarding document production sent to satisfy third-party subpoena requests (.3) | 0.6 |
| 04/05/22 | R Jones | L140 | A110 | Prepare documents for production | 1.4 |
| | | | | | 8.4 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 4.3 | 500.00 | 2,150.00 |
| Kassi Burns | Discovery Counsel | 3.5 | 350.00 | 1,225.00 |
| Michael Douglas | Privilege Review Attorney | 0.6 | 240.00 | 144.00 |
| Total | | 8.4 | | 3,519.00 |

| 44444 | Purdue Pharma, LP (Document Matters) | | Invoice No. 10522284 |
|---|---|---|---|
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | Page 3 |
| 05/23/22 | | | |

**Task Summary - Fees**

| Task | | Hours | Value |
|---|---|---|---|
| L140 | Document/File Management | 4.9 | 2,294.00 |
| L320 | Document Production (Defense) | 3.5 | 1,225.00 |
| | Total Fees | 8.4 | 3,519.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10522278 |
| Invoice Date | 05/23/22 |
| Client No. | 44444 |
| Matter No. | 795001 |

RE: 3rd Party Subpoena Response-Document/Discovery Services
Client Matter Reference: 20210003182

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 04/30/22:

| | | |
|---|---|---|
| Fees | $ | 31,960.50 |
| Less Tiered Discount | | -1,598.03 |
| **Total this Invoice** | **$** | **30,362.47** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10522278 |
|---|---|---|---|---|---|
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 2 |
| 05/23/22 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/06/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.7 |
| 04/06/22 | R Jones | L140 | A110 | Prepare documents for production | 1.1 |
| 04/07/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.1 |
| 04/07/22 | R Jones | L140 | A110 | Prepare documents for production | 0.7 |
| 04/08/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.6 |
| 04/08/22 | R Jones | L140 | A110 | Prepare documents for production | 1.3 |
| 04/11/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.1 |
| 04/11/22 | R Jones | L140 | A110 | Prepare documents for production | 1.3 |
| 04/12/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.7 |
| 04/12/22 | R Jones | L140 | A110 | Prepare documents for production | 1.2 |
| 04/12/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.8 |
| 04/13/22 | R Jones | L140 | A110 | Prepare documents for production | 1.2 |
| 04/13/22 | J Schroer | L140 | A110 | Provide historic document processing information at the request of K. Burns and M. Douglas | 0.8 |
| 04/14/22 | R Jones | L140 | A110 | Prepare documents for production | 0.8 |
| 04/15/22 | R Jones | L140 | A110 | Prepare documents for production | 0.7 |
| 04/18/22 | R Jones | L140 | A110 | Prepare documents for production | 1.1 |
| 04/18/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.4 |
| 04/19/22 | K Burns | L320 | A104 | Coordinate document review and | 0.2 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10522278 |
|---|---|---|---|---|---|
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 3 |
| 05/23/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | production workflows in response to ongoing case team and discovery requests | |
| 04/19/22 | R Jones | L140 | A110 | Prepare documents for production | 1.8 |
| 04/19/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.9 |
| 04/20/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.2 |
| 04/20/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to document review requests | 5.2 |
| 04/20/22 | R Jones | L140 | A110 | Prepare documents for production | 1.6 |
| 04/20/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to document review requests | 1.6 |
| 04/20/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 5.2 |
| 04/21/22 | R Jones | L140 | A110 | Prepare documents for production | 2.1 |
| 04/21/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to document review requests | 2.5 |
| 04/21/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.5 |
| 04/22/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.2 |
| 04/22/22 | R Jones | L140 | A110 | Prepare documents for production | 0.6 |
| 04/22/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.4 |
| 04/25/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10522278 |
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 4 |
| 05/23/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---:|
| 04/25/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to document review requests | 10.8 |
| 04/25/22 | R Jones | L140 | A110 | Prepare documents for production | 1.6 |
| 04/25/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 5.6 |
| 04/26/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.2 |
| 04/26/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to document review requests | 12.4 |
| 04/26/22 | R Jones | L140 | A110 | Prepare documents for production | 1.9 |
| 04/26/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to document review requests | 1.7 |
| 04/26/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 8.1 |
| 04/27/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.6 |
| 04/27/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to document review requests | 0.4 |
| 04/27/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 9.6 |
| 04/28/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 4.4 |
| 04/29/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.2 |

101.4

44444    Purdue Pharma, LP (Document Matters)                                    Invoice No. 10522278
795001    3rd Party Subpoena Response-Document/Discovery                                          Page 5
              Services
05/23/22


**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 19.0 | 540.00 | 10,260.00 |
| Kassi Burns | Discovery Counsel | 8.1 | 375.00 | 3,037.50 |
| Shannon Ziliak | Privilege Review Attorney | 38.9 | 250.00 | 9,725.00 |
| Austin Gibson | Privilege Review Attorney | 28.4 | 250.00 | 7,100.00 |
| Kathleen Lynch | Privilege Review Attorney | 6.2 | 250.00 | 1,550.00 |
| Jeanine Schroer | Litigation Technology Specialist | 0.8 | 360.00 | 288.00 |
| Total | | 101.4 | | 31,960.50 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10522278
795001       3rd Party Subpoena Response-Document/Discovery                                      Page 6
             Services
05/23/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|------:|------:|
| L140 | Document/File Management | 19.8 | 10,548.00 |
| L320 | Document Production (Defense) | 81.6 | 21,412.50 |
|      | Total Fees | 101.4 | 31,960.50 |