## Exhibit D

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | **Invoice Number:** 3506881 |
| 201 Tresser Boulevard | **Invoice Date:** 5/24/2022 |
| Stamford, CT 06901 | **Client Number:** 395187 |
| | **Matter Number:** 395187.60003 |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Placement/Captive**

---

Fees..................................................................................$    2,349.00
Less 13% Fee Discount....................................................$     (305.37)
Total Current Fees............................................................$    2,043.63

**Total Due This Invoice:**                                      **$    2,043.63**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*

19-23649-shl   Doc 4878-4   Filed 06/01/22   Entered 06/01/22 20:57:24   Exhibit D
Pg 3 of 81



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3506881** |
| Invoice Date: | **5/24/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

**RE: Insurance Placement/Captive**

**INVOICE SUMMARY**

| | | |
|---|---|---:|
| Fees............................................................................ | $ | 2,349.00 |
| Less 13% Fee Discount.............................................. | $ | (305.37) |
| Total Current Fees.................................................... | $ | 2,043.63 |
| **Total Due This Invoice:** | **$** | **2,043.63** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3506881** |
| Invoice Date: | **5/24/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/22 | A. Kramer | email exchange with Jack and Ricarte re ▮▮▮▮ (.20); Conference call with T. Ronan, C. Ricarte and M. Jack re ▮▮▮▮ (.40); telephone conversation with C. Ricarte re ▮▮ (.30) | 0.90 | 1,305.00 | 1,174.50 |
| 03/08/22 | A. Kramer | Teams call with Ronan, Jack, Green, Ricarte ▮▮▮▮▮ | 0.90 | 1,305.00 | 1,174.50 |
| **Totals** | | | **1.80** | | **2,349.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 1.80 hrs @ $ | 1,305.00 / hr | 2,349.00 |
| **Total Professional Services** | | | **2,349.00** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 2,349.00 |
| Less 13% Fee Discount | $ | (305.37) |
| Total Fees | $ | 2,043.63 |

| | | |
|---|---|---|
| **TOTAL CURRENT INVOICE DUE** | $ | **2,043.63** |
| **Total Amount Due** | $ | **2,043.63** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:**     **3507521** |
| One Stamford Forum | **Invoice Date:**     **5/25/2022** |
| 201 Tresser Boulevard | **Client Number:**     **395187** |
| Stamford, CT 06901 | **Matter Number:**     **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

---

| | | |
|---|---|---:|
| Fees........................................................................ | $ | 67,934.50 |
| Less 13% Fee Discount........................................... | $ | (8,831.49) |
| Total Current Fees................................................. | $ | 59,103.01 |
| Total Current Expenses and Other Charges ........... | $ | 244.02 |
| **Total Due This Invoice:** | **$** | **59,347.03** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3507521** |
| Invoice Date: | **5/25/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 03/22/22 | 3487928 | 46,391.44 | 44,999.70 | 1,391.74 |

**Total Unpaid Balance Previously Billed**     $     1,391.74

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
***(Please Reference Invoice Number)***



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | Invoice Number: **3507521** |
| 201 Tresser Boulevard | Invoice Date: **5/25/2022** |
| Stamford, CT 06901 | Client Number: **395187** |
| | Matter Number: **395187.60004** |

**RE: General Insurance**
Client File No.: 20190002676

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees........................................................................ | $ | 67,934.50 |
| Less 13% Fee Discount........................................... | $ | (8,831.49) |
| Total Current Fees................................................. | $ | 59,103.01 |
| | | |
| Total Current Expenses and Other Charges ............... | $ | 244.02 |
| | | |
| **Total Due This Invoice:** | **$** | **59,347.03** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
***(Please Reference Invoice Number)***



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | 3507521 |
| Invoice Date: | 5/25/2022 |
| Client Number: | 395187 |
| Matter Number: | 395187.60004 |

Client File No.: 20190002676

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2022**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/22 | A. Kramer | Address ███ ███ with Ricarte, Robertson, Witt and Javian | 0.40 | 1,305.00 | 522.00 |
| 03/01/22 | A. Kramer | Communications with Ricarte and Aleali ███ | 0.20 | 1,305.00 | 261.00 |
| 03/02/22 | A. Kramer | E-mail exchange with Javian and Lee re ███ ███ | 0.30 | 1,305.00 | 391.50 |
| 03/02/22 | S. C. Lee | Review and revise ███ (0.6); attention to ███ (0.4) | 1.00 | 700.00 | 700.00 |
| 03/02/22 | A. Javian | Revise ███ ███ | 0.50 | 1,215.00 | 607.50 |
| 03/03/22 | L. E. Simmonds | Communicate with Antonella Capobianco-Ranallo to ███ ███ . | 0.40 | 300.00 | 120.00 |
| 03/03/22 | A. Kramer | Review ███ ███ | 0.50 | 1,305.00 | 652.50 |
| 03/03/22 | S. C. Lee | Review and revise ███ ███ (0.9) | 0.90 | 700.00 | 630.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/07/22 | S. C. Lee | Organize call with RS team regarding ███ (0.2) | 0.20 | 700.00 | 140.00 |
| 03/08/22 | S. C. Lee | Call with RS team regarding ███ (0.5); research ███ (0.2) | 0.70 | 700.00 | 490.00 |
| 03/08/22 | L. E. Simmonds | Register Ann Kramer for hearing March 9, 2022 at 1PM in main bankruptcy matter. | 0.50 | 300.00 | 150.00 |
| 03/08/22 | A. Javian | Tc. S Lee, A Kramer re: ███ . | 0.50 | 1,215.00 | 607.50 |
| 03/09/22 | S. C. Lee | review and revise ███ (1.2) | 1.20 | 700.00 | 840.00 |
| 03/11/22 | S. C. Lee | attention to ███ (0.1) | 0.10 | 700.00 | 70.00 |
| 03/17/22 | S. C. Lee | attention to ███ (0.7); attention to ███ (1.1); | 1.80 | 700.00 | 1,260.00 |
| 03/17/22 | A. Kramer | E-mail exchanges with Javian and Lee ███ | 0.40 | 1,305.00 | 522.00 |
| 03/17/22 | A. Javian | Correspondence w. A Kramer, S. Lee re: ███ | 0.50 | 1,215.00 | 607.50 |
| 03/18/22 | S. C. Lee | Review and revise ███ | 2.90 | 700.00 | 2,030.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ██████████ (2.9); | | | |
| 03/18/22 | A. Kramer | E-mail exchanges with Javian, Lee, Smith, Ciacca re ██████████ | 0.60 | 1,305.00 | 783.00 |
| 03/18/22 | A. Javian | Email correspondence w. A Kramer, S Lee re: ██████████. | 0.60 | 1,215.00 | 729.00 |
| 03/21/22 | S. C. Lee | attention to ██████████ (0.4); review and revise ██████████ (1.3); | 1.70 | 700.00 | 1,190.00 |
| 03/21/22 | A. Kramer | Address ██████████. | 0.20 | 1,305.00 | 261.00 |
| 03/21/22 | A. Javian | Email correspondence w. S Lee, A Kramer re: ██████████ | 1.10 | 1,215.00 | 1,336.50 |
| 03/22/22 | S. C. Lee | Review and revise ██████████ (3.8); review ██████████ (1.1); review and revise ██████████ (0.6) | 5.50 | 700.00 | 3,850.00 |
| 03/22/22 | L. E. Simmonds | Analyze ██████████ and prepare proposed redactions. | 2.00 | 300.00 | 600.00 |
| 03/22/22 | A. Kramer | Review/revise ██████████ | 1.10 | 1,305.00 | 1,435.50 |
| 03/23/22 | S. C. Lee | Review and revise ██████████ (0.9); | 0.90 | 700.00 | 630.00 |
| 03/24/22 | A. Javian | Review/comment on ██████████ and email S Lee re: ██████████ | 1.50 | 1,215.00 | 1,822.50 |
| 03/25/22 | S. C. Lee | Review and revise ██████████ (2.3); resolve questions regarding ██████████ | 2.90 | 700.00 | 2,030.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (0.6); | | | |
| 03/25/22 | A. Kramer | E-mail exchange with RS Team re ███ | 0.20 | 1,305.00 | 261.00 |
| 03/28/22 | S. C. Lee | Attention to ███ (1.2) | 1.20 | 700.00 | 840.00 |
| 03/28/22 | A. Javian | Review/comment on ███ | 0.40 | 1,215.00 | 486.00 |
| 03/29/22 | S. C. Lee | Attention to ███ .4) | 0.40 | 700.00 | 280.00 |
| 03/29/22 | L. E. Simmonds | Continue to update ███ | 2.40 | 300.00 | 720.00 |
| 03/30/22 | S. C. Lee | Review and revise ███ 3.3) | 3.30 | 700.00 | 2,310.00 |
| 03/30/22 | L. E. Simmonds | Continue to update ███ . | 4.00 | 300.00 | 1,200.00 |
| 03/30/22 | S. B. Rhea | Assist in finalizing ███ | 0.90 | 315.00 | 283.50 |
| 03/30/22 | A. Javian | Tc. E Witt re: ███ (0.2) Attention to ███ (0.2.) | 0.40 | 1,215.00 | 486.00 |
| 03/31/22 | S. C. Lee | Review and revise ███ (3.6); communicate with DPW ███ (0.5) | 4.10 | 700.00 | 2,870.00 |
| 03/31/22 | A. Javian | Tcs./email correspondence w. S Lee re: ███ | 0.30 | 1,215.00 | 364.50 |
| 03/31/22 | A. Kramer | Review/analyze package re ███ | 0.50 | 1,305.00 | 652.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/01/22 | S. C. Lee | Review and revise ▮▮▮ (2.7) | 2.70 | 700.00 | 1,890.00 |
| 04/01/22 | A. Kramer | Address ▮▮▮ | 0.80 | 1,305.00 | 1,044.00 |
| 04/01/22 | A. Javian | Attention to correspondence ▮▮▮ . | 0.50 | 1,215.00 | 607.50 |
| 04/06/22 | S. C. Lee | Review and revise ▮▮▮ (0.7) | 0.70 | 700.00 | 490.00 |
| 04/07/22 | S. C. Lee | Review and revise ▮▮▮ (1.1) | 1.10 | 700.00 | 770.00 |
| 04/07/22 | L. E. Simmonds | Complete update ▮▮▮ | 5.20 | 300.00 | 1,560.00 |
| 04/08/22 | S. C. Lee | Review and revise ▮▮▮ (3.2) | 3.20 | 700.00 | 2,240.00 |
| 04/08/22 | A. Javian | Review/commenton ▮▮▮ | 1.00 | 1,215.00 | 1,215.00 |
| 04/09/22 | S. C. Lee | Review and revise ▮▮▮ (1.9); | 1.90 | 700.00 | 1,330.00 |
| 04/11/22 | S. C. Lee | Review and revise ▮▮▮ 1.3); call with Dylan Consla ▮▮▮ | 1.50 | 700.00 | 1,050.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (0.2); | | | |
| 04/11/22 | A. Kramer | Review/revise | 0.60 | 1,305.00 | 783.00 |
| 04/11/22 | A. Javian | Final review of draft ▮ (0.5) and ▮ (0.5). Email S Lee re: same (0.2). | 1.20 | 1,215.00 | 1,458.00 |
| 04/12/22 | S. C. Lee | Review and revise ▮ (3.6); attention to filing procedures (1.4); draft ▮ (0.8) | 5.80 | 700.00 | 4,060.00 |
| 04/13/22 | S. C. Lee | Attention to ▮ (1.7); | 1.70 | 700.00 | 1,190.00 |
| 04/13/22 | A. Kramer | Address questions re ▮ with S. Lee and A. Javian | 0.40 | 1,305.00 | 522.00 |
| 04/14/22 | S. C. Lee | Review and revise ▮ (0.7); | 0.70 | 700.00 | 490.00 |
| 04/15/22 | S. C. Lee | Review and revise ▮ (1.1); | 1.10 | 700.00 | 770.00 |
| 04/15/22 | A. Javian | Review/comment on ▮ | 0.30 | 1,215.00 | 364.50 |
| 04/18/22 | S. B. Rhea | Finalize and submit ▮ | 0.60 | 315.00 | 189.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/18/22 | S. B. Rhea | Finalize and submit | 0.30 | 315.00 | 94.50 |
| 04/18/22 | S. C. Lee | Conduct final review (3.8); | 3.80 | 700.00 | 2,660.00 |
| 04/18/22 | A. Kramer | Address with Javian and Lee | 0.20 | 1,305.00 | 261.00 |
| 04/18/22 | A. Javian | Correspondence w S Lee, A Kramer re: | 0.40 | 1,215.00 | 486.00 |
| 04/19/22 | S. B. Rhea | Finalize and submit the Debtors' Application for Entry of an Order Authorizing Retention and Employment of Reed Smith as Special Insurance Counsel, Nunc Pro Tunc to March 1, 2022in accordance with local rules. | 0.60 | 315.00 | 189.00 |
| 04/19/22 | S. B. Rhea | Finalize and submit the Notice of Presentment of | 0.30 | 315.00 | 94.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Debtors' Application for Entry of an Order Authorizing Retention and Employment of Reed Smith as Special Insurance Counsel, Nunc Pro Tunc to March 1, 2022in accordance with local rules. | | | |
| 04/19/22 | A. Kramer | Review/comment on draft ▮▮▮▮▮ | 0.20 | 1,305.00 | 261.00 |
| 04/19/22 | S. C. Lee | Review and revise ▮▮▮▮ 2.6); | 2.60 | 700.00 | 1,820.00 |
| 04/20/22 | S. C. Lee | Attention to ▮▮▮▮ (0.3); | 0.30 | 700.00 | 210.00 |
| 04/20/22 | A. Kramer | Work with Javian and Lee re ▮▮▮▮ | 0.50 | 1,305.00 | 652.50 |
| 04/25/22 | S. C. Lee | Attention to ▮▮▮▮ (0.1); | 0.10 | 700.00 | 70.00 |
| 04/29/22 | A. Kramer | Listen to 2d Circuit argument re appeal of Confirmation denial | 2.10 | 1,305.00 | 2,740.50 |
| 04/29/22 | S. C. Lee | Attention to ▮▮▮▮ (0.5); | 0.50 | 700.00 | 350.00 |
| **Totals** | | | **92.10** | | **67,934.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 9.20 hrs @ $ | 1,305.00 / hr | 12,006.00 |
| Aaron Javian | 9.20 hrs @ $ | 1,215.00 / hr | 11,178.00 |
| Shaun C. Lee | 56.50 hrs @ $ | 700.00 / hr | 39,550.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Shikendra B. Rhea | 2.70 hrs @ $ | 315.00 / hr | 850.50 |
| Lianna E. Simmonds | 14.50 hrs @ $ | 300.00 / hr | 4,350.00 |
| **Total Professional Services** | | | **67,934.50** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| | Data Hosting Fee | 164.02 |
| 04/04/2022 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; March 2022 | 40.00 |
| 04/30/2022 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; April 2022 | 40.00 |
| | **Total Expenses and Other Charges** | **244.02** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 67,934.50 |
| Less 13% Fee Discount | $ | (8,831.49) |
| Total Fees | $ | 59,103.01 |
| Total Expenses and Other Charges | $ | 244.02 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **59,347.03** |
| **Total Amount Due** | **$** | **59,347.03** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3506882** |
| Invoice Date: | **5/24/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

| | | |
|---|---|---|
| Fees........................................................................ | $ | 401,437.00 |
| Less 13% Fee Discount.......................................... | $ | (52,186.81) |
| Total Current Fees.................................................. | $ | 349,250.19 |
| **Total Due This Invoice:** | **$** | **349,250.19** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3506882** |
| Invoice Date: | **5/24/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 104,558.22 | 16,196.58 |
| 11/13/21 | 3452306 | 174,217.53 | 110,350.93 | 63,866.60 |
| 12/10/21 | 3460269 | 138,777.39 | 24,606.47 | 114,170.92 |
| 01/18/22 | 3469358 | 187,133.60 | 120,536.84 | 66,596.76 |
| 03/21/22 | 3487932 | 160,476.47 | 121,418.94 | 39,057.53 |

**Total Unpaid Balance Previously Billed**      $     299,888.39

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3506882** |
| Invoice Date: | **5/24/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees............................................................................................ | $ | 401,437.00 |
| Less 13% Fee Discount................................................................ | $ | (52,186.81) |
| Total Current Fees...................................................................... | $ | 349,250.19 |
| **Total Due This Invoice:** | **$** | **349,250.19** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
***(Please Reference Invoice Number)***



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3506882** |
| Invoice Date: | **5/24/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/22 | L.A. Szymanski | Communications w/ J. Hudson (Gilbert) re: ███████ . | 0.30 | 850.00 | 255.00 |
| 03/01/22 | L.A. Szymanski | Email communications from Gilbert to Navigators re: ██████ . | 0.10 | 850.00 | 85.00 |
| 03/01/22 | P.E. Breene | Meet and confer discovery call with insurance co's; Committees, RS Team, and Hoff. | 1.20 | 1,290.00 | 1,548.00 |
| 03/01/22 | P.E. Breene | Call with RS Team and R. Hoff ████████ | 0.50 | 1,290.00 | 645.00 |
| 03/01/22 | P.E. Breene | Call with Leveridge re ██████ . | 0.60 | 1,290.00 | 774.00 |
| 03/01/22 | A. Kramer | Prep call for Meet & Confer with Hoff, Breene, Szymanski and Crawford (.50); post-mortem re ████ with Hoff, Breene, Szymanski and Crawford (.20 | 0.70 | 1,305.00 | 913.50 |
| 03/01/22 | L.A. Szymanski | Attention to Insurers' allegations about ████ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮. | | | |
| 03/01/22 | L.A. Szymanski | Communications w/ M. Clarens re: ▮ ▮ | 0.30 | 850.00 | 255.00 |
| 03/01/22 | L.A. Szymanski | Participate in follow up call ▮ w/ RS team & R. Hoff. | 0.30 | 850.00 | 255.00 |
| 03/01/22 | L.A. Szymanski | Participate in meet and confer w/ insurers on letter briefs to Judge Drain. | 1.00 | 850.00 | 850.00 |
| 03/01/22 | L.A. Szymanski | Participate in conference call w/ RS Team & R. Hoff ▮ | 0.50 | 850.00 | 425.00 |
| 03/01/22 | A. Crawford | Prepare for and participate in meet and confer with regarding ▮. | 2.90 | 715.00 | 2,073.50 |
| 03/01/22 | L.A. Szymanski | Research NY intermediate appellate court decisions re: ▮. | 1.80 | 850.00 | 1,530.00 |
| 03/01/22 | L.A. Szymanski | Communications w/ P. Breene re: ▮. | 0.40 | 850.00 | 340.00 |
| 03/01/22 | L.A. Szymanski | Draft email to Gilbert re: ▮. | 0.40 | 850.00 | 340.00 |
| 03/02/22 | P.E. Breene | Call with Leveridge re ▮. | 0.50 | 1,290.00 | 645.00 |
| 03/02/22 | A. Kramer | review new 3rd party | 0.10 | 1,305.00 | 130.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | subpoenas from insurers | | | |
| 03/02/22 | L. E. Simmonds | Analyze Relativity database of Purdue productions re: █████. | 4.00 | 300.00 | 1,200.00 |
| 03/02/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds re: ███████ | 0.20 | 850.00 | 170.00 |
| 03/02/22 | A. Kramer | review revisions to MPSJ brief re █████ | 0.30 | 1,305.00 | 391.50 |
| 03/02/22 | L.A. Szymanski | Draft analysis re: █████. | 0.70 | 850.00 | 595.00 |
| 03/03/22 | L.A. Szymanski | Participate in conference call w/ Gilbert & R. Hoff re: █████ | 0.40 | 850.00 | 340.00 |
| 03/03/22 | L.A. Szymanski | Review email from J. Hudson in preparation for call re: █████ | 0.40 | 850.00 | 340.00 |
| 03/03/22 | L.A. Szymanski | Communications w/ Gilbert, paralegal L. Simmonds & COBRA re: █████ | 0.40 | 850.00 | 340.00 |
| 03/03/22 | P.E. Breene | Call with Kramer, Hoff, Szymanski and Crawford re █████. | 0.60 | 1,290.00 | 774.00 |
| 03/03/22 | P.E. Breene | Call with Leveridge re █████. | 0.30 | 1,290.00 | 387.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/03/22 | L. E. Simmonds | Communicate with Khalib Bell and analyze Cobra database re: ███████. | 1.00 | 300.00 | 300.00 |
| 03/03/22 | A. Kramer | Communications with Hoff and RS team re ███████ ███████ (.40); conference call with Hoff and RS Team re same (.70) | 1.10 | 1,305.00 | 1,435.50 |
| 03/03/22 | L.A. Szymanski | Communications w/ RS team re: ███████ | 0.30 | 850.00 | 255.00 |
| 03/03/22 | L. E. Simmonds | Update ███ with newly received Subpoenas served on Third Parties. Transmit Subpoenas for all triggered deadlines and calendar the same re: ███████. | 1.00 | 300.00 | 300.00 |
| 03/03/22 | A. Crawford | Revise draft ███ motion for summary judgment. | 1.70 | 715.00 | 1,215.50 |
| 03/03/22 | L.A. Szymanski | Communications w/ RS team re: ███████ | 0.40 | 850.00 | 340.00 |
| 03/03/22 | A. Kramer | Review revisions to draft ███████ | 0.50 | 1,305.00 | 652.50 |
| 03/03/22 | A. Kramer | Conference call with Ricarte and Breene re ███████ (.50); Conference call with Ricarte, Massman, Benedict and Breene re ███████ (.60) | 1.10 | 1,305.00 | 1,435.50 |
| 03/03/22 | P.E. Breene | Revise ███ MSJ | 2.50 | 1,290.00 | 3,225.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/03/22 | P.E. Breene | Revise ███████ and send comments to Gilbert et al. | 2.50 | 1,290.00 | 3,225.00 |
| 03/03/22 | P.E. Breene | Call with Kramer, Ricarte and DPW re ███████. | 0.60 | 1,290.00 | 774.00 |
| 03/03/22 | L.A. Szymanski | Review and revise ███████ brief. | 0.70 | 850.00 | 595.00 |
| 03/03/22 | L.A. Szymanski | Review comments to ███████ from C. Ricarte. | 0.20 | 850.00 | 170.00 |
| 03/03/22 | L.A. Szymanski | Participate in phone call w/ R. Hoff & RS team ███████ | 0.60 | 850.00 | 510.00 |
| 03/03/22 | L.A. Szymanski | Review and revise latest version of ███████ brief. | 0.70 | 850.00 | 595.00 |
| 03/03/22 | L.A. Szymanski | Draft analysis of ███████ | 1.00 | 850.00 | 850.00 |
| 03/03/22 | A. Crawford | Review and analyze correspondence from National Union raising purported discovery issues. | 1.70 | 715.00 | 1,215.50 |
| 03/03/22 | A. Crawford | Participate in call regarding ███████. | 0.60 | 715.00 | 429.00 |
| 03/04/22 | L.A. Szymanski | Communications w/ RS team re: ███████. | 0.30 | 850.00 | 255.00 |
| 03/04/22 | L.A. Szymanski | Communications w/ RS team & R. Hoff re: ███████. | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 03/04/22 | L.A. Szymanski | Revise joint letter to Judge Drain proposed by Insurers w/ comments from Debtors. | 0.20 | 850.00 | 170.00 |
| 03/04/22 | L. E. Simmonds | Analyze, organize, and transmit ███ documents re ███ | 5.50 | 300.00 | 1,650.00 |
| 03/04/22 | L.A. Szymanski | Review ███ identified by L. Simmonds. | 1.10 | 850.00 | 935.00 |
| 03/04/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds & Gilbert re: ███ . | 0.40 | 850.00 | 340.00 |
| 03/04/22 | L.A. Szymanski | Draft email to RS team re: ███ . | 0.50 | 850.00 | 425.00 |
| 03/04/22 | L.A. Szymanski | Analyze email from UCC re: ███ | 0.50 | 850.00 | 425.00 |
| 03/04/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds re: ███ | 0.20 | 850.00 | 170.00 |
| 03/04/22 | P.E. Breene | Call with Richard Shore re ███ . | 0.30 | 1,290.00 | 387.00 |
| 03/04/22 | A. Kramer | Conference call with Aleali, Silbert, Ricarte, DPW Team and Breene re ███ | 0.70 | 1,305.00 | 913.50 |
| 03/04/22 | P.E. Breene | Call with RS Team; DPW Team, and C. Ricarte re | 1.00 | 1,290.00 | 1,290.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▇▇▇▇▇▇▇. | | | |
| 03/04/22 | P.E. Breene | Revise ▇▇▇ brief. | 2.50 | 1,290.00 | 3,225.00 |
| 03/04/22 | P.E. Breene | Follow-up call with Ricarte re ▇▇▇▇▇ | 0.20 | 1,290.00 | 258.00 |
| 03/04/22 | L. E. Simmonds | Confirm all counsel for defendants who served third-party subpoenas. | 0.50 | 300.00 | 150.00 |
| 03/04/22 | A. Crawford | Review an analyze ▇▇▇▇▇▇▇ | 1.30 | 715.00 | 929.50 |
| 03/07/22 | L. E. Simmonds | Draft written request to produce ▇▇▇▇▇. | 1.00 | 300.00 | 300.00 |
| 03/07/22 | P.E. Breene | Call with Committees and Insurance Companies to further meet and confer re discovery issues. | 0.30 | 1,290.00 | 387.00 |
| 03/07/22 | L. E. Simmonds | Review multiple correspondences re: ▇▇▇▇▇ | 0.50 | 300.00 | 150.00 |
| 03/07/22 | A. Kramer | Weekly ▇▇▇ call with Ricarte, Hoff, discovery vendors and RS Team | 0.40 | 1,305.00 | 522.00 |
| 03/07/22 | P.E. Breene | Weekly ▇▇▇ call with Client, Hoff, vendors and RS team | 0.50 | 1,290.00 | 645.00 |
| 03/07/22 | L.A. Szymanski | Participate in weekly team call re: ▇▇▇▇▇ | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▇▇▇▇▇▇▇▇▇▇ . | | | |
| 03/07/22 | L.A. Szymanski | Communications w/ Committees re: ▇▇▇▇▇ ▇▇▇▇ . | 0.30 | 850.00 | 255.00 |
| 03/07/22 | L.A. Szymanski | Review and revise letter prepared by paralegal L. Simmonds re: ▇▇▇▇ . | 0.50 | 850.00 | 425.00 |
| 03/07/22 | P.E. Breene | Review and respond to Cobra ▇▇▇▇ | 0.30 | 1,290.00 | 387.00 |
| 03/07/22 | L.A. Szymanski | Draft analysis to ▇▇ ▇▇▇▇ | 0.70 | 850.00 | 595.00 |
| 03/07/22 | L.A. Szymanski | Prepare for and participate in phone call w/ P. Breene re: ▇▇▇▇ | 0.20 | 850.00 | 170.00 |
| 03/07/22 | P.E. Breene | Review Bankruptcy PO ▇▇ ▇▇▇▇ . | 1.00 | 1,290.00 | 1,290.00 |
| 03/07/22 | L.A. Szymanski | Review R. Hoff comments ▇▇▇ . | 0.30 | 850.00 | 255.00 |
| 03/07/22 | L.A. Szymanski | Review and analyze ▇▇▇ | 0.70 | 850.00 | 595.00 |
| 03/07/22 | A. Kramer | Telephone conversation with P. Breene re ▇▇▇ | 0.20 | 1,305.00 | 261.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/22 | A. Crawford | Participate in weekly ███ call. | 0.60 | 715.00 | 429.00 |
| 03/08/22 | A. Kramer | Telephone conversation and e-mail exchange with Ricarte re ███████ ███ (.30); research re same (.10); draft note to Hoff re same (.10) | 0.50 | 1,305.00 | 652.50 |
| 03/08/22 | P.E. Breene | Call with Ricarte re ███████ | 0.30 | 1,290.00 | 387.00 |
| 03/08/22 | L.A. Szymanski | Communications w/ J. Doyle & C. Ricarte (client) re: ███████ | 0.30 | 850.00 | 255.00 |
| 03/08/22 | L.A. Szymanski | Communications w/ RS Team & R. Hoff re: ███████ | 0.20 | 850.00 | 170.00 |
| 03/08/22 | L.A. Szymanski | Review and revise draft response to ███████ | 0.50 | 850.00 | 425.00 |
| 03/08/22 | L.A. Szymanski | Review and revise letter to Judge Drain re: parties meet and confer. | 0.30 | 850.00 | 255.00 |
| 03/08/22 | L.A. Szymanski | Draft response to ███████ and revise ███ | 2.20 | 850.00 | 1,870.00 |
| 03/08/22 | L. E. Simmonds | Analyze provided Notice of Service re: subpoena to | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | McGinn & Company to confirm compliance date. | | | |
| 03/08/22 | L.A. Szymanski | Communications w/ P. Breene re: ▮ | 0.20 | 850.00 | 170.00 |
| 03/08/22 | P.E. Breene | Further work on stipulation and acknowledgment re ▮. | 1.00 | 1,290.00 | 1,290.00 |
| 03/08/22 | P.E. Breene | Review and revise letter to Judge Drain re discovery status. | 1.00 | 1,290.00 | 1,290.00 |
| 03/08/22 | A. Crawford | Draft letter ▮ | 4.00 | 715.00 | 2,860.00 |
| 03/08/22 | P.E. Breene | Review new draft of ▮ Brief. | 0.80 | 1,290.00 | 1,032.00 |
| 03/09/22 | L.A. Szymanski | Communications w/ J. Hudson (Gilbert) & R. Hoff re: ▮. | 0.20 | 850.00 | 170.00 |
| 03/09/22 | P.E. Breene | Review and revise ▮. | 1.70 | 1,290.00 | 2,193.00 |
| 03/09/22 | L.A. Szymanski | Communications w/ RS team & C. Ricarte re: ▮ | 0.20 | 850.00 | 170.00 |
| 03/09/22 | L.A. Szymanski | Communications w/ RS team & co-plaintiffs re: ▮ | 0.30 | 850.00 | 255.00 |
| 03/09/22 | L.A. Szymanski | Communications w/ Committees re: ▮ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/09/22 | L.A. Szymanski | Communications w/ RS team re: | 0.20 | 850.00 | 170.00 |
| 03/09/22 | L.A. Szymanski | Communications w/ L. Simmonds re: | 0.20 | 850.00 | 170.00 |
| 03/09/22 | L. E. Simmonds | Analyze Marsh production re: | 1.70 | 300.00 | 510.00 |
| 03/09/22 | L. E. Simmonds | Analyze Purdue Productions | 3.40 | 300.00 | 1,020.00 |
| 03/09/22 | A. Crawford | Revise draft response to | 3.40 | 715.00 | 2,431.00 |
| 03/09/22 | P.E. Breene | Attend hearing on motion to approve Term Sheet Settlement with "The Nine". | 2.50 | 1,290.00 | 3,225.00 |
| 03/10/22 | L.A. Szymanski | Communications w/ J. Hudson (Gilbert) re: | 0.10 | 850.00 | 85.00 |
| 03/10/22 | P.E. Breene | Work on document discovery issues. | 2.50 | 1,290.00 | 3,225.00 |
| 03/10/22 | L.A. Szymanski | Communications w/ UCC re: | 0.20 | 850.00 | 170.00 |
| 03/10/22 | L.A. Szymanski | Communications w/ RS team re: | 0.40 | 850.00 | 340.00 |
| 03/10/22 | L. E. Simmonds | Analyze Purdue Production | 2.00 | 300.00 | 600.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | . Update ██████ . | | | |
| 03/10/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds re: ██████ . | 0.20 | 850.00 | 170.00 |
| 03/10/22 | L.A. Szymanski | Finalize response to Navigators re: ██████ . | 0.20 | 850.00 | 170.00 |
| 03/10/22 | P.E. Breene | Revise and circulate stipulation and acknowledgment re ██████ . | 1.00 | 1,290.00 | 1,290.00 |
| 03/10/22 | A. Crawford | Finalize draft response letter to National Union. | 2.00 | 715.00 | 1,430.00 |
| 03/10/22 | P.E. Breene | Work on revision to ██████ Brief. | 1.50 | 1,290.00 | 1,935.00 |
| 03/11/22 | L.A. Szymanski | Communications w/ R. Hoff & paralegal L. Simmonds re: ██████ . | 0.10 | 850.00 | 85.00 |
| 03/11/22 | L.A. Szymanski | Communications w/ RS team & R. Hoff re: ██████ | 0.10 | 850.00 | 85.00 |
| 03/11/22 | L.A. Szymanski | Communications w/ RS Team & Committees re: ██████ . | 0.20 | 850.00 | 170.00 |
| 03/11/22 | L.A. Szymanski | Review revisions of Committees to ██████ | 0.10 | 850.00 | 85.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/11/22 | A. Crawford | Revise correspondence to National Union | 1.30 | 715.00 | 929.50 |
| 03/11/22 | P.E. Breene | Revise ▮▮▮ brief . | 2.00 | 1,290.00 | 2,580.00 |
| 03/11/22 | P.E. Breene | Call with Christina R. re ▮▮▮. | 0.50 | 1,290.00 | 645.00 |
| 03/14/22 | P.E. Breene | Weekly ▮▮▮ call with client, Hoff and vendors | 0.30 | 1,290.00 | 387.00 |
| 03/14/22 | P.E. Breene | Call with Ricarte and DPW re ▮▮▮. | 0.50 | 1,290.00 | 645.00 |
| 03/14/22 | P.E. Breene | Call with Committees re ▮▮▮. | 1.00 | 1,290.00 | 1,290.00 |
| 03/14/22 | L.A. Szymanski | Prepare for and participate in weekly conference call re: ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 03/14/22 | L.A. Szymanski | Participate in conference call w/ Committees re: ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 03/14/22 | L.A. Szymanski | Email communications w/ Navigators' counsel re: time to meet and confer. | 0.20 | 850.00 | 170.00 |
| 03/14/22 | L. E. Simmonds | Analyze ▮▮▮. | 1.50 | 300.00 | 450.00 |
| 03/14/22 | L.A. Szymanski | Revise letter to Insurers' | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | counsel ▇▇▇▇ ▇▇ and finalize for sending. | | | |
| 03/14/22 | P.E. Breene | Review ▇▇ brief ▇▇▇▇ and revise accordingly. | 1.00 | 1,290.00 | 1,290.00 |
| 03/14/22 | P.E. Breene | Discuss with Szymanski ▇▇▇▇▇▇ | 0.50 | 1,290.00 | 645.00 |
| 03/14/22 | L.A. Szymanski | Communications w/ P. Breene re: ▇▇▇▇ ▇▇▇▇ | 0.30 | 850.00 | 255.00 |
| 03/14/22 | L. E. Simmonds | Analyze file to confirm multiple forwarded filings and discovery responses received. Update ▇▇▇ ▇▇. | 1.00 | 300.00 | 300.00 |
| 03/14/22 | A. Crawford | Participate in weekly ▇▇▇ call with Hoff, client and vendors. | 0.20 | 715.00 | 143.00 |
| 03/15/22 | L.A. Szymanski | Discuss ▇▇▇▇ ▇▇▇ l discovery w/ R. Hoff & RS team. | 0.30 | 850.00 | 255.00 |
| 03/15/22 | L.A. Szymanski | Draft email ▇▇▇▇ ▇▇▇. | 0.70 | 850.00 | 595.00 |
| 03/15/22 | L.A. Szymanski | Review follow up email from Insurers re: third party confidential discovery. | 0.20 | 850.00 | 170.00 |
| 03/15/22 | L. E. Simmonds | Conference with Lisa Szymanski re: ▇▇▇ ▇▇▇ | 0.20 | 300.00 | 60.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/15/22 | A. Crawford | Revise draft response and opposition | 1.30 | 715.00 | 929.50 |
| 03/15/22 | L.A. Szymanski | Review R. Silbert comments | 0.50 | 850.00 | 425.00 |
| 03/15/22 | L.A. Szymanski | Communications w/ A. Kitchen re: | 0.30 | 850.00 | 255.00 |
| 03/15/22 | L.A. Szymanski | Read & analyze | 2.50 | 850.00 | 2,125.00 |
| 03/15/22 | A. N. Kitchen | Conferred with L. Szymanski re | 0.10 | 660.00 | 66.00 |
| 03/16/22 | P.E. Breene | Review | 2.00 | 1,290.00 | 2,580.00 |
| 03/16/22 | L.A. Szymanski | Participate in meet & confer call w/ Navigators & RS team. | 0.20 | 850.00 | 170.00 |
| 03/16/22 | L.A. Szymanski | Communications w/ C. Sorensen seeking clarification re: | 0.20 | 850.00 | 170.00 |
| 03/16/22 | L.A. Szymanski | Communications w/ R. Hoff & RS team re: | 0.20 | 850.00 | 170.00 |
| 03/16/22 | L.A. Szymanski | Communications w/ RS team & R. Hoff re: | 0.40 | 850.00 | 340.00 |
| 03/16/22 | L.A. Szymanski | Participate in conference call w/ RS team & Committees re: | 1.00 | 850.00 | 850.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/22 | L. E. Simmonds | Process Marsh's supplemental production of documents and transmit the same for uploading into Cobra. Update | 1.00 | 300.00 | 300.00 |
| 03/16/22 | L. E. Simmonds | Process AGLIC and Steadfast's third production of documents and transmit the same for uploading into Cobra. Update | 1.00 | 300.00 | 300.00 |
| 03/16/22 | L.A. Szymanski | Communications w/ P. Breene re: | 0.20 | 850.00 | 170.00 |
| 03/16/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds re: | 0.50 | 850.00 | 425.00 |
| 03/16/22 | L.A. Szymanski | Review research by A. Kitchen | 0.40 | 850.00 | 340.00 |
| 03/16/22 | L. E. Simmonds | Analyze | 1.00 | 300.00 | 300.00 |
| 03/16/22 | P.E. Breene | Work on case analysis re | 2.50 | 1,290.00 | 3,225.00 |
| 03/16/22 | A. N. Kitchen | Researched and analyzed | 3.80 | 660.00 | 2,508.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (1.5); researched and analyzed ▬ (1.6); researched ▬ (.7). | | | |
| 03/16/22 | A. Crawford | Revise draft response to ▬ | 3.00 | 715.00 | 2,145.00 |
| 03/16/22 | A. Crawford | Prepare and participate in discovery meet and confer call. | 0.10 | 715.00 | 71.50 |
| 03/16/22 | A. Crawford | Prepare and participate in calls regarding ▬. | 2.00 | 715.00 | 1,430.00 |
| 03/17/22 | L.A. Szymanski | Communications w/ J. Hudson re: ▬. | 0.40 | 850.00 | 340.00 |
| 03/17/22 | L. E. Simmonds | Analyze Purdue's most recent production information ▬. | 0.70 | 300.00 | 210.00 |
| 03/17/22 | L.A. Szymanski | Participate in conference call w/ R. Hoff, P. Breene & A. Crawford re: ▬ | 0.80 | 850.00 | 680.00 |
| 03/17/22 | L.A. Szymanski | Communications w/ R. Hoff & P. Breene re: ▬ | 0.20 | 850.00 | 170.00 |
| 03/17/22 | L.A. Szymanski | Review and revise ▬ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ■■■■■. | | | |
| 03/17/22 | L.A. Szymanski | Draft response to Insurers re: ■■■■ | 0.40 | 850.00 | 340.00 |
| 03/17/22 | L.A. Szymanski | Communications w/ P. Breene & L. Simmonds re: ■■■■ | 0.20 | 850.00 | 170.00 |
| 03/17/22 | L.A. Szymanski | Review & analyze ■■■■ | 0.40 | 850.00 | 340.00 |
| 03/17/22 | L. E. Simmonds | Review/analyze letter from XL Insurance America re: ■■■■. | 0.50 | 300.00 | 150.00 |
| 03/17/22 | A. Crawford | Revise response and opposition ■■■■ | 1.70 | 715.00 | 1,215.50 |
| 03/17/22 | A. N. Kitchen | Drafted paragraph for MPSJ brief ■■■■. | 0.70 | 660.00 | 462.00 |
| 03/17/22 | P.E. Breene | Further work on case analysis re ■■■■ | 3.00 | 1,290.00 | 3,870.00 |
| 03/17/22 | P.E. Breene | Revise ■■■ brief. | 2.00 | 1,290.00 | 2,580.00 |
| 03/17/22 | L.A. Szymanski | Revise MSJ ■■■■ | 2.50 | 850.00 | 2,125.00 |
| 03/17/22 | A. Crawford | Participate in call regarding ■■■■ | 0.90 | 715.00 | 643.50 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮. | | | |
| 03/17/22 | A. Kramer | Conference call with Ricarte and Breene re ▮ | 0.80 | 1,305.00 | 1,044.00 |
| 03/17/22 | L.A. Szymanski | Communications w/ RS team re: ▮. | 0.30 | 850.00 | 255.00 |
| 03/18/22 | L.A. Szymanski | Communications w/ RS team & R. Hoff re: ▮ | 0.20 | 850.00 | 170.00 |
| 03/18/22 | L.A. Szymanski | Communications w/ R. Hoff re: ▮. | 0.50 | 850.00 | 425.00 |
| 03/18/22 | L.A. Szymanski | Communications w/ R. Hoff & paralegal L. Simmonds re: ▮. | 0.20 | 850.00 | 170.00 |
| 03/18/22 | L.A. Szymanski | Read & analyze ▮ | 0.30 | 850.00 | 255.00 |
| 03/18/22 | L. E. Simmonds | Draft cover letter for 21st Purdue Production (.20) Analyze ▮ (.20). | 0.40 | 300.00 | 120.00 |
| 03/18/22 | L.A. Szymanski | Communications w/ Committees & Insurers re: meet and confer on Plaintiffs discovery requests to Insurers. | 0.20 | 850.00 | 170.00 |
| 03/18/22 | L.A. Szymanski | Participate in conference call w/ P. Breene & R. Hoff re: ▮ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/18/22 | L.A. Szymanski | Review ███ | 0.70 | 850.00 | 595.00 |
| 03/18/22 | L.A. Szymanski | Review and analyze ███ | 0.50 | 850.00 | 425.00 |
| 03/18/22 | A. Crawford | Revise response and opposition to ███ | 2.70 | 715.00 | 1,930.50 |
| 03/18/22 | P.E. Breene | Call with Richard Shore re ███ | 0.50 | 1,290.00 | 645.00 |
| 03/18/22 | L.A. Szymanski | Draft analysis ███. | 2.00 | 850.00 | 1,700.00 |
| 03/18/22 | P.E. Breene | Draft and send e-mail to Insurance Companies explaining changes to Stip and Acknowledgment. | 0.50 | 1,290.00 | 645.00 |
| 03/18/22 | P.E. Breene | Review Szymanski red-line of ███. | 1.50 | 1,290.00 | 1,935.00 |
| 03/18/22 | P.E. Breene | Call with Ricarte re ███. | 0.50 | 1,290.00 | 645.00 |
| 03/18/22 | P.E. Breene | Call with Silbert re ███. | 1.00 | 1,290.00 | 1,290.00 |
| 03/18/22 | L. E. Simmonds | Gather and analyze ███ | 3.10 | 300.00 | 930.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/18/22 | L.A. Szymanski | Communications w/ P. Breene & L. Simmonds re: ▮. | 0.60 | 850.00 | 510.00 |
| 03/18/22 | A. Crawford | Participate in call with counsel for Publicis Health regarding | 0.60 | 715.00 | 429.00 |
| 03/19/22 | A. Crawford | Revise opposition to ▮ | 1.60 | 715.00 | 1,144.00 |
| 03/21/22 | P.E. Breene | Call with Hoff and RS team re ▮. | 0.50 | 1,290.00 | 645.00 |
| 03/21/22 | P.E. Breene | Call with Committees and Defendants re 3/24 Court Submission and various discovery issues. | 0.70 | 1,290.00 | 903.00 |
| 03/21/22 | L. E. Simmonds | Edit Plaintiffs Response to National Union Second Set of Interrogatories re: ▮ | 1.50 | 300.00 | 450.00 |
| 03/21/22 | L.A. Szymanski | Revise Plaintiffs' Response to ▮. | 0.50 | 850.00 | 425.00 |
| 03/21/22 | A. Kramer | Conference call with Hoff, Breene and Szymanski re ▮ | 0.50 | 1,305.00 | 652.50 |
| 03/21/22 | L. E. Simmonds | Analyze additional ▮ | 0.70 | 300.00 | 210.00 |
| 03/21/22 | A. Kramer | Telephone conversation with L. Szymanski re ▮ | 0.10 | 1,305.00 | 130.50 |
| 03/21/22 | L. E. Simmonds | Conference with Lisa Szymanski re: ▮. | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/22 | A. Kramer | Weekly ████ conference call with Ricarte, Hoff and discovery vendors re ████ | 0.90 | 1,305.00 | 1,174.50 |
| 03/21/22 | L.A. Szymanski | Prepare for and participate in weekly team call on ████ | 0.50 | 850.00 | 425.00 |
| 03/21/22 | L.A. Szymanski | Participate in conference call w/ R. Hoff & RS team re: ████. | 0.50 | 850.00 | 425.00 |
| 03/21/22 | L.A. Szymanski | Draft communications to RS team & R. Hoff re: ████ | 0.40 | 850.00 | 340.00 |
| 03/21/22 | L.A. Szymanski | Communications w/ A. Kramer re: ████ | 0.70 | 850.00 | 595.00 |
| 03/21/22 | L. E. Simmonds | Analyze ████ | 0.50 | 300.00 | 150.00 |
| 03/21/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds: re: ████ | 0.50 | 850.00 | 425.00 |
| 03/21/22 | A. Crawford | Revise responses and objections to ████ | 0.90 | 715.00 | 643.50 |
| 03/21/22 | P.E. Breene | Legal research re ████ | 2.00 | 1,290.00 | 2,580.00 |
| 03/21/22 | P.E. Breene | Call with Leveridge re ████. | 0.40 | 1,290.00 | 516.00 |
| 03/21/22 | A. Kramer | Telephone conversation with P. Breene re ████ | 0.20 | 1,305.00 | 261.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/22 | A. Crawford | Prepare for and participate in conference calls regarding | 1.10 | 715.00 | 786.50 |
| 03/21/22 | L. E. Simmonds | Analyze | 1.00 | 300.00 | 300.00 |
| 03/21/22 | L. E. Simmonds | Analyze insurance policies re: | 0.50 | 300.00 | 150.00 |
| 03/21/22 | L. E. Simmonds | Analyze | 2.00 | 300.00 | 600.00 |
| 03/21/22 | P.E. Breene | Call with Kramer re | 0.20 | 1,290.00 | 258.00 |
| 03/21/22 | L. E. Simmonds | Analyze | 0.80 | 300.00 | 240.00 |
| 03/21/22 | L.A. Szymanski | Communications w/ R. Hoff & P. Breene re: | 0.30 | 850.00 | 255.00 |
| 03/22/22 | P.E. Breene | Call with Hoff and RSbteam to | 0.20 | 1,290.00 | 258.00 |
| 03/22/22 | P.E. Breene | Draft responses to Defendant meet and confer letters. | 2.00 | 1,290.00 | 2,580.00 |
| 03/22/22 | A. Kramer | Conference call with Hoff, Breene, Szymanski and Crawford re | 0.90 | 1,305.00 | 1,174.50 |
| 03/22/22 | A. Kramer | Review/analyze | 0.20 | 1,305.00 | 261.00 |
| 03/22/22 | L.A. Szymanski | Review Requests to Admit from Navigators and communiations w/ L. Simmonds re: | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/22/22 | L. E. Simmonds | Analyze ... transmit to docketing, and update ... | 0.70 | 300.00 | 210.00 |
| 03/22/22 | L. E. Simmonds | Analyze | 1.00 | 300.00 | 300.00 |
| 03/22/22 | L.A. Szymanski | Preparae for and participate in conference call w/ RS team & R. Hoff re: | 0.60 | 850.00 | 510.00 |
| 03/22/22 | L.A. Szymanski | Prepare for and participate in conference call w/ counsel for Liberty, Commitees & A. Crawford re: meet and confer re: | 0.60 | 850.00 | 510.00 |
| 03/22/22 | A. Crawford | Revise draft responses to | 1.10 | 715.00 | 786.50 |
| 03/22/22 | P.E. Breene | Revise ... brief. | 2.00 | 1,290.00 | 2,580.00 |
| 03/22/22 | A. Crawford | Prepare and participate in meet and confer regarding | 0.50 | 715.00 | 357.50 |
| 03/22/22 | A. Crawford | Prepare and participate in internal call regrading | 1.00 | 715.00 | 715.00 |
| 03/23/22 | P.E. Breene | Call | 0.50 | 1,290.00 | 645.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/23/22 | P.E. Breene | Call with committees ▮▮▮. | 0.50 | 1,290.00 | 645.00 |
| 03/23/22 | L. E. Simmonds | Review/analyze ▮▮▮ | 0.50 | 300.00 | 150.00 |
| 03/23/22 | L.A. Szymanski | Review communications from UCC re: ▮▮▮ | 0.10 | 850.00 | 85.00 |
| 03/23/22 | L.A. Szymanski | Review email communications from R. Hoff re: ▮▮▮. | 0.10 | 850.00 | 85.00 |
| 03/23/22 | L.A. Szymanski | Communications w/ Committees re: ▮▮▮. | 0.20 | 850.00 | 170.00 |
| 03/23/22 | L.A. Szymanski | Email communications w/ RS & DPW teams re: ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 03/23/22 | L.A. Szymanski | Prepare for and participate in meet and confer w/ Gilbert, A. Crawford & Navigators' counsel re: ▮▮▮. | 0.60 | 850.00 | 510.00 |
| 03/23/22 | A. Crawford | Revise response to ▮▮▮ | 0.80 | 715.00 | 572.00 |
| 03/23/22 | P.E. Breene | Revise ▮▮▮. | 1.50 | 1,290.00 | 1,935.00 |
| 03/23/22 | P.E. Breene | Revise brief ▮▮▮. | 1.50 | 1,290.00 | 1,935.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/22 | L.A. Szymanski | Attention to research ████ and communications w/ L. Simmonds re: ████ | 0.60 | 850.00 | 510.00 |
| 03/23/22 | L. E. Simmonds | Research ████. | 4.70 | 300.00 | 1,410.00 |
| 03/23/22 | A. Crawford | Prepare and participate in discovery meet and confer with Navigators. | 0.60 | 715.00 | 429.00 |
| 03/24/22 | P.E. Breene | Draft responses to ████ | 1.50 | 1,290.00 | 1,935.00 |
| 03/24/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ████ | 0.10 | 850.00 | 85.00 |
| 03/24/22 | L. E. Simmonds | Review National Union's Second Sets of Interrogatories after granted extension. | 0.50 | 300.00 | 150.00 |
| 03/24/22 | L.A. Szymanski | Communications w/ counsel for ████ | 0.20 | 850.00 | 170.00 |
| 03/24/22 | L. E. Simmonds | Update file re: ████ | 0.50 | 300.00 | 150.00 |
| 03/24/22 | L.A. Szymanski | Communications w/ J. Hudson (Gilbert) re: ████. | 0.20 | 850.00 | 170.00 |
| 03/24/22 | A. Crawford | Revise response to ████ | 1.50 | 715.00 | 1,072.50 |
| 03/24/22 | P.E. Breene | Revise ████ | 2.50 | 1,290.00 | 3,225.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/24/22 | L.A. Szymanski | Review findings of L. Simmonds ▓▓▓▓▓ . | 0.20 | 850.00 | 170.00 |
| 03/24/22 | L. E. Simmonds | Research ▓▓▓▓▓ | 3.50 | 300.00 | 1,050.00 |
| 03/25/22 | L.A. Szymanski | Participate in conference call w/ P. Breene & R. Hoff re: ▓▓▓▓▓ . | 0.40 | 850.00 | 340.00 |
| 03/25/22 | L.A. Szymanski | Communications w/ R. Hoff & L. Simmonds re: ▓▓▓▓▓ . | 0.20 | 850.00 | 170.00 |
| 03/25/22 | P.E. Breene | Call withSzymanski and counsel ▓▓▓▓▓ | 0.50 | 1,290.00 | 645.00 |
| 03/25/22 | P.E. Breene | Call with RS Team re ▓▓▓▓▓ | 0.50 | 1,290.00 | 645.00 |
| 03/25/22 | L. E. Simmonds | Draft Purdue twenty second document production letter. | 0.50 | 300.00 | 150.00 |
| 03/25/22 | L.A. Szymanski | Prepare for and participate in conference call w/ DPW, RS teams & R. Hoff re: ▓▓▓▓▓ . | 0.40 | 850.00 | 340.00 |
| 03/25/22 | L.A. Szymanski | Prepare for and participate in conference call w/ counsel for ▓▓▓▓▓ & P. Breene re: ▓▓▓▓▓ | 0.30 | 850.00 | 255.00 |
| 03/25/22 | L.A. Szymanski | Communications w/ RS team re: ▓▓▓▓▓ . | 0.20 | 850.00 | 170.00 |
| 03/25/22 | A. Crawford | Revise responses and opposition to ▓▓▓▓▓ | 0.60 | 715.00 | 429.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 03/25/22 | P.E. Breene | Review █████ | 0.30 | 1,290.00 | 387.00 |
| 03/25/22 | A. Kramer | Review/revise letter to █ | 0.20 | 1,305.00 | 261.00 |
| 03/25/22 | L.A. Szymanski | Review and revise letter to ████████████. | 0.20 | 850.00 | 170.00 |
| 03/25/22 | P.E. Breene | Revise ████ | 1.50 | 1,290.00 | 1,935.00 |
| 03/25/22 | P.E. Breene | Work on revision to ████████ | 0.50 | 1,290.00 | 645.00 |
| 03/25/22 | A. Crawford | Participate in conference regarding █████. | 0.60 | 715.00 | 429.00 |
| 03/25/22 | L.A. Szymanski | Review findings of L. Simmonds re: ████████. | 0.30 | 850.00 | 255.00 |
| 03/25/22 | L. E. Simmonds | Research ███████ | 1.00 | 300.00 | 300.00 |
| 03/28/22 | P.E. Breene | Regular Rob Hoff call re ██████. | 0.50 | 1,290.00 | 645.00 |
| 03/28/22 | L.A. Szymanski | Participate in weekly team conference call. | 0.50 | 850.00 | 425.00 |
| 03/28/22 | A. Kramer | Weekly ██████ call with client, vendors, Hoff and RS Team | 0.20 | 1,305.00 | 261.00 |
| 03/28/22 | L.A. Szymanski | Email w/ M. Rush (Gilbert) re: ████. | 0.20 | 850.00 | 170.00 |
| 03/28/22 | L.A. Szymanski | Communications w/ attorney re: ████████ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/28/22 | L.A. Szymanski | Communications w/ L. Simmonds and R. Hoff re: ███████ . | 0.60 | 850.00 | 510.00 |
| 03/28/22 | L.A. Szymanski | Draft email based on documents provided by J. Doyle re: ███████ . | 0.80 | 850.00 | 680.00 |
| 03/28/22 | P.E. Breene | Work on ███████ | 1.00 | 1,290.00 | 1,290.00 |
| 03/28/22 | L. E. Simmonds | Analyze all Purdue productions re: ███████ | 1.50 | 300.00 | 450.00 |
| 03/28/22 | L.A. Szymanski | Draft email to A. Kramer & P. Breene re: ███████ | 0.50 | 850.00 | 425.00 |
| 03/28/22 | P.E. Breene | Review new draft of ███████ | 1.00 | 1,290.00 | 1,290.00 |
| 03/28/22 | L. E. Simmonds | Receive, analyze, and confirm all correspondence re: ███████ . | 0.30 | 300.00 | 90.00 |
| 03/28/22 | A. Crawford | Participate in weekly ███████ call with client, Hoff and vendors. | 0.70 | 715.00 | 500.50 |
| 03/28/22 | A. Crawford | Revise draft ███████ | 1.60 | 715.00 | 1,144.00 |
| 03/28/22 | L. E. Simmonds | Research/retrieve ███████ | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/29/22 | L.A. Szymanski | Draft response to J. Davis email | 1.00 | 850.00 | 850.00 |
| 03/29/22 | L.A. Szymanski | Participate in meet and confer w/ Committees and Gulf re: | 0.30 | 850.00 | 255.00 |
| 03/29/22 | P.E. Breene | Work on discovery responses to defendants' disovery demands. | 2.40 | 1,290.00 | 3,096.00 |
| 03/29/22 | L. E. Simmonds | Finalize all redactions for invoices | 1.00 | 300.00 | 300.00 |
| 03/29/22 | P.E. Breene | Call with Leveridge re | 0.30 | 1,290.00 | 387.00 |
| 03/29/22 | A. Crawford | Participate in meet and confer with Gulf. | 0.40 | 715.00 | 286.00 |
| 03/29/22 | P.E. Breene | Two calls with Ricarte and Kramer re | 0.80 | 1,290.00 | 1,032.00 |
| 03/29/22 | A. Kramer | Conference calls with Ricarte and Breene re | 0.90 | 1,305.00 | 1,174.50 |
| 03/29/22 | L.A. Szymanski | Review ███ research findings of L. Simmonds | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/22 | L. E. Simmonds | Analyze file and transmit needed correspondence to Judge Drain dated February 24, 2022. | 0.20 | 300.00 | 60.00 |
| 03/29/22 | L. E. Simmonds | Research and transmit | 0.60 | 300.00 | 180.00 |
| 03/30/22 | L.A. Szymanski | Communications w/ J. Doyle re: | 0.10 | 850.00 | 85.00 |
| 03/30/22 | L.A. Szymanski | Communications w/ counsel for R. Hoff and | 0.10 | 850.00 | 85.00 |
| 03/30/22 | L.A. Szymanski | Communications w/ counsel for Committees re: | 0.10 | 850.00 | 85.00 |
| 03/30/22 | L. E. Simmonds | Conference with Shikendra Rhea re: | 0.70 | 300.00 | 210.00 |
| 03/30/22 | A. Crawford | Revise draft interrogatory responses. | 3.90 | 715.00 | 2,788.50 |
| 03/30/22 | P.E. Breene | Prep for call with M. Kessleman re | 0.30 | 1,290.00 | 387.00 |
| 03/30/22 | A. Kramer | Conference call with Kesselman, Aleali, Ricarte and Breene re | 0.60 | 1,305.00 | 783.00 |
| 03/30/22 | P.E. Breene | Call with Kramer, Ricarte, and Kessleman re | 0.60 | 1,290.00 | 774.00 |
| 03/30/22 | P.E. Breene | Further review of issues | 1.80 | 1,290.00 | 2,322.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/30/22 | L. E. Simmonds | Review/analyze correspondence from XLIA re: | 0.50 | 300.00 | 150.00 |
| 03/31/22 | L. E. Simmonds | Research     Research | 0.50 | 300.00 | 150.00 |
| 03/31/22 | L.A. Szymanski | Communications w/ J. Hudson & R. Hoff re: | 0.10 | 850.00 | 85.00 |
| 03/31/22 | A. Kramer | Review/revise draft responses to | 0.30 | 1,305.00 | 391.50 |
| 03/31/22 | A. Kramer | Research re | 0.60 | 1,305.00 | 783.00 |
| 03/31/22 | A. Kramer | Telephone call with Ricarte re | 0.40 | 1,305.00 | 522.00 |
| 03/31/22 | A. Kramer | Conference call with Ricarte and Birnbaum re | 0.30 | 1,305.00 | 391.50 |
| 03/31/22 | L.A. Szymanski | Participate in meet and confer w/ Committee's counsel and counsel for Zurich re: deficiencies in Zurich's discovery responses. | 0.30 | 850.00 | 255.00 |
| 03/31/22 | L.A. Szymanski | Communications w/ Reed Smith team and R. Hoff re: | 0.10 | 850.00 | 85.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/31/22 | L.A. Szymanski | Communications w/ Navigator's coverage counsel re: ████████. | 0.10 | 850.00 | 85.00 |
| 03/31/22 | P.E. Breene | Review and revise response to ████████. | 1.00 | 1,290.00 | 1,290.00 |
| 03/31/22 | L. E. Simmonds | Revise service list (.30). Conference with Lisa Szymanski re: ████████ (.10). | 0.40 | 300.00 | 120.00 |
| 03/31/22 | A. Crawford | Revise draft response to ████████. | 1.40 | 715.00 | 1,001.00 |
| 03/31/22 | A. Crawford | Prepare for and participate in meet and confer with Zurich. | 0.50 | 715.00 | 357.50 |
| 03/31/22 | L.A. Szymanski | Communications w/ RS team re: ████████. | 0.50 | 850.00 | 425.00 |
| 03/31/22 | P.E. Breene | Review and revise draft ████████ | 0.30 | 1,290.00 | 387.00 |
| 03/31/22 | L.A. Szymanski | Communications w/ RS team and Gilbert re: ████████ | 0.20 | 850.00 | 170.00 |
| 03/31/22 | L. E. Simmonds | Receive and file letter to Judge Drain regarding Motions for Partial Summary Judgment practice. | 0.20 | 300.00 | 60.00 |
| 04/01/22 | L.A. Szymanski | Communications w/ R. Hoff & paralegal L. Simmonds re: ████████ | 0.20 | 850.00 | 170.00 |
| 04/01/22 | P.E. Breene | Draft correspondence to insurance companies ████████ | 1.00 | 1,290.00 | 1,290.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | | | | |
| 04/01/22 | L. E. Simmonds | Draft 23rd document production cover letter. | 0.20 | 300.00 | 60.00 |
| 04/01/22 | P.E. Breene | Call with Committees Counsel re ███ . | 0.60 | 1,290.00 | 774.00 |
| 04/01/22 | P.E. Breene | Call with team re ███ | 0.50 | 1,290.00 | 645.00 |
| 04/01/22 | L.A. Szymanski | Participate in conference call w/ R. Hoff, C. Ricarte & RS team re: ███ . | 0.70 | 850.00 | 595.00 |
| 04/01/22 | L.A. Szymanski | Communications w/ Committees re: ███ | 0.10 | 850.00 | 85.00 |
| 04/01/22 | P.E. Breene | Review and revise response to ███ . | 1.00 | 1,290.00 | 1,290.00 |
| 04/01/22 | A. Crawford | Revise response and objections to ███ , | 1.50 | 715.00 | 1,072.50 |
| 04/01/22 | A. Crawford | Participate in call with client regarding ███ | 0.70 | 715.00 | 500.50 |
| 04/01/22 | A. Kramer | Conference call with Ricarte, Hoff, RS Team re ███ | 0.70 | 1,305.00 | 913.50 |
| 04/04/22 | P.E. Breene | Regular Monday ███ call. | 0.40 | 1,290.00 | 516.00 |
| 04/04/22 | L.A. Szymanski | Communications w/ RS & | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | DPW teams, R. Hoff & C. Ricarte re: | | | |
| 04/04/22 | L.A. Szymanski | Communications w/ R. Hoff re: . | 0.20 | 850.00 | 170.00 |
| 04/04/22 | L.A. Szymanski | Participate in weekly conference call re: | 0.30 | 850.00 | 255.00 |
| 04/04/22 | L.A. Szymanski | Communications w/ the Committees re: . | 0.20 | 850.00 | 170.00 |
| 04/04/22 | P.E. Breene | Review new draft responses to . | 0.50 | 1,290.00 | 645.00 |
| 04/04/22 | P.E. Breene | Review revised brief. | 1.00 | 1,290.00 | 1,290.00 |
| 04/04/22 | A. Crawford | Revise response to | 1.30 | 715.00 | 929.50 |
| 04/04/22 | L. E. Simmonds | Confirm discovery correspondence re: . | 0.10 | 300.00 | 30.00 |
| 04/04/22 | A. Kramer | research/analysis re | 0.30 | 1,305.00 | 391.50 |
| 04/04/22 | A. Crawford | Prepare for and participate in weekly call. | 0.40 | 715.00 | 286.00 |
| 04/05/22 | P.E. Breene | Call with defendants' counsel re scheduling order; Stipulation and Acknowledgment and letter to judge Drain. | 1.00 | 1,290.00 | 1,290.00 |
| 04/05/22 | A. Kramer | Conference call with Ricarte, | 0.40 | 1,305.00 | 522.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Hoff, RS Team re ███████ | | | |
| 04/05/22 | P.E. Breene | Call with RS Team, Hoff and Ricarte re ████████ | 0.50 | 1,290.00 | 645.00 |
| 04/05/22 | L.A. Szymanski | Communications w/ DPW & RS teams, R. Hoff & C. Ricarte re: ████████ | 0.20 | 850.00 | 170.00 |
| 04/05/22 | P.E. Breene | Pre call with Committee counsel ████████ | 0.50 | 1,290.00 | 645.00 |
| 04/05/22 | L.A. Szymanski | Prepare for and participate in conference call w/ RS team, R. Hoff & C. Ricarte re: ████████ | 0.40 | 850.00 | 340.00 |
| 04/05/22 | L.A. Szymanski | Participate in pre call w/ Committees and RS team ████████ | 1.30 | 850.00 | 1,105.00 |
| 04/05/22 | L.A. Szymanski | Communications w/ RS team re: ████████ | 0.30 | 850.00 | 255.00 |
| 04/05/22 | P.E. Breene | Review offensive discovery letters. | 0.50 | 1,290.00 | 645.00 |
| 04/05/22 | L. E. Simmonds | Receive, download, and transmit UCC Production. | 0.30 | 300.00 | 90.00 |
| 04/05/22 | L.A. Szymanski | Attention to communication from Court re: ████████. | 0.20 | 850.00 | 170.00 |
| 04/05/22 | L. E. Simmonds | Review/analyze correspondence re ████████ | 0.40 | 300.00 | 120.00 |
| 04/05/22 | A. Crawford | Prepare for and participate in ████████. | 0.70 | 715.00 | 500.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/05/22 | A. Kramer | email exchange with Breene re | 0.20 | 1,305.00 | 261.00 |
| 04/06/22 | L.A. Szymanski | Review email correspondence from R. Hoff & K. Benedict | 0.20 | 850.00 | 170.00 |
| 04/06/22 | A. Kramer | Review/revise draft response | 0.20 | 1,305.00 | 261.00 |
| 04/06/22 | A. Kramer | Conference call with Ricarte, Kim, Benedict, Hoff and RS team re | 1.00 | 1,305.00 | 1,305.00 |
| 04/06/22 | L. E. Simmonds | Analyze docket and all received/served Notices of Subpoena re: | 0.50 | 300.00 | 150.00 |
| 04/06/22 | L.A. Szymanski | Prepare for and participate in conference call w/ DPW, RS, R. Hoff and C. Ricarte re: | 1.10 | 850.00 | 935.00 |
| 04/06/22 | P.E. Breene | Call with RS Team, Hoff , DPW and Ricarte | 1.00 | 1,290.00 | 1,290.00 |
| 04/06/22 | L.A. Szymanski | Review and revise edits | 0.30 | 850.00 | 255.00 |
| 04/06/22 | L.A. Szymanski | Communications w/ Committees & counsel for NAE/Aspen re: meet and confer. | 0.20 | 850.00 | 170.00 |
| 04/06/22 | L.A. Szymanski | Communications w/ L. Simmonds re: | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | ▮▮▮▮▮▮. | | | |
| 04/06/22 | P.E. Breene | Review correspondence from defendants re discovery and scheduling and ▮▮▮▮ | 1.50 | 1,290.00 | 1,935.00 |
| 04/06/22 | A. Crawford | Prepare for and participate in ▮▮▮▮ call with other Purdue counsel. | 1.10 | 715.00 | 786.50 |
| 04/07/22 | L.A. Szymanski | Communications w/ J. Hudson (Gilbert) re: ▮▮▮. | 0.10 | 850.00 | 85.00 |
| 04/07/22 | P.E. Breene | Review correspondence and negotiate with defendants ▮▮▮▮. | 1.30 | 1,290.00 | 1,677.00 |
| 04/07/22 | P.E. Breene | Review subpoenas to Marsh and other third parties. | 0.50 | 1,290.00 | 645.00 |
| 04/07/22 | P.E. Breene | Review correspondence to defendants re ▮▮▮▮. | 0.20 | 1,290.00 | 258.00 |
| 04/07/22 | P.E. Breene | E-mails to team re ▮▮▮▮ | 0.20 | 1,290.00 | 258.00 |
| 04/07/22 | L.A. Szymanski | Communications w/ RS team re: ▮▮▮▮ | 0.50 | 850.00 | 425.00 |
| 04/07/22 | A. Crawford | Finalize and serve responses and objections to National Union's interrogatories. | 2.00 | 715.00 | 1,430.00 |
| 04/07/22 | L.A. Szymanski | ID to RS team ▮▮▮▮ | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | ████████. | | | |
| 04/07/22 | L.A. Szymanski | Communications w/ RS team re:████████. | 0.20 | 850.00 | 170.00 |
| 04/07/22 | P.E. Breene | Review ████████. | 0.50 | 1,290.00 | 645.00 |
| 04/07/22 | L.A. Szymanski | Comunications w/ RS team, R. Hoff & C. Ricarte re:████████ | 0.20 | 850.00 | 170.00 |
| 04/07/22 | A. Kramer | email exchange with Hoff and RS team ████████ | 0.10 | 1,305.00 | 130.50 |
| 04/07/22 | A. Kramer | Telephone conversation with ████████ | 0.20 | 1,305.00 | 261.00 |
| 04/07/22 | A. N. Kitchen | Research to add to letter to insurers re ████████. | 1.10 | 660.00 | 726.00 |
| 04/08/22 | L.A. Szymanski | Communications w/ R. Hoff & paralegal L. Simmonds re: ████████ | 0.20 | 850.00 | 170.00 |
| 04/08/22 | L.A. Szymanski | Communications w/ R. Hoff & counsel ████ re:████████ | 0.40 | 850.00 | 340.00 |
| 04/08/22 | P.E. Breene | Call with defendants' counsel re draft letter to Drain and revisions to stipulation and acknowledgment and scheduling order. | 0.50 | 1,290.00 | 645.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/08/22 | P.E. Breene | Revise and file letter to court, stipulation and order, and scheduling order. | 3.50 | 1,290.00 | 4,515.00 |
| 04/08/22 | L. E. Simmonds | Draft and make final 24th Purdue Production Cover Letter. Update ███ | 0.50 | 300.00 | 150.00 |
| 04/08/22 | L. E. Simmonds | Draft letters to Defendant Counsel re: ███. | 0.60 | 300.00 | 180.00 |
| 04/08/22 | L.A. Szymanski | Review and revise ███ ███ | 0.20 | 850.00 | 170.00 |
| 04/08/22 | L.A. Szymanski | Revisions to ███ and communications w/ P. Breene re: same. | 0.40 | 850.00 | 340.00 |
| 04/08/22 | L.A. Szymanski | Communications w/ C. Soresen and counsel to NAE/Aspen in response to letters. | 0.20 | 850.00 | 170.00 |
| 04/08/22 | L.A. Szymanski | Participate in meet and confer w/ Committees, A. Crawford & counsel for NAE/Aspen. | 0.30 | 850.00 | 255.00 |
| 04/08/22 | L.A. Szymanski | Draft letter to C. Sorensen re: ███. | 0.30 | 850.00 | 255.00 |
| 04/08/22 | L.A. Szymanski | Draft letter to counsel for NAE/Aspen re: ███. | 0.30 | 850.00 | 255.00 |
| 04/08/22 | L.A. Szymanski | Communications w/ RS team re: ███ | 0.40 | 850.00 | 340.00 |
| 04/08/22 | L. E. Simmonds | Edit ███ | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/08/22 | L. E. Simmonds | Prepare multiple comparisons re: ███████ | 1.00 | 300.00 | 300.00 |
| 04/08/22 | L. E. Simmonds | Analyze ███████ | 0.50 | 300.00 | 150.00 |
| 04/08/22 | L.A. Szymanski | Review ███████ and communications w/ R. Hoff, C. Ricarte & RS team re: same. | 0.40 | 850.00 | 340.00 |
| 04/08/22 | A. Kramer | Revise letter to ███████ | 0.10 | 1,305.00 | 130.50 |
| 04/08/22 | A. Kramer | E-mail exchange with RS Team re ███████ | 0.10 | 1,305.00 | 130.50 |
| 04/08/22 | A. Crawford | Review and analyze ███████ | 0.70 | 715.00 | 500.50 |
| 04/11/22 | L. E. Simmonds | Review Affidavits of Service of Third Party Subpoenas. | 0.50 | 300.00 | 150.00 |
| 04/11/22 | P.E. Breene | Regular Monday ███████ call with team and client. | 0.30 | 1,290.00 | 387.00 |
| 04/11/22 | P.E. Breene | Call with team and client ███████. | 0.80 | 1,290.00 | 1,032.00 |
| 04/11/22 | L.A. Szymanski | Participate in weekly team call re: ███████. | 0.20 | 850.00 | 170.00 |
| 04/11/22 | L.A. Szymanski | Review email communications from DPW re: ███████. | 0.10 | 850.00 | 85.00 |
| 04/11/22 | L.A. Szymanski | Email communications w/ J. Hudson re: ███████. | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/11/22 | A. Kramer | Conference call with Ricarte, Hoff, discovery vendors and RS Team | 0.20 | 1,305.00 | 261.00 |
| 04/11/22 | P.E. Breene | Review ███ Deposition Notice. | 0.90 | 1,290.00 | 1,161.00 |
| 04/11/22 | L. E. Simmonds | Confirm all previous court correspondence to Judge Drain received by chambers | 0.50 | 300.00 | 150.00 |
| 04/11/22 | L.A. Szymanski | Communications w/ opposing counsel & court re: conference re: ███ | 0.20 | 850.00 | 170.00 |
| 04/11/22 | L.A. Szymanski | Prepare for and participate in conference call w/ RS team, client & R. Hoff re: ███ | 0.80 | 850.00 | 680.00 |
| 04/11/22 | A. Kramer | Conference call with Ricarte, Hoff and RS Team re ███ | 0.70 | 1,305.00 | 913.50 |
| 04/11/22 | L. E. Simmonds | Review/analyze ███ | 1.00 | 300.00 | 300.00 |
| 04/11/22 | A. Crawford | Participate in calls regarding ███ | 0.50 | 715.00 | 357.50 |
| 04/12/22 | S. B. Rhea | Telephone call to paralegal re: ███ | 0.50 | 315.00 | 157.50 |
| 04/12/22 | P.E. Breene | Review draft response to ███ | 1.50 | 1,290.00 | 1,935.00 |
| 04/12/22 | S. B. Rhea | Telephone clall to court clerk | 0.20 | 315.00 | 63.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | regarding | | | |
| 04/12/22 | A. Crawford | Participate in call with | 1.00 | 715.00 | 715.00 |
| 04/12/22 | A. Crawford | Begins draft objections to | 1.10 | 715.00 | 786.50 |
| 04/12/22 | A. Crawford | Participate in call with | 0.60 | 715.00 | 429.00 |
| 04/12/22 | L. E. Simmonds | Review filed Amended Scheduling and Pre-Trial Order and transmit to team. Update calendar. | 0.50 | 300.00 | 150.00 |
| 04/12/22 | L. E. Simmonds | Communicate with Shikendra Rhea and Reed Smith Accounting Department re: | 0.50 | 300.00 | 150.00 |
| 04/12/22 | S. B. Rhea | Assist re | 0.30 | 315.00 | 94.50 |
| 04/12/22 | A. Kramer | Zoom call with Ricarte, Doyle, Hoff and RS Team re | 0.80 | 1,305.00 | 1,044.00 |
| 04/12/22 | A. Kramer | Zoom call with        Hoff and RS re | 0.80 | 1,305.00 | 1,044.00 |
| 04/12/22 | L.A. Szymanski | Email communications w/ A. Kramer & P. Breene re: and communications w/ A. Kitchen re: same. | 0.30 | 850.00 | 255.00 |
| 04/12/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds & RS team re: | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮. | | | |
| 04/12/22 | L.A. Szymanski | Participate in conference call w/ RS team & ▮ ▮. | 0.60 | 850.00 | 510.00 |
| 04/12/22 | L.A. Szymanski | Prepare for and participate in call w/ ▮ re: ▮ | 1.00 | 850.00 | 850.00 |
| 04/13/22 | L.A. Szymanski | Review email from DPW re: ▮ | 0.10 | 850.00 | 85.00 |
| 04/13/22 | L.A. Szymanski | Communications w/ R. Hoff & J. Hudson re: ▮ | 0.10 | 850.00 | 85.00 |
| 04/13/22 | P.E. Breene | Review Subpoena to ▮. | 1.00 | 1,290.00 | 1,290.00 |
| 04/13/22 | L. E. Simmonds | Review/analyze ▮ (.80). Communications with Cobra ▮ (.20). | 1.00 | 300.00 | 300.00 |
| 04/13/22 | L. E. Simmonds | Address Amended Scheduling & Pre Trial Order with Team. | 1.20 | 300.00 | 360.00 |
| 04/13/22 | A. Crawford | Participate in call with Dechert re ▮. | 1.00 | 715.00 | 715.00 |
| 04/13/22 | A. Crawford | Draft responses and objections to Defendants' ▮ notice. | 3.40 | 715.00 | 2,431.00 |
| 04/13/22 | A. Kramer | Conference call re ▮ ▮ with Ricarte, Hoff, Breene, Szymanski and Crawford | 1.00 | 1,305.00 | 1,305.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 04/13/22 | L.A. Szymanski | Communications w/ RS team re: ▮ | 0.40 | 850.00 | 340.00 |
| 04/13/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ▮ | 0.30 | 850.00 | 255.00 |
| 04/13/22 | L.A. Szymanski | Communications w/ L. Simmonds & A. Kitchen re: ▮ | 0.20 | 850.00 | 170.00 |
| 04/13/22 | A. Kramer | Follow up email exchange with Breene, Szymanski and Crawford ▮ | 0.30 | 1,305.00 | 391.50 |
| 04/13/22 | L. E. Simmonds | Analyze ▮ and transmit to team ▮ | 0.40 | 300.00 | 120.00 |
| 04/13/22 | L.A. Szymanski | Prepare for and participate in call w/ Dechert, RS team & R. Hoff ▮ | 1.00 | 850.00 | 850.00 |
| 04/13/22 | L.A. Szymanski | Communications w/ R. Hoff re: ▮ | 0.20 | 850.00 | 170.00 |
| 04/13/22 | L. E. Simmonds | Edit Responses and Objections to ▮ | 0.40 | 300.00 | 120.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and edit formatting. | | | |
| 04/14/22 | L.A. Szymanski | Communications w/ R. Hoff & paralegal L. Simmonds re: | 0.20 | 850.00 | 170.00 |
| 04/14/22 | A. Crawford | Draft correspondence to opposing counsel regarding | 0.50 | 715.00 | 357.50 |
| 04/14/22 | A. Kramer | Review/revise | 0.80 | 1,305.00 | 1,044.00 |
| 04/14/22 | A. Kramer | email exchanges with R. Leveridge and P. Breene re | 0.30 | 1,305.00 | 391.50 |
| 04/14/22 | L.A. Szymanski | Review Marsh deposition notice and craft | 0.40 | 850.00 | 340.00 |
| 04/14/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds re: | 0.10 | 850.00 | 85.00 |
| 04/14/22 | L.A. Szymanski | Communications w/ paralegal R. Hoff re: | 0.10 | 850.00 | 85.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/15/22 | P.E. Breene | Call with counsel for committees re ███████ ███████ | 0.70 | 1,290.00 | 903.00 |
| 04/15/22 | P.E. Breene | Attend and argue at Court hearing via phone with Judge Drain and all parties re Plaintiffs' request to make a MSJ on the "because of" bodily injury issue. | 0.80 | 1,290.00 | 1,032.00 |
| 04/15/22 | A. Crawford | Participate in court hearing on request to file PSJ motions. | 0.60 | 715.00 | 429.00 |
| 04/15/22 | L.A. Szymanski | Assist P. Breene in prepping for conference w/ Court re: partial MSJ re: governmental entity claims and amendment to Adversary PO. | 0.20 | 850.00 | 170.00 |
| 04/15/22 | L.A. Szymanski | Draft email ███████ for P. Breene to send to client. | 0.40 | 850.00 | 340.00 |
| 04/15/22 | L.A. Szymanski | Participate in conference w/ Court re: partial MSJ re: governmental entity claims and amendment to Adversary PO. | 0.60 | 850.00 | 510.00 |
| 04/15/22 | A. Crawford | Revise responses and objections to ███████ | 1.60 | 715.00 | 1,144.00 |
| 04/15/22 | A. Crawford | Revise responses and objections to Defendants' ███████ | 2.30 | 715.00 | 1,644.50 |
| 04/15/22 | A. Kramer | Attend telephonic hearing re MPSJ motions | 0.60 | 1,305.00 | 783.00 |
| 04/15/22 | P.E. Breene | Calls with Ricarte re ███████ | 0.30 | 1,290.00 | 387.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮ . | | | |
| 04/15/22 | P.E. Breene | Draft and send update to client re ▮ . | 0.30 | 1,290.00 | 387.00 |
| 04/15/22 | P.E. Breene | Review and provide comments ▮ . | 0.30 | 1,290.00 | 387.00 |
| 04/15/22 | P.E. Breene | Prepare for Court hearing via phone with Judge Drain and all parties re ▮ | 1.00 | 1,290.00 | 1,290.00 |
| 04/15/22 | L.A. Szymanski | Email communications w/ RS team re: ▮ | 0.40 | 850.00 | 340.00 |
| 04/15/22 | L.A. Szymanski | Review email communications between Marsh's counsel, Reed Smith & counsel for Committees re: ▮ . | 0.10 | 850.00 | 85.00 |
| 04/15/22 | A. Kramer | Research re ▮ | 0.20 | 1,305.00 | 261.00 |
| 04/18/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ▮ | 0.20 | 850.00 | 170.00 |
| 04/18/22 | P.E. Breene | Review and revise draft ▮ | 1.00 | 1,290.00 | 1,290.00 |
| 04/18/22 | P.E. Breene | Call with team re ▮ . | 0.50 | 1,290.00 | 645.00 |
| 04/18/22 | A. Kramer | Weekly ▮ call with Hoff, vendors, Breene, | 0.10 | 1,305.00 | 130.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Szymanski and Crawford. | | | |
| 04/18/22 | L. E. Simmonds | Analyze Cobra database re: ▇ | 3.70 | 300.00 | 1,110.00 |
| 04/18/22 | P.E. Breene | Regular Monday ▇ call. | 0.30 | 1,290.00 | 387.00 |
| 04/18/22 | L.A. Szymanski | Participate in weekly team call. | 0.10 | 850.00 | 85.00 |
| 04/18/22 | L.A. Szymanski | Participate in conference call w/ R. Hoff, P. Breene, A. Crawford & A. Kramer ▇ | 0.50 | 850.00 | 425.00 |
| 04/18/22 | L. E. Simmonds | Analyze ▇ | 0.80 | 300.00 | 240.00 |
| 04/18/22 | L.A. Szymanski | Communications w/ RS team re: ▇ | 0.10 | 850.00 | 85.00 |
| 04/18/22 | A. Kramer | Conference call with Hoff, Breene, Szymanski and Crawford re ▇ | 0.40 | 1,305.00 | 522.00 |
| 04/18/22 | L.A. Szymanski | Draft ▇ | 0.20 | 850.00 | 170.00 |
| 04/18/22 | L.A. Szymanski | Communications w/ R. Hoff & Skadden & Dechert teams re: ▇ | 0.40 | 850.00 | 340.00 |
| 04/18/22 | P.E. Breene | Research ▇ | 2.00 | 1,290.00 | 2,580.00 |
| 04/18/22 | A. Crawford | Prepare and participate in call regarding ▇ | 0.50 | 715.00 | 357.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/18/22 | A. Crawford | Revise objections to ▮▮▮▮▮. | 2.20 | 715.00 | 1,573.00 |
| 04/18/22 | A. Crawford | Prepare and participate in weekly call regarding ▮▮▮ | 0.20 | 715.00 | 143.00 |
| 04/19/22 | L.A. Szymanski | Communications w/ ▮▮▮▮ and communications w/ L. Simmonds re: same. | 0.20 | 850.00 | 170.00 |
| 04/19/22 | P.E. Breene | Work on response ▮▮▮ | 2.50 | 1,290.00 | 3,225.00 |
| 04/19/22 | L. E. Simmonds | Retrieve ▮▮▮, upload ▮▮▮, and transmit ▮▮▮. | 1.50 | 300.00 | 450.00 |
| 04/19/22 | A. N. Kitchen | Attended call with COBRA, L. Szymanski, a. Crawford re ▮▮▮ (.6); reviewed ▮▮▮ (1.2). | 1.80 | 660.00 | 1,188.00 |
| 04/19/22 | L. E. Simmonds | Communicate with administrative team re: ▮▮▮ | 0.50 | 300.00 | 150.00 |
| 04/19/22 | L.A. Szymanski | Review ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 04/19/22 | L.A. Szymanski | Participate in conference call w/ R. Hoff, COBRA team, L. | 0.70 | 850.00 | 595.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Simmonds & A. Kitchen re: ███████. | | | |
| 04/19/22 | L. E. Simmonds | Conference call re: ███████ | 0.60 | 300.00 | 180.00 |
| 04/19/22 | L.A. Szymanski | Draft Responses and Objections to ███████ | 2.50 | 850.00 | 2,125.00 |
| 04/19/22 | L.A. Szymanski | Draft email to R. Hoff ███████ | 0.20 | 850.00 | 170.00 |
| 04/19/22 | A. Crawford | Prepare and participate in conference call ███████ | 0.70 | 715.00 | 500.50 |
| 04/19/22 | A. Kramer | Begin work on ███████ | 0.80 | 1,305.00 | 1,044.00 |
| 04/20/22 | P.E. Breene | Various e-mails with DPW team and K. Benedict re ███████. | 0.50 | 1,290.00 | 645.00 |
| 04/20/22 | A. Kramer | E-mail exchange with Hoff, Davis Polk and RS teams re ███████ | 0.20 | 1,305.00 | 261.00 |
| 04/20/22 | L.A. Szymanski | Review letter communication from Insurers and ███████ | 0.50 | 850.00 | 425.00 |
| 04/20/22 | L.A. Szymanski | Review ███████ and communications w/ Gilbert team re: same. | 0.30 | 850.00 | 255.00 |
| 04/20/22 | L.A. Szymanski | Review ███████ | 0.70 | 850.00 | 595.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ■■■■■■■■■■■. | | | |
| 04/20/22 | L.A. Szymanski | Communications w/ COBRA re: ■■■■■■■■. | 0.20 | 850.00 | 170.00 |
| 04/20/22 | L.A. Szymanski | Review comments of A. Kramer ■■■■■■■■■■■■■■■■■■■■. | 0.40 | 850.00 | 340.00 |
| 04/20/22 | L.A. Szymanski | Communications w/ ■■■■ & co-plaintiffs re: ■■■■■■■■■■■■■■■■. | 0.30 | 850.00 | 255.00 |
| 04/20/22 | L.A. Szymanski | Revise ■■■■■■■■■■■■■■■■■■■■■■■■ | 0.50 | 850.00 | 425.00 |
| 04/20/22 | A. Kramer | Continue work on ■■■■■■■■■■■■■■■■ | 1.60 | 1,305.00 | 2,088.00 |
| 04/20/22 | P.E. Breene | Work on ■■■■■■■■■■■■■■■ | 4.00 | 1,290.00 | 5,160.00 |
| 04/21/22 | P.E. Breene | Call with Leveridge ■■■■■■■■■■■■■■■. | 0.50 | 1,290.00 | 645.00 |
| 04/21/22 | L.A. Szymanski | Communications w/ RS team re: ■■■■■■■■■■■■■■■■ | 0.30 | 850.00 | 255.00 |
| 04/21/22 | L.A. Szymanski | Communications w/ R. Hoff & L. Simmonds re: ■■■■■■■■ | 0.30 | 850.00 | 255.00 |
| 04/21/22 | P.E. Breene | Call with team ■■■■■■■■■■■■■■■■■■■■ | 1.30 | 1,290.00 | 1,677.00 |
| 04/21/22 | P.E. Breene | Review ■■■■■■■■■■■■■■■■ | 0.50 | 1,290.00 | 645.00 |
| 04/21/22 | A. Crawford | Call with carriers regarding scheduling meet and confer on corporate rep deposition | 0.30 | 715.00 | 214.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | topics. | | | |
| 04/21/22 | P.E. Breene | Draft substantive e-mail to RS team re | 1.00 | 1,290.00 | 1,290.00 |
| 04/21/22 | A. Kramer | Conference call with Breene, Crawford and Szymanski re | 1.30 | 1,305.00 | 1,696.50 |
| 04/21/22 | L.A. Szymanski | Participate in conference call w/ RS team | 1.30 | 850.00 | 1,105.00 |
| 04/21/22 | L.A. Szymanski | Communications w/ K. Bell (COBRA) re: | 0.30 | 850.00 | 255.00 |
| 04/21/22 | L.A. Szymanski | Craft searches | 1.00 | 850.00 | 850.00 |
| 04/21/22 | A. N. Kitchen | Conferred with L. Szymanski re | 0.10 | 660.00 | 66.00 |
| 04/21/22 | L.A. Szymanski | Communications w/ RS team re: | 0.80 | 850.00 | 680.00 |
| 04/21/22 | A. Crawford | Prepare for and participate in call regarding | 1.30 | 715.00 | 929.50 |
| 04/21/22 | A. Crawford | Review correspondence from DPW regarding | 0.80 | 715.00 | 572.00 |
| 04/21/22 | A. Kramer | E-mail exchanges with Breene and Szymanski re | 0.30 | 1,305.00 | 391.50 |
| 04/22/22 | L. E. Simmonds | Review/analyze new | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Subpoena to Journal of Pain and Symptom Management. | | | |
| 04/22/22 | P.E. Breene | Review Subpoena served on Dezenhall Resources, Ltd. | 0.30 | 1,290.00 | 387.00 |
| 04/22/22 | P.E. Breene | Review and revise draft response | 0.40 | 1,290.00 | 516.00 |
| 04/22/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds re: | 0.50 | 850.00 | 425.00 |
| 04/22/22 | A. Kramer | E-mail exchange with Szymanski re | 0.10 | 1,305.00 | 130.50 |
| 04/22/22 | L.A. Szymanski | Prepare for and participate in conference call w/ COBRA re: | 0.40 | 850.00 | 340.00 |
| 04/22/22 | L.A. Szymanski | Revise | 0.20 | 850.00 | 170.00 |
| 04/22/22 | L. E. Simmonds | Research/analyze | 4.10 | 300.00 | 1,230.00 |
| 04/22/22 | P.E. Breene | Work on | 2.50 | 1,290.00 | 3,225.00 |
| 04/22/22 | L.A. Szymanski | Communications w/ A. Kitchen re: | 0.20 | 850.00 | 170.00 |
| 04/25/22 | L.A. Szymanski | Attention to issues re: | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | █████████████ | | | |
| 04/25/22 | P.E. Breene | Regular Monday meeting | 0.60 | 1,290.00 | 774.00 |
| 04/25/22 | P.E. Breene | Call with AHC and UCC counsel as well as Kramer re ████ | 0.50 | 1,290.00 | 645.00 |
| 04/25/22 | A. Kramer | email exchange with Breene, Szymanski and Simmonds re ██████ | 0.30 | 1,305.00 | 391.50 |
| 04/25/22 | A. Kramer | Conference call with committee counsel, Breene and Crawford re ██████ | 0.60 | 1,305.00 | 783.00 |
| 04/25/22 | A. Kramer | Review materials re ██████ | 0.30 | 1,305.00 | 391.50 |
| 04/25/22 | P.E. Breene | Call with Ricarte, Hoff and RS Team re ██████ | 0.90 | 1,290.00 | 1,161.00 |
| 04/25/22 | A. Kramer | Weekly █████ call with Ricarte, Doyle, Hoff, discovery vendors, Breene, Szymanski and Crawford | 0.50 | 1,305.00 | 652.50 |
| 04/25/22 | L.A. Szymanski | Participate in weekly team call re: ██████ | 0.50 | 850.00 | 425.00 |
| 04/25/22 | P.E. Breene | Review ██████ and begin responses. | 1.50 | 1,290.00 | 1,935.00 |
| 04/25/22 | L. E. Simmonds | Address newly served discovery, meet and confer communications/corresponde nce. | 1.00 | 300.00 | 300.00 |
| 04/25/22 | A. Crawford | Draft ██████. | 0.50 | 715.00 | 357.50 |
| 04/25/22 | A. Crawford | Prepare for and participate in | 0.90 | 715.00 | 643.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | call regarding ██████████. | | | |
| 04/25/22 | A. Crawford | Participate in weekly ████████ call with client, Hoff and vendors | 0.40 | 715.00 | 286.00 |
| 04/25/22 | A. Kramer | Conference call with Ricarte, Doyle, Hoff, Breene, Szymanski and Crawford re ██████████ | 0.80 | 1,305.00 | 1,044.00 |
| 04/25/22 | L.A. Szymanski | Participate in conference call w/ RS Team, C. Ricarte & R. Hoff re: ██████ | 0.80 | 850.00 | 680.00 |
| 04/25/22 | L.A. Szymanski | Communications w/ A. Kitchen re: ██████████. | 0.50 | 850.00 | 425.00 |
| 04/25/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds & RS team re: ██████████. | 0.70 | 850.00 | 595.00 |
| 04/25/22 | L.A. Szymanski | Review documents ██████ | 2.70 | 850.00 | 2,295.00 |
| 04/25/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ██████████ | 0.20 | 850.00 | 170.00 |
| 04/25/22 | A. Crawford | Prepare for and participate in call regarding ██████. | 0.70 | 715.00 | 500.50 |
| 04/25/22 | A. N. Kitchen | Began review and analysis of ██████ | 4.30 | 660.00 | 2,838.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮. | | | |
| 04/25/22 | L. E. Simmonds | Research Cobra database re: ▮ | 3.00 | 300.00 | 900.00 |
| 04/26/22 | P.E. Breene | Call with ▮ AHC and UCC re ▮. | 0.80 | 1,290.00 | 1,032.00 |
| 04/26/22 | P.E. Breene | Follow-up call with Rick Leveridge of AHC re ▮. | 0.50 | 1,290.00 | 645.00 |
| 04/26/22 | L. E. Simmonds | Address new Dezenhall Resources, Ltd subpoena | 0.20 | 300.00 | 60.00 |
| 04/26/22 | A. Crawford | Revise ▮ | 1.10 | 715.00 | 786.50 |
| 04/26/22 | L. E. Simmonds | Analyze ▮ | 2.80 | 300.00 | 840.00 |
| 04/26/22 | L.A. Szymanski | Communications w/ Marsh's counsel re: ▮ | 0.10 | 850.00 | 85.00 |
| 04/26/22 | L.A. Szymanski | Communications w/ Marsh & RS team re: ▮ | 0.20 | 850.00 | 170.00 |
| 04/26/22 | L.A. Szymanski | Review documents ▮ | 1.20 | 850.00 | 1,020.00 |
| 04/26/22 | A. N. Kitchen | Continued review and analysis of ▮ | 5.10 | 660.00 | 3,366.00 |
| 04/26/22 | P.E. Breene | Review and provide comments ▮ | 0.80 | 1,290.00 | 1,032.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/26/22 | L.A. Szymanski | Review communications sent by Gilbert re: | 0.40 | 850.00 | 340.00 |
| 04/26/22 | L. E. Simmonds | Analyze requested documents from Lisa Szymanski | 0.20 | 300.00 | 60.00 |
| 04/26/22 | A. Crawford | Prepare and participate in call with | 0.90 | 715.00 | 643.50 |
| 04/27/22 | L.A. Szymanski | Communications w/ RS team, R. Hoff & DPW team re: | 0.30 | 850.00 | 255.00 |
| 04/27/22 | L. E. Simmonds | Draft 28th Purdue Production cover letter and update | 0.50 | 300.00 | 150.00 |
| 04/27/22 | P.E. Breene | Draft e-mail to insurance companies re Acknowledgment of Bankruptcy PO. | 0.50 | 1,290.00 | 645.00 |
| 04/27/22 | L.A. Szymanski | Communications w/ R. Hoff & L. Simmonds re: | 0.20 | 850.00 | 170.00 |
| 04/27/22 | L.A. Szymanski | Communications w/ client re: | 0.10 | 850.00 | 85.00 |
| 04/27/22 | A. Crawford | Revise | 3.70 | 715.00 | 2,645.50 |
| 04/27/22 | A. Crawford | Revise correspondence to carrier regarding | 0.50 | 715.00 | 357.50 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/27/22 | L. E. Simmonds | Begin to analyze ▓▓ | 4.00 | 300.00 | 1,200.00 |
| 04/27/22 | P.E. Breene | Further work on ▓▓ | 1.20 | 1,290.00 | 1,548.00 |
| 04/27/22 | A. N. Kitchen | Continued reviewing and analyzing ▓▓ | 6.20 | 660.00 | 4,092.00 |
| 04/28/22 | P.E. Breene | E-mail to insurance companies re PO issue. | 0.20 | 1,290.00 | 258.00 |
| 04/28/22 | P.E. Breene | Call with Committees re ▓▓. | 0.60 | 1,290.00 | 774.00 |
| 04/28/22 | L.A. Szymanski | Participate in conference call w/ Committees re: ▓▓ | 0.50 | 850.00 | 425.00 |
| 04/28/22 | A. Crawford | Revise responses and opposition to ▓▓. | 2.90 | 715.00 | 2,073.50 |
| 04/28/22 | A. Crawford | Revise draft correspondence regarding ▓▓. | 0.80 | 715.00 | 572.00 |
| 04/28/22 | L.A. Szymanski | Communications w/ P. Breene & J. Rubenstein (Gilbert) re: ▓▓. | 0.20 | 850.00 | 170.00 |
| 04/28/22 | L. E. Simmonds | Continue to analyze ▓▓. | 4.30 | 300.00 | 1,290.00 |
| 04/28/22 | A. Crawford | Prepare for and participate in call regarding ▓▓ | 0.50 | 715.00 | 357.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/29/22 | P.E. Breene | Call with Committee Leveridge and Kramer re ▉▉▉. | 0.50 | 1,290.00 | 645.00 |
| 04/29/22 | P.E. Breene | E-mail to Margarita Clarens re ▉▉▉. | 0.40 | 1,290.00 | 516.00 |
| 04/29/22 | L.A. Szymanski | Pull document ▉▉▉. | 0.20 | 850.00 | 170.00 |
| 04/29/22 | L.A. Szymanski | Communications w/ ▉▉▉ | 0.20 | 850.00 | 170.00 |
| 04/29/22 | L.A. Szymanski | Communications w/ Marsh re: ▉▉▉. | 0.10 | 850.00 | 85.00 |
| 04/29/22 | A. Kramer | Conference call with Leveridge, Rush and Breene re ▉▉▉ | 0.50 | 1,305.00 | 652.50 |
| 04/29/22 | L.A. Szymanski | Revise ▉▉▉. | 0.30 | 850.00 | 255.00 |
| 04/29/22 | P.E. Breene | Review ▉▉▉ and correspond re same with Simmonds. | 1.10 | 1,290.00 | 1,419.00 |
| **Totals** | | | **472.80** | | **401,437.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 29.50 hrs @ $ | 1,305.00 / hr | 38,497.50 |
| Paul E. Breene | 128.30 hrs @ $ | 1,290.00 / hr | 165,507.00 |
| Lisa A. Szymanski | 103.50 hrs @ $ | 850.00 / hr | 87,975.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anthony Crawford | 90.70 hrs @ $ | 715.00 / hr | 64,850.50 |
| Adrienne N. Kitchen | 23.20 hrs @ $ | 660.00 / hr | 15,312.00 |
| Shikendra B. Rhea | 1.00 hrs @ $ | 315.00 / hr | 315.00 |
| Lianna E. Simmonds | 96.60 hrs @ $ | 300.00 / hr | 28,980.00 |
| **Total Professional Services** | | | **401,437.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 401,437.00 |
| Less 13% Fee Discount | $ | (52,186.81) |
| Total Fees | $ | 349,250.19 |

| | | |
|---|---|---|
| **TOTAL CURRENT INVOICE DUE** | $ | **349,250.19** |
| **Total Amount Due** | $ | **349,250.19** |