Objection Deadline: June 28, 2022 at 12:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

### NOTICE OF THIRTY-SECOND MONTHLY STATEMENT OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al*. |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | May 1, 2022 through May 31, 2022 |
| Amount of Compensation Requested: | $822,070.69 |
| Less 20% Holdback: | $164,414.14 |
| Net of Holdback: | $657,656.55 |
| Amount of Expense Reimbursement Requested: | $  65,000.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $722,656.55 |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Thirty-Second monthly statement (the "**Thirty-Second Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from May 1, 2022 through May 31, 2022 (the "**Thirty-Second Monthly Period**"). By this Thirty-Second Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $722,656.55 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Thirty-Second Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Thirty-Second Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($887,070.69) reflects voluntary reductions for this period of $16,063.50 in fees and $1,270.19 in expenses, for an overall voluntary reduction of 1.79%.  Skadden reserves the right to request these amounts.

billing rate of Skadden timekeepers during the Thirty-Second Monthly Period is approximately

$1,349.54.[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Thirty-Second Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Thirty-Second Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Thirty-Second Monthly Period and summary materials related thereto.

### NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Thirty-Second Monthly Statement shall be given by hand or

overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma

L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Terrence Ronan, Email:

Terrence.Ronan@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com;

(iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park,

Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L.

Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600

N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N.

Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of

the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New

---

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the Thirty-Second
Monthly Period.

York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov.

(collectively, the "**Notice Parties**").

6.      Objections to this Thirty-Second Monthly Statement, if any, must be served upon

the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate,

Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer

Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606,

Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, 300 South Grand Avenue,

Suite 3400, Los Angeles, California 90071, Attn.: Van Durrer, Email:

Van.Durrer@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.:

Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than June 28, 2022 at 12:00

p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the

objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Thirty-Second Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Thirty-Second Monthly Statement.

8.      To the extent that an objection to this Thirty-Second Monthly Statement is

received on or before the Objection Deadline, the Debtors shall withhold payment of that portion

of this Thirty-Second Monthly Statement to which the objection is directed and promptly pay the

remainder of the fees and expenses in the percentages set forth above. To the extent such

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: June 14, 2022

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors in Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**MAY 1, 2022 – MAY 31, 2022**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,650.00 | 170.20 | $280,830.00 |
| Avia M. Dunn | 2008 | 1,325.00 | 20.50 | 27,162.50 |
| Patrick Fitzgerald | 1986 | 1,850.00 | 39.70 | 73,445.00 |
| Maya P. Florence | 2004 | 1,510.00 | 120.50 | 181,955.00 |
| William Ridgway | 2006 | 1,495.00 | 57.20 | 85,514.00 |
| | | | | |
| | **TOTAL PARTNER** | | **408.10** | **$648,906.50** |
| | | | | |
| **COUNSEL** | | | | |
| Elizabeth A. Malone | 2002 | $1,390.00 | 1.00 | $   1,390.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **1.00** | **$   1,390.00** |
| | | | | |
| **ASSOCIATE** | | | | |
| Pamela I. Amaechi | 2019 | $865.00 | 9.90 | $   8,563.50 |
| William A. Bejan | 2018 | 985.00 | 29.50 | 29,057.50 |
| Amanda H. Chan | 2019 | 985.00 | 51.20 | 50,432.00 |
| Barri Dean | 2019 | 985.00 | 30.30 | 29,845.50 |
| Emily Hellman | 2017 | 1,090.00 | 72.70 | 79,243.00 |
| Jennifer Madden | 2010 | 1,180.00 | 5.60 | 6,608.00 |
| Lindsey Sieling | 2013 | 1,180.00 | 11.20 | 13,216.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **210.40** | **$216,965.50** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Mark D. Campana | N/A | $470.00 | 2.60 | $   1,222.00 |
| William R. Fieberg | N/A | 470.00 | 20.90 | 9,823.00 |
| Rachel Redman | N/A | 470.00 | 8.30 | 3,901.00 |
| Alfred M. Raucci | N/A | 470.00 | 3.70 | 1,739.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **35.50** | **$  16,685.00** |

| | | | |
|---|---|---|---|
| **TOTAL** | | **655.00** | **$883,947.00** |
| **VOLUME DISCOUNT** | | | **$  61,876.31** |
| **TOTAL FEES** | | | **$822,070.69** |
| | | | |
| | | | |
| **BLENDED HOURLY RATE**      $1,349.54 | | | |

## <u>EXHIBIT B</u>

### COMPENSATION BY PROJECT CATEGORY
### (MAY 1, 2022 – MAY 31, 2022)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 16.60 | $    23,326.50 |
| DOJ | 535.90 | 744,529.50 |
| General Advice | 60.00 | 77,347.50 |
| Retention/Fee Matter | 33.20 | 33,452.50 |
| Rhodes Companies | 1.00 | 1,390.00 |
| Various Texas Actions | 8.30 | 3,901.00 |
| **TOTAL** | **655.00** | **$883,947.00** |
| **VOLUME DISCOUNT** | | **$  61,876.31** |
| **TOTAL FEES** | | **$822,070.69** |

## EXHIBIT C

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(MAY 1, 2022 – MAY 31, 2022)**

| Expense Category | Total Expenses |
|---|---|
| Secondment of Skadden Attorney | $65,000.00 |
| **TOTAL** | **$65,000.00** |

**<u>EXHIBIT D</u>**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                            Bill Date: 06/08/22
Bankruptcy Emergence Process                                 Bill Number: 1898442

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 05/06/22 | 1.00 | CALL WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (.8); CALL WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.2). |
| BRAGG JL | 05/09/22 | 1.00 | CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES (0.5); CONFER WITH CLIENT AND CO-COUNSEL RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 05/10/22 | 0.70 | CONFER WITH CO-COUNSEL RE: REGULATORY CHANGE OF CONTROL MATTERS (0.7). |
| BRAGG JL | 05/11/22 | 0.70 | REVIEW AND ANALYSIS OF ISSUES PERTAINING TO EMERGENCE (0.7). |
| BRAGG JL | 05/26/22 | 1.00 | CALL WITH CLIENT RE: CHANGE OF CONTROL ISSUES (1.0). |
| | | **4.40** | |
| DUNN AM | 05/04/22 | 0.90 | CONSULT WITH CO-COUNSEL RE: STATE LICENSING QUESTIONS (0.3); PARTICIPATE ON STANDING STATE LICENSING CALL (0.6). |
| DUNN AM | 05/11/22 | 0.50 | PARTICIPATE ON STANDING LICENSING CALL (0.5). |
| DUNN AM | 05/18/22 | 0.60 | PARTICIPATE ON STANDING STATE LICENSING CALL (0.6). |
| DUNN AM | 05/25/22 | 0.60 | PARTICIPATE ON STANDING STATE LICENSING CALL (0.6). |
| DUNN AM | 05/27/22 | 0.20 | RESPOND TO QUESTIONS RE: STATE LICENSING QUESTIONS (0.2). |
| | | **2.80** | |
| FLORENCE MP | 05/02/22 | 0.20 | ATTEND WEEKLY GOVERNMENT CONTRACTS CALL (0.2). |
| FLORENCE MP | 05/04/22 | 0.70 | CORRESPOND WITH CO-COUNSEL RE: STATE LICENSES (0.2); PARTICIPATE IN WEEKLY CALL RE: SAME (0.5). |
| FLORENCE MP | 05/18/22 | 0.40 | PARTICIPATE IN WEEKLY STATE LICENSING CALL (0.4). |
| FLORENCE MP | 05/23/22 | 1.40 | PARTICIPATE IN CALLS WITH CLIENT RE: CHANGE OF CONTROL PROCESS (1.2); ATTEND WEEKLY GOVERNMENT CONTRACTS CALL (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 05/24/22 | 0.80 | PARTICIPATE IN CALL WITH CLIENT AND CONSULTANT RE: LICENSING REQUIREMENTS (0.8). |
| FLORENCE MP | 05/25/22 | 1.40 | CORRESPOND WITH CLIENT RE: STATE LICENSING QUESTIONS (0.9); PARTICIPATE IN WEEKLY STATE LICENSING CALL (0.5). |
| FLORENCE MP | 05/26/22 | 1.00 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: CHANGE OF CONTROL PROCESS (1.0). |
| | | **5.90** | |
| **Total Partner** | | **13.10** | |
| DEAN B | 04/20/22 | 1.00 | PARTICIPATE ON WEEKLY LICENSING CALL (0.5) DRAFT SUMMARY RE: STATE APPLICATIONS (0.5). |
| DEAN B | 05/04/22 | 0.50 | PARTICIPATE ON WEEKLY LICENSING CALL (0.5). |
| DEAN B | 05/18/22 | 0.30 | PARTICIPATE ON WEEKLY STATE LICENSING CALL (0.3). |
| DEAN B | 05/25/22 | 1.00 | PARTICIPATE ON WEEKLY STATE LICENSING CALL (1.0). |
| DEAN B | 05/26/22 | 0.70 | DRAFT SUMMARY RE: STATE LICENSING UPDATES (0.7). |
| | | **3.50** | |
| **Total Associate** | | **3.50** | |
| **TOTAL TIME** | | **16.60** | |
| | | | |
| **CLIENT TOTAL** | | **16.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                                 **Bill Date: 06/08/22**
**DOJ**                                                                                **Bill Number: 1898435**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 05/02/22 | 6.00 | CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (1.0); CALL WITH CO- COUNSEL RE: DOJ ISSUES (1.0); CALL WITH CO-COUNSEL RE: REPRESENTATION ISSUES (0.4); CALL WITH CLIENT RE: REPRESENTATION ISSUES (0.7); STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ OUTREACH (0.6); REVIEW AND ANALYZE PRIVILEGE MATERIALS (1.6); CONFER WITH CLIENT RE: PRIVILEGE ISSUE (0.7). |
| BRAGG JL | 05/03/22 | 6.80 | CALL WITH CLIENT RE: DOJ TOPICS OF INTEREST (0.5); CALL WITH CO-COUNSEL RE: SAME (0.6); MEETING WITH CO-COUNSEL RE: DOJ MATTERS (0.6); CALL WITH COUNSEL RE: DOJ REPRESENTATION (0.5); CONFER WITH CLIENT RE: DOJ REPRESENTATION ISSUES (0.7); PRINCIPALS CALL (0.6); MEETING WITH CO-COUNSEL RE: DOJ PRIVILEGE ISSUES (0.5); REVIEW MATERIALS IN PREPARATION FOR DOJ CALL (1.4); CALL WITH DOJ (0.5); CALL WITH TEAM RE: DOJ CALL AND NEXT STEPS (0.9). |
| BRAGG JL | 05/04/22 | 7.90 | PREPARE FOR SPECIAL COMMITTEE MEETING (0.5); ATTEND SPECIAL COMMITTEE MEETING (0.3); REVIEW AND ANALYZE DOJ PRIVILEGE REQUEST (1.5); CONFER WITH CO-COUNSEL RE: DOJ PRIVILEGE REQUEST (1.6); CONFER WITH CLIENT RE: DOJ PRIVILEGE REQUEST (1.5); CALL WITH DOJ RE: PRIVILEGE ISSUES (0.4); CALL WITH DOJ RE: DOJ DOCUMENT REQUESTS (0.7); DRAFT DOCUMENT (1.4). |
| BRAGG JL | 05/05/22 | 4.30 | CALL WITH CLIENT RE: PRIVILEGE ISSUES (1.0); REVISE PROPOSED LANGUAGE (0.5); CALL WITH CO- COUNSEL RE: DOJ ISSUES (0.5); CALL WITH CLIENT RE: PRIVILEGE ISSUES (1.0); CONFER WITH CO- COUNSEL RE: FORMER EMPLOYEE REPRESENTATION (0.5); STRATEGY CALL WITH CO-COUNSEL (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 05/06/22 | 4.50 | REVIEW AND EDIT DOJ TALKING POINTS (0.6); PREPARE FOR CALL WITH BOARD MEMBERS RE: DOJ (0.6) CALL WITH BOARD RE: DOJ ISSUES (0.8); CONFER WITH CO-COUNSEL RE: DOJ MATTERS (1.0); REVIEW AND EDIT TALKING POINTS (0.6); CALL WITH DOJ RE: PRIVILEGE (0.4); CALLS WITH CLIENT AND CO-COUNSEL RE: PRIVILEGE (0.5). |
| BRAGG JL | 05/09/22 | 3.40 | PREPARE FOR CALL WITH DOJ (0.4) ATTEND CALL WITH DOJ RE: PRIVILEGE ISSUES (0.4); CALL WITH CLIENT RE:  DOJ REQUESTS (1.1); REVIEW AND EDIT DISCLOSURE STATEMENT (0.9); CALL WITH CO- COUNSEL RE:  DOJ REQUESTS (0.6). |
| BRAGG JL | 05/10/22 | 2.30 | PRINCIPALS CALL (0.5); REVIEW TRANSCRIPT AND CONFER WITH CLIENT RE: SAME (1.0); ATTENTION TO PRIVILEGE ISSUES (0.8). |
| BRAGG JL | 05/11/22 | 4.30 | CALLS WITH CO-COUNSEL RE: DOJ PRIVILEGE ISSUES (1.6); CALLS WITH CLIENT RE: DOJ PRIVILEGE ISSUES (0.8); REVIEW AND ANALYSIS OF PRIVILEGE MATERIALS (1.9). |
| BRAGG JL | 05/12/22 | 3.90 | REVIEW AND EDIT MATERIALS FOR DOJ WORKING SESSION (0.6); PREPARE FOR DOJ CALL (0.4); ATTEND DOJ MEETING (0.4); STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ ISSUES (0.7); REVIEW REPORT RE: DOJ ISSUES (1.3); CONFER WITH CLIENT AND CO-COUNSEL RE: SPECIAL COMMITTEE (0.5). |
| BRAGG JL | 05/13/22 | 4.90 | CALLS WITH COUNSEL FOR INDIVIDUALS RE: DOJ MATTERS (0.8); CALL WITH DOJ RE: TESTIMONY ISSUES (0.4); CALL WITH DOJ RE: PRIVILEGE ISSUES (1.1); PREPARE FOR CALL WITH DOJ (0.4); PREPARE FOR SPECIAL COMMITTEE MEETING (0.9); EDIT AGREEMENT (0.8); CONFER WITH CO COUNSEL RE: AGREEMENT (0.5). |
| BRAGG JL | 05/16/22 | 6.30 | REVIEW AND ANALYZE PROGRAM MATERIALS (4.0); PREPARE FOR SPECIAL COMMITTEE MEETING (0.6); CONFER WITH CO-COUNSEL RE: DOJ STRATEGY (0.7) REVIEW AND EDIT AGREEMENT (0.6); CALL WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.4). |
| BRAGG JL | 05/17/22 | 5.20 | REVIEW AND ANALYZE DOCUMENT (2.6); CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.6); PREPARE FOR SPECIAL COMMITTEE MEETING (0.9); ATTEND SPECIAL COMMITTEE MEETING (1.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
BRAGG JL        05/18/22      6.20    REVIEW MATERIALS IN PREPARATION FOR
                                      CALL WITH DOJ (0.6); CALL WITH DOJ
                                      (0.9); STRATEGY DISCUSSION WITH
                                      CO-COUNSEL (0.8); STRATEGY DISCUSSION
                                      WITH CLIENT (1.8); CALL WITH CO-COUNSEL
                                      RE: DOCUMENT SEARCH ISSUES (0.6); CALL
                                      WITH CO-COUNSEL RE: DOJ ISSUES (0.7);
                                      DEVELOP ANALYSIS OF DOJ MATTERS (0.8).

BRAGG JL        05/19/22      6.90    REVIEW AND ANALYZE PRIVILEGE ISSUES
                                      (2.7); STRATEGY DISCUSSION WITH
                                      CO-COUNSEL RE: PRIVILEGE ISSUES (0.5);
                                      ANALYSIS OF PRIVILEGE REVIEW ISSUES
                                      (2.0); CALLS WITH CO-COUNSEL REGARDING
                                      PRIVILEGE REVIEW (1.1); REVIEW AND EDIT
                                      EMERGENCE TIMELINE MATERIALS (0.6).

BRAGG JL        05/20/22      8.30    CALL WITH CLIENT AND BOARD RE: DOJ
                                      MATTERS (0.8); DISCUSS DOJ TOPICS OF
                                      INTEREST WITH SKADDEN TEAM (0.9);
                                      STRATEGY CALL WITH CLIENT AND
                                      CO-COUNSEL (1.7); PREPARE FOR CALL WITH
                                      DOJ (0.4); CALL WITH DOJ (0.4); CALL
                                      WITH CO-COUNSEL RE: DOJ ISSUES (0.6);
                                      DEVELOP TALKING POINTS FOR CO-COUNSEL
                                      COMMUNICATION (0.7); REVIEW AND ANALYZE
                                      DOJ COMMUNICATION (0.7); CONFER WITH
                                      CO-COUNSEL RE: REVIEW ISSUES (1.7);
                                      STRATEGY CALL WITH CO-COUNSEL RE:
                                      EMERGENCE ISSUES (0.4).

BRAGG JL        05/21/22      3.70    REVIEW AND EDIT DOJ AGREEMENT (0.8);
                                      CONFER WITH CO-COUNSEL RE: DOJ ISSUES
                                      (0.9); REVIEW AND ANALYZE DOJ PRIVILEGE
                                      ISSUES (2.0).

BRAGG JL        05/22/22     11.50    PREPARE FOR DOJ CALLS (1.8); ATTEND DOJ
                                      CALLS (1.0); REVIEW AND ANALYZE
                                      PRIVILEGE ISSUES (1.5); DRAFT WORK
                                      PRODUCT RE: AGREEMENT DOCUMENTS (2.2);
                                      STRATEGY DISCUSSIONS WITH CLIENT RE:
                                      DOJ ISSUES (1.6); CALLS WITH CO-COUNSEL
                                      RE: DOJ PRIVILEGE ISSUES (2.0); CONDUCT
                                      RESEARCH RE: PRIVILEGE ISSUES (1.4).

BRAGG JL        05/23/22      7.00    REVIEW PRIVILEGED MATERIALS (2.0);
                                      REVIEW AND ANALYZE DOJ COMMUNICATIONS
                                      (1.5); CONFER WITH CO-COUNSEL RE: DOJ
                                      STRATEGY (1.2); REVIEW AND EDIT REVIEW
                                      PROTOCOL (0.6); CONFER WITH CLIENT RE:
                                      DOJ ISSUES (0.4); CALLS WITH CO-COUNSEL
                                      RE: DOCUMENT REVIEW ISSUES (0.8); CALL
                                      WITH COUNSEL RE: DOJ ISSUES (0.5).
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 05/24/22 | 7.90 | DRAFT DOJ SUBMISSION (2.9); CALL WITH CLIENT RE:  DOJ ISSUES (0.7); STRATEGY CALLS WITH CO- COUNSEL RE: DOJ MATTERS (2.7); CALL WITH FORMER EMPLOYEE RE: DOJ MATTERS (0.5); CONFER WITH CLIENT RE: INDIVIDUAL COUNSEL REPRESENTATION ISSUE (0.4); PREPARE FOR COUNSEL OUTREACH (0.7). |
| BRAGG JL | 05/25/22 | 8.90 | EDIT DOJ SUBMISSION (0.9); ANALYZE DOCUMENTS (1.3); ANALYZE REVIEW ISSUES (0.7); CONFER WITH CLIENT RE: DOJ STRATEGY (0.7); CALLS WITH CO-COUNSEL RE: DOJ STRATEGY (1.2); PREPARE FOR DOJ MEETING (0.4); ATTEND DOJ MEETING (0.7) FOLLOW-UP FROM DOJ MEETING WITH CO-COUNSEL RE: NEXT STEPS (0.4); PREPARE FOR CALLS WITH INDIVIDUAL COUNSEL (1.4); CONDUCT CALLS WITH INDIVIDUAL COUNSEL RE: DOJ ISSUES (0.8); MEETING WITH COUNSEL RE: DOJ MEETING (0.4). |
| BRAGG JL | 05/26/22 | 8.50 | CALL WITH COUNSEL RE: GRAND JURY ISSUES (0.7); REVIEW AND ANALYZE CASELAW RE: DOJ ISSUES (1.2); STRATEGY SESSIONS WITH CO-COUNSEL RE: DOJ MATTER (2.5); PREPARE FOR CALL WITH DOJ (0.7); CALL WITH DOJ (0.7); REVIEW DOCUMENTS (2.7). |
| BRAGG JL | 05/28/22 | 0.30 | REVIEW DRAFT AGREEMENT AND CORRESPONDENCE (0.3). |
| BRAGG JL | 05/29/22 | 5.20 | STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ ISSUES (1.5); CALL WITH CLIENT RE: DOJ ISSUES (0.5); REVIEW AND EDIT AGREEMENT (0.9); REVIEW DOCUMENTS (2.3). |
| BRAGG JL | 05/30/22 | 4.40 | REVIEW AND EDIT AGREEMENT (2.0); REVIEW MATERIALS (1.8); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.6). |
| BRAGG JL | 05/31/22 | 7.00 | STRATEGY DISCUSSIONS WITH CO-COUNSEL RE: DOJ ISSUES (2.4); REVIEW WORK PRODUCT RE: DOJ ISSUES (1.6); REVIEW DOJ DOCUMENTS (2.5); PRINCIPALS CALL (0.5). |
| | | **145.60** | |
| FITZGERALD P | 05/02/22 | 1.10 | CALL WITH DOJ (0.3); DRAFT SUMMARY RE: DOJ CALL (0.3); CALL WITH M. FLORENCE (0.2); UPDATE WITH SKADDEN AND CO-COUNSEL RE: DOJ ISSUES (0.3). |
| FITZGERALD P | 05/03/22 | 0.20 | ATTENTION TO DOJ ISSUE (0.2). |
| FITZGERALD P | 05/05/22 | 0.70 | SKADDEN STRATEGY CALL (0.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 05/19/22 | 0.90 | UPDATE CALL WITH W. RIDGWAY AND J. BRAGG (0.5); REVIEW MATERIALS (0.4). |
| FITZGERALD P | 05/20/22 | 2.70 | PARTICIPATE IN CONFERENCE CALL REGARDING LEGAL ANALYSIS OF DOJ REQUEST (1.4); PARTICIPATE IN CLIENT STRATEGY CALL WITH SKADDEN AND CO-COUNSEL REGARDING DOJ REQUEST (0.5); PARTICIPATE IN CLIENT STRATEGY CALL WITH CO-COUNSEL AND SKADDEN TEAM REGARDING DOJ REQUEST (0.8). |
| FITZGERALD P | 05/22/22 | 5.80 | REVIEW MATERIALS REGARDING DOJ REQUEST (0.4); PREP FOR DOJ CALL (0.5); CALL WITH DOJ REGARDING DOCUMENT REQUEST (0.8); CALL WITH J. BRAGG RE: SAME (0.3); STRATEGY CALL WITH SKADDEN AND CO-COUNSEL (0.5); REVIEW CASE LAW AND DOJ MANUAL REGARDING ISSUE (1.0); FOLLOW UP CALL WITH DOJ (0.3); STRATEGY CALL WITH SKADDEN AND CO-COUNSEL (2.0). |
| FITZGERALD P | 05/23/22 | 4.40 | REVIEW MATERIALS REGARDING DOJ REQUEST (1.0); INTERNAL SKADDEN STRATEGY CALL (0.7); UPDATE CALL WITH CLIENT AND CO-COUNSEL REGARDING DOJ REQUESTS (1.6); UPDATE CALL WITH CO-COUNSEL REGARDING DOJ REQUESTS (1.1). |
| FITZGERALD P | 05/24/22 | 3.00 | REVIEW MATERIALS REGARDING DOJ REQUEST (1.3); STRATEGY CALL WITH CO-COUNSEL AND SKADDEN (1.0); DRAFT PROPOSED RESPONSE TO DOJ (0.4); CONTACT WITH COUNSEL FOR INDIVIDUAL (0.3). |
| FITZGERALD P | 05/25/22 | 3.20 | REVIEW AND DRAFT RESPONSE (0.5); INTERNAL UPDATE WITH SKADDEN AND CO-COUNSEL REGARDING DOJ RESPONSE (0.4); CALL WITH CO-COUNSEL AND SKADDEN REGARDING DOJ RESPONSE (0.8); PREP FOR CALL WITH DOJ (0.4); CALL WITH DOJ,CO-COUNSEL AND SKADDEN (0.7); CALL WITH CO-COUNSEL AND SKADDEN (0.4). |
| FITZGERALD P | 05/26/22 | 4.90 | REVIEW DRAFT RESPONSE (0.3); CALL WITH SKADDEN AND CO-COUNSEL REGARDING DOJ REQUEST (2.0); PREP FOR DOJ CALL (0.7); CALL WITH DOJ, SKADDEN AND CO-COUNSEL (0.7); CALL WITH SKADDEN AND CO-COUNSEL REGARDING DOJ RESPONSE (0.8); REVIEW LEGAL ANALYSIS (0.4). |
| FITZGERALD P | 05/27/22 | 3.00 | REVIEW DRAFT DOCUMENT (0.2); UPDATE WITH J. BRAGG (0.3); CALL WITH SKADDEN AND CO-COUNSEL (1.1); CALL WITH SKADDEN AND CO-COUNSEL REGARDING DOJ (1.0); CALL WITH DOJ AND M. FLORENCE (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
FITZGERALD P      05/28/22      0.30   CALL WITH DOJ AND M. FLORENCE (0.2);
                                       CALL WITH M. FLORENCE (0.1).

FITZGERALD P      05/29/22      3.10   INTERNAL SKADDEN STRATEGY CALL (1.5);
                                       CALL WITH CLIENT, SKADDEN AND
                                       CO-COUNSEL (0.5); REVIEW AND DRAFT
                                       PROPOSAL LANGUAGE (0.3); REVIEW
                                       MATERIALS (0.4); REVIEW DRAFT EDITS
                                       (0.4).

FITZGERALD P      05/30/22      2.50   REVIEW AND EDIT DRAFT RESPONSE TO DOJ
                                       (2.5).

FITZGERALD P      05/31/22      3.90   ATTENTION TO DRAFT REVISIONS TO
                                       DOCUMENT (0.8); INTERNAL SKADDEN UPDATE
                                       CALL (0.5); WEEKLY LITIGATION UPDATE
                                       (0.4); CALL WITH DOJ AND M. FLORENCE
                                       (1.0); FOLLOW UP CALL WITH CO-COUNSEL
                                       AND SKADDEN (1.2).

                               39.70

FLORENCE MP       05/02/22      5.10   CORRESPOND WITH CO-COUNSEL RE: DOJ
                                       REQUESTS (1.9); CONFER WITH DOJ RE: SAME
                                       (0.2); CONFER WITH CO-COUNSEL RE: SAME
                                       (1.8); CONFER WITH CLIENT RE: MATTER
                                       STATUS (0.3); CONFER WITH CO-COUNSEL
                                       AND CLIENT RE: INDEMNIFICATION REQUESTS
                                       (0.1); CONFER WITH CO-COUNSEL RE: DOJ
                                       ISSUES (0.8).

FLORENCE MP       05/03/22      5.60   CONFER WITH CLIENT AND CO-COUNSEL RE:
                                       TOPICS OF DOJ INTEREST (0.5);
                                       CORRESPOND WITH CO-COUNSEL RE: DOJ
                                       REQUESTS (1.0); CONFER WITH J. BRAGG RE:
                                       SAME (0.3); CONFER WITH CO-COUNSEL RE:
                                       SAME (2.7); CONFER WITH CO-COUNSEL RE:
                                       INDEMNIFICATION REQUESTS (0.3);
                                       PARTICIPATE IN WEEKLY PRINCIPALS
                                       STRATEGY CALL WITH CLIENT AND
                                       CO-COUNSEL (0.8).

FLORENCE MP       05/04/22      5.10   CONFERENCE CALLS WITH DOJ RE: REQUESTS
                                       (0.5); FOLLOW UP WITH CO-COUNSEL RE:
                                       SAME (0.7); CORRESPOND WITH CO-COUNSEL
                                       RE: SAME (1.2); CONFER WITH CLIENT AND
                                       CO-COUNSEL RE: SAME (1.2); ATTEND BOARD
                                       MEETING (1.5).

FLORENCE MP       05/05/22      4.70   CORRESPOND WITH CO-COUNSEL RE: DOJ
                                       REQUESTS (1.2); CONFER WITH CLIENT AND
                                       CO-COUNSEL RE: SAME (2.0); CONFER WITH
                                       SKADDEN TEAM RE: SAME (1.0); CONFER WITH
                                       CO-COUNSEL RE: DOJ ISSUE (0.5).
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 05/06/22 | 4.30 | CORRESPOND WITH CO-COUNSEL RE: DOJ REQUEST (0.7); CONFER WITH CLIENT AND CO-COUNSEL RE: SAME (1.6); CONFER WITH CLIENT AND CO-COUNSEL RE: SENTENCING ISSUES (0.7); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (1.0); PARTICIPATE IN CALL WITH DOJ RE: REQUEST (0.3). |
|---|---|---|---|
| FLORENCE MP | 05/09/22 | 1.90 | CONFER WITH J. BRAGG RE: SENTENCING ISSUES (0.3); CONFER WITH J. BRAGG AND CLIENT RE: SAME (0.5); PARTICIPATE IN CALL WITH DOJ RE: REQUEST (0.2); PARTICIPATE IN FOLLOW UP CALL WITH CO-COUNSEL RE: SAME (0.9). |
| FLORENCE MP | 05/10/22 | 2.30 | REVISE DRAFT AUDIT DISCLOSURE (0.5); CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.9); CONFER WITH CO-COUNSEL RE: SAME (0.4); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.5). |
| FLORENCE MP | 05/11/22 | 2.70 | CORRESPOND WITH SKADDEN TEAM RE: DOJ REQUESTS (0.3); PARTICIPATE IN CALLS WITH CO-COUNSEL RE: REQUESTS (1.3); PARTICIPATE IN CALL WITH CLIENT RE SAME (0.5); REVISE DRAFT TALKING POINTS RE: DOJ REQUESTS (0.3); CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.3). |
| FLORENCE MP | 05/13/22 | 4.70 | REVIEW AND EDIT DRAFT AGREEMENT (1.0); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SAME (0.3); PREPARE FOR CALL WITH DOJ (0.5); PARTICIPATE IN CALL WITH DOJ (0.5); FOLLOW UP WITH CO-COUNSEL RE: SAME (0.8); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: INDEMNIFICATION REQUESTS (0.3); CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.6); CONFER WITH DOJ RE: SAME (0.3); CONFER WITH CO-COUNSEL RE: SAME (0.4). |
| FLORENCE MP | 05/16/22 | 2.70 | CORRESPOND WITH CO-COUNSEL AND CLIENT RE: DOJ REQUESTS (2.2); CONFER WITH J. BRAGG AND E. HELLMAN RE: SAME (0.5). |
| FLORENCE MP | 05/17/22 | 4.60 | PREPARE FOR SPECIAL COMMITTEE MEETING (0.2); ATTEND SPECIAL COMMITTEE MEETING (0.8); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DOJ REQUESTS (2.5); CONFER WITH J. BRAGG RE: SAME (0.3); CONFER WITH R. HOFF RE: SAME (0.2); DRAFT TALKING POINTS FOR DOJ CALL (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 05/18/22 | 8.40 | PREPARE FOR CALL WITH DOJ (0.2); PARTICIPATE ON CALL WITH DOJ (1.0); CONFER WITH CO-COUNSEL RE: SAME (1.6); CORRESPOND WITH CLIENT RE: SAME (0.2); CORRESPOND WITH CO-COUNSEL RE: SAME (1.2); CONFER WITH CLIENT AND CO-COUNSEL RE: SAME (1.7); DRAFT AND REVISE CORRESPONDENCE RE: SAME (2.0); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.5). |
|---|---|---|---|
| FLORENCE MP | 05/19/22 | 4.50 | CORRESPOND WITH CO-COUNSEL AND CLIENT RE: DOJ REQUESTS (2.7); CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.5); CONFERENCE CALL WITH CO-COUNSEL RE: SAME (0.9); CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.4). |
| FLORENCE MP | 05/20/22 | 4.90 | CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW (1.5); CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.9); CONFERENCE CALLS WITH CLIENT AND CO-COUNSEL RE: DOJ REQUESTS (1.3); CORRESPOND WITH CO-COUNSEL RE: SAME (0.5); CONFER WITH DOJ RE: SAME (0.2); CONFER WITH CO-COUNSEL RE: SENTENCING ISSUES (0.5). |
| FLORENCE MP | 05/21/22 | 2.10 | CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (2.1). |
| FLORENCE MP | 05/22/22 | 4.90 | PREPARE FOR CALLS WITH DOJ RE: REQUESTS (0.5); PARTICIPATE ON CALL WITH DOJ (0.6); CORRESPOND WITH CO-COUNSEL RE: SAME (1.2); CONFER WITH CO-COUNSEL RE: SAME (0.6); CONFER WITH CLIENT AND CO-COUNSEL RE: SAME (2.0). |
| FLORENCE MP | 05/23/22 | 6.00 | CONFER WITH SKADDEN TEAM RE: DOJ REQUEST (0.7); CONFER WITH CLIENT AND CO-COUNSEL RE: DOJ REQUEST (1.6); CONFERENCE CALL WITH CO-COUNSEL RE: SAME (1.1);  CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW PROCESS (0.8); CORRESPOND WITH CO-COUNSEL RE: SAME (0.7); REVIEW AND EDIT REVIEW PROTOCOL (1.1). |
| FLORENCE MP | 05/24/22 | 4.00 | CONFER WITH J. BRAGG RE: DOJ REQUESTS (0.9); CORRESPOND WITH CO-COUNSEL RE: SAME (0.8); CONFER WITH CO-COUNSEL RE: SAME (0.8); PARTICIPATE IN SECOND REVIEW TRAINING (1.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 05/25/22 | 5.50 | CONFER WITH J. BRAGG RE: DOJ REQUESTS (0.3); CONFER WITH CO-COUNSEL RE: SAME (2.2); CORRESPOND WITH CO-COUNSEL RE: SAME (0.5); ATTEND CALL WITH DOJ RE: REQUESTS (0.7); REVIEW AND EDIT DRAFT LETTER (0.9); CORRESPOND WITH CLIENT RE: REQUESTS FOR ADMISSION (0.2); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.7). |
| FLORENCE MP | 05/26/22 | 5.90 | REVIEW DOCUMENTS RE: DOJ REQUESTS (1.3); CONFER WITH CO-COUNSEL RE: REVIEW (0.8); CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (2.4); CORRESPOND WITH CO-COUNSEL RE: SAME (0.3); PARTICIPATE IN CALLS WITH DOJ RE: SAME (1.1). |
| FLORENCE MP | 05/27/22 | 6.50 | REVISE DRAFT AGREEMENT (2.1); CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.5); CORRESPOND WITH CO-COUNSEL RE: SAME (0.7); CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: SAME (1.0); CONFER WITH CO-COUNSEL RE: SAME (1.4); CONFER WITH DOJ RE: SAME (0.4); CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.4). |
| FLORENCE MP | 05/28/22 | 0.70 | CALL WITH DOJ (0.3); FOLLOW UP WITH CO-COUNSEL RE: SAME (0.4). |
| FLORENCE MP | 05/29/22 | 2.60 | CONFER WITH SKADDEN TEAM RE: DOJ REQUESTS (1.2); CONFER WITH CLIENT AND CO-COUNSEL RE: SAME (0.5); REVISE DRAFT AGREEMENT (0.9). |
| FLORENCE MP | 05/30/22 | 2.30 | REVISE DRAFT AGREEMENT (1.5); CORRESPOND WITH CO-COUNSEL RE: SAME (0.8). |
| FLORENCE MP | 05/31/22 | 7.10 | CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (1.3); CONFER WITH CO-COUNSEL RE: SAME (1.0); REVISE DRAFT MARKUP (0.5); CORRESPOND WITH CO-COUNSEL AND CLIENT RE: SAME (0.3); DRAFT TALKING POINTS (00.7); CORRESPOND WITH CO-COUNSEL RE: SAME (0.2); PARTICIPATE IN CALL WITH DOJ (1.0); FOLLOW UP CALL WITH CO-COUNSEL RE: SAME (1.5); CORRESPOND WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.6). |
| | | **109.10** | |
| RIDGWAY W | 05/02/22 | 1.80 | CONFER WITH SKADDEN TEAM AND CLIENT RE: DOJ INQUIRY (0.5); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.7); ANALYZE MATERIALS RE: PRIVILEGE (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 05/03/22 | 2.80 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.8); CONFER WITH DOJ RE: REQUESTS (0.5); ANALYZE MATERIALS RE: DOJ MATTERS (0.5). |
| RIDGWAY W | 05/04/22 | 2.10 | CONFER WITH SKADDEN TEAM AND CLIENT RE: DOJ MATTER (0.7); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.7); CONFER WITH DOJ (0.3); REVISE MATERIALS RE: DOJ STRATEGY (0.4). |
| RIDGWAY W | 05/05/22 | 3.60 | CONFER WITH SKADDEN TEAM AND CLIENT RE: DOJ STRATEGY (1.2); CONFER WITH SKADDEN TEAM AND CLIENT RE: PRIVILEGE ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: DOJ ISSUES AND PRIVILEGE (0.6); DRAFT MATERIALS RE: PRIVILEGE ISSUES (0.9); CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 05/06/22 | 2.80 | DRAFT TALKING POINTS FOR DOJ MATTERS (1.1); CONFER WITH SKADDEN TEAM AND CLIENT RE: DOJ STRATEGY (0.5); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5); CONFER WITH DOJ RE: PRIVILEGE MATTERS (0.4); CONFER WITH SKADDEN TEAM AND CLIENT RE: NEXT STEPS (0.3). |
| RIDGWAY W | 05/09/22 | 2.10 | CONFER WITH DOJ RE: PRIVILEGE ISSUES (0.3); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (0.6); CONFER WITH SKADDEN TEAM AND CLIENT RE: DOJ STRATEGY (1.2). |
| RIDGWAY W | 05/11/22 | 4.40 | CONFER WITH SKADDEN TEAM, CLIENT, AND CO-COUNSEL RE: DOJ STRATEGY (0.9); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (0.9); CONFER WITH CLIENT AND SKADDEN TEAM RE: DOJ STRATEGY (0.7); ANALYZE MATERIALS RE: DOJ STRATEGY (0.5); DRAFT MATERIALS RE: DOJ DISCUSSIONS (1.4). |
| RIDGWAY W | 05/12/22 | 1.80 | PREPARE MATERIALS FOR DOJ (0.5); CONFER WITH DOJ RE: DISCOVERY (0.4); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (0.4); ANALYZE DRAFT MATERIALS FOR DOJ (0.5). |
| RIDGWAY W | 05/13/22 | 0.80 | CONFER WITH DOJ RE: DOCUMENTS AND PRIVILEGE (0.8). |
| RIDGWAY W | 05/16/22 | 0.40 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.4). |
| RIDGWAY W | 05/17/22 | 0.70 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.4); REVIEW DRAFT AGREEMENT (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 05/18/22 | 3.40 | CONFER WITH DOJ RE: DOCUMENTS AND PRIVILEGE (0.8); CONFER WITH SKADDEN AND CO-COUNSEL RE: DOJ STRATEGY (0.7); CONFER WITH SKADDEN TEAM AND CLIENT RE: DOJ STRATEGY (1.5); ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 05/19/22 | 3.00 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (0.9); CONFER WITH SKADDEN TEAM, CO-COUNSEL AND CLIENT RE: DOJ STRATEGY (0.8); CONFER WITH A. CHAN RE: REVIEW (0.4); PREPARE MATERIALS FOR REVIEW (0.4); REVIEW MATERIALS RE: DOJ REQUESTS (0.5). |
| RIDGWAY W | 05/20/22 | 2.70 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (1.4); CONFER WITH DOJ RE: PRIVILEGE ISSUES (0.4); CONFER WITH A. CHAN RE: DOCUMENT REVIEW (0.4); PREPARE MATERIALS RE: DOCUMENT REVIEW (0.5). |
| RIDGWAY W | 05/22/22 | 3.50 | CONFER WITH DOJ RE: DISCOVERY (0.8); CONFER WITH SKADDEN AND CO-COUNSEL RE: STRATEGY (0.9); ANALYZE DRAFT CORRESPONDENCE WITH DOJ (0.7); CONFER WITH SKADDEN, CO-COUNSEL, AND CLIENT RE: STRATEGY (1.1). |
| RIDGWAY W | 05/23/22 | 4.00 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (0.6); CONFER WITH SKADDEN TEAM AND R. HOFF RE: DOCUMENT REVIEW PROCESS (0.5); CONFER WITH SKADDEN TEAM, CO-COUNSEL AND CLIENT RE: DOJ STRATEGY (1.3); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (1.6). |
| RIDGWAY W | 05/24/22 | 1.50 | CONFER WITH SKADDEN AND CO-COUNSEL RE: DOJ STRATEGY (0.5); ANALYZE LEGAL RESEARCH RE: PRIVILEGE ISSUES (0.5); ANALYZE MATERIALS FROM REVIEW (0.5). |
| RIDGWAY W | 05/25/22 | 4.00 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (2.0); CONFER WITH SKADDEN TEAM, CO-COUNSEL, AND CLIENT RE: DOJ STRATEGY (1.3); ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.7). |
| RIDGWAY W | 05/26/22 | 3.30 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (1.6); REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.5); CONFER WITH CLIENT RE: DOJ STRATEGY (1.2). |
| RIDGWAY W | 05/27/22 | 1.90 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ STRATEGY (0.8); CONFER WITH CLIENT RE: DOJ STRATEGY (0.6); ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 05/29/22 | 2.90 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.4); REVIEW MATERIALS RE: INVESTIGATION AND PRIVILEGE (0.9); AND CONFER WITH CLIENT RE: DOJ STRATEGY (0.6). |
| RIDGWAY W | 05/30/22 | 1.40 | REVISE MATERIALS RE: PRIVILEGE ISSUES (0.9); AND CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5). |
| RIDGWAY W | 05/31/22 | 2.30 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.6), CONFER WITH CLIENT RE: DOJ STRATEGY (1.2), REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.5). |
| | | **57.20** | |
| **Total Partner** | | **351.60** | |
| BEJAN WA | 05/09/22 | 0.60 | CALL WITH OUTSIDE COUNSEL RE: TOPICS OF DOJ INTEREST (0.6). |
| BEJAN WA | 05/10/22 | 1.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.5). |
| BEJAN WA | 05/20/22 | 5.10 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.9); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.2). |
| BEJAN WA | 05/23/22 | 7.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.3). |
| BEJAN WA | 05/24/22 | 6.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.1). |
| BEJAN WA | 05/26/22 | 0.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.8). |
| BEJAN WA | 05/27/22 | 2.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.7); CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.6). |
| BEJAN WA | 05/31/22 | 1.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.7). |
| | | **25.40** | |
| CHAN AH | 05/19/22 | 5.20 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (5.2). |
| CHAN AH | 05/20/22 | 11.90 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (11.9). |
| CHAN AH | 05/21/22 | 8.10 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (8.1). |
| CHAN AH | 05/22/22 | 0.40 | CONFER ON DOCUMENT REVIEW RE: DOJ TOPICS OF INTEREST (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 05/23/22 | 0.10 | CONFER ON DOCUMENT REVIEW RE: DOJ TOPIC OF INTEREST (0.1). |
| CHAN AH | 05/24/22 | 11.20 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (11.2). |
| CHAN AH | 05/25/22 | 6.70 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (6.7). |
| CHAN AH | 05/26/22 | 1.10 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (1.1). |
| CHAN AH | 05/27/22 | 6.10 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (6.1). |
| | | **50.80** | |
| DEAN B | 05/04/22 | 2.80 | REVIEW MATERIAL RE: PRODUCTION STRATEGY (2.8). |
| DEAN B | 05/16/22 | 0.50 | CALL WITH E. HELLMAN RE: DOJ REQUESTS (0.5). |
| | | **3.30** | |
| HELLMAN E | 05/16/22 | 1.80 | CONFER WITH J. BRAGG AND M. FLORENCE RE: PRODUCTION STRATEGY (0.5); CONFER WITH B. DEAN RE: PRODUCTION STRATEGY (0.3); PLAN AND REVIEW MATERIAL RE: PRODUCTION STRATEGY (1.0). |
| HELLMAN E | 05/18/22 | 1.70 | ANALYZE MATERIALS FOR PRODUCTION STRATEGY (1.7). |
| HELLMAN E | 05/19/22 | 4.00 | COORDINATE AND CONDUCT REVIEW RE: DOJ TOPIC OF INTEREST (4.0). |
| HELLMAN E | 05/20/22 | 9.00 | PLAN AND REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (9.0). |
| HELLMAN E | 05/21/22 | 4.80 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (4.8). |
| HELLMAN E | 05/22/22 | 8.90 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (8.9). |
| HELLMAN E | 05/23/22 | 7.50 | COORDINATE AND REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (7.5). |
| HELLMAN E | 05/24/22 | 11.40 | COORDINATE AND REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (11.4). |
| HELLMAN E | 05/25/22 | 7.80 | REVIEW AND REVISE MATERIALS RE: DOJ TOPIC OF INTEREST (7.8). |
| HELLMAN E | 05/26/22 | 4.10 | COORDINATE AND REVIEW MATERIALS RE: DOJ TOPIC OF INTEREST (4.1). |
| HELLMAN E | 05/27/22 | 7.70 | CONFER WITH TEAM RE: REVIEW RE: DOJ TOPIC OF INTEREST (0.6); COORDINATE AND REVIEW MATERIALS RE: PRIVILEGE (7.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 05/31/22 | 4.00 | ANALYZE MATERIALS RE: REVIEW STRATEGY (4.0). |
| | | **72.70** | |
| SIELING L | 05/23/22 | 4.90 | CONDUCT RESEARCH ON LEGAL ISSUES (4.9). |
| SIELING L | 05/24/22 | 5.50 | CONDUCT RESEARCH ON LEGAL ISSUES (4.5); SUMMARIZE RESEARCH (1.0). |
| SIELING L | 05/26/22 | 0.80 | REVIEW CASES CITED (0.8). |
| | | **11.20** | |
| **Total Associate** | | **163.40** | |
| FIEBERG WR | 05/05/22 | 1.20 | UPDATE LIST OF REPRESENTED PARTIES (1.2). |
| FIEBERG WR | 05/10/22 | 1.50 | ORGANIZE INTERVIEW DOCUMENTS (1.5). |
| FIEBERG WR | 05/23/22 | 7.00 | ASSEMBLE DOCUMENTS FOR PRIVILEGE REVIEW; PREPARE LISTSERV FOR COUNSEL REPRESENTING FORMER EMPLOYEES (7.0). |
| FIEBERG WR | 05/24/22 | 2.00 | PREPARE LISTSERV FOR COUNSEL REPRESENTING FORMER EMPLOYEES (2.0). |
| FIEBERG WR | 05/25/22 | 6.70 | ORGANIZE DOCUMENTS FOR PRIVILEGE REVIEW (6.7). |
| FIEBERG WR | 05/26/22 | 2.50 | ORGANIZE DOCUMENTS FOR PRIVILEGE REVIEW (2.5). |
| | | **20.90** | |
| **Total Legal Assistant** | | **20.90** | |
| **TOTAL TIME** | | **535.90** | |
| **CLIENT TOTAL** | | **535.90** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 06/08/22**
**General Advice**                                        **Bill Number: 1898432**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 05/02/22 | 1.20 | CONFER WITH CLIENT RE: REGULATORY ISSUES (0.4); CALL WITH CLIENT RE: PRODUCT DONATION ISSUES (0.5); CONFER WITH CO-COUNSEL RE: LEGAL ANALYSIS OF REGULATORY ISSUES (0.3). |
| BRAGG JL | 05/03/22 | 0.30 | CONFER WITH CLIENT RE: DONATIONS PROGRAM (0.3). |
| BRAGG JL | 05/04/22 | 1.50 | REVIEW AND ANALYZE DONATION MATERIALS (1.5). |
| BRAGG JL | 05/05/22 | 2.10 | CALL WITH CLIENT RE: REGULATORY ISSUES (0.6); CALL WITH CLIENT RE: DONATION PROGRAM (0.5); CONFER WITH CO-COUNSEL RE: DONATION PROGRAM (1.0). |
| BRAGG JL | 05/10/22 | 2.20 | CONFER WITH CLIENT RE: REGULATORY ISSUES (0.6); REVIEW AND ANALYZE DONATIONS ISSUES (1.6). |
| BRAGG JL | 05/11/22 | 4.30 | REVIEW AND ANALYSIS OF DONATIONS PROGRAM ISSUES (1.6); STRATEGY CALL WITH CLIENT AND CO-COUNSEL RE: DONATIONS PROGRAM OPTIONS (1.0); WORKING CALL WITH CLIENT RE: DONATIONS (1.1); CALL WITH CLIENT RE: CONTRACT ANALYSIS (0.6). |
| BRAGG JL | 05/12/22 | 2.10 | REVIEW AND ANALYZE DONATION PROGRAM ISSUES (0.9); WORKING SESSION WITH CLIENT RE: REGULATORY MATTERS (1.2). |
| BRAGG JL | 05/13/22 | 1.30 | REVIEW MATERIALS FROM CLIENT (0.5); CONFER WITH CLIENT RE: DONATIONS ISSUES AND NEXT STEPS (0.4); CONFER WITH CO-COUNSEL RE: NEXT STEPS (0.4). |
| BRAGG JL | 05/18/22 | 0.90 | REVIEW REGULATORY MATERIALS (0.9). |
| BRAGG JL | 05/19/22 | 1.80 | CALL WITH CLIENT RE: PROGRAM MATERIALS (1.0); CALL WITH CLIENT RE: LAUNCH ISSUES (0.8). |
| BRAGG JL | 05/25/22 | 0.20 | CONFER WITH CO-COUNSEL RE: REVIEW OF COMPANY MATERIALS (0.2). |
| BRAGG JL | 05/26/22 | 0.80 | CALL WITH CLIENT RE: REGULATORY ISSUES (0.8). |

                                    **18.70**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 05/05/22 | 2.30 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: DRUG DONATIONS (1.0); PREPARE FOR CALL RE: FREE GOOD PROGRAM (1.3). |
| DUNN AM | 05/06/22 | 1.10 | REVIEW RESEARCH RE: PAP PROGRAMS; REVISE CHART RE: SAME (1.1). |
| DUNN AM | 05/09/22 | 6.70 | REVIEW RESEARCH RE: PROGRAMS (2.1); REVISE DAFT ANALYSIS RE: SAME (4.6). |
| DUNN AM | 05/11/22 | 2.60 | PARTICIPATE ON CALL WITH K. CORALLO (0.8); PARTICIPATE ON CALL WITH CO-COUNSEL RE: FREE GOODS PROGRAM (0.3); PREPARE FOR CLIENT CALL RE: FREE GOODS PROGRAMS (1.5). |
| DUNN AM | 05/12/22 | 2.10 | REVIEW COMPANY BACKGROUND MATERIALS (2.1). |
| DUNN AM | 05/13/22 | 2.20 | FINALIZE FREE GOODS RESEARCH (2.2). |
| DUNN AM | 05/26/22 | 0.70 | REVIEW COMPANY DOCUMENTS (0.7). |
| | | **17.70** | |
| FLORENCE MP | 05/05/22 | 1.50 | CONFER WITH K. CORALLO AND J. BRAGG RE: REGULATORY MATTERS (0.5); CONFER WITH SKADDEN TEAM RE: SAME (1.0). |
| FLORENCE MP | 05/11/22 | 2.70 | REVIEW MATERIALS RE: DONATIONS PROGRAM (0.9); CONFER WITH CO-COUNSEL RE: SAME (0.6); PREPARE FOR CALL WITH CLIENT AND J. BRAGG RE: SAME (0.7); PARTICIPATE ON CALL WITH CLIENT AND J. BRAGG RE: SAME (0.5). |
| FLORENCE MP | 05/12/22 | 1.30 | CONFERENCE CALL WITH K. CORALLO AND J. BRAGG RE: REGULATORY MATTERS (1.3). |
| | | **5.50** | |
| **Total Partner** | | **41.90** | |
| AMAECHI PI | 05/04/22 | 5.40 | RESEARCH REGULATORY GUIDANCE RE: DONATION PROGRAMS (3.0); SUMMARIZE SAME (2.4). |
| AMAECHI PI | 05/09/22 | 4.50 | REVIEW OIG OPINIONS RE: DONATION PROGRAMS (0.9); REVISE SUMMARY CHART OF RESEARCH RE: SAME (1.9); REVISE TALKING POINTS SUMMARY RE: SAME (1.7). |
| | | **9.90** | |
| BEJAN WA | 05/05/22 | 3.30 | RESEARCH FDA REGULATIONS RE: CLIENT QUESTION (1.8); DRAFT EMAIL TO CLIENT RE: FDA REGULATIONS RESEARCH (1.5). |
| BEJAN WA | 05/19/22 | 0.80 | RESEARCH FDA REGULATIONS RE: CLIENT QUESTION (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  |  |  |
|---|---|---|---|
|  |  | **4.10** |  |
| CHAN AH | 05/11/22 | 0.40 | REVIEW DOCUMENTS RE: REGULATORY MATTERS (0.4). |
|  |  | **0.40** |  |
| **Total Associate** |  | **14.40** |  |
| RAUCCI AM | 05/19/22 | 3.70 | CONDUCT RESEARCH REGARDING MARKET WITHDRAWAL (3.7). |
|  |  | **3.70** |  |
| **Total Legal Assistant Specialist** |  | **3.70** |  |
| **TOTAL TIME** |  | **60.00** |  |
| **CLIENT TOTAL** |  | **60.00** |  |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 06/08/22**
**Retention/Fee Matter**                                        **Bill Number: 1898437**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 05/05/22 | 1.50 | REVIEW AND EDIT PLEADINGS (1.5). |
| | | **1.50** | |
| **Total Partner** | | **1.50** | |
| DEAN B | 05/04/22 | 3.50 | REVISE FEE APPLICATION MATERIALS (2.8); DRAFT MONTHLY FEE APPLICATIONS (0.7). |
| DEAN B | 05/05/22 | 2.20 | ANALYZE FEE APPLICATION MATERIALS (2.2). |
| DEAN B | 05/06/22 | 0.50 | ANALYZE FEE APPLICATION MATERIALS (0.5). |
| DEAN B | 05/09/22 | 3.60 | DRAFT FEE APPLICATION MATERIALS (0.5); ANALYZE FEE APPLICATION MATERIALS (3.1). |
| DEAN B | 05/10/22 | 2.30 | CONTINUE TO ANALYZE FEE APPLICATION MATERIALS (2.1); DRAFT FEE APPLICATION (0.2). |
| DEAN B | 05/12/22 | 2.20 | REVIEW FEE APPLICATION MATERIALS (1.0); REVISE FEE APPLICATIONS (1.2). |
| DEAN B | 05/13/22 | 3.90 | CONTINUE TO REVISE FEE APPLICATION MATERIALS (3.1); CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION (0.8). |
| DEAN B | 05/15/22 | 3.00 | DRAFT QUARTERLY FEE APPLICATION (3.0). |
| DEAN B | 05/16/22 | 2.30 | FINAL REVIEW OF INTERIM APPLICATION IN PREPARATION OF FILING (0.9); CONTINUE TO DRAFT INTERIM FEE APPLICATION (1.4). |
| | | **23.50** | |
| MADDEN J | 05/04/22 | 0.70 | CORRESPONDENCE RE: PREPARATION OF FEE MATERIALS (0.7). |
| MADDEN J | 05/15/22 | 2.00 | PREPARE FEE APPLICATION MATERIALS (2.0). |
| MADDEN J | 05/16/22 | 2.40 | FINALIZE EIGHTH FEE APP. (2.4). |
| MADDEN J | 05/18/22 | 0.50 | CORRESPONDENCE AND PREPARE MATERIALS FOR FEE APPLICATION (0.5). |
| | | **5.60** | |
| **Total Associate** | | **29.10** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CAMPANA MD | 05/04/22 | 0.30 | REVIEW MONTHLY AND INTERIM FEE STATEMENT DUE DATES AND FORWARD INFORMATION TO CLIENT ACCOUNTING (0.3). |
| CAMPANA MD | 05/12/22 | 0.30 | ASSIST WITH FILING OF THE FEBRUARY FEE STATEMENT WITH THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, CASE NO. 19-23649 (0.3). |
| CAMPANA MD | 05/13/22 | 0.90 | ASSIST WITH FILING OF THE MARCH AND APRIL FEE STATEMENTS WITH THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, CASE NO. 19-23649 (0.9). |
| CAMPANA MD | 05/16/22 | 1.10 | ASSIST WITH FILING OF THE EIGHTH INTERIM FEE STATEMENT WITH THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, CASE NO. 19-23649 (1.1). |

**2.60**

**Total Legal Assistant**           **2.60**

**TOTAL TIME**           **33.20**

**CLIENT TOTAL**           **33.20**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 06/08/22**
**Rhodes Companies**                                               **Bill Number: 1898438**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MALONE EA | 05/15/22 | 0.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH CLIENT TO DISCUSS PROJECT WASHINGTON (0.2; PARTICIPATE IN CALL WITH CLIENT RE: SAME (0.3). |
| MALONE EA | 05/18/22 | 0.30 | REVIEW AND ANALYZE INFORMATION REQUEST (0.1); PREPARE FOR CALL WITH COUNSEL TO DISCUSS SAME (0.1); PARTICIPATE ON CALL WITH CO-COUNSEL RE: SAME (0.1). |
| MALONE EA | 05/19/22 | 0.20 | DISCUSS INFORMATION REQUEST WITH CLIENT (0.2). |
| | | 1.00 | |

**Total Counsel**                    1.00

**TOTAL TIME**                       <u>1.00</u>


**CLIENT TOTAL**                     <u>1.00</u>

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    **Bill Date: 06/08/22**
**Various Texas Actions**                                                **Bill Number: 1898436**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REDMAN R | 05/02/22 | 0.20 | UPDATE AND ORGANIZE PLEADINGS (0.2). |
| REDMAN R | 05/11/22 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.3). |
| REDMAN R | 05/13/22 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS (0.5). |
| REDMAN R | 05/16/22 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS (0.5). |
| REDMAN R | 05/17/22 | 0.70 | ANALYZE AND DISTRIBUTE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 05/18/22 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND CORRESPONDENCE (0.5). |
| REDMAN R | 05/19/22 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS (0.7). |
| REDMAN R | 05/20/22 | 1.30 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS (0.9). |
| REDMAN R | 05/23/22 | 1.20 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 05/24/22 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS (0.6); OBTAIN CASE DOCKET SHEETS (0.1). |
|  |  | **8.30** |  |
| **Total Legal Assistant** |  | **8.30** |  |
| **TOTAL TIME** |  | **8.30** |  |
| **CLIENT TOTAL** |  | **8.30** |  |

D02B