**DAVIS POLK & WARDWELL LLP**
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**THIRTY-THIRD MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM MAY 1, 2022 THROUGH MAY 31, 2022**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | May 1, 2022 through May 31, 2022 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| Total compensation requested in this statement | **$1,771,451.60[2]** <br> **(80% of $2,214,314.50)** |
| Total reimbursement requested in this statement | **$36,886.62** |
| Total compensation and reimbursement requested in this statement | **$1,808,338.22** |
| **This is a(n):**  _X_ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Thirty-Third Monthly Statement of Services Rendered and Expenses Incurred for the Period from May 1, 2022 Through May 31, 2022* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $1,771,451.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services

---

[2] This amount reflects a reduction in fees in the amount of $34,833.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $5,527.50.

[3] The period from May 1, 2022, through and including May 31, 2022, is referred to herein as the "**Fee Period**."

that Davis Polk incurred in connection with such services during the Fee Period (i.e., $2,214,314.50) and (ii) payment of $36,886.62 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $2,214,314.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $1,771,451.60.

2.    Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,269.01.[4]  The blended hourly billing rate of all paraprofessionals is $527.01.[5]

3.    Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $36,886.62 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,269.01 for attorneys is derived by dividing the total fees for attorneys of $2,161,245.00 by the total hours of 1,703.1.

[5] The blended hourly billing rate of $527.01 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $53,069.50 by the total hours of 100.7.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

## Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $1,771,451.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $2,214,314.50) and (ii) payment of $36,886.62 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    June 17, 2022
          New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:  */s/ Marshall S. Huebner*

                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Benjamin S. Kaminetzky
                              Timothy Graulich
                              Eli J. Vonnegut
                              Christopher S. Robertson

                              *Counsel to the Debtors and Debtors in
                              Possession*

## **Exhibit A**

### **Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 93.6 | $118,224.00 |
| Bar Date/Estimation/Claims Allowance Issues | 73.4 | $101,557.00 |
| Corporate Governance, Board Matters and Communications | 39.1 | $61,186.00 |
| Creditor/UCC/AHC Issues | 36.1 | $44,152.50 |
| Cross-Border/International Issues | 1.7 | $2,490.50 |
| Customer/Vendor/Lease/Contract Issues | 22.3 | $23,050.00 |
| Employee/Pension Issues | 365.1 | $508,006.50 |
| General Case Administration | 160.7 | $175,228.00 |
| Non-DPW Retention and Fee Issues | 30.9 | $31,509.50 |
| Support Agreement/Plan/Disclosure Statement | 745.4 | $941,180.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 177.6 | $126,799.50 |
| IP, Regulatory and Tax | 49.9 | $70,003.50 |
| Special Committee/Investigations Issues | 8.0 | $10,927.50 |
| **Total** | **1,803.8** | **$2,214,314.50[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $34,833.50 on account of voluntary write-offs.

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $1,950 | 15.1 | $29,445.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,950 | 3.5 | $6,825.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 62.2 | $121,290.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 32.6 | $63,570.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,925 | 23.3 | $44,852.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,950 | 43.4 | $84,630.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 58.7 | $114,465.00 |
| **Partner Total:** | | | **238.8** | **$465,077.50** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,465 | 15.0 | $21,975.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,465 | 7.9 | $11,573.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 1.5 | $2,197.50 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 16.3 | $23,879.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,465 | 59.6 | $87,314.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 49.2 | $72,078.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 88.2 | $129,213.00 |
| **Counsel Total:** | | | **237.7** | **$348,230.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 99.2 | $130,448.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 68.6 | $90,209.00 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 8.0 | $7,480.00 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $645 | 113.8 | $73,401.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 43.6 | $40,766.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 10.4 | $13,312.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Houston, Kamali | Associate; joined Davis Polk 2020; admitted New York 2022 | $935 | 6.8 | $6,358.00 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 7.1 | $8,449.00 |
| Kasprisin, Justin A. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 17.8 | $23,051.00 |
| Khan, Zulkar | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,190 | 23.4 | $27,846.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 21.5 | $28,272.50 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $1,190 | 18.1 | $21,539.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,315 | 69.8 | $91,787.00 |
| Kudolo, Mary | Associate; joined Davis Polk 2020; admitted New York 2022 | $935 | 7.4 | $6,919.00 |
| Leary, Amber | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 25.9 | $30,821.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,280 | 106.7 | $136,576.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,315 | 42.3 | $55,624.50 |
| Peroff, Justin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 3.2 | $2,544.00 |
| Rivkin, Motty | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 6.8 | $5,406.00 |
| Sette, Kevin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 33.9 | $26,950.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,190 | 17.0 | $20,230.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 114.8 | $136,612.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 1.4 | $1,841.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 21.3 | $19,915.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 180.2 | $168,487.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 26.2 | $24,497.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 81.4 | $105,413.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 6.6 | $8,679.00 |
| Chandler, Will | Law Clerk; joined Davis Polk 2021 | $795 | 43.4 | $34,503.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $515 | 8.2 | $4,223.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 62.3 | $32,084.50 |
| Hirschhorn, Paul | Legal Assistant; joined Davis Polk 2021 | $375 | 2.6 | $975.00 |
| Yu, Brandon | Legal Assistant; joined Davis Polk 2020 | $515 | 3.4 | $1,751.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $580 | 24.2 | $14,036.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **1,327.3** | **$1,401,006.50** |
| **GRAND TOTAL** | | | **1,803.8** | **$2,214,314.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $34,833.50 on account of voluntary write-offs.

## **Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $304.83 |
| Computer Research | Lexis (US Treatises, US Legal News, US Briefs, US Law Reviews and Journals, US Motions, US Jurisprudence, and US Practice Guides) and Westlaw | $22,428.05 |
| Court and Related Fees | Veritext LLC, Pacer Transactions, Thomson Reuters, and CourtAlert.com | $6,278.03 |
| Duplication | N/A | $491.10 |
| Electronic Discovery Services | LD Lower Holdings, Inc. and HD EDM Media Inventory | $1,711.00 |
| External Document Production | Counsel Press Inc. | $1,117.06 |
| Outside Documents & Research | Courtlink, CSC, CT Corporation, Fort Bend County District Clerk, and Restructuring Concepts | $2,204.29 |
| Postage, Courier & Freight | N/A | $399.03 |
| Travel | *See Travel Detail Below* | $1,953.23 |
| **TOTAL** | | **$36,886.62** |

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount[8]** |
| 04/27/22 | Chipotle | 1 | Overtime meal for G. McCarthy | $20.00 |
| 04/29/22 | Davis Polk Cafeteria | 1 | Breakfast for virtual Second Circuit oral argument attendance for seven Davis Polk Litigation team attorneys | $122.48 |
| 05/05/22 | Libretto's Pizzeria | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 05/08/22 | Libretto's Pizzeria | 1 | Lunch for weekend work for J. Shinbrot | $20.00 |
| 05/09/22 | Sweetgreen | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 05/10/22 | Dig | 1 | Overtime meal for M. Linder | $20.00 |
| 05/11/22 | Sticky's Finger Joint | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 05/11/22 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $13.46 |
| 05/12/22 | Davis Polk Cafeteria | 1 | Overtime meal for J. Shinbrot | $13.80 |
| 05/17/22 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $15.09 |
| 05/26/22 | Lezzet | 1 | Overtime meal for J. Shinbrot | $20.00 |
| **TOTAL** | | | | **$304.83** |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 3

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 11/13/21 | G. Cardillo | Taxi from Davis Polk offices for weekend work | $15.36 |
| 11/14/21 | G. Cardillo | Taxi to Davis Polk offices for weekend work | $14.76 |
| 11/19/21 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $14.16 |
| 11/27/21 | G. Cardillo | Taxi to Davis Polk offices for weekend work | $14.76 |
| 11/28/21 | G. Cardillo | Taxi to Davis Polk offices for weekend work | $15.36 |
| 11/28/21 | G. Cardillo | Taxi from Davis Polk offices for weekend work | $15.96 |
| 11/29/21 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $14.76 |
| 04/04/22 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $90.00 |
| 04/11/22 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $90.00 |
| 04/13/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $86.36 |
| 04/14/22 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $48.69 |
| 04/18/22 | D. Consla | Taxi from Davis Polk offices for overtime work | $90.00 |
| 04/25/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $67.70 |
| 04/25/22 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $53.36 |
| 04/26/22 | M. Giddens | Taxi from Davis Polk offices for overtime work | $73.21 |
| 04/26/22 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $42.67 |
| 04/26/22 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $81.33 |
| 04/26/22 | E. Kim | Taxi from Davis Polk offices for overtime work | $41.61 |
| 04/27/22 | G. McCarthy | Taxi from Davis Polk offices for overtime work | $90.00 |
| 04/27/22 | T. Morrione | Taxi from Davis Polk offices for overtime work | $90.00 |
| 04/27/22 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $37.71 |
| 04/27/22 | T. Morrione | Taxi from Davis Polk offices for overtime work | $59.51 |
| 04/27/22 | G. Cardillo | Taxi from Davis Polk offices for overtime work | $39.38 |
| 04/28/22 | E. Kim | Taxi from Davis Polk offices for overtime work | $31.89 |

Exhibit C - 4

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 04/28/22 | T. Morrione | Taxi from Davis Polk offices for overtime work | $59.51 |
| 04/28/22 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $39.38 |
| 04/29/22 | J. Shinbrot | Taxi to Davis Polk offices for Second Circuit oral argument | $39.38 |
| 04/29/22 | G. Cardillo | Taxi to Davis Polk offices for Second Circuit oral argument | $29.55 |
| 04/29/22 | M. Huebner | Taxi to court for Second Circuit oral argument | $69.21 |
| 04/29/22 | T. Morrione | Taxi to Davis Polk offices for Second Circuit oral argument | $59.51 |
| 05/04/22 | G. McCarthy | Taxi from Davis Polk offices for overtime work | $90.00 |
| 05/05/22 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $90.00 |
| 05/08/22 | J. Shinbrot | Taxi from Davis Polk offices for weekend work | $90.00 |
| 05/11/22 | M. Giddens | Taxi from Davis Polk offices for overtime work | $61.08 |
| 05/11/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $48.82 |
| 05/17/22 | K. Somers | Taxi from Davis Polk offices for overtime work | $13.56 |
| 05/31/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $44.69 |
| **TOTAL** | | | **$1,953.23** |

Exhibit C - 5

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 05/02/22 | 1.3 | Conference with M. Tobak and G. McCarthy regarding planning (0.4); correspondence with C. Robertson regarding Canada lift-stay issues (0.2); conference with C. Ricarte, D. Byers, L. Mercer, D. Royal, L. Nicholson, C. Robertson, and others regarding same (0.7). |
| Huebner, Marshall S. | 05/02/22 | 1.7 | Follow-up with Davis Polk litigation team and co-counsel regarding certain post-appeal issues, potential Supreme Court appeal and related issues and workstreams. |
| Robertson, Christopher | 05/02/22 | 0.2 | Emails with K. Benedict regarding diligence responses in insurance matter. |
| Huebner, Marshall S. | 05/03/22 | 0.6 | Emails and call with Davis Polk team regarding Supreme Court case and requested information packet on third-party releases. |
| Kim, Eric M. | 05/03/22 | 0.6 | Review preliminary injunction extension order. |
| Benedict, Kathryn S. | 05/04/22 | 1.5 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.3); conference with M. Tobak and G. McCarthy regarding same (0.5); correspondence with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction noticing (0.4); telephone conference with G. McCarthy regarding planning (0.3). |
| Robertson, Christopher | 05/04/22 | 0.3 | Research regarding automatic stay issues. |
| Benedict, Kathryn S. | 05/05/22 | 1.2 | Conference with M. Tobak regarding planning (0.8); review pro se letters (0.2); correspondence with E. Kim and T. Sun regarding preliminary injunction noticing (0.2). |
| Huebner, Marshall S. | 05/05/22 | 1.5 | Discussion with amicus regarding appeal (1.0); discussion with mediator regarding mediation and appeal issues (0.5). |
| Robertson, Christopher | 05/05/22 | 0.2 | Email to Purdue regarding IP litigation issue. |
| Sun, Terrance X. | 05/05/22 | 0.5 | Emails with Davis Polk managing attorney's office on preliminary injunction issues. |
| Benedict, Kathryn S. | 05/06/22 | 2.5 | Correspondence with C. Ricarte, D. Gentin Stock, M. Tobak, E. Kim, and T. Sun regarding preliminary injunction (0.2); correspondence with E. Kim and T. Sun regarding same (0.7); correspondence with H. Williford and others regarding same (0.2); correspondence with M. Tobak regarding planning (0.1); telephone conference with G. McCarthy regarding same (0.1); telephone conference with M. Tobak and G. McCarthy regarding same (0.5); correspondence with J. McClammy, J. Knudson, and E. Townes regarding pro se issues (0.5); telephone conference with J. Knudson regarding same (0.2). |
| Consla, Dylan A. | 05/06/22 | 0.8 | Call with C. Robertson regarding lift-stay issue (0.6); emails with C. Robertson regarding same (0.2). |
| Kaminetzky, Benjamin S. | 05/06/22 | 0.1 | Correspondence with Davis Polk team regarding new lawsuit and preliminary injunction. |
| Robertson, Christopher | 05/06/22 | 1.2 | Discuss IP litigation matter with counterparty counsel (0.2); emails with Purdue and counterparty regarding same (0.4); discuss same with D. Consla (0.6). |
| Sun, Terrance X. | 05/06/22 | 1.6 | Emails with K. Benedict regarding preliminary injunction complaints. |
| Benedict, Kathryn S. | 05/09/22 | 0.5 | Conference with M. Tobak and G. McCarthy regarding planning. |
| Knudson, Jacquelyn Swanner | 05/09/22 | 0.4 | Review documents filed by pro se individual related to appeal. |

Invoice No.7053358

Invoice Date: June 17, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Benedict, Kathryn S.</td><td>05/10/22</td><td>0.1</td><td>Correspondence with D. Gentin Stock regarding preliminary injunction.</td></tr>
<tr><td>Hirschhorn, Paul</td><td>05/10/22</td><td>2.6</td><td>Prepare spreadsheet regarding Second Circuit precedent per K. Sette.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>05/10/22</td><td>2.1</td><td>Review appeal timeline documents and emails regarding same (0.4); conference call and emails with Davis Polk litigation team regarding Plan and related litigation issues (1.2); emails and calls regarding objections to compensation motions and upcoming hearing (0.5).</td></tr>
<tr><td>Yu, Brandon</td><td>05/10/22</td><td>3.4</td><td>Prepare chart of Second Circuit motion results as per K. Sette.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>05/11/22</td><td>0.2</td><td>Correspondence with M. Tobak and G. McCarthy regarding planning.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>05/11/22</td><td>0.3</td><td>Emails regarding appeal calendar and related issues.</td></tr>
<tr><td>Kim, Eric M.</td><td>05/11/22</td><td>0.6</td><td>Review preliminary injunction violation notices (0.5); email to T. Sun regarding same (0.1).</td></tr>
<tr><td>Sun, Terrance X.</td><td>05/11/22</td><td>0.8</td><td>Analyze preliminary injunction violation issue.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>05/12/22</td><td>1.2</td><td>Conference with M. Tobak and G. McCarthy regarding planning (0.7); correspondence with E. Kim and T. Sun regarding preliminary injunction (0.2); review insurance adversary proceeding answers (0.3).</td></tr>
<tr><td>Kim, Eric M.</td><td>05/12/22</td><td>0.2</td><td>Call with T. Sun regarding preliminary injunction.</td></tr>
<tr><td>Sun, Terrance X.</td><td>05/12/22</td><td>0.2</td><td>Call with E. Kim regarding preliminary injunction violation issues.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>05/13/22</td><td>0.5</td><td>Correspondence with M. Tobak, G. McCarthy, J. Knudson, and E. Townes regarding pro se claims appeal.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>05/13/22</td><td>0.2</td><td>Review new appeal motion and transcript.</td></tr>
<tr><td>Robertson, Christopher</td><td>05/13/22</td><td>0.2</td><td>Emails with E. Vonnegut and counterpart counsel regarding lift-stay issue.</td></tr>
<tr><td>Sun, Terrance X.</td><td>05/15/22</td><td>1.1</td><td>Draft preliminary injunction violation letter.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>05/16/22</td><td>2.0</td><td>Prepare Collegium appeal status update (0.5); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.1); correspondence with J. Normile, K. McCarthy, and others regarding same (0.1); correspondence with J. McClammy, M. Tobak, G. McCarthy, and A. Guo regarding Publicis subpoena (0.3); correspondence with C. Ricarte, R. Hoff, and others regarding same (0.2); conference with C. Ricarte, R. Hoff, H. Coleman, P. LaFata, J. McClammy, M. Tobak, and A. Guo regarding same (0.5); review appeal rules (0.1); review pro se motions (0.2).</td></tr>
<tr><td>Kim, Eric M.</td><td>05/16/22</td><td>0.5</td><td>Review draft violation letters.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>05/16/22</td><td>0.2</td><td>Correspondence with Davis Polk team regarding appeal issues (0.1); review pro se discovery motion (0.1).</td></tr>
<tr><td>Massman, Stephanie</td><td>05/16/22</td><td>1.0</td><td>Review and comment on emergence timeline (0.3); correspondence with K. Somers, H. Klabo and E. Vonnegut regarding same (0.2); call with M. Huebner, K. Somers, and H. Klabo regarding emergence timeline (0.4); prepare for same (0.1).</td></tr>
<tr><td>McCarthy, Gerard</td><td>05/16/22</td><td>0.4</td><td>Review emails regarding subpoena (0.2); email with K. Benedict regarding same (0.1); call with M. Tobak regarding same (0.1).</td></tr>
<tr><td>McClammy, James I.</td><td>05/16/22</td><td>0.6</td><td>Conference with Davis Polk team, Dechert, Wiggin, and C. Ricarte regarding responding to discovery requests.</td></tr>
<tr><td>Sun, Terrance X.</td><td>05/16/22</td><td>3.3</td><td>Draft preliminary injunction violation letters (2.5); emails with E. Kim regarding same (0.8).</td></tr>
<tr><td>Tobak, Marc J.</td><td>05/16/22</td><td>1.7</td><td>Review draft update regarding Collegium lift-stay appeal (0.2);</td></tr>
</table>

5

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | conference with K. Benedict regarding same, preliminary injunction, subordination and adversary proceeding (0.7); conference with G. McCarthy regarding Publicis case discovery issues (0.2); conference with C. Ricarte, J. McClammy, K. Benedict, A. Guo, H. Coleman, P. Lafata, and R. Hoff regarding same (0.5); review omnibus hearing agenda (0.1). |
| Benedict, Kathryn S. | 05/17/22 | 0.3 | Review transcript related to pro se appeal. |
| Kim, Eric M. | 05/17/22 | 2.9 | Review and revise draft preliminary injunction notices and letters. |
| Sun, Terrance X. | 05/17/22 | 4.0 | Revise preliminary injunction violation letters (3.6); emails with E. Kim regarding same (0.4). |
| Benedict, Kathryn S. | 05/18/22 | 2.9 | Review and revise preliminary injunction notice materials (2.4); correspondence with A. Marrero and others regarding same (0.3); correspondence with J. Knudson, E. Townes, and others regarding pro se motion order (0.2). |
| Huebner, Marshall S. | 05/18/22 | 1.1 | Call with M. Kesselman regarding omnibus hearing and emails regarding PHI issues (0.3); calls with Purdue and A. Troop regarding potential resolutions of contested matter (0.8). |
| Kim, Eric M. | 05/18/22 | 0.9 | Call with T. Sun regarding preliminary injunction noticing (0.2); review email from K. Benedict regarding same (0.7). |
| McClammy, James I. | 05/18/22 | 0.3 | Review and comment on orders regarding pro se motions. |
| Robertson, Christopher | 05/18/22 | 3.8 | Analyze automatic stay issue in connection with pending IP matter. |
| Sun, Terrance X. | 05/18/22 | 2.1 | Call with E. Kim regarding preliminary injunction violation issues (0.2); revise preliminary injunction violation letters (0.5); emails with K. Benedict, E. Kim, and Davis Polk managing attorney's office regarding same (1.4). |
| Tobak, Marc J. | 05/18/22 | 0.5 | Conference with K. Benedict regarding additional cases for preliminary injunction. |
| Houston, Kamali | 05/19/22 | 5.4 | Discuss remand procedure with J. Shinbrot (0.3); prepare remand planning analysis (5.1). |
| Sun, Terrance X. | 05/19/22 | 1.5 | Revise preliminary injunction violation letters. |
| Benedict, Kathryn S. | 05/20/22 | 1.6 | Review monitor report (0.5); correspondence with J. Knudson, E. Townes, and others regarding pro se appeal issues (0.2); review and revise preliminary injunction notice materials (0.7); correspondence with E. Kim and T. Sun regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 05/20/22 | 0.5 | Correspondence with Davis Polk team regarding pro se appeal. |
| Robertson, Christopher | 05/20/22 | 0.2 | Discuss automatic stay issues with J. Normile and K. McCarthy. |
| Sun, Terrance X. | 05/20/22 | 2.1 | Emails with Davis Polk managing attorney's office regarding retrieving complaints (0.5); revise preliminary injunction violation letters (1.1); emails with M. Tobak, K. Benedict, and E. Kim regarding same (0.5). |
| Benedict, Kathryn S. | 05/23/22 | 1.3 | Correspondence with M. Tobak regarding MVRA adversary proceeding (0.4); correspondence with L. Fogelman, P. Aronoff, D. Levine, W. Ridgeway, E. Vonnegut, and M. Tobak regarding same (0.2); correspondence with F. Ozment and M. Tobak regarding same (0.3); update stipulation regarding same (0.2); correspondence with J. Normile and others regarding Collegium joint status update (0.2). |
| Knudson, Jacquelyn Swanner | 05/23/22 | 0.3 | Review documents submitted by pro se individual. |
| Robertson, Christopher | 05/23/22 | 1.2 | Discuss potential litigation issue with E. Vonnegut (0.1); legal research regarding same (1.1). |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 05/24/22 | 0.6 | Review preliminary injunction notice materials (0.2); telephone conference with J. Knudson regarding protective order (0.2); review pro se papers (0.1); correspondence with D. Consla and W. Chandler regarding same (0.1). |
| Huebner, Marshall S. | 05/24/22 | 0.2 | Emails regarding California letter regarding appeal. |
| Kim, Eric M. | 05/24/22 | 0.2 | Email with Davis Polk managing attorney's office regarding potential stay violations. |
| Robertson, Christopher | 05/24/22 | 0.5 | Call with counsel regarding litigation matter. |
| Benedict, Kathryn S. | 05/25/22 | 2.3 | Telephone conference with A. Guo regarding protective order (0.2); correspondence with C. Ricarte, P. Breene, A. Kramer, A. Crawford, L. Syzmanski, R. Hoff, J. McClammy, and A. Guo regarding same (1.3); review potential complaint (0.2); telephone conference with M. Linder regarding potential complaint (0.1); telephone conference with M. Tobak regarding same (0.2); telephone conference with C. Robertson and M. Tobak regarding same (0.3). |
| Huebner, Marshall S. | 05/25/22 | 0.6 | Review materials regarding Second Circuit argument in response to letter from California Attorney General (0.4); discussions with Davis Polk team regarding same (0.2). |
| Robertson, Christopher | 05/25/22 | 2.2 | Prepare for discussion regarding litigation matter and discuss same with counsel to party. |
| Benedict, Kathryn S. | 05/26/22 | 0.2 | Correspondence with J. Normile, K. McCarthy, and others regarding Collegium. |
| Huebner, Marshall S. | 05/26/22 | 1.0 | Review materials and call with G. McCarthy regarding California correspondence and transcript (0.9); emails to Purdue regarding same (0.1). |
| Kim, Eric M. | 05/27/22 | 1.5 | Review draft violation letters (0.7); review emails from K. Benedict and T. Sun regarding same (0.5); email with Davis Polk managing attorney's office regarding same (0.3). |
| Benedict, Kathryn S. | 05/31/22 | 2.7 | Correspondence with J. Normile, K. McCarthy, E. Vonnegut, C. Robertson, and M. Tobak regarding Collegium joint status report (0.5); review and revise same (0.4); correspondence with O. Langer and others regarding same (0.1); correspondence with F. Ozment and M. Tobak regarding MVRA stipulation (0.2); correspondence with E. Kim and T. Sun regarding preliminary injunction materials (0.2); review and revise same (1.2); correspondence with M. Tobak, E. Kim, and T. Sun regarding same (0.1). |
| Huebner, Marshall S. | 05/31/22 | 3.2 | Review draft CEO filing and notes, and emails regarding same (0.9); meet with Davis Polk team regarding same and preliminary injunction violation letter pleading, and follow up emails regarding same (0.8); discussion with C. Ricarte regarding relevant lawsuits (0.3); review discovery pleadings and call with J. McClammy regarding same (0.2); review and revise letter pleading (0.3); emails with California Attorney General and further review of documents to prepare for call (0.7). |
| Kim, Eric M. | 05/31/22 | 1.0 | Review draft stay and preliminary injunction violation letters. |
| Sun, Terrance X. | 05/31/22 | 4.3 | Review dockets and complaints related to preliminary injunction violations (1.2); revise preliminary injunction violation letters (1.1); emails with K. Benedict on same (1.5); emails with M. Tobak on same (0.5). |
| Vonnegut, Eli J. | 05/31/22 | 0.1 | Emails regarding Collegium. |
| **Total PURD105 Automatic** | | **93.6** | |

Invoice No.7053358
Invoice Date: June 17, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Knudson, Jacquelyn Swanner | 05/02/22 | 2.2 | Finalize notice of hearing regarding late claim motions (0.4); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with M. Giddens and E. Townes regarding same (0.2); correspondence with Kroll and E. Townes regarding same (0.1); review claimant voicemail (0.1); correspondence with Kroll and E. Townes regarding same (0.1); correspondence with E. Townes regarding May late claim motions (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); draft notice of proposed order (0.3); draft proposed order granting late claim motions (0.3). |
| Townes, Esther C. | 05/02/22 | 0.3 | Review claims-related motions (0.1); correspondences with J. Knudson regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 05/03/22 | 4.9 | Correspondence with J. McClammy and E. Townes regarding May late claim motions (0.2); prepare for call regarding same (0.5); telephone conference with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding same (1.0); revise claim-related motion tracking chart (0.2); correspondence with S. Dwyer regarding letter from potential claimant (0.1); review same (0.1); correspondence with E. Townes regarding same (0.1); telephone conference with potential claimant regarding same (0.1); correspondence with E. Townes and Kroll regarding request for personal injury claim (0.2); correspondence with J. McClammy and E. Townes regarding same (0.9); correspondence with J. McClammy regarding claimant call (0.1); return claimant call (0.1); review pro se motion for protective order and update tracking chart (0.5); correspondence with M. Tobak, G. McCarthy, K. Benedict, and E. Townes regarding same (0.4); correspondence with J. McClammy and E. Townes regarding same (0.2). |
| McClammy, James I. | 05/03/22 | 1.2 | Review late claim motions and recommendations (0.8); teleconference with J. Knudson and E. Townes regarding pro se motions (0.4). |
| Townes, Esther C. | 05/03/22 | 0.7 | Conference with J. McClammy and J. Knudson regarding claims-related motions (0.2); correspondences with H. Baer, J. McClammy, and J. Knudson regarding claims-related issues (0.5). |
| Knudson, Jacquelyn Swanner | 05/04/22 | 5.2 | Correspondence with J. McClammy, E. Townes, and Chambers regarding notice of hearing for pro se motion (0.4); draft notice of hearing regarding same (0.2); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding claimant letter (0.3); conference with E. Townes regarding May late claim motions (0.5); draft omnibus objection to late claim motions (2.6); telephone conference with Akin Gump regarding May late claim motions (0.1); correspondence with J. McClammy and E. Townes regarding same (0.3); review late claim motion and revise claims-related motion tracking chart (0.5); draft notice of hearing for same (0.1); |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with E. Townes and Kroll regarding same (0.1). |
| Townes, Esther C. | 05/04/22 | 0.3 | Conference and correspondences with J. Knudson regarding claims-related motions. |
| Knudson, Jacquelyn Swanner | 05/05/22 | 2.9 | Review letter filed by claimant (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes and Akin Gump regarding same (0.1); correspondence with E. Townes regarding notices of hearing (0.1); finalize same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes and M. Giddens regarding same (0.1); correspondence with M. Giddens and Kroll regarding same (0.1); telephone conference with claimant regarding claims issues (0.2); correspondence with Akin Gump regarding same (0.1); revise responses to late claim motions (0.7); correspondence with E. Townes regarding same (0.2); revise claims-related motion tracking chart (0.2); correspondence with D. Consla regarding claims question from Chambers (0.1); correspondence with Chambers, Kroll, and D. Consla regarding same (0.1); correspondence with D. Consla and Kroll regarding same (0.1); review letter filed by W. Miller regarding claim forms (0.1); correspondence with E. Townes regarding same (0.1); correspondence with Akin Gump and Davis Polk team regarding pro se claimant request (0.1). |
| Townes, Esther C. | 05/05/22 | 0.3 | Review notices of hearing and motions regarding claims-related issues. |
| Knudson, Jacquelyn Swanner | 05/06/22 | 0.9 | Correspondence with E. Townes regarding May late claim motions (0.3); correspondence with E. Townes and Kroll regarding proofs of claim related to same (0.1); correspondence with J. McClammy, K. Benedict, and E. Townes regarding pro se service request (0.3); telephone conference with K. Benedict regarding same (0.2). |
| Townes, Esther C. | 05/06/22 | 2.3 | Review and revise responses to late claim motions (1.9); correspondences with Kroll and J. Knudson regarding same (0.2); review proofs of claim regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 05/09/22 | 3.0 | Correspondence with J. McClammy, E. Townes, and Akin Gump regarding service to pro se party (0.3); telephone conferences with Akin Gump regarding same (0.2); correspondence with Akin Gump regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with E. Townes regarding same (0.1); review information related to same (0.4); correspondence with Prime Clerk and E. Townes regarding same (0.2); correspondence with pro se individual, Davis Polk team, and Akin Gump regarding same (0.1); correspondence with E. Townes regarding same (0.1); revise notice and proposed order for late claim motions (0.4); revise objection to late claim motions (0.8). |
| Townes, Esther C. | 05/09/22 | 1.7 | Revise objection to claims-related motions (1.5); correspondences with J. Knudson regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 05/10/22 | 3.6 | Revise responses to late claim motions (1.4); email correspondence with E. Townes regarding same (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.3); telephone conference with White & Case regarding same (0.1); email correspondence with J. |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | McClammy, E. Townes, and Akin Gump regarding same (0.2); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, and Dechert regarding same (0.6); email correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); telephone conference with Akin Gump regarding same (0.2); email correspondence with E. Townes regarding claimant letter (0.2); review draft of response to same (0.1). |
| Townes, Esther C. | 05/10/22 | 1.1 | Review objection to claims-related motions (0.2); correspondences with J. Knudson regarding same (0.2); review and revise response to claimant inquiries (0.7). |
| Kaminetzky, Benjamin S. | 05/11/22 | 0.1 | Correspondence regarding late claims motion. |
| Knudson, Jacquelyn Swanner | 05/11/22 | 3.4 | Correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, and Dechert regarding late claim responses (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.1); finalize same (1.9); telephone conference with Akin Gump regarding same (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.3); correspondence with J. McClammy and E. Townes regarding same (0.4); correspondence with M. Giddens and E. Townes regarding same (0.2); review letter filed by pro se movant regarding hearing (0.1); revise claims-related tracking chart (0.2). |
| Townes, Esther C. | 05/11/22 | 0.6 | Review claims-related motions and letters (0.1); correspondences with J. Knudson regarding responses to same (0.2); review same (0.3). |
| Knudson, Jacquelyn Swanner | 05/12/22 | 4.4 | Draft talking points for late claim motions (4.3); correspondence with J. McClammy and E. Townes regarding claimant letter (0.1). |
| Townes, Esther C. | 05/12/22 | 0.2 | Correspondences with J. McClammy and J. Knudson regarding claimant inquiry. |
| Knudson, Jacquelyn Swanner | 05/13/22 | 1.4 | Review and revise late claim motion talking points. |
| Townes, Esther C. | 05/13/22 | 0.2 | Correspondence with K. Benedict and J. Knudson regarding pro se appeal. |
| Knudson, Jacquelyn Swanner | 05/14/22 | 0.3 | Correspondence with E. Townes and Davis Polk managing attorney's office regarding appeal (0.1); correspondence with Davis Polk team regarding same (0.2). |
| Townes, Esther C. | 05/14/22 | 0.1 | Correspondence with J. Williams regarding pro se claims-related appeal. |
| Knudson, Jacquelyn Swanner | 05/16/22 | 3.2 | Prepare for omnibus hearing in connection with late claim motions (3.0); correspondence with J. McClammy regarding same (0.2). |
| McCarthy, Gerard | 05/16/22 | 0.1 | Review emails regarding tolling agreement. |
| Townes, Esther C. | 05/16/22 | 0.6 | Review omnibus hearing agenda regarding claims-related motions (0.1); draft tracking chart for pro se claims-related appeal (0.4); correspondence with J. Knudson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 05/17/22 | 4.7 | Prepare for hearing on late claim motions (3.8); telephone conference with J. McClammy regarding same (0.1); correspondence with Akin Gump regarding same (0.1); correspondence with E. Townes and Kroll regarding claimant voicemail (0.1); review claimant email (0.1); correspondence |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with E. Townes regarding same (0.1); correspondence with Akin Gump regarding same (0.1); telephone conference with M. Giddens regarding claimant issue (0.1); correspondence with G. McCarthy and E. Townes regarding claimant letter regarding new address (0.1); correspondence with E. Townes and Kroll regarding same (0.1). |
| Townes, Esther C. | 05/17/22 | 0.2 | Review claimant inquiries (0.1); correspondence with J. Knudson regarding pro se claims-related appeal (0.1). |
| Knudson, Jacquelyn Swanner | 05/18/22 | 3.5 | Prepare for omnibus hearing on late claim motions (1.1); draft late claim motion orders (0.7); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); review claimant voicemails; correspondence with E. Townes and Prime Clerk regarding same (0.1); telephone conference with claimant regarding same (0.2); correspondence with Akin Gump and E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding response to claimant letter (0.1); review order denying motion for protective order (0.1); correspondence with Kroll and E. Townes regarding same (0.2); telephone conference with Kroll regarding same (0.1); correspondence with Davis Polk team regarding same (0.1); revise claims-related tracking chart (0.1). |
| Townes, Esther C. | 05/18/22 | 0.4 | Review orders regarding same (0.1); review claimant inquiries (0.1); review order denying motion for protective order (0.1); correspondences with J. Knudson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 05/19/22 | 0.5 | Correspondence with J. McClammy and E. Townes regarding late claim motion orders (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); correspondence with D. Consla regarding same (0.2); correspondence with Davis Polk team, Akin Gump, and Chambers regarding same (0.1). |
| McClammy, James I. | 05/19/22 | 2.5 | Review pro se claims and research regarding potential resolution of issues. |
| Knudson, Jacquelyn Swanner | 05/20/22 | 0.5 | Review filed late claim orders (0.2); correspondence with Davis Polk team and AlixPartners regarding claims objections (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with E. Townes and Kroll regarding order to pro se claimant (0.1). |
| McClammy, James I. | 05/20/22 | 1.0 | Review pro se late claim filings for June hearing. |
| Robertson, Christopher | 05/20/22 | 0.1 | Emails with AlixPartners regarding claims analysis. |
| Townes, Esther C. | 05/20/22 | 0.2 | Correspondences with J. McClammy, K. Benedict, and J. Knudson regarding pro se appeal. |
| Knudson, Jacquelyn Swanner | 05/23/22 | 1.8 | Correspondence with J. McClammy regarding claims-related motion issues (0.2); conference with J. McClammy and E. Townes regarding same (0.3); telephone conference with E. Townes regarding same (0.1); review response to letter from individual (0.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); correspondence with Kroll and E. Townes regarding claimant voicemail (0.1); correspondence with J. McClammy, E. Vonnegut, and C. Robertson regarding late claim issue (0.5); correspondence with J. McClammy and E. Townes regarding June late claim |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | motions (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2). |
| McClammy, James I. | 05/23/22 | 0.8 | Review email and underlying documents regarding claims reconciliation issues. |
| Townes, Esther C. | 05/23/22 | 3.0 | Review rules and analysis regarding pro se claims-related appeal (0.5); correspondence and conferences with J. McClammy and J. Knudson regarding claims-related issues (0.9); review and draft response to claimant inquiries (0.4); correspondences with J. McClammy, J. Knudson, and counsel to Creditors Committee regarding same (0.3); analyze June claims-related motions (0.5); correspondences with J. McClammy, J. Knudson and counsel to Creditors Committee and preliminary injunction group regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 05/24/22 | 1.7 | Correspondence with J. McClammy, E. Townes, and Akin Gump regarding letter to incarcerated individual (0.1); correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding June late claim motions (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes and Davis Polk team regarding same (0.3); correspondence with E. Townes regarding claims objections call (0.1); conference with J. McClammy, C. Robertson, E. Townes, and AlixPartners regarding same (0.3); correspondence with J. McClammy, C. Robertson, E. Townes, and AlixPartners regarding same (0.1); telephone conference with E. Vonnegut, J. McClammy, C. Robertson, and E. Townes regarding license issue (0.5); correspondence with E. Townes and Prime Clerk regarding claims question (0.1). |
| McClammy, James I. | 05/24/22 | 1.1 | Teleconference with Davis Polk team and AlixPartners regarding omnibus claims objections (0.6); teleconference with E. Vonnegut and C. Robertson regarding certain claim issues (0.5). |
| Robertson, Christopher | 05/24/22 | 0.3 | Discuss claims reconciliation issues with AlixPartners, J. McClammy and J. Knudson. |
| Townes, Esther C. | 05/24/22 | 1.5 | Correspondences with J. Knudson and counsel to Creditors Committee and preliminary injunction group regarding claims-related issues (0.1); correspondences with J. McClammy and J. Knudson, counsel to Creditors Committee and Davis Polk business services regarding response to claimant inquiry (0.3); revise same (0.1); conference with AlixPartners, J. McClammy, C. Robertson, and J. Knudson regarding claims issues (0.3); conference and correspondences with E. Vonnegut, J. McClammy, C. Robertson, and J. Knudson regarding claims issues (0.6); correspondences with J. Frans and J. Knudson regarding supporting documents for personal injury claims (0.1). |
| Vonnegut, Eli J. | 05/24/22 | 0.5 | Call regarding claims reconciliation issues with C. Robertson, J. McClammy and J. Knudson. |
| Townes, Esther C. | 05/26/22 | 0.7 | Correspondence with T. Sun regarding pro se claims-related appeal. |
| Benedict, Kathryn S. | 05/27/22 | 0.6 | Correspondence with J. McClammy, J. Knudson, E. Townes, and others regarding pro se appeal (0.2); correspondence with E. Townes and others regarding same (0.4). |
| McCarthy, Gerard | 05/27/22 | 0.1 | Review emails regarding pro se appeal. |
| McClammy, James I. | 05/27/22 | 0.8 | Teleconference with A. Preis regarding pro se appeal and NAS Committee discovery issues (0.4); review and comment |

12

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding summary of pro se appeal (0.4). |
| Robertson, Christopher | 05/27/22 | 0.1 | Emails with Akin Gump regarding claims reconciliation. |
| Townes, Esther C. | 05/27/22 | 0.7 | Correspondences with J. McClammy and K. Benedict regarding pro se claims-related appeal (0.5); correspondence with T. Sun regarding pro se claims-related appeal (0.2). |
| Kaminetzky, Benjamin S. | 05/31/22 | 0.2 | Review pro se filings. |
| Knudson, Jacquelyn Swanner | 05/31/22 | 0.3 | Correspondence with E. Townes and Prime Clerk regarding pro se appeal (0.2); review filed pro se addendum to appeal (0.1). |
| Robertson, Christopher | 05/31/22 | 0.2 | Discuss claims inquiry with S. Lemack. |
| Townes, Esther C. | 05/31/22 | 0.2 | Correspondence with H. Baer regarding pro se claims-related appeal (0.1); review docket regarding same (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **73.4** | |

### PURD115 Corporate Governance, Board Matters and Communications

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 05/01/22 | 0.5 | Revise draft Board minutes. |
| Benedict, Kathryn S. | 05/03/22 | 1.1 | Correspondence with C. Robertson regarding messaging (0.2); conference with R. Aleali, M. Sharp, S. Robertson, and J. Coster regarding same (0.3); review and revise messaging draft materials (0.6). |
| Huebner, Marshall S. | 05/03/22 | 0.7 | Emails with Purdue regarding Board meeting, and discussion with journalist regarding accuracy in reporting case. |
| Kaminetzky, Benjamin S. | 05/03/22 | 0.1 | Review press reports. |
| Sette, Kevin E. | 05/03/22 | 0.3 | Retrieve cases in relation to press inquiry per J. Shinbrot. |
| Huebner, Marshall S. | 05/04/22 | 6.2 | Attend Board meeting. |
| Kaminetzky, Benjamin S. | 05/04/22 | 1.5 | Attend Board meeting. |
| Robertson, Christopher | 05/04/22 | 4.3 | Attend Board meeting. |
| Vonnegut, Eli J. | 05/04/22 | 1.7 | Attend Board meeting (1.3); attend Special Committee meeting (0.4). |
| Huebner, Marshall S. | 05/06/22 | 0.4 | Emails regarding forthcoming committee meetings and journalist query. |
| Shinbrot, Josh | 05/08/22 | 0.4 | Review and revise Board presentation regarding post-appeal strategy. |
| Benedict, Kathryn S. | 05/09/22 | 0.3 | Correspondence with C. Robertson regarding messaging (0.2); correspondence with R. Aleali, M. Sharp, S. Robertson, R. Posner, J. Coster, and C. Robertson regarding same (0.1). |
| Chen, Johnny W. | 05/09/22 | 1.2 | Follow up with R. Aleali and AlixPartners regarding Board minutes and resolutions (0.3); prepare Board materials for ESM 509 data set (0.6); follow up with TCDI team regarding access to Board minutes and resolutions documents for Ernst & Young (0.3). |
| Kaminetzky, Benjamin S. | 05/09/22 | 0.1 | Review press reports. |
| McCarthy, Gerard | 05/09/22 | 0.3 | Call with M. Tobak regarding Board deck. |
| Shinbrot, Josh | 05/09/22 | 1.4 | Review and revise Purdue presentation regarding post-Second Circuit litigation. |
| Chen, Johnny W. | 05/10/22 | 0.4 | Review Board minutes and resolution documents in |

Invoice No.7053358

Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | preparation for release to Ernst & Young advisors per request from Purdue. |
| Kaminetzky, Benjamin S. | 05/10/22 | 0.1 | Meeting with J. Shinbrot regarding timing deck. |
| McCarthy, Gerard | 05/10/22 | 0.7 | Review appeal presentation slides (0.1); call with J. Shinbrot regarding same (0.3); call with M. Tobak regarding same (0.3). |
| Shinbrot, Josh | 05/10/22 | 3.5 | Review and revise Purdue presentation regarding post-Second Circuit litigation (2.6); correspondence with G. McCarthy and M. Tobak regarding same (0.4); conference with B. Kaminetzky regarding presentation for Purdue (0.1); correspondence with M. Tobak regarding same (0.1); correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding same (0.3). |
| Shinbrot, Josh | 05/11/22 | 2.3 | Revise presentation for Purdue regarding appeal. |
| Benedict, Kathryn S. | 05/12/22 | 0.3 | Conference with R. Aleali, M. Sharp, S. Robertson, J. Coster, and C. Robertson regarding messaging. |
| Huebner, Marshall S. | 05/12/22 | 0.6 | Call regarding releases. |
| Kaminetzky, Benjamin S. | 05/12/22 | 0.3 | Review press reports. |
| Robertson, Christopher | 05/12/22 | 0.4 | Weekly communications discussion with K. Benedict, R. Aleali, M. Sharp and Teneo. |
| Shinbrot, Josh | 05/12/22 | 0.1 | Correspondence with B. Kaminetzky regarding presentation for Purdue. |
| Consla, Dylan A. | 05/16/22 | 0.1 | Emails with Purdue and C. Robertson regarding Board minutes. |
| Robertson, Christopher | 05/16/22 | 0.6 | Review and comment on Board minutes. |
| Vonnegut, Eli J. | 05/16/22 | 0.3 | Prepare for Special Committee meeting. |
| Huebner, Marshall S. | 05/17/22 | 0.4 | Debrief with E. Vonnegut regarding meeting and review of summary email. |
| Kaminetzky, Benjamin S. | 05/17/22 | 0.8 | Attend Special Committee meeting. |
| Kim, Eric M. | 05/17/22 | 0.9 | Attend Special Committee meeting. |
| Klein, Darren S. | 05/17/22 | 0.7 | Attend Special Committee meeting. |
| Robertson, Christopher | 05/17/22 | 1.2 | Review and comment on reporter responses. |
| Vonnegut, Eli J. | 05/17/22 | 0.8 | Attend Special Committee meeting. |
| Huebner, Marshall S. | 05/19/22 | 1.1 | Attend Board meeting. |
| Robertson, Christopher | 05/19/22 | 1.3 | Attend Board meeting (1.1); weekly communications coordination and strategy discussion with K. Benedict, M. Sharp, R. Aleali and Teneo (0.2). |
| Vonnegut, Eli J. | 05/19/22 | 0.3 | Discuss Special Committee meeting planning with M. Huebner and S. Massman. |
| Vonnegut, Eli J. | 05/20/22 | 0.3 | Call regarding Special Committee meeting with M. Huebner and S. Massman. |
| Kaminetzky, Benjamin S. | 05/23/22 | 0.1 | Call with M. Tobak regarding timeline and materials for Board. |
| Benedict, Kathryn S. | 05/24/22 | 0.2 | Conference with R. Aleali, M. Sharp, S. Robertson, and E. Cummings regarding messaging. |
| Huebner, Marshall S. | 05/25/22 | 0.4 | Emails and calls regarding upcoming Board meeting, agenda, and other Purdue topics. |
| Benedict, Kathryn S. | 05/31/22 | 0.2 | Conference with R. Aleali, M. Sharp, S. Robertson, E. Cummings, and C. Robertson regarding messaging. |
| Robertson, Christopher | 05/31/22 | 0.2 | Attend weekly communications discussion with K. Benedict, R. Aleali, M. Sharp, S. Robertson and Teneo. |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **39.1** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Guo, Angela W. | 03/01/22 | 0.2 | Correspondence with J. Chen regarding diligence production. |
| Guo, Angela W. | 03/02/22 | 1.2 | Correspondence with J. Chen regarding weekly diligence production (0.1); correspondence with J. Chen regarding claims report (0.1); correspondence with J. Chen regarding monitor documents (0.1); redact claims report for production (0.9). |
| Guo, Angela W. | 03/03/22 | 0.3 | Review documents for weekly diligence production (0.2); correspondence with J. Chen regarding same (0.1). |
| Chen, Johnny W. | 05/04/22 | 0.5 | Prepare monitor documents from Dechert for processing (0.3); prepare weekly claims report for redactions (0.2). |
| Chen, Johnny W. | 05/05/22 | 1.7 | Prepare report of documents hosted on Intralinks site for consenting and non-consenting state groups for follow-up with A. DePalma (1.2); prepare PPLP 723 diligence production searches for TCDI (0.5). |
| Guo, Angela W. | 05/05/22 | 0.9 | Correspondence with D. Consla regarding protective order (0.6); correspondence with J. Chen regarding protective order (0.2); correspondence with J. Chen regarding weekly diligence productions (0.1). |
| Chen, Johnny W. | 05/06/22 | 1.4 | Finalize PPLP 723 diligence production for CV Lynx and Intralinks data rooms (0.9); finalize document production for monitor per Dechert (0.5). |
| Guo, Angela W. | 05/09/22 | 0.3 | Correspondence with J. Chen regarding materials to auditors. |
| Chen, Johnny W. | 05/11/22 | 0.4 | Prepare diligence documents from AlixPartners for ESM 609 data set. |
| Chen, Johnny W. | 05/12/22 | 0.7 | Prepare monitor documents from Dechert for ESM 610 data set for production (0.3); prepare diligence documents from AlixPartners and weekly claims report for ESM 611 data set (0.4). |
| Guo, Angela W. | 05/12/22 | 0.1 | Correspondence with J. Chen regarding weekly diligence productions. |
| McClammy, James I. | 05/12/22 | 2.3 | Prepare for KEIP/KERP hearing, including witness preparation sessions. |
| Chen, Johnny W. | 05/16/22 | 0.4 | Prepare PPLP 724 diligence production set for export per follow up with A. Guo. |
| Guo, Angela W. | 05/16/22 | 1.7 | Confer with R. Hoff, C. Ricarte, H. Coleman, K. Benedict and others regarding productions relating to Publicis (0.5); review and redact documents for production (1.2). |
| Chen, Johnny W. | 05/17/22 | 2.3 | Follow up with AlixPartners and TCDI regarding revisions and re-export of PPLPUCC724 diligence production (0.4); finalize PPLPUCC724 diligence production for CV Lynx and Intralinks data rooms (1.3); finalize document production for monitor per Dechert (0.6). |
| Chen, Johnny W. | 05/18/22 | 0.7 | Revise PPLP 725 diligence production set for review (0.3); prepare weekly claims report for redactions (0.2); follow up with Dechert regarding March 2022 monthly report for monitor (0.2). |
| Chen, Johnny W. | 05/19/22 | 0.3 | Prepare diligence documents in ESM 613 data set for processing by TCDI. |
| Chen, Johnny W. | 05/20/22 | 0.6 | Revise and follow up with A. Guo, Dechert, and TCDI regarding PPLP 725 diligence production (0.4); prepare |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | redacted claims report from A. Guo for next diligence production (0.2). |
| Guo, Angela W. | 05/20/22 | 0.2 | Review weekly diligence production (0.1); correspondence with J. Chen regarding same (0.1). |
| Chen, Johnny W. | 05/23/22 | 1.4 | Finalize PPLP 725 diligence production for CV Lynx and Intralinks data rooms (0.8); finalize document production for monitor per Dechert (0.6). |
| Giddens, Magali | 05/23/22 | 0.4 | Review Kroll claims database and cross-check against claims sent by claimants to Davis Polk. |
| Knudson, Jacquelyn Swanner | 05/23/22 | 1.2 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding NAS requests (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); draft response to NAS Committee (0.6); correspondence with J. McClammy and E. Townes regarding same (0.2). |
| McClammy, James I. | 05/23/22 | 2.0 | Review NAS Committee correspondence (0.2); review and confer history (0.8); review and comment regarding response to NAS Committee (0.2); review pro se appeal filings (0.4); teleconference regarding pro se appeal issues (0.4). |
| Townes, Esther C. | 05/23/22 | 0.2 | Correspondences with D. Creadore, R. Hoff, J. McClammy, and J. Knudson regarding NAS Committee discovery issues. |
| Knudson, Jacquelyn Swanner | 05/24/22 | 2.0 | Review draft Rule 2004 motion from NAS Committee (1.1); telephone conference with K. Benedict regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding motion to compel (0.2); correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Dechert, and Wiggin regarding same (0.3). |
| Townes, Esther C. | 05/24/22 | 1.0 | Review NAS Committee motion to compel (0.6); correspondence with Purdue, J. McClammy and J. Knudson regarding same (0.4). |
| Guo, Angela W. | 05/25/22 | 0.2 | Confer with K. Benedict regarding protective order. |
| McClammy, James I. | 05/25/22 | 1.6 | Follow-up regarding NAS Committee motion and redactions (0.4); analyze and discuss potential resolution of NAS discovery issues (1.2). |
| Townes, Esther C. | 05/25/22 | 0.3 | Correspondences with J. McClammy and J. Knudson regarding NAS Committee motion to compel. |
| Chen, Johnny W. | 05/26/22 | 0.7 | Prepare diligence documents for ESM 714 data set for processing by TCDI (0.3); prepare weekly claims report for redaction (0.2); isolate PPLP 726 diligence production for review (0.2). |
| McClammy, James I. | 05/26/22 | 2.3 | Review NAS Committee discovery motion and outline responses. |
| Townes, Esther C. | 05/26/22 | 0.9 | Review NAS Committee motion to compel (0.1); correspondences with D. Creadore, J. McClammy, R. Hoff, H. Coleman, D. Gentin Stock, R. Silbert, and C. Ricarte regarding same (0.8). |
| Chen, Johnny W. | 05/27/22 | 1.2 | Prepare documents from AlixPartners for ESM 615 data set (0.3); finalize PPLP 726 diligence production for Intralinks and CV Lynx data rooms per A. Guo (0.9). |
| Guo, Angela W. | 05/27/22 | 0.3 | Correspondence with J. Chen regarding weekly diligence production (0.1); review documents for weekly diligence production (0.2). |
| Kaminetzky, Benjamin S. | 05/31/22 | 0.2 | Review NAS Committee motion and materials. |

Invoice No.7053358
Invoice Date: June 17, 2022

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Time Detail By Project** | | | |
| Knudson, Jacquelyn Swanner | 05/31/22 | 2.1 | Review correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee motion to compel (0.4); correspondence with J. McClammy and E. Townes regarding same (0.2); review NAS Committee notice of hearing (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.1); review motion to compel (1.2). |
| McClammy, James I. | 05/31/22 | 1.5 | Review discovery correspondence and materials regarding NAS Committee motion to compel (1.0); teleconference with G. Feiner regarding NAS discovery issues (0.4); email with A. Preis regarding same (0.1). |
| Townes, Esther C. | 05/31/22 | 0.4 | Review notice of hearing, case management order, and other docket entries regarding NAS Committee motion to compel (0.3); correspondences with counsel to NAS Committee, J. McClammy, and J. Knudson regarding same (0.1). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **36.1** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 05/02/22 | 0.8 | Discuss CCAA pending matters with K. Benedict and Stikeman Elliott. |
| Robertson, Christopher | 05/16/22 | 0.1 | Update email from Stikeman Elliott regarding Canadian litigation issues. |
| Robertson, Christopher | 05/19/22 | 0.5 | Review proposed order in CCAA proceedings, and emails with C. Ricarte and Stikeman Elliott regarding same. |
| Robertson, Christopher | 05/24/22 | 0.3 | Attend CCAA case conference. |
| **Total PURD125 Cross-Border/International Issues** | | **1.7** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 05/01/22 | 0.6 | Review draft distribution agreement for restructuring-related issues. |
| Benedict, Kathryn S. | 05/02/22 | 0.9 | Correspondence with J. McClammy and M. Clarens regarding insurance adversary proceeding letter (0.1); correspondence with A. Guo regarding insurance adversary proceeding productions (0.2); correspondence with C. Robertson regarding insurance adversary proceeding interrogatories (0.2); correspondence with M. Clarens, C. Robertson, and E. Kim regarding same (0.3); correspondence with C. Ricarte, P. Breene, and others regarding same (0.1). |
| Guo, Angela W. | 05/02/22 | 0.5 | Correspondence with K. Benedict regarding discovery in adversary proceeding (0.1); correspondence with J. Chen regarding same (0.4). |
| Robertson, Christopher | 05/02/22 | 0.2 | Emails with K. McCarthy regarding comments to commercial contract. |
| Chen, Johnny W. | 05/03/22 | 1.3 | Construct searches for diligence documents for potential production in insurance adversary proceedings (0.9); follow-up with A. Guo and A. DePalma regarding questions from R. Hoff regarding documents for insurance adversary proceeding (0.4). |
| Guo, Angela W. | 05/04/22 | 1.4 | Correspondence with J. Chen regarding discovery in adversary proceeding (0.4); draft correspondence to R. Hoff |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding discovery reproductions in adversary proceeding (0.4); correspondence with J. Chen regarding same (0.6). |
| Chen, Johnny W. | 05/05/22 | 0.4 | Follow-up with A. Guo regarding documents designated OPEO for insurance adversary production. |
| Clarens, Margarita | 05/05/22 | 0.9 | Review letter from UCC to defendants relating to insurance action. |
| Robertson, Christopher | 05/05/22 | 0.6 | Emails with J. Doyle and AlixPartners regarding contract amendment issues. |
| Chen, Johnny W. | 05/06/22 | 0.3 | Follow up with A. DePalma regarding export of diligence documents for insurance adversary proceedings. |
| Guo, Angela W. | 05/09/22 | 0.3 | Correspondence with A. DePalma and J. Chen regarding insurance adversary discovery. |
| Chen, Johnny W. | 05/16/22 | 0.2 | Follow up with A. Guo and AlixPartners regarding diligence documents for insurance adversary proceeding. |
| Guo, Angela W. | 05/16/22 | 0.2 | Correspondence with J. Chen regarding insurer adversary discovery. |
| Robertson, Christopher | 05/18/22 | 0.1 | Emails with R. Aleali regarding commercial contract issue. |
| Benedict, Kathryn S. | 05/23/22 | 1.4 | Correspondence with A. Guo regarding IQVIA data (0.7); correspondence with J. McClammy and A. Guo regarding same (0.7). |
| McClammy, James I. | 05/23/22 | 0.5 | Review correspondence regarding IQVIA and insurance adversary discovery, and emails regarding same. |
| Vonnegut, Eli J. | 05/23/22 | 0.3 | Emails regarding licensing counterparty dispute with C. Robertson. |
| Benedict, Kathryn S. | 05/24/22 | 1.1 | Correspondence with R. Aleali, C. Ricarte, P. LaFata, R. Hoff, A. Kramer, P. Breene, J. McClammy, A. Guo, and others regarding IQVIA issue (0.4); prepare for call regarding same (0.1); conference with R. Aleali, C. Ricarte, P. LaFata, R. Hoff, P. Breene, J. McClammy, A. Guo, and others regarding same (0.2); conference with A. Guo regarding case status (0.4). |
| Chen, Johnny W. | 05/24/22 | 0.4 | Teleconference with Purdue, R. Hoff, and Davis Polk team regarding IQVIA data for insurance adversary proceeding. |
| Guo, Angela W. | 05/24/22 | 1.2 | Correspondence with K. Benedict regarding discovery issue in adversary proceeding (0.1); correspondence regarding same (0.2); confer with K. Benedict, C. Ricarte. R. Hoff and others regarding insurance adversary proceeding (0.4); confer with K. Benedict regarding insurance adversary proceeding (0.3); correspondence with J. Chen and A. DePalma regarding insurance adversary proceeding reproductions (0.2). |
| McClammy, James I. | 05/24/22 | 0.7 | Teleconference with Davis Polk team, R. Aleali, C. Ricarte, Dechert, and R. Hoff regarding document production issues in insurer adversary proceeding (0.5); follow up regarding same (0.2). |
| Robertson, Christopher | 05/24/22 | 0.5 | Review revisions to commercial contract and emails with K. McCarthy regarding same. |
| Chen, Johnny W. | 05/25/22 | 3.2 | Prepare report of documents missing from diligence export for insurance adversary proceedings (2.3); follow up with A. DePalma regarding documents to be withheld from Intralinks export in relation to insurance adversary proceeding (0.5); follow up with R. Hoff and TCDI regarding legal documents from diligence productions and logistics for transfer to insurance adversary (0.4). |
| Guo, Angela W. | 05/25/22 | 0.3 | Correspondence with A. DePalma and J. Chen regarding insurance adversary reproductions. |
| Chen, Johnny W. | 05/26/22 | 2.9 | Prepare diligence materials initially produced to consenting |

18

Invoice No.7053358
Invoice Date: June 17, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and non-consenting groups for insurance adversary proceeding per R. Hoff. |
| Robertson, Christopher | 05/26/22 | 0.3 | Emails with J. Doyle regarding contract amendment. |
| Chen, Johnny W. | 05/27/22 | 1.6 | Compile legal documents from diligence productions for production in insurance adversary proceeding per R. Hoff. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **22.3** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Conway, Jennifer S. | 05/01/22 | 1.3 | Review certain employee separation issues and email with R. Aleali regarding same. |
| Linder, Max J. | 05/01/22 | 0.2 | Correspondence with Davis Polk team regarding hearing preparation. |
| Consla, Dylan A. | 05/02/22 | 0.8 | Call with Purdue and AlixPartners regarding KEIP/KERP issues. |
| Conway, Jennifer S. | 05/02/22 | 1.0 | Review certain employee separation issues (0.7); review summary of creditor proposals on 2022 KEIP/KERP (0.3). |
| Duggan, Charles S. | 05/02/22 | 0.2 | Email with Davis Polk team regarding indemnification requests. |
| Kasprisin, Justin Alexander | 05/02/22 | 1.7 | Review waiver rules (0.6); revise separation release agreement (1.1). |
| Kim, Eric M. | 05/02/22 | 1.2 | Draft employee indemnification materials (0.5); correspond with M. Clarens, C. Robertson, and K. Benedict regarding intercompany transfers (0.7). |
| Klein, Darren S. | 05/02/22 | 1.2 | Call with M. Kesselman, R. Aleali and others regarding KEIP/KERP negotiations (0.8); analyze counter offer regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 05/02/22 | 1.7 | Review motion to authorize KEIP/KERP. |
| Linder, Max J. | 05/02/22 | 4.7 | Prepare creditor consultation chart (3.2); attend teleconference with Purdue to discuss same (0.8); correspond with Davis Polk team regarding reply in support of compensation programs (0.7). |
| McClammy, James I. | 05/02/22 | 3.6 | Review KEIP/KERP motion papers, declarations, and prior hearing transcripts in preparation for potential contested hearing. |
| Somers, Kate | 05/02/22 | 1.3 | Review and analyze precedent in connection with reply in support of compensation motions (0.5); draft reply in support of 2022 compensation motion (0.8). |
| Tobak, Marc J. | 05/02/22 | 0.4 | Conference with G. McCarthy and K. Benedict regarding KERP and other issues. |
| Townes, Esther C. | 05/02/22 | 0.5 | Review KEIP/KERP motion papers. |
| Vonnegut, Eli J. | 05/02/22 | 0.2 | Emails regarding KEIP/KERP negotiations (0.1); call with M. Linder regarding KEIP/KERP presentation (0.1). |
| Consla, Dylan A. | 05/03/22 | 0.8 | Review and revise compensation programs summary chart. |
| Conway, Jennifer S. | 05/03/22 | 1.6 | Analyze certain employee separation matters. |
| Duggan, Charles S. | 05/03/22 | 0.3 | Telephone call with R. Aleali, C. Ricarte, Skadden, and Dechert regarding indemnification requests. |
| Kasprisin, Justin Alexander | 05/03/22 | 3.5 | Revise form retention separation letters (0.7); attend telephone conference with R. Aleali and J. Conway regarding separation agreement (0.9); review and revise separation release agreement (1.9). |
| Kim, Eric M. | 05/03/22 | 0.3 | Call with R. Aleali, C. Ricarte, C. Duggan, J. Bragg, M. |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Linder, Max J. | 05/03/22 | 0.3 | Florence, and D. Stock regarding employee indemnifications. Correspond with Davis Polk team regarding reply in support of compensation motion. |
| Somers, Kate | 05/03/22 | 3.6 | Review and revise draft reply in connection with 2022 compensation motion (3.5); correspondence with M. Linder regarding same (0.1). |
| Benedict, Kathryn S. | 05/04/22 | 0.6 | Review KEIP/KERP materials. |
| Conway, Jennifer S. | 05/04/22 | 1.1 | Analyze certain employee separation matters. |
| Kasprisin, Justin Alexander | 05/04/22 | 1.1 | Revise separation release agreement. |
| Linder, Max J. | 05/04/22 | 4.3 | Prepare creditor negotiation summary chart (3.8); correspond with Davis Polk team regarding reply in support of motion seeking approval of compensation programs (0.5). |
| Somers, Kate | 05/04/22 | 2.8 | Review and revise draft reply in connection with 2022 compensation motion (2.6); correspondence with M. Linder regarding same (0.2). |
| Benedict, Kathryn S. | 05/05/22 | 0.2 | Review KEIP/KERP materials. |
| Conway, Jennifer S. | 05/05/22 | 2.0 | Review certain employee separation agreement (1.4); review notices to Rhodes employees (0.3); review retention letters to Rhodes employees (0.3). |
| Kasprisin, Justin Alexander | 05/05/22 | 1.8 | Review and revise separation release agreement (1.0); review and revise form retention separation letters (0.8). |
| Klein, Darren S. | 05/05/22 | 0.7 | Call with J. DelConte, R. Aleali and others regarding KEIP negotiations with creditors (0.5); emails regarding same with R. Aleali and others (0.2). |
| Linder, Max J. | 05/05/22 | 2.2 | Correspond with Purdue regarding creditor negotiation (0.7); attend teleconference with Purdue to discuss same (0.9); correspond with Davis Polk team regarding same (0.6). |
| Somers, Kate | 05/05/22 | 0.2 | Call with M. Linder to discuss hearing preparation for compensation motion (0.1); review correspondence from Davis Polk team and Purdue in connection with same (0.1). |
| Vonnegut, Eli J. | 05/05/22 | 0.2 | Emails regarding KEIP/KERP. |
| Benedict, Kathryn S. | 05/06/22 | 0.8 | Correspondence with D. Consla and others regarding KEIP/KERP objection (0.2); review KEIP/KERP statement (0.4); review KEIP/KERP materials (0.2). |
| Consla, Dylan A. | 05/06/22 | 0.6 | Call with U.S. Trustee regarding KEIP/KERP issues (0.1); emails with Purdue, D. Klein, and M. Linder regarding KEIP/KERP issues (0.5). |
| Conway, Jennifer S. | 05/06/22 | 0.9 | Analyze certain employee separation agreement issues. |
| Giddens, Magali | 05/06/22 | 0.2 | Call with D. Li regarding KEIP/KERP motions at May omnibus hearing. |
| Huebner, Marshall S. | 05/06/22 | 0.2 | Emails regarding employee matters (0.1); review U.S. Trustee pleading (0.1). |
| Kasprisin, Justin Alexander | 05/06/22 | 0.6 | Review and revise KEIP statement. |
| Linder, Max J. | 05/06/22 | 1.6 | Correspond with Davis Polk team regarding pleadings in support of compensation programs. |
| Somers, Kate | 05/06/22 | 0.2 | Call with M. Linder to discuss preparation for hearing on compensation motion (0.1); prepare for hearing (0.1). |
| Townes, Esther C. | 05/06/22 | 0.1 | Review correspondences with D. Consla, K. Benedict, R. Aleali, T. Ronan and others regarding KEIP/KERP. |
| Vonnegut, Eli J. | 05/06/22 | 0.2 | Emails with Davis Polk team regarding KEIP/KERP. |
| Conway, Jennifer S. | 05/08/22 | 0.6 | Review revisions to certain employee retention agreement. |
| Kasprisin, Justin Alexander | 05/08/22 | 3.0 | Analyze tax rules relating to gross up (1.6); revise separation release agreement (0.6); draft amendment to employee agreement (0.8). |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 05/09/22 | 0.5 | Correspondence with E. Townes regarding KEIP/KERP witness preparation. |
| Consla, Dylan A. | 05/09/22 | 0.3 | Emails with Purdue and D. Klein regarding KEIP/KERP issues. |
| Conway, Jennifer S. | 05/09/22 | 0.8 | Analyze certain employee separation agreement issues. |
| Kasprisin, Justin Alexander | 05/09/22 | 0.7 | Revise separation release agreement. |
| Klein, Darren S. | 05/09/22 | 0.1 | Emails with A. Preis regarding KEIP hearing. |
| Linder, Max J. | 05/09/22 | 0.9 | Correspond with Davis Polk team regarding upcoming hearing. |
| Townes, Esther C. | 05/09/22 | 2.4 | Correspondences with J. McClammy, K. Benedict, M. Linder, and K. Somers regarding KEIP/KERP (0.4); draft witness preparation materials regarding same (2.0). |
| Vonnegut, Eli J. | 05/09/22 | 0.2 | Emails with Davis Polk team regarding KEIP/KERP. |
| Benedict, Kathryn S. | 05/10/22 | 4.1 | Review KEIP/KERP deposition excerpts (0.8); correspondence with L. Imes, R. Keefe, D. Klein, D. Consla, and others regarding same (0.2); correspondence with D. Consla, E. Townes, and M. Linder regarding same (0.2); correspondence with D. Klein, E. Vonnegut, D. Consla, and others regarding same (0.4); telephone conference with M. Linder regarding same (0.7); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.6); telephone conference with D. Consla regarding same (0.7); conference with L. Imes, R. Keefe, D. Klein, and D. Consla regarding same (0.5). |
| Consla, Dylan A. | 05/10/22 | 4.1 | Emails with Purdue regarding KEIP/KERP issues (0.4); emails with AlixPartners regarding same (0.2); review deposition excerpts from Pillsbury (0.5); review summary of KEIP/KERP proposals (0.2); call with Purdue regarding KEIP/KERP issues (0.8); call with AlixPartners regarding same (0.2); emails with D. Klein, E. Vonnegut, K. Benedict, and others regarding same (0.4); emails with Skadden and others regarding same (0.2); call with K. Benedict regarding same (0.8); call with Spears & Imes regarding same (0.5). |
| Conway, Jennifer S. | 05/10/22 | 0.3 | Review emails with Davis Polk team regarding bonus motion. |
| Klein, Darren S. | 05/10/22 | 2.3 | Call with E. Vonnegut regarding KEIP hearing (0.1); follow-up call with M. Kesselman and E. Vonnegut regarding same (0.1); call with A. Troop regarding objection, and emails with M. Kesselman and others regarding same (0.3); follow-up call with M. Kesselman regarding same (0.2); research and analyze KEIP points (0.6); call with L. Imes regarding KEIP (0.2); review and analyze prior KEIP objections (0.8). |
| Linder, Max J. | 05/10/22 | 8.0 | Correspond with Purdue, AlixPartners and Davis Polk team regarding creditor negotiation (1.3); prepare creditor negotiation chart (0.5); correspond with Davis Polk team regarding reply in support of compensation motion (3.2); prepare for hearing (2.4); attend teleconference to discuss objection (0.6). |
| McClammy, James I. | 05/10/22 | 1.8 | Review Landau transcript regarding confidentiality issues (0.8); review prior NCSG objections to Landau KEIP (1.0). |
| Somers, Kate | 05/10/22 | 4.8 | Review past wages compensation hearing transcripts and attend to hearing preparation for 2022 compensation motion. |
| Townes, Esther C. | 05/10/22 | 4.4 | Correspondences with J. McClammy, D. Klein, D. Consla, K. Benedict, and others regarding KEIP/KERP (0.2); draft witness preparation materials regarding same (4.2). |
| Vonnegut, Eli J. | 05/10/22 | 1.0 | Discuss KEIP with D. Klein (0.1); emails regarding |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 05/11/22 | 5.9 | KEIP/KERP negotiations and NCSG pleading (0.7); call with M. Kesselman regarding NCSG pleading (0.2). Correspondence with L. Imes, R. Keefe, D. Klein, D. Consla, and others regarding KEIP/KERP (0.2); correspondence with A. Troop, A. Alfano, L. Imes, R. Keefe, A. Lees, K. Fell, M. Leventhal, D. Klein, D. Consla, and others regarding same (0.1); telephone conference with D. Consla regarding same (0.2); conference with M. Tobak regarding same (0.4); review KEIP/KERP objection (0.8); review and revise KEIP/KERP witness preparation materials (3.1); conference with L. Imes, C. Dysard, R. Keefe, J. McClammy, E. Vonnegut, D. Consla, and others regarding KEIP objection (0.5); conference with M. Huebner, B. Kaminetzky, J. McClammy, D. Klein, M. Clarens, D. Consla, M. Linder, and others regarding same (0.6). |
| Clarens, Margarita | 05/11/22 | 2.8 | Review KEIP objection from NCSG (0.6); call with Davis Polk team regarding same (1.0); communications with C. Duggan regarding same (1.2). |
| Consla, Dylan A. | 05/11/22 | 4.2 | Emails with E. Vonnegut and K. Somers regarding KEIP/KERP issues (0.4); emails with D. Klein and M. Linder regarding KEIP/KERP issues (0.3); call with K. Benedict regarding KEIP/KERP issues (0.2); calls with M. Linder regarding KEIP/KERP issues (0.4); review NCSG objection to KEIP/KERP motion (0.8); call with Purdue regarding KEIP/KERP issues (0.2); emails with K. Benedict, J. McClammy, and others regarding KEIP/KERP issues (0.3); call with Spears & Imes regarding KEIP/KERP issues (0.4); call with M. Huebner, D. Klein, and others regarding KEIP/KERP issues (0.6); call with D. Klein regarding KEIP/KERP issues (0.2); meet with M. Linder regarding KEIP/KERP issues (0.4). |
| Huebner, Marshall S. | 05/11/22 | 5.6 | Emails with Purdue and discussion with D. Klein regarding employee motion (0.8); review NCSG objection and initial calls and emails regarding same (1.3); conference calls with Board Chairs and Purdue regarding way forward (1.2); call with Davis Polk team regarding same and approach (0.8); follow-up calls with D. Klein, L. Imes and M. Kesselman regarding same (1.5). |
| Kaminetzky, Benjamin S. | 05/11/22 | 1.7 | Review and analyze KERP objection and correspondence regarding same and strategy (0.4); conference call with M. Linder, M. Huebner, D. Klein, J. McClammy, M. Clarens, and K. Benedict regarding KERP objection and strategy (0.6); review materials regarding responding to same (0.7). |
| Klein, Darren S. | 05/11/22 | 3.1 | Call with M. Huebner regarding KEIP hearing (0.2); call with A. Preis regarding same (0.4); follow-up call with M. Huebner regarding same (0.1); call with R. Aleali regarding same (0.2); call with M. Kesselman and M. Huebner regarding same (0.6); call with D. Consla regarding same (0.2); call with J. DelConte regarding same (0.1); analyze and negotiate KEIP hearing (0.8); call with Board members regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 05/11/22 | 0.4 | Review U.S. Trustee statement regarding KEIP/KERP. |
| Linder, Max J. | 05/11/22 | 11.5 | Draft reply in support of compensation motion (7.8); attend teleconference with Davis Polk team to discuss same (0.6); prepare summary of objection (1.9); attend teleconference with Davis Polk team and counsel to discuss same (0.5); correspond with Davis Polk team regarding same (0.7). |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| McCarthy, Gerard | 05/11/22 | 0.3 | Review KEIP/KERP motion. |
| McClammy, James I. | 05/11/22 | 1.8 | Review NCSG objection to Landau KEIP (0.8); teleconference with L. Imes, D. Consla, and others regarding NCSG objection (0.5); teleconference with M. Huebner and Davis Polk team regarding NCSG objection and strategy (0.5). |
| Somers, Kate | 05/11/22 | 2.5 | Prepare for hearing regarding 2022 compensation motions (2.1); correspondence with D. Consla and M. Linder regarding same (0.4). |
| Tobak, Marc J. | 05/11/22 | 1.0 | Conference with K. Benedict regarding KEIP/KERP (0.4); review objection to KEIP (0.6). |
| Townes, Esther C. | 05/11/22 | 4.5 | Review documents and draft witness preparation materials regarding KEIP/KERP (4.1); correspondence with K. Benedict and A. Bennett regarding same (0.4). |
| Vonnegut, Eli J. | 05/11/22 | 0.8 | Emails with Davis Polk team regarding KEIP/KERP (0.2); call regarding KEIP objection with L. Imes (0.3); review NCSG objection (0.3). |
| Benedict, Kathryn S. | 05/12/22 | 2.0 | Correspondence with E. Townes regarding KEIP/KERP (0.2); review KEIP/KERP materials (1.0); telephone conference with D. Consla regarding KEIP/KERP (0.4); correspondence with J. McClammy regarding same (0.2); correspondence with M. Huebner, D. Klein, D. Consla, and others regarding same (0.2). |
| Consla, Dylan A. | 05/12/22 | 1.0 | Emails with D. Klein regarding KEIP/KERP issues (0.1); call with K. Benedict regarding KEIP/KERP issues (0.4); emails with D. Klein and others regarding KEIP/KERP issues (0.5). |
| Conway, Jennifer S. | 05/12/22 | 0.8 | Prepare certain employee contract amendment. |
| Huebner, Marshall S. | 05/12/22 | 2.0 | Conference call and follow-up calls with K. Eckstein, A. Preis and Purdue regarding employee issues and motion (1.3); call with E. Vonnegut regarding same (0.2); call and emails with M. Kesselman, D. Klein and creditors regarding same (0.5). |
| Kaminetzky, Benjamin S. | 05/12/22 | 0.4 | Review materials regarding KERP party. |
| Kasprisin, Justin Alexander | 05/12/22 | 0.9 | Prepare amendment to employment agreement. |
| Klein, Darren S. | 05/12/22 | 3.5 | Call with M. Huebner, K. Eckstein and A. Preis regarding KEIP/KERP (0.7); follow-up call with A. Preis regarding same (0.2); call with M. Huebner regarding same (0.1); call with D. Consla regarding same (0.1); call with M. Kesselman and M. Huebner regarding same (0.2); call with A. Troop regarding same (0.1); review and analyze limited KEIP objection (0.8); coordinate with D. Consla regarding KEIP/KERP hearing (0.4); emails with M. Huebner regarding KEIP hearing (0.3); emails with M. Kesselman, J. DelConte and others regarding performance metrics (0.3); emails with A. Preis, K. Eckstein and others regarding same (0.3). |
| Linder, Max J. | 05/12/22 | 3.5 | Correspond with Davis Polk team regarding preparation for hearing. |
| Somers, Kate | 05/12/22 | 6.6 | Draft statement in connection with 2022 compensation motions (3.0); draft notice of partial adjournment of 2022 KEIP hearing (0.4); review transcripts in connection with hearing preparation for 2022 compensation motion (2.8); correspondence with D. Consla and M. Linder regarding same (0.4). |
| Townes, Esther C. | 05/12/22 | 0.9 | Review KEIP/KERP hearing preparation materials (0.5); correspondences with K. Benedict, K. Somers, and A. Bennett regarding same (0.3); correspondences with M. Huebner, D. |

Invoice No.7053358
Invoice Date: June 17, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 05/13/22 | 7.4 | Klein, D. Consla and others regarding KEIP/KERP hearing (0.1). Correspondence with J. McClammy and E. Townes regarding KEIP/KERP preparation (0.2); prepare for witness preparation sessions (2.3); telephone conference with D. Consla regarding same (0.6); correspondence with R. Aleali and others regarding same (0.2); conference with J. McClammy and E. Townes regarding same (0.3); second telephone conference with D. Consla regarding same (0.1); T. Ronan witness preparation with T. Ronan, M. Kesselman, R. Aleali, K. Laurel, J. McClammy, D. Consla, E. Townes, M. Linder, and others (1.2); telephone conference with J. McClammy and E. Townes regarding same (0.1); telephone conference with E. Townes regarding same (0.1); telephone conference with M. Kesselman regarding same (0.1); telephone conference with R. Aleali regarding same (0.1); second telephone conference with R. Aleali regarding same (0.1); J. Gartrell witness preparation with J. Gartrell, D. Sims, S. Hinden, S. Williams, J. McClammy, D. Consla, E. Townes, and M. Linder (1.2); telephone conference with J. McClammy regarding same (0.1); review and revise T. Ronan preparation questions (0.7). |
| Chandler, Will | 05/13/22 | 5.3 | Prepare chart of citations included in NCSG objection. |
| Consla, Dylan A. | 05/13/22 | 4.9 | Calls with K. Benedict regarding KEIP/KERP issues (0.8); emails with K. Benedict, M. Linder and others regarding KEIP/KERP issues (0.5); calls with M. Linder regarding KEIP/KERP issues (0.5); call with Purdue, J. McClammy, K. Benedict, and others regarding KEIP/KERP hearing (1.1); call with Purdue regarding KEIP/KERP hearing (0.1); call with Purdue, J. McClammy, K. Benedict, and others regarding KEIP/KERP hearing (0.2); review statement regarding changes to KEIP/KERP (1.7). |
| Huebner, Marshall S. | 05/13/22 | 0.5 | Emails with various parties regarding resolution of employee motion and calls with Purdue regarding same. |
| Klein, Darren S. | 05/13/22 | 0.6 | Emails with R. Aleali regarding KEIP hearing (0.1); emails with D. Consla and M. Huebner regarding same (0.2); analyze KEIP points for Special Committee (0.3). |
| Linder, Max J. | 05/13/22 | 12.2 | Correspond with Davis Polk team regarding hearing preparation (3.9); draft statement in support of compensation programs (4.3); review corporate communication material (1.0); prepare for Special Committee meeting (0.6); attend teleconference with Purdue to prepare for hearing (1.2); attend teleconference with Willis Towers to prepare hearing (1.2). |
| McClammy, James I. | 05/13/22 | 5.3 | Review KEIP/KERP materials regarding witness issues (2.3); attend videoconference with K. Benedict and E. Townes regarding witness preparation issues (0.4); prepare T. Ronan for hearing (1.6); prepare J. Gartrell for hearing (0.6); teleconferences with R. Aleali and M. Kesselman regarding witness preparation (0.4). |
| Somers, Kate | 05/13/22 | 5.0 | Review and revise statement in support of compensation motion (0.2); review and revise notice of partial adjournment in connection with same (0.5); call with Davis Polk team and Purdue regarding hearing preparation (1.0); draft talking points in connection with hearing on compensation motion (3.0); correspondence with D. Consla and M. Linder regarding same (0.3). |
| Townes, Esther C. | 05/13/22 | 4.9 | Correspondences with J. McClammy, K. Benedict, D. Consla, |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | M. Linder, and K. Somers regarding KEIP/KERP hearing preparation (0.3); conferences and correspondences with J. McClammy and K. Benedict regarding same (0.7); review and revise materials regarding same (1.6); attend preparation session with T. Ronan regarding same (1.1); attend preparation session with J. Gartrell regarding same (1.2). |
| Benedict, Kathryn S. | 05/14/22 | 0.9 | Correspondence with J. McClammy and E. Townes regarding KEIP/KERP preparation (0.2); review and revise T. Ronan questions for same (0.6); correspondence with T. Ronan, M. Kesselman, R. Aleali, J. McClammy, D. Consla, E. Townes, M. Linder, and others regarding same (0.1). |
| Consla, Dylan A. | 05/14/22 | 1.8 | Emails with M. Linder, K. Somers, and others regarding KEIP/KERP issues (0.4); emails with creditor counsel regarding KEIP/KERP issues (0.4); emails with Purdue and M. Huebner regarding KEIP/KERP statement (0.2); review KEIP/KERP statement (0.2); call with M. Linder regarding KEIP/KERP issues (0.6). |
| Huebner, Marshall S. | 05/14/22 | 0.3 | Review and revise of notice and proposed order relating to KEIP/KERP, and email regarding same. |
| Klein, Darren S. | 05/14/22 | 0.6 | Review and comment on statement in support of KEIP. |
| Linder, Max J. | 05/14/22 | 8.6 | Prepare pleadings in support of compensation motion (2.5); correspond with Davis Polk team regarding preparation for hearing (0.3); prepare talking points for Special Committee meeting (4.7); correspond with Davis Polk team regarding same (1.1). |
| Somers, Kate | 05/14/22 | 2.5 | Review and revise talking points for hearing on compensation motions (1.5); review and revise statement and notice in connection with same (0.5); correspondence with D. Consla and M. Linder regarding same (0.5). |
| Consla, Dylan A. | 05/15/22 | 3.3 | Review and revise statement regarding KEIP/KERP (0.7); review and revise issues regarding NCSG objection (2.6). |
| Huebner, Marshall S. | 05/15/22 | 0.7 | Discussion with Board Chair and email regarding revision of order relating to KEIP/KERP. |
| Linder, Max J. | 05/15/22 | 5.3 | Prepare statement in support of compensation motion (0.4); prepare talking points regarding same for Special Committee meeting (4.9). |
| Somers, Kate | 05/15/22 | 0.8 | Review and revise talking points for compensation hearing. |
| Benedict, Kathryn S. | 05/16/22 | 1.2 | Correspondence with M. Tobak and D. Consla regarding KEIP/KERP issues (0.1); correspondence with T. Ronan and D. Consla regarding same (0.2); review KEIP/KERP updates (0.3); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with K. Somers and others regarding agenda (0.3). |
| Consla, Dylan A. | 05/16/22 | 4.9 | Emails with D. Klein and others regarding KEIP/KERP issues (0.2); emails with Pillsbury Winthrop, Purdue, and others regarding public statement regarding KEIP/KERP (0.4); emails with M. Linder and K. Somers regarding KEIP/KERP issues (0.7); review KEIP/KERP statement (0.8); emails with Purdue, K. Benedict, and others regarding KEIP/KERP hearing issues (0.3); emails with creditor groups and U.S. Trustee regarding KEIP/KERP statement (0.4); emails with D. Klein, K. Somers, K. Benedict, and others regarding hearing agenda (0.6); review and revise KEIP/KERP hearing talking points (1.2); review draft employee communications regarding KERP approval (0.3). |
| Conway, Jennifer S. | 05/16/22 | 0.5 | Review employee tax issues. |

Invoice No.7053358
Invoice Date: June 17, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Duggan, Charles S. | 05/16/22 | 0.2 | Email regarding KEIP/KERP status. |
| Huebner, Marshall S. | 05/16/22 | 0.7 | Review filed documents regarding employee issues and adjournment (0.3); review historical KEIP/KERP documents and call with M. Clarens regarding same (0.4). |
| Kaminetzky, Benjamin S. | 05/16/22 | 0.1 | Review KERP pleadings. |
| Kasprisin, Justin Alexander | 05/16/22 | 0.3 | Prepare correspondence to T. Matlock regarding employee tax matters. |
| Klein, Darren S. | 05/16/22 | 2.5 | Research and analyze NCSG objection (1.2); research and analyze issues in preparation for hearing (1.3). |
| Knudson, Jacquelyn Swanner | 05/16/22 | 0.2 | Review Debtors' supplemental statement related to KEIP/KERP. |
| Linder, Max J. | 05/16/22 | 8.6 | Correspond with Davis Polk team regarding Special Committee meeting relating to KEIP/KERP (0.4); prepare pleadings in support of compensation motion (1.6); draft talking points for hearing (5.4); confer with D. Consla regarding Purdue hearing preparation (1.2). |
| McCarthy, Gerard | 05/16/22 | 0.1 | Review KERP submission. |
| McClammy, James I. | 05/16/22 | 1.8 | Analyze issues for T. Ronan preparation for KEIP/KERP hearing (1.6); teleconference M. Huebner regarding KEIP/KERP hearing (0.2). |
| Somers, Kate | 05/16/22 | 2.4 | Review and revise Debtors' statement in support of KEIP/KERP motion (1.5); prepare same for filing (0.5); draft talking points in connection with same (0.4). |
| Townes, Esther C. | 05/16/22 | 0.2 | Review notice of adjournment and statement regarding KEIP/KERP (0.1); correspondences with D. Consla and K. Benedict regarding same (0.1). |
| Benedict, Kathryn S. | 05/17/22 | 4.3 | Prepare for witness preparation sessions (1.3); correspondence with D. Consla, E. Townes, M. Linder, and K. Somers regarding motion to seal (0.2); attend witness preparation with T. Ronan, M. Kesselman, R. Aleali, K. Laurel, J. McClammy, D. Consla, E. Townes, and M. Linder (1.5); attend witness preparation with J. Gartrell, S. Hinden, D. Sims, S. Williams, J. McClammy, D. Consla, E. Townes, and M. Linder (0.6); correspondence with J. Gartrell, S. Williams, D. Consla, and others regarding KEIP/KERP issues (0.4); correspondence with M. Linder and others regarding same (0.2); correspondence with T. Ronan and others regarding same (0.1). |
| Consla, Dylan A. | 05/17/22 | 1.7 | Emails with D. Klein and others regarding KEIP/KERP issues (0.5); call with Purdue and others regarding KEIP/KERP issues (0.5); call with Willis Towers and others regarding KEIP/KERP issues (0.4); emails with D. Klein, M. Linder, and others regarding sealing issues (0.3). |
| Huebner, Marshall S. | 05/17/22 | 0.3 | Call with Purdue and J. McClammy regarding hearing preparation. |
| Klein, Darren S. | 05/17/22 | 3.9 | Research and analyze KEIP items (0.8); review and revise hearing talking points (1.4); review KEIP pleadings (1.7). |
| Linder, Max J. | 05/17/22 | 8.7 | Correspond with Davis Polk team regarding hearing (2.2); correspond with Purdue regarding corporate communications (0.3); draft pleadings in support of compensation motion (1.3); correspond with Davis Polk team regarding same (0.9); prepare talking points for hearing (1.9); attend teleconference with Purdue to prepare witness for hearing (1.5); attend teleconference with Willis Towers to prepare witness for hearing (0.6). |

26

Invoice No.7053358
Invoice Date: June 17, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McClammy, James I. | 05/17/22 | 4.0 | Review KEIP/KERP filings, prior hearing materials, and transcripts (2.0); prepare T. Ronan for hearing (1.5); prepare J. Gartrell for hearing (0.5). |
| Somers, Kate | 05/17/22 | 2.7 | Draft revised proposed order in connection with motion to seal regarding compensation papers (1.0); draft notice of filing same (0.2); correspondence with D. Consla and M. Linder regarding same (0.2); revise talking points in connection with hearing on compensation motion (1.0); assist with hearing preparation in connection with same (0.3). |
| Townes, Esther C. | 05/17/22 | 2.2 | Correspondences with K. Benedict and K. Somers regarding KEIP/KERP hearing (0.1); attend witness preparation sessions (2.1). |
| Benedict, Kathryn S. | 05/18/22 | 0.2 | Prepare for KEIP/KERP presentation at May omnibus hearing. |
| Consla, Dylan A. | 05/18/22 | 2.8 | Emails with D. Klein and others regarding KEIP/KERP issues (0.3); meet with M. Linder regarding KEIP/KERP issues (0.3); draft summary of KEIP reply issues (1.6); emails with M. Huebner, C. Duggan, and others regarding KEIP issues (0.4); emails with Purdue and others regarding KEIP/KERP issues (0.2). |
| Conway, Jennifer S. | 05/18/22 | 0.2 | Analyze OWBPA issues. |
| Kasprisin, Justin Alexander | 05/18/22 | 0.3 | Review primer on OWBPA matters. |
| Klein, Darren S. | 05/18/22 | 0.9 | Comment on orders related to KEIP/KERP (0.3); draft Board communication regarding same (0.2); discussion with D. Consla and M. Linder regarding KEIP reply (0.3); review and comment on outline topics regarding same (0.1). |
| Linder, Max J. | 05/18/22 | 1.6 | Correspond with Davis Polk team regarding hearing (0.3); revise proposed KEIP/KERP order (1.3). |
| Somers, Kate | 05/18/22 | 0.1 | Attend to hearing preparation for compensation motion. |
| Benedict, Kathryn S. | 05/19/22 | 0.7 | Correspondence with D. Consla regarding KEIP (0.1); conference with C. Duggan regarding same (0.6). |
| Consla, Dylan A. | 05/19/22 | 0.4 | Emails with D. Klein, M. Linder, AlixPartners and others regarding employee issues. |
| Conway, Jennifer S. | 05/19/22 | 0.8 | Analyze OWBPA decisional unit issues. |
| Kasprisin, Justin Alexander | 05/19/22 | 0.9 | Review primer on OWBPA matters. |
| Linder, Max J. | 05/19/22 | 1.3 | Confer with Davis Polk team regarding reply in support of compensation motion (0.6); review employee correspondence (0.7). |
| Benedict, Kathryn S. | 05/20/22 | 1.1 | Correspondence with D. Consla and M. Linder regarding KEIP reply (0.1); conference with C. Duggan, J. McClammy, M. Clarens, D. Consla, E. Townes, and M. Linder regarding KEIP reply (1.0). |
| Consla, Dylan A. | 05/20/22 | 3.8 | Emails with Purdue and AlixPartners regarding KEIP/KERP issues (0.5); call with C. Duggan, K. Benedict, and others regarding KEIP/KERP issues (1.0); correspondence with AlixPartners regarding KEIP/KERP issues (0.2); call with M. Linder regarding KEIP reply (0.7); review employee actions materials (0.6); emails with J. Knudson regarding proposed orders (0.2); emails with Caplin Drysdale, AlixPartners, and others regarding employee issues (0.2); emails with C. Robertson and M. Clarens regarding employee indemnification issues (0.4). |
| Conway, Jennifer S. | 05/20/22 | 0.8 | Discuss certain employee tax issues. |
| Kasprisin, Justin Alexander | 05/20/22 | 0.8 | Attend telephone conference with J. Conway, T. Matlock, L. Altus, and A. Gao regarding employee tax matters. |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Linder, Max J. | 05/20/22 | 2.8 | Attend teleconference with Davis Polk team to discuss reply in support of compensation motion (1.0); correspond with Davis Polk team regarding same (1.4); correspond with Purdue regarding employee communications (0.4). |
| McClammy, James I. | 05/20/22 | 1.5 | Analyze strategy regarding certain employee KEIP/KERP (0.8); video conference with Davis Polk team regarding same (0.7). |
| Townes, Esther C. | 05/20/22 | 0.9 | Conference with C. Duggan, M. Clarens, D. Consla, K. Benedict, and others regarding KEIP. |
| Benedict, Kathryn S. | 05/23/22 | 0.1 | Correspondence with M. Linder and others regarding KEIP strategy. |
| Consla, Dylan A. | 05/23/22 | 0.2 | Call with Caplin Drysdale regarding employee issues (0.1); emails with Purdue regarding employee issues (0.1). |
| Linder, Max J. | 05/23/22 | 1.9 | Correspond with Davis Polk team regarding reply in support of compensation programs (1.3); correspond with Davis Polk team and Purdue regarding summary of compensation programs (0.6). |
| Benedict, Kathryn S. | 05/24/22 | 0.5 | Correspondence with J. McClammy, D. Consla, E. Townes, and others regarding KEIP (0.1); conference with L. Imes, C. Dysard, J. McClammy, D. Consla, E. Townes, and M. Linder regarding same (0.4). |
| Consla, Dylan A. | 05/24/22 | 1.4 | Emails with Purdue and M. Clarens regarding employee issues (0.2); call with Spears & Imes regarding KEIP reply (0.4); correspondence with D. Klein, M. Linder, and others regarding employee issues (0.8). |
| Conway, Jennifer S. | 05/24/22 | 1.2 | Discuss certain employment agreement amendment with R. Aleali (0.7); discuss general employment agreement review project with J. Kasprisin (0.5). |
| Kasprisin, Justin Alexander | 05/24/22 | 0.8 | Attend telephone conference with R. Aleali and J. Conway regarding tax benefits (0.5); prepare correspondence to T. Matlock regarding tax gross up question (0.3). |
| Linder, Max J. | 05/24/22 | 0.8 | Correspond with Davis Polk team and counsel regarding reply in support of compensation program motion. |
| Somers, Kate | 05/24/22 | 0.1 | Correspondence with M. Linder regarding adjourned KEIP. |
| Townes, Esther C. | 05/24/22 | 0.4 | Conference with L. Imes, C. Dysard, J. McClammy, D. Consla, K. Benedict, and M. Linder regarding KEIP. |
| Benedict, Kathryn S. | 05/25/22 | 0.8 | Conference with M. Huebner, C. Duggan, J. McClammy, M. Clarens, D. Consla, E. Townes, M. Linder, K. Somers, and W. Chandler regarding KEIP. |
| Chandler, Will | 05/25/22 | 1.2 | Review KEIP objection. |
| Clarens, Margarita | 05/25/22 | 1.0 | Call regarding response to KEIP objection. |
| Consla, Dylan A. | 05/25/22 | 0.8 | Call with M. Huebner, C. Dugan, and others regarding KEIP issues. |
| Conway, Jennifer S. | 05/25/22 | 0.3 | Review KERP award clawback issues. |
| Dekhtyar, Mariya | 05/25/22 | 0.1 | Review email from K. Somers regarding KEIP/KERP workstream. |
| Duggan, Charles S. | 05/25/22 | 0.5 | Call with D. Consla, K. Benedict, M. Clarens, and M. Huebner regarding response to KERP/KEIP opposition. |
| Huebner, Marshall S. | 05/25/22 | 0.8 | Conference call and follow up emails regarding contested incentive plan motion and response. |
| Kasprisin, Justin Alexander | 05/25/22 | 0.3 | Review severance plan documentation. |
| Linder, Max J. | 05/25/22 | 3.6 | Correspond with Davis Polk team regarding reply in support of compensation program (1.8); correspond with Davis Polk team, Purdue and counsel regarding draft complaint to enforce clawback provision (1.8). |

Invoice No.7053358
Invoice Date: June 17, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McClammy, James I. | 05/25/22 | 0.7 | Conference with Davis Polk team regarding C. Landau KEIP issues and strategy. |
| Robertson, Christopher | 05/25/22 | 0.7 | Review draft pleading in connection with restructuring issues (0.2); discuss same with M. Tobak, K. Benedict and M. Linder (0.5). |
| Somers, Kate | 05/25/22 | 1.6 | Attend call with Davis Polk team regarding papers for June 15 adjourned hearing (1.0); correspondence with D. Consla and M. Linder regarding same (0.3); correspondence with M. Dekhtyar regarding same (0.3). |
| Townes, Esther C. | 05/25/22 | 0.8 | Conference with M. Huebner, J. McClammy, C. Duggan, M. Clarens, D. Consla, K. Benedict, and others regarding KEIP. |
| Benedict, Kathryn S. | 05/26/22 | 0.2 | Correspondence with D. Consla and M. Linder regarding KEIP issues. |
| Clarens, Margarita | 05/26/22 | 1.2 | Communications regarding KEIP objection response. |
| Conway, Jennifer S. | 05/26/22 | 0.9 | Call to discuss enforcement of clawback against Palko (0.6); meeting with J. Kasprisin and K. Vakhabova to discuss employment agreement review (0.3). |
| Kasprisin, Justin Alexander | 05/26/22 | 0.9 | Attend telephone conference with C. Ricarte, R. Hoff, J. Conway, C. Robertson, M. Linder, and D. Consla regarding KERP (0.7); review employment agreements (0.2). |
| Linder, Max J. | 05/26/22 | 1.8 | Correspond with Purdue, counsel and Davis Polk team regarding draft complaint to enforce clawback provision. |
| Robertson, Christopher | 05/26/22 | 0.7 | Discuss KERP issue with C. Ricarte, R. Hoff and M. Linder (0.6); follow-up discussion with M. Linder regarding same (0.1). |
| Benedict, Kathryn S. | 05/27/22 | 1.1 | Review KEIP letter (0.8); correspondence with D. Consla, E. Townes, and M. Linder regarding same (0.2); correspondence with E. Townes regarding same (0.1). |
| Consla, Dylan A. | 05/27/22 | 1.3 | Review draft letter from Spears & Imes (1.1); emails with K. Benedict and M. Linder regarding same (0.2). |
| Huebner, Marshall S. | 05/27/22 | 0.9 | Calls with C. Landau and L. Imes regarding compensation issues. |
| Linder, Max J. | 05/27/22 | 1.0 | Correspond with counsel regarding KERP issue (0.3); correspond with Davis Polk team regarding reply in support of compensation program (0.7). |
| Linder, Max J. | 05/29/22 | 0.6 | Correspond with Davis Polk team regarding reply in support of compensation program. |
| Benedict, Kathryn S. | 05/30/22 | 0.3 | Correspondence with D. Consla and M. Linder regarding KEIP. |
| Linder, Max J. | 05/30/22 | 0.4 | Correspond with Davis Polk team regarding reply in support of compensation program. |
| Benedict, Kathryn S. | 05/31/22 | 2.6 | Review and revise KEIP letter (1.7); conference with M. Huebner, C. Duggan, J. McClammy, M. Clarens, D. Consla, M. Linder, and others regarding same (0.7); correspondence with D. Consla, M. Linder, and others regarding same (0.2). |
| Clarens, Margarita | 05/31/22 | 0.8 | Call with M. Huebner and team regarding KEIP response (0.6); follow up with C. Duggan regarding same (0.2). |
| Consla, Dylan A. | 05/31/22 | 5.2 | Call with M. Linder regarding KEIP reply (0.3); review revised draft of KEIP reply letter (2.7); emails with K. Benedict and M. Linder regarding KEIP reply letter (0.3); call with M. Huebner, C. Duggan, and others regarding KEIP reply letter (0.7); call with M. Linder regarding KEIP reply letter issues (1.2). |
| Dekhtyar, Mariya | 05/31/22 | 0.6 | Review and revise letter to Judge Drain (0.5); correspondence with M. Linder regarding same (0.1). |
| Duggan, Charles S. | 05/31/22 | 2.3 | Conference with M. Huebner, J. McClammy, D. Klein, M. Clarens, D. Consla, K. Benedict, and M. Linder regarding |

Invoice No.7053358
Invoice Date: June 17, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | response to opposition to Landau bonus award (0.6); review court papers, and comment on draft response by counsel for C. Landau (1.7). |
| Kasprisin, Justin Alexander | 05/31/22 | 0.2 | Review employment agreements. |
| Klein, Darren S. | 05/31/22 | 1.0 | Call with M. Huebner, D. Consla, and others regarding Spears & Imes letter (0.6); review and comment on same (0.4). |
| Linder, Max J. | 05/31/22 | 10.3 | Draft reply in support of compensation motion (3.9); revise draft letter in support of same (6.4). |
| McClammy, James I. | 05/31/22 | 1.5 | Review and comment regarding response of C. Landau regarding compensation issues (0.8); teleconference with Davis Polk team regarding C. Landau response and KEIP hearing issues (0.7). |
| Robertson, Christopher | 05/31/22 | 0.8 | Prepare severance obligations analysis for R. Aleali. |
| Townes, Esther C. | 05/31/22 | 2.5 | Review draft statement from Spears & Imes regarding KEIP (1.2); review comments to same (0.3); conference with M. Huebner, D. Klein, C. Duggan, J. McClammy, D. Consla, K. Benedict, and M. Linder regarding same (0.7); correspondences with D. Consla, K. Benedict, and M. Linder regarding same (0.3). |
| Vonnegut, Eli J. | 05/31/22 | 0.1 | Emails regarding severance questions. |
| **Total PURD140 Employee/Pension Issues** | | **365.1** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Kudolo, Mary | 04/28/22 | 2.9 | Conduct conflicts check. |
| Huebner, Marshall S. | 05/01/22 | 0.4 | Call with Purdue general counsel regarding various matters. |
| Benedict, Kathryn S. | 05/02/22 | 0.9 | Review and revise workstreams planning (0.5); prepare summary for litigation update (0.4). |
| Giddens, Magali | 05/02/22 | 1.7 | Provide T. Nobis with Davis Polk LEDES file (0.1); call with Veritext regarding April 27 omnibus hearing transcript (0.1); correspondence with J. Knudson regarding filing notice of hearing with respect to late claim motion (0.1); prepare same for filing and enter same on docket (0.2); correspondence with Kroll regarding service of same (0.1); correspondence and call with J. Shinbrot regarding Second Circuit audio tape transcription (0.1); call with Veritext regarding same (0.1); correspondence with E. Vonnegut, K. Benedict and others regarding same (0.2); follow-up calls and correspondence with Veritext regarding omnibus hearing transcript and Second Circuit oral argument transcription (0.2); review docket filings (0.5). |
| Huebner, Marshall S. | 05/02/22 | 0.2 | Review and reply to various Purdue emails. |
| Klabo, Hailey W. | 05/02/22 | 1.1 | Call with J. Weiner regarding emergence workstreams (0.1); review and revise workstreams tracker (1.0). |
| Robertson, Christopher | 05/02/22 | 1.1 | Emails with fee examiner regarding interim fee hearing scheduling (0.1); discuss same with M. Huebner (0.3); prepare timeline regarding same (0.3); discuss same with D. Consla (0.4). |
| Sun, Terrance X. | 05/02/22 | 0.1 | Call with J. Shinbrot regarding weekly Davis Polk team meeting. |
| Benedict, Kathryn S. | 05/03/22 | 0.1 | Review and revise workstreams planning. |
| Chandler, Will | 05/03/22 | 2.2 | Review conflicts documents (1.4); review and revise post-petition calendar (0.4); review and revise monthly tasks |

Invoice No.7053358
Invoice Date: June 17, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | tracker (0.4). |
| Consla, Dylan A. | 05/03/22 | 1.1 | Emails with M. Huebner regarding Chambers rules (0.2); attend weekly coordinating call with Purdue (0.9). |
| Giddens, Magali | 05/03/22 | 0.4 | Correspondence with R. Aleali regarding April omnibus hearing transcript status (0.1); correspondence with C. Robertson regarding same and Second Circuit transcript (0.1); download and circulate same to Purdue and Davis Polk teams (0.2). |
| Huebner, Marshall S. | 05/03/22 | 0.8 | Attend weekly principals call with senior clients and other senior lawyers. |
| Klabo, Hailey W. | 05/03/22 | 1.3 | Call with S. Massman regarding workstreams tracker (0.1); meeting with Purdue emergence team regarding emergence (0.9); revise workstreams tracker (0.3). |
| Knudson, Jacquelyn Swanner | 05/03/22 | 1.0 | Attend Davis Polk litigation team meeting. |
| Lele, Ajay B. | 05/03/22 | 0.2 | Attend weekly transfer diligence call with S. Lemack. |
| Robertson, Christopher | 05/03/22 | 2.0 | Discuss interim fee hearing logistics and approval with D. Consla (0.5); attend weekly senior legal coordination and strategy discussion (0.9); emails with various parties regarding omnibus hearing transcript (0.2); discuss PHI issues with R. Silbert (0.4). |
| Somers, Kate | 05/03/22 | 1.3 | Review and revise weekly tracker and post-petition calendar (0.8); correspondence with W. Chandler regarding same (0.5). |
| Vonnegut, Eli J. | 05/03/22 | 0.7 | Attend weekly principals call. |
| Benedict, Kathryn S. | 05/04/22 | 0.8 | Review and revise workstreams planning (0.4); review and revise Purdue litigation summary (0.4). |
| Chandler, Will | 05/04/22 | 0.5 | Review and revise monthly calendar and post-petition calendar (0.2); conduct conflicts check (0.3). |
| Chandler, Will | 05/04/22 | 2.1 | Route docket updates (0.4); review and revise workstreams chart (1.7). |
| Giddens, Magali | 05/04/22 | 0.5 | Correspondence with E. Vonnegut regarding sending oral argument transcript to M. Gold and G. Feiner (0.1); attention to same (0.1); correspondence with C. Robertson regarding Kroll email (0.1); review docket filings (0.2). |
| Robertson, Christopher | 05/04/22 | 1.6 | Revise order scheduling fee hearing and emails with D. Consla and K. Somers regarding same (1.5); coordinate service of fee application (0.1). |
| Benedict, Kathryn S. | 05/05/22 | 0.6 | Review and revise workstreams planning. |
| Chandler, Will | 05/05/22 | 2.9 | Conduct conflicts check refresh (2.6); attend to routing and matter administration issues (0.3). |
| Chandler, Will | 05/05/22 | 0.7 | Conduct tracking for conflicts check. |
| Consla, Dylan A. | 05/05/22 | 0.3 | Emails with Chambers and J. Knudson regarding pro se claim issue. |
| Giddens, Magali | 05/05/22 | 0.7 | Correspondence with J. Knudson regarding filing notice of hearing regarding late claim motions (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); correspondence with K. Somers regarding filing notice of presentment regarding Reed Smith fee application (0.1); prepare same for filing and enter on docket (0.2); correspondence with Kroll regarding same (0.1). |
| Huebner, Marshall S. | 05/05/22 | 0.8 | Review, route and reply to various emails (0.6); call with M. Kesselman regarding various matters (0.2). |
| Leary, Amber | 05/05/22 | 2.9 | Conduct research regarding judicial precedent for memorandum regarding same. |
| Robertson, Christopher | 05/05/22 | 2.4 | Discuss various outstanding issues with E. Vonnegut (0.6); emails with D. Consla regarding eighth interim fee hearing |

Invoice No.7053358
Invoice Date: June 17, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.4); review and revise financial statement disclosures (1.4). |
| Benedict, Kathryn S. | 05/06/22 | 0.5 | Review and revise workstreams planning (0.3); correspondence with D. Consla regarding organization (0.2). |
| Consla, Dylan A. | 05/06/22 | 0.2 | Emails with K. Benedict and W. Chandler regarding docket issues. |
| Giddens, Magali | 05/06/22 | 0.3 | Correspondence with K. Frazier regarding filing Grant Thornton monthly fee statement (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1). |
| Leary, Amber | 05/06/22 | 2.0 | Draft memorandum regarding certain court decisions. |
| Robertson, Christopher | 05/06/22 | 1.5 | Discuss various outstanding issues with R. Aleali (0.8); discuss emergence issues with E. Vonnegut (0.2); revise audited financials disclosures (0.5). |
| Somers, Kate | 05/06/22 | 0.1 | Review and monitor bankruptcy court docket updates. |
| Benedict, Kathryn S. | 05/07/22 | 0.1 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 05/08/22 | 0.1 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 05/09/22 | 0.8 | Review and revise workstreams planning. |
| Chandler, Will | 05/09/22 | 1.6 | Review May omnibus hearing agenda. |
| Giddens, Magali | 05/09/22 | 2.3 | Correspondence to D. Consla, K. Somers and W. Chandler regarding preparing May 18 omnibus hearing agenda (0.1); review docket regarding same (0.3); prepare same (1.3); email to K. Somers and W. Chandler regarding same (0.1); correspondence with D. Consla regarding filing ordinary course professionals report (0.1); file same (0.1); correspondence with Prime Clerk regarding service of same (0.1); review docket filings (0.2). |
| Huebner, Marshall S. | 05/09/22 | 1.1 | Call with M. Kesselman regarding various matters (0.5); emails with Davis Polk team regarding workstreams and calendar (0.6). |
| Knudson, Jacquelyn Swanner | 05/09/22 | 0.3 | Revise litigation workstream chart. |
| Somers, Kate | 05/09/22 | 0.6 | Review and revise agenda for May 2022 omnibus hearing. |
| Townes, Esther C. | 05/09/22 | 0.2 | Review correspondences with A. Pries, J. Knudson, and Kroll regarding pro se service. |
| Benedict, Kathryn S. | 05/10/22 | 1.2 | Attend weekly Davis Polk litigation team meeting regarding planning (0.5); review and revise workstreams planning (0.7). |
| Chandler, Will | 05/10/22 | 2.1 | Conduct conflicts check. |
| Chandler, Will | 05/10/22 | 1.9 | Set up hearing lines for May 18 omnibus hearing (0.6); review agenda for May 18 omnibus hearing (0.5); set up hearing lines for June omnibus hearing (0.8). |
| Consla, Dylan A. | 05/10/22 | 0.6 | Call with Chambers regarding hearing agenda (0.1); attend weekly update call with Purdue and other professionals (0.5). |
| Garry, Matt | 05/10/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 05/10/22 | 0.8 | Review and reply to emails and attend weekly call with Purdue and other senior counsel. |
| Kim, Eric M. | 05/10/22 | 0.6 | Attend Davis Polk litigation team meeting. |
| Knudson, Jacquelyn Swanner | 05/10/22 | 0.6 | Attend weekly meeting with Davis Polk litigation team. |
| McCarthy, Gerard | 05/10/22 | 0.5 | Meet with Davis Polk litigation team regarding workstreams. |
| Robertson, Christopher | 05/10/22 | 0.2 | Review revisions to financial statement disclosure and emails with M. Florence regarding same. |
| Sette, Kevin E. | 05/10/22 | 0.5 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Somers, Kate | 05/10/22 | 3.5 | Review and revise agenda for May omnibus hearing (1.5); correspondence with D. Consla, M. Giddens and W. Chandler regarding same (0.3); attend to hearing logistics for May omnibus hearing (0.5); review and revise post-petition tracker |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and case calendar (1.2). |
| Townes, Esther C. | 05/10/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 05/11/22 | 0.7 | Review and revise workstreams planning. |
| Bennett, Aoife | 05/11/22 | 0.7 | Prepare portfolio of 2022 KEIP/KERP materials per E. Townes. |
| Chandler, Will | 05/11/22 | 5.2 | Analyze conflicts reports and review and revise conflicts chart. |
| Giddens, Magali | 05/11/22 | 3.3 | Correspondence with M. Huebner regarding Second Circuit oral argument transcript (0.1); correspondence with Reuters regarding oral argument (0.1); correspondence with J. Knudson regarding filing notice of proposed order and omnibus objection to late claim motions (0.1); prepare same for filing (0.2); file same (0.3); correspondence with Kroll regarding service of same (0.1); correspondence with K. Somers regarding affidavit of service for Reed Smith notice of presentment (0.1); review docket regarding same (0.1); correspondence with and voice message with Kroll regarding same (0.2); follow-up correspondence with K. Somers regarding same (0.1); review docket and update May 18 omnibus agenda (1.3); correspondence with K. Somers and W. Chandler regarding same (0.2); review docket filings (0.4). |
| Huebner, Marshall S. | 05/11/22 | 0.8 | Two calls with M. Kesselman regarding various topics. |
| Knudson, Jacquelyn Swanner | 05/11/22 | 0.3 | Correspondence with Davis Polk team regarding omnibus hearing (0.1); telephone conference with D. Consla regarding same (0.1); correspondence with Chambers and D. Consla regarding same (0.1). |
| Somers, Kate | 05/11/22 | 1.2 | Review and revise agenda for May omnibus hearing (0.5); review and revise weekly trackers and post-petition calendar (0.5); correspondence with D. Consla, W. Chandler and M. Giddens regarding same (0.2). |
| Benedict, Kathryn S. | 05/12/22 | 0.4 | Review and revise workstreams planning. |
| Bennett, Aoife | 05/12/22 | 1.3 | Update portfolio of 2022 KEIP/KERP materials to include new docket entries per E. Townes (0.7); coordinate with Davis Polk copy center and mailroom for print and delivery of KEIP/KERP materials and wages hearing transcripts to attorneys per E. Townes (0.6). |
| Chandler, Will | 05/12/22 | 0.6 | Discuss conflicts issues with Davis Polk team. |
| Giddens, Magali | 05/12/22 | 0.8 | Correspondence with K. Frazier regarding filing Grant Thornton monthly fee statement (0.1); file same (0.1); forward filed version to K. Frazier and correspondence with Kroll regarding service of same (0.1); correspondence with D. Consla regarding filing Ernst & Young monthly fee statement (0.1); file same (0.1); forward filed statement to Ernst & Young and correspondence with Kroll regarding service (0.1); review docket filings (0.2). |
| Huebner, Marshall S. | 05/12/22 | 0.6 | Emails with Purdue and Davis Polk team regarding various questions and issues. |
| Benedict, Kathryn S. | 05/13/22 | 0.4 | Review and revise workstreams planning. |
| Bennett, Aoife | 05/13/22 | 0.3 | Correspond with E. Townes regarding KEIP/KERP materials. |
| Giddens, Magali | 05/13/22 | 1.2 | Review docket filings and prepare document list for hearing binders. |
| Somers, Kate | 05/13/22 | 0.1 | Prepare hearing logistics for May omnibus hearing. |
| Somers, Kate | 05/14/22 | 0.2 | Review and revise agenda for May omnibus hearing (0.1); correspondence with D. Consla regarding same (0.1). |
| Consla, Dylan A. | 05/15/22 | 0.9 | Prepare draft Board minutes. |
| Benedict, Kathryn S. | 05/16/22 | 1.0 | Review and revise workstreams planning. |
| Consla, Dylan A. | 05/16/22 | 0.5 | Emails with Chambers regarding hearing agenda (0.1); review |

33

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and comment on hearing agenda (0.4). |
| Giddens, Magali | 05/16/22 | 8.0 | Prepare portfolio of documents on May 18 hearing agenda (5.8); coordinate production of same with Davis Polk copy center (0.5); call with K. Fine regarding filing Davis Polk interim fee application (0.1); file same (0.3); correspondence with Kroll regarding service of same (0.1); correspondence with K. Somers regarding filing KEIP/KERP statement in support of motion and notice of adjournment of hearing (0.2); file KEIP/KERP statement (0.3); file notice of adjournment (0.2); correspondence with K. Somers regarding unredacted version of statement (0.2); call with E. Andino regarding sending unredacted KEIP/KERP motion to Chambers (0.2); correspondence with D. Consla regarding filing PJT Partners monthly fee statement and interim fee application (0.1). |
| Kaminetzky, Benjamin S. | 05/16/22 | 0.1 | Review May 18 omnibus hearing draft agenda and correspondence regarding same. |
| Knudson, Jacquelyn Swanner | 05/16/22 | 0.5 | Revise litigation workstreams tracking chart (0.1); review draft agenda for omnibus hearing (0.2); correspondence with Davis Polk team regarding same (0.2). |
| Robertson, Christopher | 05/16/22 | 0.2 | Coordinate response to Purdue regarding regulator inquiry. |
| Shinbrot, Josh | 05/16/22 | 1.2 | Teleconference with M. Dekhtyar regarding Counsel Press (0.1); teleconference with K. Fine regarding same (0.1); analyze billing related to joint appendix (0.8); related correspondence with G. McCarthy (0.2). |
| Somers, Kate | 05/16/22 | 2.6 | Review and revise agenda for May 18 omnibus hearing (1.5); correspondence with M. Huebner, D. Klein, K. Benedict, D. Consla and others regarding same (0.8); prepare same for filing (0.2); prepare logistics for May omnibus hearing (0.1). |
| Sun, Terrance X. | 05/16/22 | 0.1 | Revise workstreams chart. |
| Benedict, Kathryn S. | 05/17/22 | 1.2 | Review and revise workstreams planning (0.7); attend weekly Davis Polk litigation team meeting regarding planning (0.5). |
| Garry, Matt | 05/17/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 05/17/22 | 2.3 | Prepare unredacted KEIP/KERP statement for filing under seal (0.5); call with E. Andino regarding same (0.1); provide KEIP/KERP statement to Chambers (0.3); correspondence with T. Bielli regarding securing speaking lines for D. Klauder and others for omnibus hearing (0.1); secure same (0.1); secure other hearing lines (0.4); correspondence with K. Fine regarding filing notice of interim fee hearing (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1); review docket filings (0.4). |
| Knudson, Jacquelyn Swanner | 05/17/22 | 0.7 | Attend Davis Polk litigation team meeting (0.5); review litigation workstreams chart (0.2). |
| McCarthy, Gerard | 05/17/22 | 0.6 | Prepare for Davis Polk team meeting (0.1); meeting with Davis Polk litigation team regarding workstreams (0.5). |
| Sette, Kevin E. | 05/17/22 | 0.5 | Attend weekly litigation team workstreams meeting. |
| Shinbrot, Josh | 05/17/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Simonelli, Jessica | 05/17/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Somers, Kate | 05/17/22 | 0.1 | Correspondence with W. Chandler regarding logistics for May 18 omnibus hearing. |
| Sun, Terrance X. | 05/17/22 | 0.6 | Revise workstreams chart (0.1); attend weekly Davis Polk team meeting (0.5). |
| Townes, Esther C. | 05/17/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 05/18/22 | 1.4 | Review and revise workstreams planning (0.5); attend May omnibus hearing (0.9). |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chandler, Will | 05/18/22 | 0.7 | Review and revise workstreams chart. |
| Giddens, Magali | 05/18/22 | 0.9 | Review and organize docket filings. |
| Huebner, Marshall S. | 05/18/22 | 1.4 | Attend omnibus hearing (1.0); review, route and respond to various incoming voicemails and emails (0.4). |
| Kaminetzky, Benjamin S. | 05/18/22 | 0.8 | Attend hearing. |
| Klein, Darren S. | 05/18/22 | 2.2 | Prepare for KEIP/KERP hearing (1.1); attend hearing (1.1). |
| Knudson, Jacquelyn Swanner | 05/18/22 | 1.6 | Attend May omnibus hearing (1.4); telephone conference with D. Consla regarding order submission to Chambers (0.1); correspondence with D. Consla regarding same (0.1). |
| Kudolo, Mary | 05/18/22 | 3.9 | Perform conflicts check. |
| McCarthy, Gerard | 05/18/22 | 0.4 | Attend KEIP/KERP hearing. |
| McClammy, James I. | 05/18/22 | 2.2 | Teleconference with T. Ronan in preparation for hearing (0.4); prepare for and attend hearing (1.8). |
| Shinbrot, Josh | 05/18/22 | 0.9 | Analyze joint appendix costs (0.4); correspondence with Counsel Press regarding same (0.2); correspondence with B. Kaminetzky and G. McCarthy regarding same (0.3). |
| Somers, Kate | 05/18/22 | 0.8 | Review and revise weekly tasks tracker and post-petition calendar. |
| Benedict, Kathryn S. | 05/19/22 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 05/19/22 | 0.5 | Emails with J. Knudson regarding proposed orders (0.2); correspondence with Chambers regarding same (0.3). |
| Giddens, Magali | 05/19/22 | 0.4 | Correspondence with C. Robertson regarding filing of monitor report (0.1); review follow-up correspondence regarding same (0.1); correspondence and call with C. Tarrant regarding service of Latham & Watkins monthly fee statement (0.1); email to Kroll requesting same (0.1). |
| Huebner, Marshall S. | 05/19/22 | 0.3 | Emails regarding various matters. |
| Benedict, Kathryn S. | 05/20/22 | 0.6 | Review and revise workstreams planning. |
| Chandler, Will | 05/20/22 | 0.5 | Draft declaration for conflicts. |
| Giddens, Magali | 05/20/22 | 1.9 | Correspondence with C. Robertson regarding filing ninth monitor report (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); correspondence with D. Consla regarding filing monthly operating report (0.1); file same and correspondence with Kroll regarding service of same (0.1); correspondence and call with C. Tarrant regarding Latham & Watkins noticing of interim fee hearing (0.2); review docket filings, including monitor report (1.2). |
| Leary, Amber | 05/20/22 | 3.7 | Call with Purdue regarding alternative Plan term sheet (1.2); call with Skadden Arps regarding timeline (0.5); emails with Davis Polk team regarding emergence (0.5); review Plan materials (1.5). |
| Robertson, Christopher | 05/20/22 | 0.1 | Coordinate filing of monitor report. |
| Sun, Terrance X. | 05/21/22 | 0.3 | Emails with J. Simonelli regarding workstreams chart. |
| Benedict, Kathryn S. | 05/23/22 | 1.3 | Review and revise workstreams planning. |
| Chandler, Will | 05/23/22 | 1.4 | Prepare conflicts spreadsheet. |
| Consla, Dylan A. | 05/23/22 | 0.3 | Call with M. Kudolo and W. Chandler regarding conflict check update. |
| Giddens, Magali | 05/23/22 | 0.7 | Circulate May 18 hearing transcript to Davis Polk team and to Purdue (0.2); correspondence with K. Benedict regarding transcript (0.1); correspondence with D. Consla regarding filing notice of supplemental interim fee hearing relating to Latham & Watkins' fee application (0.1); file same and correspond with Kroll regarding service of same (0.2); review docket filings (0.1). |

Invoice No.7053358

Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 05/23/22 | 0.3 | Revise litigation workstreams chart. |
| Robertson, Christopher | 05/23/22 | 0.2 | Discuss Board and Court approval processes with R. Aleali. |
| Shinbrot, Josh | 05/23/22 | 0.3 | Correspondence with G. McCarthy and JHA regarding joint appendix (0.2); correspondence with G. McCarthy and Debevoise & Plimpton regarding joint appendix (0.1). |
| Benedict, Kathryn S. | 05/24/22 | 1.5 | Review and revise workstreams planning (0.8); attend Davis Polk litigation team meeting regarding planning (0.7). |
| Chandler, Will | 05/24/22 | 0.6 | Draft conflicts check narrative. |
| Garry, Matt | 05/24/22 | 0.7 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 05/24/22 | 1.5 | Begin identifying and retrieving interim fee applications for June omnibus hearing (0.8); review docket filings (0.5); review K. Fine revisions to May billing detail (0.2). |
| Khan, Zulkar | 05/24/22 | 0.6 | Conference with Davis Polk team regarding workstreams update. |
| Kim, Eric M. | 05/24/22 | 0.6 | Attend Davis Polk team meeting regarding litigation workstreams. |
| Knudson, Jacquelyn Swanner | 05/24/22 | 0.6 | Attend Davis Polk litigation meeting regarding case updates and workstreams. |
| Kudolo, Mary | 05/24/22 | 0.6 | Review proposed conflicts checklist. |
| Lele, Ajay B. | 05/24/22 | 0.2 | Attend weekly transfer diligence call with R. Aleali and S. Lemack. |
| McCarthy, Gerard | 05/24/22 | 0.5 | Meet with Davis Polk litigation team regarding workstreams. |
| Robertson, Christopher | 05/24/22 | 1.7 | Review and provide comments on revised financial statement disclosures (1.0); discuss approval processes with R. Aleali, J. Doyle, D. Fogel, D. McGuire, R. Greiss and A. Krantz (0.5); follow-up discussion with J. DelConte regarding same (0.2). |
| Sette, Kevin E. | 05/24/22 | 0.6 | Attend weekly Davis Polk litigation workstreams meeting. |
| Simonelli, Jessica | 05/24/22 | 0.7 | Attend weekly Davis Polk litigation team meeting (0.5); update workstreams chart (0.2). |
| Tobak, Marc J. | 05/24/22 | 0.6 | Conference with Davis Polk litigation team regarding litigation projects. |
| Townes, Esther C. | 05/24/22 | 0.6 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 05/25/22 | 0.5 | Review and revise workstreams planning. |
| Chandler, Will | 05/25/22 | 0.7 | Perform conflict tracking. |
| Somers, Kate | 05/25/22 | 0.2 | Correspondence with W. Chandler regarding weekly post-petition calendar and case tracker. |
| Benedict, Kathryn S. | 05/26/22 | 1.0 | Review and revise workstreams planning. |
| Giddens, Magali | 05/26/22 | 0.7 | Coordinate receipt of ECF notifications for routing for M. Dekhtyar (0.3); update hearing preparation files (0.4). |
| Huebner, Marshall S. | 05/26/22 | 0.6 | Review, route and reply to Purdue emails (0.4); emails regarding issue for bi-weekly senior management call and upcoming Board meetings (0.2). |
| Robertson, Christopher | 05/26/22 | 0.1 | Emails with R. Aleali regarding cash management order. |
| Vonnegut, Eli J. | 05/26/22 | 0.3 | Attend weekly call with Purdue, PJT Partners, and AlixPartners. |
| Benedict, Kathryn S. | 05/27/22 | 0.5 | Review and revise workstreams planning. |
| Chandler, Will | 05/27/22 | 0.4 | Review and route dockets. |
| Huebner, Marshall S. | 05/27/22 | 0.4 | Emails and update call with M. Kesselman regarding multiple matters. |
| Robertson, Christopher | 05/27/22 | 0.3 | Emails with R. Aleali regarding third-party release decision. |
| Sun, Terrance X. | 05/30/22 | 0.4 | Revise workstreams chart. |
| Benedict, Kathryn S. | 05/31/22 | 0.8 | Review and revise workstreams planning (0.4); attend Davis |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bennett, Aoife | 05/31/22 | 0.8 | Polk litigation team meeting regarding planning (0.4). Prepare materials for weekly Davis Polk team meeting per T. Sun (0.2); call with J. Shinbrot regarding binder assignment (0.2); prepare hard copy of M. Huebner revised Second Circuit key cases binder for delivery to J. Shinbrot (0.4). |
| Consla, Dylan A. | 05/31/22 | 0.7 | Call with Purdue and other professionals regarding case coordination (0.5); call with Chambers regarding hearing procedures (0.1); emails with M. Huebner regarding hearing procedures (0.1). |
| Garry, Matt | 05/31/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 05/31/22 | 1.4 | Attend weekly call with Purdue and principals (0.4); emails and call regarding transition to Judge Lane (0.3); review and reply to various emails (0.3); emails with Purdue regarding various matters (0.4). |
| Kaminetzky, Benjamin S. | 05/31/22 | 0.5 | Attend weekly principals call. |
| Kim, Eric M. | 05/31/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Knudson, Jacquelyn Swanner | 05/31/22 | 0.5 | Revise litigation workstreams chart (0.1); attend Davis Polk litigation workstream team meeting (0.4). |
| Lele, Ajay B. | 05/31/22 | 0.1 | Attend weekly update call with R. Aleali and S. Lemack. |
| McCarthy, Gerard | 05/31/22 | 0.4 | Attend meeting with Davis Polk litigation team. |
| Robertson, Christopher | 05/31/22 | 1.2 | Prepare analysis of cash management order and emails with Purdue, Davis Polk team and AlixPartners regarding same (0.7); attend weekly senior legal coordination and strategy discussion (0.5). |
| Sette, Kevin E. | 05/31/22 | 0.4 | Attend weekly Davis Polk litigation workstreams meeting. |
| Shinbrot, Josh | 05/31/22 | 0.4 | Attend weekly litigation Davis Polk team meeting. |
| Sun, Terrance X. | 05/31/22 | 0.9 | Revise workstreams chart (0.5); attend weekly Davis Polk litigation team meeting (0.4). |
| Townes, Esther C. | 05/31/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Vonnegut, Eli J. | 05/31/22 | 0.4 | Attend weekly principals' call and emails regarding U.S. Trustee cash management inquiry. |
| **Total PURD145 General Case Administration** | | **160.7** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 05/02/22 | 0.8 | Correspondence with Reed Smith and M. Giddens regarding professional fee issues (0.5); call with C. Robertson regarding professional fee issues (0.3). |
| Giddens, Magali | 05/02/22 | 0.4 | Correspondence with D. Consla regarding Reed Smith fee application service (0.1); research docket regarding affidavits of service relating to same (0.1); follow-up call with D. Consla regarding same (0.1); further follow-up call with D. Consla regarding resolving same (0.1). |
| Huebner, Marshall S. | 05/02/22 | 0.2 | Calls and emails regarding final quarterly fee hearing. |
| Consla, Dylan A. | 05/03/22 | 1.5 | Emails with K. Fine and C. Robertson regarding fee application issues (0.2); call with C. Robertson regarding fee hearing issues (0.3); correspondence with C. Robertson regarding fee hearing issues (0.2); call with K. Somers regarding fee order issue (0.3); emails with C. Robertson regarding fee hearing issues (0.3); emails with M. Huebner regarding fee hearing issues (0.2). |
| Somers, Kate | 05/03/22 | 2.9 | Review and revise notice of presentment and proposed scheduling order in connection with eighth interim fee hearing (1.3); review precedent materials and related motions and |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | orders in connection with same (1.4); correspondence with D. Consla regarding same (0.2). |
| Consla, Dylan A. | 05/04/22 | 0.9 | Emails with C. Robertson and professionals regarding professional fee hearing (0.4); emails with K. Somers regarding professional fee hearing (0.2); review and comment on notice of presentment of professional fee hearing (0.3). |
| Somers, Kate | 05/04/22 | 1.8 | Review and revise notice of presentment regarding eighth interim fee hearing (1.3); correspondence with M. Huebner, E. Vonnegut, C. Robertson and D. Consla regarding same (0.5). |
| Consla, Dylan A. | 05/05/22 | 0.4 | Emails with Akin Gump and others professionals regarding fee hearing issues. |
| Huebner, Marshall S. | 05/05/22 | 0.4 | Review of and emails regarding omnibus fee hearing. |
| Somers, Kate | 05/05/22 | 1.2 | Review and revise notice of presentment of order regarding eighth interim fee hearing (0.5); correspondence with C. Robertson and D. Consla regarding same (0.5); prepare same for filing (0.1); correspondence with M. Giddens regarding same (0.1). |
| Consla, Dylan A. | 05/09/22 | 0.5 | Draft OCP statement (0.2); review fee application (0.2); emails with K. Somers regarding fee application issues (0.1). |
| Consla, Dylan A. | 05/10/22 | 0.3 | Emails with C. Robertson and K. Somers regarding Reed Smith proposed order. |
| Somers, Kate | 05/10/22 | 0.4 | Correspondence with D. Consla regarding proposed order approving Reed Smith overage application (0.2); correspondence with D. Consla regarding presentment of non-Davis Polk professional fee applications (0.2). |
| Dekhtyar, Mariya | 05/11/22 | 0.4 | Emails with K. Fine regarding expense permissibility precedent in response to question from King & Spalding. |
| Fine, Kate | 05/11/22 | 0.4 | Emails with M. Dekhtyar regarding professional inquiry as to expenses. |
| Somers, Kate | 05/11/22 | 2.3 | Draft presentment email in connection with proposed order regarding eighth interim fee hearing (0.5); correspondence with M. Giddens regarding affidavit of service in connection with same (0.3); review notice of presentment in connection with same (0.2); review and revise notice of filing of proposed order approving Reed Smith overage amount (1.0); correspondence with D. Consla regarding same (0.3). |
| Consla, Dylan A. | 05/12/22 | 0.7 | Review and comment on proposed Reed Smith order (0.4); correspondence with Reed Smith regarding fee application issues (0.3). |
| Robertson, Christopher | 05/12/22 | 0.8 | Review Reed Smith notice (0.3); coordinate expert invoicing with Purdue, M. Huebner and J. McClammy (0.5). |
| Somers, Kate | 05/12/22 | 0.9 | Correspondence with I. Goldman regarding interim fee applications and deadline for filing same (0.2); review and revise proposed order granting Reed Smith overage application and notice of filing of same (0.5); correspondence with C. Robertson and D. Consla regarding same (0.2). |
| Consla, Dylan A. | 05/13/22 | 0.1 | Emails with Reed Smith regarding professional fee issues. |
| Fine, Kate | 05/13/22 | 0.1 | Emails with M. Pera and M. Giddens regarding Ernst & Young fee application. |
| Kim, Eric M. | 05/15/22 | 0.1 | Review fee statement of co-professional for privilege and confidentiality issues. |
| Consla, Dylan A. | 05/16/22 | 0.3 | Emails with various professionals regarding fee application issues. |
| Fine, Kate | 05/16/22 | 1.7 | Emails with M. Pera and M. Giddens regarding fee application filings and related issues (0.2); review professionals' fee application filings (1.3); email with C. Robertson regarding |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.1); emails with M. Rivkin regarding hearing notice review (0.1). |
| Robertson, Christopher | 05/16/22 | 0.1 | Coordinate expert invoice issue. |
| Consla, Dylan A. | 05/17/22 | 0.5 | Emails with C. Robertson and Reed Smith regarding Reed Smith fee application (0.1); call with Latham & Watkins regarding professional fee issues (0.2); emails with C. Robertson regarding professional fee issue (0.2). |
| Fine, Kate | 05/17/22 | 6.3 | Emails with C. Robertson regarding filed professionals' fee applications (0.1); analyze same and draft notice of hearing for eighth interim fee applications (4.0); emails with M. Pera regarding same (0.3); emails with M. Rivkin regarding same (0.2); meeting with M. Pera regarding same (0.4); meeting with C. Robertson regarding same (0.1); review and revise notice of hearing pursuant to comments (0.5); emails with same regarding same (0.3); call with M. Pera regarding same (0.1); call with M. Giddens regarding filing same (0.1); emails with same regarding same (0.1); emails with K. Somers regarding filed fee applications (0.1). |
| Rivkin, Motty | 05/17/22 | 0.4 | Review professionals' fee applications and notice of fee hearing. |
| Robertson, Christopher | 05/17/22 | 0.8 | Emails with K. Fine regarding non-Davis Polk fee applications (0.1); review fee hearing notice (0.2); discuss PJT Partners interim fee application with T. Melvin and emails with PJT Partners regarding same (0.3); emails with fee examiner regarding same (0.1); discuss Latham & Watkins interim fee application with D. Consla (0.1). |
| Consla, Dylan A. | 05/18/22 | 0.6 | Emails with Latham & Watkins regarding professional fee issues (0.1); correspondence with C. Robertson, Latham & Watkins, and others regarding fee application issues (0.5). |
| Robertson, Christopher | 05/18/22 | 0.1 | Coordinate Latham fee application with D. Consla. |
| Consla, Dylan A. | 05/19/22 | 0.4 | Call with C. Robertson regarding professional fee issues (0.2); emails with Latham & Watkins regarding professional fee issues (0.2). |
| Robertson, Christopher | 05/19/22 | 0.2 | Review and comment on supplemental fee hearing notice. |
| Robertson, Christopher | 05/20/22 | 0.3 | Discuss upcoming status conference with Stikeman Elliott. |
| Consla, Dylan A. | 05/23/22 | 0.6 | Draft supplemental fee hearing notice. |
| Robertson, Christopher | 05/23/22 | 0.7 | Discuss co-professional engagement with fee examiner (0.3); review and comment on Latham & Watkins fee application notice (0.4). |
| Robertson, Christopher | 05/25/22 | 0.2 | Emails with C. MacDonald regarding OCP report. |
| Consla, Dylan A. | 05/27/22 | 0.2 | Emails with Reed Smith regarding professional fee issues. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **30.9** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Consla, Dylan A. | 05/02/22 | 0.4 | Emails with E. Vonnegut and others regarding Plan issues (0.3); call with K. Somers regarding Judge Lane opinion review (0.1). |
| Huebner, Marshall S. | 05/02/22 | 0.5 | Discussion with E. Vonnegut and Purdue regarding alternate plan and structuring issues, and draft notes regarding same. |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 05/02/22 | 0.2 | Review letter filed by pro se claimant. |
| Massman, Stephanie | 05/02/22 | 0.5 | Review draft emergence timeline. |
| McCarthy, Gerard | 05/02/22 | 2.8 | Correspondence with E. Vonnegut regarding appeals (0.2); call with M. Tobak and K. Benedict regarding workstreams (0.4); call with M. Tobak regarding appeal (0.6); email with E. Vonnegut regarding appeal (0.3); listen to M. Huebner rebuttal argument (0.3); review appeal papers (0.3); call with M. Tobak regarding case and next steps (0.7). |
| Sette, Kevin E. | 05/02/22 | 0.2 | Retrieve names of oral argument speakers per J. Shinbrot. |
| Shinbrot, Josh | 05/02/22 | 2.0 | Analyze oral argument recording (1.5); related correspondence with M. Huebner (0.1); teleconference with M. Giddens regarding oral argument transcript (0.1); related correspondence with J. Simonelli and K. Sette (0.2); correspondence with E. Vonnegut, K. Benedict and others regarding oral argument (0.1). |
| Somers, Kate | 05/02/22 | 3.2 | Correspondence with H. Klabo regarding emergence issues (0.2); research regarding Plan issues and emergence per D. Consla (3.0). |
| Tobak, Marc J. | 05/02/22 | 2.4 | Review Supreme Court briefs regarding nondischargeability (0.8); conference with G. McCarthy regarding appeal and future proceedings planning (0.6); conference with M. Huebner regarding appeal (0.3); correspondence with E. Vonnegut regarding contingency planning (0.1); conference with G. McCarthy regarding stay and cert issues (0.6). |
| Vonnegut, Eli J. | 05/02/22 | 2.6 | Work on emergence planning (0.6); call with M. Huebner regarding Plan structure (0.5); work on Plan structure analysis (1.5). |
| Weiner, Jacob | 05/02/22 | 0.6 | Call with Milbank Tweed on settlement issues (0.3); coordinate settlement workstreams (0.3). |
| Chandler, Will | 05/03/22 | 1.1 | Meeting with E. Vonnegut, C. Robertson, D Consla, S. Massman, J Weiner, K. Somers and H. Klabo regarding emergence timeline. |
| Consla, Dylan A. | 05/03/22 | 0.8 | Meet with E. Vonnegut, S. Massman, and others regarding Plan issues. |
| Huebner, Marshall S. | 05/03/22 | 2.0 | Discussion with multiple parties regarding potential next steps in restructuring (0.8); discussions and emails with E. Vonnegut regarding regulatory and implementation issues and upcoming Purdue meeting (0.3); meet with M. Kesselman and E. Vonnegut regarding alternative structures and Plan workstreams (0.9). |
| Knudson, Jacquelyn Swanner | 05/03/22 | 0.1 | Correspondence with Davis Polk team regarding service issue for appeal. |
| Massman, Stephanie | 05/03/22 | 4.3 | Meeting regarding emergence timeline with E. Vonnegut, C. Robertson, D. Consla, H. Klabo, K. Somers and W. Chandler (1.0); attend to follow-up relating to same (0.3); review and revise draft emergence timeline (2.0); review documents relating to same (1.0). |
| McCarthy, Gerard | 05/03/22 | 1.0 | Review Supreme Court discharge case (0.2); email to M. Huebner regarding same (0.1); review third-party release cases (0.6); email to M. Huebner regarding Second Circuit panel (0.1). |
| Robertson, Christopher | 05/03/22 | 0.9 | Meet with Davis Polk restructuring team regarding emergence timeline and contingencies. |
| Shinbrot, Josh | 05/03/22 | 2.1 | Draft analysis regarding key cases for G. McCarthy (2.0); related correspondence with G. McCarthy (0.1). |

Invoice No.7053358
Invoice Date: June 17, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Simonelli, Jessica | 05/03/22 | 0.3 | Coordinate with Counsel Press regarding service of documents. |
| Somers, Kate | 05/03/22 | 0.9 | Meeting with E. Vonnegut, C. Robertson, D. Consla, S. Massman, H. Klabo and W. Chandler regarding Plan and emergence issues (0.8); correspondence with H. Klabo regarding emergence workstreams chart (0.1). |
| Tobak, Marc J. | 05/03/22 | 0.2 | Conference with M. Huebner and G. McCarthy regarding third-party release issues. |
| Vonnegut, Eli J. | 05/03/22 | 4.3 | Discuss Plan structure and strategy with M. Huebner (0.6); work on Plan structure and strategy issues (1.6); discuss Plan structure and strategy with M. Huebner and M. Kesselman (1.3); attend emergence timeline planning meeting with Davis Polk team (0.8). |
| Weiner, Jacob | 05/03/22 | 1.2 | Meeting with E. Vonnegut and others regarding Plan issues (0.7); coordinate settlement workstreams (0.5). |
| Benedict, Kathryn S. | 05/04/22 | 2.2 | Telephone conference with E. Vonnegut, M. Tobak, G. McCarthy, S. Massman, and H. Klabo regarding appeal procedure (1.5); correspondence with E. Vonnegut, M. Tobak, G. McCarthy, S. Massman, and H. Klabo regarding same (0.2); review messaging materials (0.4); correspondence with R. Aleali and C. Robertson regarding same (0.1). |
| Huebner, Marshall S. | 05/04/22 | 0.9 | Calls and emails with Davis Polk team regarding structure of settlement agreement and conditions precedent (0.5); discussion with Purdue and emails with Davis Polk litigation team regarding way-forward calendar including stay and related risks and issues (0.4). |
| Kaminetzky, Benjamin S. | 05/04/22 | 1.4 | Correspondence and analysis regarding appeal timeline, cert, stay and mandate issues (1.1); review and edit next steps materials (0.3). |
| Klabo, Hailey W. | 05/04/22 | 1.4 | Call with E. Vonnegut, S. Massman, M. Tobak, G. McCarthy, and K. Benedict regarding emergence timelines. |
| Massman, Stephanie | 05/04/22 | 4.0 | Call with E. Vonnegut, M. Tobak, K. Benedict, G. McCarthy and H. Klabo regarding litigation timing (1.4); follow-up call with E. Vonnegut regarding same (0.4); update emergence workstreams checklist (0.8); prepare emergence timeline (1.4). |
| McCarthy, Gerard | 05/04/22 | 5.1 | Call with K. Benedict and M. Tobak regarding workstreams (0.5); call with Davis Polk restructuring team regarding next steps (1.0); review appellate memorandum (0.1); call with E. Townes regarding same (0.2); call with M. Tobak regarding appeal (0.2); call with M. Tobak regarding appellate steps (0.3); call with J. Shinbrot and M. Tobak regarding appeal issues (0.5); call with M. Tobak regarding appeal (0.2); draft summary of third-party release case law (1.7); email with B. Kaminetzky regarding next steps (0.2); review emails from S. Massman and Davis Polk team regarding same (0.2). |
| Shinbrot, Josh | 05/04/22 | 4.4 | Teleconference with M. Tobak and G. McCarthy regarding post-appeal procedure (0.5); draft post-appeal research workplan (1.3); research regarding post-Second Circuit appeal issues (2.6). |
| Somers, Kate | 05/04/22 | 3.4 | Review and revise emergence checklist (1.5); correspondence with S. Massman and H. Klabo regarding same (0.2); review and analyze precedent in connection with research memorandum with respect to Plan issues per D. Consla (1.5); summarize same (0.2). |
| Tobak, Marc J. | 05/04/22 | 4.3 | Conference with G. McCarthy and K. Benedict regarding |

41

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | injunction and appeal issues (0.5); call with E. Vonnegut, G. McCarthy, K. Benedict, S. Massman, and H. Klabo regarding jurisdiction and appeal issues (1.4); conference with K. Benedict regarding same (0.1); conference with G. McCarthy regarding same (0.2); conference with G. McCarthy regarding jurisdiction issues (0.3); correspondence with C. Dysard regarding injunction (0.1); conference with G. McCarthy and J. Shinbrot regarding further appeal and stay issues (0.5); prepare for same (0.2); conference with J. Shinbrot regarding same (0.1); conference with G. McCarthy regarding same (0.2); analyze Stern issues regarding remand (0.6); correspondence regarding tolling issues (0.1). |
| Townes, Esther C. | 05/04/22 | 0.4 | Conference with G. McCarthy regarding appeals issues (0.3); review memorandum regarding same (0.1). |
| Vonnegut, Eli J. | 05/04/22 | 3.5 | Engage in emergence planning work (2.1); call with S. Massman regarding emergence (0.4); call with Davis Polk litigation team regarding emergence timing (1.0). |
| Weiner, Jacob | 05/04/22 | 0.3 | Review settlement agreement. |
| Benedict, Kathryn S. | 05/05/22 | 0.2 | Correspondence with G. McCarthy regarding appeal procedures. |
| Bennett, Aoife | 05/05/22 | 0.5 | Call with J. Shinbrot to discuss case status and upcoming assignments. |
| Garry, Matt | 05/05/22 | 3.1 | Analyze discrete legal issues pertaining to potential outcomes on appeal (2.9); calls with J. Shinbrot regarding same (0.2). |
| Kaminetzky, Benjamin S. | 05/05/22 | 0.1 | Correspondence with Davis Polk team regarding tolling agreement. |
| Massman, Stephanie | 05/05/22 | 4.6 | Prepare emergence timeline (3.0); review documents relating to same (1.0); correspondence with E. Vonnegut and H. Klabo regarding same (0.6). |
| Shinbrot, Josh | 05/05/22 | 12.8 | Conference with M. Tobak regarding post-appeal issues (0.5); teleconference with M. Garry regarding post-appeal research (0.1); teleconference with A. Bennett regarding oral argument materials (0.5); teleconference with M. Tobak regarding post-appeal timing (0.1); follow-up conference with M. Garry regarding procedural research (0.1); review and revise post-appeal timing model (2.5); draft outline of post-appeal strategy memorandum (3.3); legal research regarding same (5.7). |
| Somers, Kate | 05/05/22 | 1.9 | Review and revise emergence workstreams checklist (0.5); correspondence with H. Klabo regarding same (0.2); research regarding Plan issues per D. Consla (1.2). |
| Tobak, Marc J. | 05/05/22 | 3.3 | Conference with K. Benedict regarding preliminary injunction, appellate jurisdiction, and KEIP/KERP (0.8); correspondence with E. Townes regarding remand issue (0.1); correspondence with B. Kaminetzky regarding tolling issues (0.1); revise appeal timeline (0.1); conference with J. Shinbrot regarding timeline issue (0.5); correspondence with Akin Gump regarding tolling (0.1); conference with E. Townes regarding jurisdiction and remand (0.5); outline tolling strategy (0.6); conference with A. Preis, M. Hurley, and K. Porter regarding tolling issue (0.5). |
| Townes, Esther C. | 05/05/22 | 1.5 | Conference with M. Tobak regarding appeal issues (0.5); analyze same and prepare chart regarding same (1.0). |
| Vonnegut, Eli J. | 05/05/22 | 1.0 | Analyze Plan regulatory issues (0.5); review appeal-related materials (0.5). |
| Consla, Dylan A. | 05/06/22 | 0.4 | Review summary of Plan issues from E. Vonnegut. |
| Garry, Matt | 05/06/22 | 1.4 | Analyze legal issues surrounding potential scenarios following |

Invoice No.7053358
Invoice Date: June 17, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | appellate decision from Second Circuit. |
| Huebner, Marshall S. | 05/06/22 | 0.2 | Email with Purdue regarding Plan alternatives. |
| Klabo, Hailey W. | 05/06/22 | 2.0 | Call with Skadden Arps and R. Aleali regarding regulatory processes (1.0); review and revise emergence workstreams chart (1.0). |
| Massman, Stephanie | 05/06/22 | 2.5 | Call with Skadden Arps, Davis Polk team and R. Aleali regarding regulatory timeline for emergence (0.8); prepare for same (0.3); correspondence with Davis Polk tax team regarding Plan treatment (0.6); review Plan documentation relating to same (0.8). |
| McCarthy, Gerard | 05/06/22 | 0.6 | Call with M. Huebner regarding appellate case (0.1); call with M. Tobak and K. Benedict regarding appellate next steps (0.5). |
| Sette, Kevin E. | 05/06/22 | 4.7 | Analyze case law and public dockets on several discrete procedural appeal mechanisms per J. Shinbrot (2.5); coordinate with Davis Polk managing attorney's office regarding related issues (0.4); draft summary of analysis on appeal procedural mechanisms (0.7); telephone call with J. Shinbrot regarding same (0.2); conduct follow-up analysis per J. Shinbrot (0.9). |
| Shinbrot, Josh | 05/06/22 | 10.4 | Teleconference with M. Tobak regarding post-appeal timing (0.5); revise post-appeal contingencies model (3.9); related teleconference with M. Tobak (0.4); revise model per M. Tobak comments (1.8); related teleconferences with M. Tobak (0.4); draft post-appeal strategy memorandum (1.1); legal research regarding same (2.3). |
| Somers, Kate | 05/06/22 | 2.5 | Research regarding discrete Plan issues per D. Consla (2.0); review and revise memorandum in connection with same (0.5). |
| Tobak, Marc J. | 05/06/22 | 6.0 | Call with J. Shinbrot regarding further appeal schedule (0.6); prepare for same (0.2); analyze remand issues (1.6); correspondence with E. Townes regarding same (0.1); analyze direct/derivative claims issue (0.6); revise appeal timeline (0.3); address tolling issue (0.2); conference with J. Shinbrot regarding appeal timeline (0.4); conference with G. McCarthy and K. Benedict regarding litigation workstreams, appeal and remand planning (0.5); review and revise appeal timeline slides (1.1); conferences with J. Shinbrot regarding same (0.4). |
| Townes, Esther C. | 05/06/22 | 4.0 | Draft analysis chart regarding appeal issues (3.7); correspondences with M. Tobak regarding same (0.1); correspondences with T. Sun, Z. Khan, and K. Sette regarding same (0.2). |
| Vonnegut, Eli J. | 05/06/22 | 1.3 | Call with Skadden Arps regarding regulatory process for emergence (0.8); prepare emergence calendar (0.3); call with C. Robertson regarding emergence planning (0.2). |
| Garry, Matt | 05/07/22 | 0.1 | Correspond with K. Sette regarding certain post-appeal issues. |
| Shinbrot, Josh | 05/08/22 | 5.4 | Draft post-appeal strategy memorandum (4.5); correspondence with M. Tobak regarding appeal timing model (0.2); revise appeal timing model (0.5); related correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy (0.2). |
| Somers, Kate | 05/08/22 | 0.1 | Correspondence with H. Klabo regarding emergence workstreams checklist. |
| Benedict, Kathryn S. | 05/09/22 | 0.3 | Review pro se appeal submission. |

43

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Consla, Dylan A. | 05/09/22 | 0.4 | Emails with K. Somers and S. Massman regarding Plan administration trust issues (0.2); call with K. Somers regarding same (0.2). |
| Garry, Matt | 05/09/22 | 3.5 | Review materials for new post-appeal workstream (0.5); meeting regarding same (0.4); analyze case law regarding discrete post-appeal issue (2.6). |
| Houston, Kamali | 05/09/22 | 1.4 | Work on Second Circuit remand planning. |
| Kaminetzky, Benjamin S. | 05/09/22 | 4.6 | Review, research and analyze discrete appeal issues, and correspondence with Davis Polk team regarding same (3.5); review U.S. Trustee pleading regarding KERP (0.1); conference call with M. Tobak, G. McCarthy, and J. Shinbrot regarding scenarios and timing (0.6); review pro se filings and correspondence regarding same (0.2); meeting with M. Tobak regarding tolling strategy (0.2). |
| Khan, Zulkar | 05/09/22 | 0.4 | Confer with E. Townes and others regarding post-appeals research. |
| Klabo, Hailey W. | 05/09/22 | 0.4 | Call with K. Somers regarding creditor trust document review. |
| McCarthy, Gerard | 05/09/22 | 3.5 | Review appellate deck (0.5); call with K. Benedict and M. Tobak regarding next steps (0.5); call with B. Kaminetzky, M. Tobak, and J. Shinbrot regarding appeal next steps (0.6); call with M. Tobak and J. Shinbrot regarding appeal (0.1); call with M. Tobak regarding appeal (0.4); review workstreams chart (0.2); further review of appellate next steps and strategy (1.2). |
| Sette, Kevin E. | 05/09/22 | 3.5 | Analyze case law on post-appeal procedural options per J. Shinbrot (1.5); conference with E. Townes, J. Simonelli, Z. Khan, and M. Garry to discuss post-appeal workstreams regarding various procedural issues (0.4); telephone call with J. Shinbrot regarding follow-up assessment of precedent search (0.1); coordinate with Davis Polk managing attorney's office regarding same (0.2); analyze filings in related action for relevant case law per J. Shinbrot (0.4); conduct docket searches for statistics on success of certain filings per J. Shinbrot (0.9). |
| Shinbrot, Josh | 05/09/22 | 7.5 | Conference with B. Kaminetzky, M. Tobak, and G. McCarthy regarding appeals (0.8); related correspondence with G. McCarthy and M. Tobak (0.3); teleconference with K. Sette regarding appeal research (0.2); related correspondence with K. Sette (0.2); draft memorandum regarding post-Second Circuit litigation (3.9); legal research regarding same (2.1). |
| Sieben, Brian G. | 05/09/22 | 0.1 | Email with Davis Polk team regarding matter update. |
| Simonelli, Jessica | 05/09/22 | 3.7 | Attend meeting with E. Townes and others to discuss matter next steps (0.5); analyze legal precedent in relation to appeal questions (3.2). |
| Somers, Kate | 05/09/22 | 3.1 | Review and revise emergence workstreams checklist (2.0); correspondence with H. Klabo regarding TDPs (0.7); correspondence with S. Massman, H. Klabo and others regarding emergence workstreams (0.4). |
| Tobak, Marc J. | 05/09/22 | 5.9 | Review and revise chart of remand issues (0.6); call with G. McCarthy and K. Benedict regarding appeal planning and KEIP/KERP issues (0.5); correspondence with E. Townes regarding remand issues (0.3); conference with G. McCarthy regarding appeal issues (0.4); conference with B. Kaminetzky and G. McCarthy regarding appeal timeline (0.6); prepare for same (0.1); conference with G. McCarthy and J. Shinbrot regarding revisions to appeal timeline (0.2); conference with G. McCarthy regarding same (0.4); outline tolling strategy in |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | connection with upcoming expiration of tolling agreements (1.1); conference with B. Kaminetzky regarding same (0.2); revise appeal timeline and address related issues (1.5). |
| Townes, Esther C. | 05/09/22 | 2.2 | Review and revise chart regarding appeal issues (0.7); correspondences with M. Tobak, K. Houston, J. Simonelli, M. Garry, K. Sette, and Z. Khan regarding same (0.3); conference with same regarding same (0.5); review law and secondary sources regarding same (0.7). |
| Vonnegut, Eli J. | 05/09/22 | 1.0 | Work on emergence planning and calendar (0.9); call with S. Massman regarding Plan issues (0.1). |
| Bennett, Aoife | 05/10/22 | 4.6 | Compile chart of motions made in Second Circuit per K. Sette. |
| Consla, Dylan A. | 05/10/22 | 0.1 | Emails with S. Massman regarding Plan issues. |
| Garry, Matt | 05/10/22 | 6.5 | Analyze potential post-appeal scenarios (3.0); analyze related Second Circuit standards (3.5). |
| Huebner, Marshall S. | 05/10/22 | 1.4 | Emails and conference call with Davis Polk team regarding Plan structuring, releases and derivative claim issues (1.0); review content emails regarding same (0.4). |
| Kaminetzky, Benjamin S. | 05/10/22 | 2.5 | Review materials and correspondence regarding pro se motions (0.2); review and revise appeal materials, and correspondence and analysis regarding same (2.3). |
| Khan, Zulkar | 05/10/22 | 3.6 | Review post-appeals papers (2.8); correspond with J. Simonelli and M. Garry regarding post-appeals research (0.3); correspond with K. Houston and J. Simonelli regarding same (0.3); correspond with E. Townes regarding same (0.2). |
| Lele, Ajay B. | 05/10/22 | 0.3 | Review issues regarding Purdue contracts in Kira database per R. Crosby request. |
| McCarthy, Gerard | 05/10/22 | 0.6 | Review and comment on chart of appellate next steps. |
| Sette, Kevin E. | 05/10/22 | 2.5 | Telephone call with J. Shinbrot to discuss discrete procedural issues (0.1); review docket entries for statistics on procedural request success rate per J. Shinbrot (0.8); telephone call with J. Shinbrot regarding same (0.1); correspondence with Davis Polk legal assistant to create chart regarding same (0.3); telephone call with M. Garry regarding review of case law on post-appeal procedural matters (0.1); review procedural success rate chart (0.2); meet with K. Houston to discuss division of labor and related issues on post-appeal workstream assignments (0.4); review treatises on procedural appeal issues per J. Shinbrot (0.5). |
| Shinbrot, Josh | 05/10/22 | 6.4 | Revise Purdue workstreams chart (0.3); related correspondence with T. Sun (0.1); teleconferences with K. Sette regarding appeal research (0.1); related teleconference with M. Garry (0.1); teleconferences with M. Garry regarding appeals research (0.2); teleconference with G. McCarthy regarding appeals (0.3); related teleconference with M. Tobak (0.1); draft memorandum regarding post-Second Circuit litigation (4.5); correspondence with M. Garry and K. Sette regarding appeals research (0.7). |
| Simonelli, Jessica | 05/10/22 | 4.3 | Analyze legal precedent in relation to potential outcomes. |
| Somers, Kate | 05/10/22 | 0.4 | Correspondence with S. Massman, W. Chandler, B. Sherman and others regarding emergence issues. |
| Tobak, Marc J. | 05/10/22 | 4.5 | Review First Circuit decision relating to sovereign immunity issues (0.7); conference with G. McCarthy regarding appeal timeline (0.2); revise draft appeal timeline (0.3); conference with J. Shinbrot regarding same (0.1); review prior work product, decisions, and District Court ruling on direct/derivative issues in preparation for call (1.9); call with M. |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 05/10/22 | 1.6 | Huebner and E. Vonnegut regarding direct/derivative claim issues and alternatives (0.9); outline approach to same (0.4). Call with M. Huebner, M. Tobak and S. Massman regarding direct and derivative claim analysis, and prepare for same (1.1); review and revise emergence calendar (0.5). |
| Benedict, Kathryn S. | 05/11/22 | 0.2 | Conference with M. Tobak and G. McCarthy regarding appeal process. |
| Consla, Dylan A. | 05/11/22 | 0.2 | Emails with S. Massman regarding Plan issues. |
| Garry, Matt | 05/11/22 | 1.8 | Review and revise memorandum regarding particular post-appeal issues (1.6); calls with J. Shinbrot regarding same (0.2). |
| Hwang, Eric | 05/11/22 | 0.3 | Correspondence with S. Massman regarding settlement payment schedule. |
| Kaminetzky, Benjamin S. | 05/11/22 | 0.8 | Review and revise drafts and comments to appeal timeline materials and correspondence regarding same. |
| Khan, Zulkar | 05/11/22 | 4.7 | Analyze post-appeals case law. |
| Knudson, Jacquelyn Swanner | 05/11/22 | 2.6 | Telephone conference with M. Tobak regarding new workstream (0.2); review cases related to same (2.4). |
| McCarthy, Gerard | 05/11/22 | 3.2 | Review email to G. Garre regarding appeal (0.1); meet with J. Shinbrot regarding appeal (0.3); review G. Garre comments to appeal chart (0.2); call with M. Tobak regarding appeal chart (0.6); call with J. Shinbrot and M. Tobak regarding appeal chart (0.2); comment on appeal chart (0.2); call with M. Tobak regarding appeal scenarios (0.5); further review and comment on appeal slides (0.7); review appeal materials (0.4). |
| Sette, Kevin E. | 05/11/22 | 1.7 | Analyze case law and dockets on remand procedure (1.2); review post-appeal memorandum per J. Shinbrot (0.5). |
| Shinbrot, Josh | 05/11/22 | 7.7 | Conference with Z. Khan regarding appeals (0.3); conference with G. McCarthy regarding appeal research (0.3); correspondence with G. Garre, B. Kaminetzky, M. Tobak, and G. McCarthy regarding post-Second Circuit appeal analysis (0.3); related teleconference with M. Tobak and G. McCarthy (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.6); correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding same (0.3); teleconference with M. Garry regarding motion research (0.1); related teleconference with K. Sette (0.1); revise memorandum regarding post-appeal strategy (4.2); legal research regarding same (1.3). |
| Simonelli, Jessica | 05/11/22 | 2.7 | Analyze legal precedent in relation to potential appeal outcomes. |
| Somers, Kate | 05/11/22 | 2.4 | Review and revise emergence timeline (1.0); review emergence workstreams chart (1.0); correspondence with E. Vonnegut, S. Massman and others regarding same (0.4). |
| Tobak, Marc J. | 05/11/22 | 7.1 | Correspondence with Akin Gump regarding tolling issues (0.2); correspondence with G. McCarthy and J. Shinbrot regarding appeals timeline (0.2); conference with G. McCarthy and J. Shinbrot regarding appeal and stay issues (0.6); conference with G. McCarthy regarding same (0.1); correspondence with B. Kaminetzky regarding same (0.1); conference with J. Knudson regarding direct/derivative issues and procedures (0.2); conference with E. Townes regarding direct/derivative claims issues and memorandum (0.2); conference with G. McCarthy regarding appeals timeline and appeal issues (0.5); correspondence with J. Knudson regarding adversary proceeding (0.2); conference with G. |

Invoice No.7053358

Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | McCarthy and K. Benedict regarding litigation and appeal planning (0.2); outline approach to direct/derivative claims issues in connection with evaluation of alternatives (2.4); analyze remand issues (0.2); correspondence with Dechert regarding direct claims issues (0.2); revise memorandum regarding analysis of derivative claims (1.8). |
| Townes, Esther C. | 05/11/22 | 1.7 | Conference with M. Tobak regarding Plan issues (0.2); correspondences with J. Knudson regarding same (0.1); review and revise memorandum regarding same (1.4). |
| Vonnegut, Eli J. | 05/11/22 | 0.4 | Work on emergence planning (0.2); call with J. DelConte regarding regulatory issue (0.2). |
| Benedict, Kathryn S. | 05/12/22 | 0.4 | Telephone conference with C. Robertson regarding moot court (0.2); review appeal timeline analysis (0.2). |
| Consla, Dylan A. | 05/12/22 | 0.8 | Review and comment on certain legal research memorandum. |
| Garry, Matt | 05/12/22 | 2.1 | Revise memorandum concerning potential post-appeal scenarios (0.5); analyze same (1.0); related correspondence with K. Sette (0.1); call with E. Townes, Z. Khan, and J. Simonelli regarding post-appeal analysis chart (0.5). |
| Kaminetzky, Benjamin S. | 05/12/22 | 0.2 | Correspondence regarding appeal timeline. |
| Khan, Zulkar | 05/12/22 | 1.6 | Conference with E. Townes and others regarding post-appeals research (0.5); analyze post-appeals case law (1.1). |
| McCarthy, Gerard | 05/12/22 | 2.2 | Comment on appeal memorandum (0.8); meet with K. Benedict and M. Tobak regarding workstreams (0.6); review appeal chart (0.2); meet with J. Shinbrot regarding appeal analysis and preparation (0.6). |
| Sette, Kevin E. | 05/12/22 | 4.7 | Review follow-up questions from G. McCarthy and J. Shinbrot on post-appeal procedure issues (0.2); coordinate with M. Garry regarding same (0.3); analyze case law and precedents on post-appeal workstreams per E. Townes (2.4); telephone call with E. Townes and K. Houston and follow-up call with K. Houston regarding same (0.7); analyze case law on and draft response to post-appeal question from G. McCarthy (1.1). |
| Shinbrot, Josh | 05/12/22 | 5.2 | Correspondence with M. Garry and K. Sette regarding appeal research (0.2); revise memorandum regarding post-Second Circuit litigation (4.8); conference with G. McCarthy regarding same (0.2). |
| Simonelli, Jessica | 05/12/22 | 3.5 | Analyze legal precedent in relation to potential appeal routes. |
| Somers, Kate | 05/12/22 | 0.2 | Correspondence with H. Klabo regarding TDPs. |
| Tobak, Marc J. | 05/12/22 | 3.3 | Review and comment on memorandum regarding further appeal procedures (0.7); conference with G. McCarthy and K. Benedict regarding appeal, stay, remand issues, and KEIP/KERP motion (0.7); review new third-party release cases (1.2); review memorandum regarding derivative claim issues (0.5); conference with E. Townes regarding same (0.2). |
| Townes, Esther C. | 05/12/22 | 1.7 | Correspondence with M. Tobak regarding Plan issues (0.2); conference with M. Tobak regarding same (0.2); correspondence and conferences with K. Houston, J. Simonelli, Z. Khan, M. Garry, and K. Sette regarding same (1.1); review analysis regarding same (0.2). |
| Vonnegut, Eli J. | 05/12/22 | 0.4 | Review and revise emergence planning calendar. |
| Garry, Matt | 05/13/22 | 3.4 | Analyze discrete issues relating to potential post-appeal scenarios (0.3); related call with J. Shinbrot and K. Sette (0.5); analyze particular remand standards (2.6). |
| Kaminetzky, Benjamin S. | 05/13/22 | 0.1 | Correspondence regarding tolling agreement. |

Invoice No.7053358
Invoice Date: June 17, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Khan, Zulkar | 05/13/22 | 4.0 | Conference with E. Townes and others regarding post-appeals research (0.2); analyze post-appeals case law (3.8). |
| Klabo, Hailey W. | 05/13/22 | 0.4 | Emails with E. Vonnegut, J. Peppiatt, and TPP counsel regarding TPP and TDP revisions. |
| Knudson, Jacquelyn Swanner | 05/13/22 | 2.4 | Review pro se filing (0.2); review notice of appeal filed by pro se individual (0.1); correspondence with Davis Polk team regarding same (0.5); correspondence with E. Townes and Davis Polk managing attorney's office regarding same (0.1); review derivative claims case law (1.5). |
| McCarthy, Gerard | 05/13/22 | 0.2 | Emails regarding pro se appeal. |
| Sette, Kevin E. | 05/13/22 | 4.7 | Telephone call with J. Shinbrot and M. Garry to discuss follow-up analysis of post-appeal procedural questions (0.5); analyze case law and procedural rules on post-appeal workstreams questions (1.6); draft responses to same in workstreams chart (0.6); telephone call with K. Houston to discuss responses to post-appeal workstreams chart (0.3); analyze precedent filings on discrete post-appeal issue per J. Shinbrot (1.7). |
| Simonelli, Jessica | 05/13/22 | 2.2 | Call with E. Townes, Z. Khan, and K. Houston in relation to appeal questions (0.4); analyze legal precedent in relation to same (1.8). |
| Somers, Kate | 05/13/22 | 1.0 | Review and revise emergence timeline (0.8); correspondence with S. Massman and H. Klabo regarding same (0.2). |
| Tobak, Marc J. | 05/13/22 | 1.6 | Review new third-party release case issues (0.2); outline procedural approaches to direct and derivative claims issues (1.4). |
| Townes, Esther C. | 05/13/22 | 1.8 | Conference with J. Simonelli, K. Houston, and Z. Khan regarding appeal issues (0.2); correspondences with K. Houston, M. Garry, J. Simonelli, Z. Khan, and K. Sette regarding same (0.1); revise analysis regarding same (1.5). |
| Vonnegut, Eli J. | 05/13/22 | 2.6 | Conduct Plan structuring research (1.5); work on emergence planning and revisions to timeline presentation (0.9); emails regarding trust structuring (0.2). |
| Benedict, Kathryn S. | 05/16/22 | 1.2 | Telephone conference with M. Tobak regarding planning (0.8); telephone conference with C. Robertson regarding Canadian issues (0.1); correspondence with M. Tobak and G. McCarthy regarding appeal (0.2); correspondence with E. Vonnegut, K. Somers, and others regarding same (0.1). |
| Consla, Dylan A. | 05/16/22 | 0.4 | Emails with K. Somers regarding Plan issues (0.2); call with K. Somers regarding same (0.2). |
| Garry, Matt | 05/16/22 | 3.2 | Analyze discrete legal issues regarding potential post-appeal scenarios. |
| Huebner, Marshall S. | 05/16/22 | 1.4 | Emails with Purdue and other stakeholders regarding Plan alternatives (0.2); call with M. Kesselman regarding same (0.2); review and revise proposed emergence calendar and conference call with Davis Polk team regarding same (1.0). |
| Kaminetzky, Benjamin S. | 05/16/22 | 0.3 | Correspondence regarding tolling agreement (0.1); correspondence regarding joint appendix (0.1); correspondence regarding Purdue Canada update (0.1). |
| Khan, Zulkar | 05/16/22 | 2.6 | Analyze post-appeals case law research. |
| Klabo, Hailey W. | 05/16/22 | 1.1 | Call with K. Somers regarding workstreams (0.2); call with M. Huebner, S. Massman, and K. Somers regarding emergence workstreams (0.5); review notice provisions for modified Plan (0.4). |
| McCarthy, Gerard | 05/16/22 | 2.2 | Call with M. Tobak regarding workstreams (0.3); update workstreams chart (0.4); review email regarding appellee issues (0.1); analyze appellate strategy (0.4); email with M. |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sette, Kevin E. | 05/16/22 | 3.0 | Tobak regarding same (0.2); call with M. Tobak regarding appellate strategy (0.8). Analyze public filings and case law on discrete post-appeal procedure (2.1); draft summary of same for review by J. Shinbrot and M. Garry (0.7); communicate with M. Garry regarding same (0.2). |
| Shinbrot, Josh | 05/16/22 | 5.3 | Perform legal research regarding post-Second Circuit appeals (1.4); draft memorandum regarding same (1.8); related correspondence with G. McCarthy, M. Tobak, M. Garry, and K. Sette (0.2); review and revise post-appeal strategy memorandum (1.9). |
| Somers, Kate | 05/16/22 | 7.0 | Review and revise emergence workstreams chart and analyze timeline in connection with same (3.0); call with M. Huebner, S. Massman and H. Klabo regarding same (0.4); analyze discrete research questions in connection with Plan structure analysis (3.6). |
| Tobak, Marc J. | 05/16/22 | 4.7 | Correspondence with B. Kaminetzky regarding tolling (0.2); prepare for call regarding direct and derivative issues (0.8); correspondence with Sackler Family Sides A and B regarding tolling issues (0.3); correspondence with A. Lees regarding tolling (0.1); correspondence with Akin Gump regarding tolling issues (0.2); correspondence with E. Townes regarding remand research (0.1); conference with H. Coleman, M. Cusker Gonzalez, and D. Gentin Stock regarding prior work product relating to personal injury claims (0.6); review prior work product regarding direct and derivative claims issues (0.6); review work product regarding post-appeal mechanisms (0.7); conference with G. McCarthy regarding tolling and appeal issues (0.3); conference with G. McCarthy regarding appeal issues (0.8). |
| Townes, Esther C. | 05/16/22 | 0.2 | Correspondences with M. Tobak and C. Robertson regarding appeal issues. |
| Vonnegut, Eli J. | 05/16/22 | 2.5 | Research regarding release structure (2.2); call with M. Huebner regarding emergence planning (0.1); emails regarding emergence planning (0.2). |
| Weiner, Jacob | 05/16/22 | 0.5 | Review collateral document. |
| Benedict, Kathryn S. | 05/17/22 | 2.0 | Analyze Plan structure issues (0.6); review post-appeal process analysis (0.4); telephone conference with M. Huebner, E. Vonnegut, M. Tobak, G. McCarthy, S. Massman, J. Shinbrot, K. Somers, and others regarding same (1.0). |
| Chandler, Will | 05/17/22 | 5.0 | Analyze matter issues in preparation for Davis Polk team meeting (1.7); research tax issues in connection with liquidation (3.3). |
| Consla, Dylan A. | 05/17/22 | 2.6 | Call with S. Lee regarding Plan issues (0.1); call with K. Somers regarding same (0.2); emails with K. Somers and others regarding same (0.3); review and comment on Plan issues memorandum (2.0). |
| Garry, Matt | 05/17/22 | 0.2 | Analyze discrete legal issues relating to potential post-appeal scenarios. |
| Huebner, Marshall S. | 05/17/22 | 3.6 | Discussion with E. Vonnegut and emails regarding Plan structure issues (0.9); review and revise Plan timeline and structuring document, and conference call with Davis Polk team regarding same (2.2); calls with Purdue regarding same and related matters (0.5). |
| Kaminetzky, Benjamin S. | 05/17/22 | 1.5 | Review and analyze materials regarding Plan structure and correspondence regarding same and alternatives. |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Khan, Zulkar | 05/17/22 | 3.5 | Analyze post-appeals case law research (2.8); correspond with M. Garry and J. Simonelli regarding same (0.7). |
| Klabo, Hailey W. | 05/17/22 | 1.4 | Calls with K. Somers regarding workstreams (0.4); review workstreams chart (0.3); review revised creditor trust (0.3); draft chart of creditor recoveries (0.3); emails with D. Consla regarding same (0.1). |
| Massman, Stephanie | 05/17/22 | 5.5 | Prepare for and attend call with Davis Polk litigation and restructuring teams regarding emergence timeline (1.0); review and revise timeline (1.0); correspondence with same regarding same (1.0); analyze Plan structure (2.0); review research relating to same (0.5). |
| McCarthy, Gerard | 05/17/22 | 7.3 | Review hearing agenda (0.1); email with J. Shinbrot regarding appeal strategy (0.5); review workstreams chart (0.1); analyze appeal scenarios (3.4); call with J. Shinbrot regarding appeals analysis (0.3); call with M. Tobak regarding appeals analysis (0.4); calls with J. Shinbrot regarding appeals analysis (0.2); call with M. Huebner, E. Vonnegut, M. Tobak, and others regarding appeals analysis (1.0); email with G. Garre regarding appeals (0.2); review pro se paperwork (0.1); review Second Circuit argument transcript (0.8); analyze Plan structure (0.2). |
| Shinbrot, Josh | 05/17/22 | 7.3 | Teleconferences with G. McCarthy regarding appeals (0.6); teleconference with M. Huebner, E. Vonnegut, M. Tobak, G. McCarthy, and others regarding appeal timing (1.0); legal research regarding appeal strategy (2.2); draft memorandum for G. McCarthy regarding same (3.5). |
| Simonelli, Jessica | 05/17/22 | 0.6 | Analyze legal precedent in relation to appeal process. |
| Somers, Kate | 05/17/22 | 9.9 | Review and revise emergence timeline (1.5); analyze appellate timeline in connection with same (1.5); correspondence with S. Massman, H. Klabo and others regarding same (0.7); call with H. Klabo regarding same (0.2); analyze discrete research questions regarding Plan structure analysis and emergence (5.0); correspondence with E. Vonnegut, D. Consla and others regarding same (1.0). |
| Tobak, Marc J. | 05/17/22 | 5.5 | Meeting with Davis Polk litigation team regarding appeal, Plan structure, remand issues, and planning for omnibus hearing (0.5); conference with G. McCarthy regarding appeal issues (0.5); conference with E. Townes regarding remand issues, and direct and derivative claims research (0.7); correspondence with Akin Gump regarding tolling agreements and stipulations (0.1); call with A. Lees regarding same (0.1); correspondence with Akin Gump regarding call with A. Lees (0.2); prepare for call with Sackler Family A Side regarding tolling (0.1); call with J. Ball, M. Hurley, S. Brauner, and K. Porter regarding tolling issues (0.5); call with M. Huebner, E. Vonnegut, G. McCarthy, K. Benedict, S. Massman, K. Somers, and J. Shinbrot regarding appeals timeline (1.0); review draft chapter 11 planning timeline (0.2); call with G. McCarthy regarding same (0.4); call with J. Weiner regarding shareholder settlement agreement (0.2); further correspondence with Milbank Tweed, Debevoise & Plimpton, and Akin Gump regarding tolling issues (0.1); revise draft tolling stipulation (0.9). |
| Townes, Esther C. | 05/17/22 | 3.7 | Draft analysis regarding appeal issues (3.2); conference with M. Tobak regarding same (0.5). |
| Vonnegut, Eli J. | 05/17/22 | 4.6 | Analyze Plan structure (1.6); research regarding release |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues (0.7); call regarding emergence planning with Davis Polk team (0.9); call regarding emergence planning with S. Massman and K. Somers (0.2); call regarding Plan with M. Huebner (0.4); call regarding emergence with S. Massman (0.1); analyze settlement structure (0.5); call with K. Maclay regarding status (0.2). |
| Weiner, Jacob | 05/17/22 | 0.8 | Call with M. Tobak on settlement (0.2); review settlement documents (0.6). |
| Benedict, Kathryn S. | 05/18/22 | 2.1 | Correspondence with M. Tobak and G. McCarthy regarding Plan analysis (0.4); review post-appeal analysis (0.4); telephone conference with M. Tobak regarding planning (0.7); analyze Plan structure issues (0.4); correspondence with M. Tobak and G. McCarthy regarding planning (0.2). |
| Chandler, Will | 05/18/22 | 0.3 | Analyze emergence tax questions. |
| Garry, Matt | 05/18/22 | 1.1 | Analyze discrete legal issue relating to potential post-appellate scenario. |
| Huebner, Marshall S. | 05/18/22 | 1.7 | Review and revise Plan timeline document and emails regarding same (0.8); review and revise Plan alternatives document and discussions with E. Vonnegut and Purdue regarding same (0.9). |
| Kaminetzky, Benjamin S. | 05/18/22 | 3.3 | Correspondence and analysis regarding Plan and related research issues (2.2); meeting and conference call with E. Vonnegut, M. Tobak and G. McCarthy regarding Plan (1.1). |
| Kim, Eric M. | 05/18/22 | 0.8 | Review materials relating to tolling agreement. |
| Massman, Stephanie | 05/18/22 | 3.9 | Call with Davis Polk litigation and restructuring teams regarding emergence timing (0.7); review and comment on emergence timeline (1.0); correspondence with K. Somers, E. Vonnegut and Davis Polk litigation team regarding same (0.7); analyze same (0.7); analyze Plan structure (0.6); correspondence with K. Somers regarding Plan workstreams (0.2). |
| McCarthy, Gerard | 05/18/22 | 5.9 | Review E. Vonnegut analysis of Plan structure (0.4); call with M. Tobak regarding Plan structure (0.7); review Plan structure (0.3); call with B. Kaminetzky, M. Tobak, and E. Vonnegut regarding same (1.0); call with G. Garre regarding appeal (0.3); call with M. Tobak regarding appeal and Plan structure (0.9); review appeal emergence analysis (0.4); call with E. Vonnegut, M. Tobak, and Davis Polk team regarding appeal emergence (0.8); follow-up call with M. Tobak regarding same (0.4); further analysis of appeal emergence (0.4); emails with S. Massman, J. Shinbrot, and K. Somers regarding same (0.3). |
| Sette, Kevin E. | 05/18/22 | 0.3 | Circulate precedent on post-appeal issues per E. Townes (0.2); telephone call with K. Houston regarding same (0.1). |
| Shinbrot, Josh | 05/18/22 | 1.7 | Analyze post-appeal motions (1.2); related correspondence with G. McCarthy, S. Massman, and others (0.5). |
| Simonelli, Jessica | 05/18/22 | 1.1 | Analyze legal precedent in relation to appeal questions. |
| Somers, Kate | 05/18/22 | 8.2 | Research regarding Plan structure analysis (3.5); correspondence with S. Massman, D. Consla and others regarding same (0.5); analyze emergence issues and appellate timeline (3.0); correspondence with E. Vonnegut, S. Massman, M. Tobak, G. McCarthy, and J. Shinbrot regarding same (1.2). |
| Tobak, Marc J. | 05/18/22 | 7.9 | Correspondence with B. Kaminetzky regarding Plan structure alternative issues (0.2); correspondence with B. Kaminetzky, E. Vonnegut, and G. McCarthy regarding same (0.1); draft |

Invoice No.7053358
Invoice Date: June 17, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | issues list regarding Plan alternative structures (2.3); conference with G. McCarthy regarding same (0.8); conference with B. Kaminetzky and G. McCarthy regarding Plan structure alternative litigation issues (0.5); conference with B. Kaminetzky, E. Vonnegut, and G. McCarthy regarding litigation and restructuring issues relating to Plan alternatives (0.5); conference with G. McCarthy regarding discussion with G. Garre and appeal issues (0.8); correspondence with E. Vonnegut, S. Massman, and K. Somers regarding appeal timeline (0.1); conference with E. Kim regarding tolling issues (0.1); conference with E. Vonnegut, G. McCarthy, S. Massman, and K. Somers regarding appeal and emergence timeline (0.8); conference with G. McCarthy regarding same (0.4); revise draft tolling stipulation (0.7); review and revise draft appeal and emergence timeline deck (0.6). |
| Townes, Esther C. | 05/18/22 | 4.0 | Draft analysis regarding appeals issues (3.9); correspondences with K. Houston, K. Sette, J. Simonelli, M. Garry, and Z. Khan regarding same (0.1). |
| Vonnegut, Eli J. | 05/18/22 | 4.0 | Revise emergence timeline (1.0); call with Davis Polk litigation team regarding Plan structuring (0.5); calls regarding Plan structuring and emergence timeline with S. Massman (0.3); email with M. Kesselman regarding Plan structuring (0.2); calls with M. Huebner regarding emergence timeline and Plan structure (0.4); call with M. Huebner and M. Kesselman regarding emergence timeline and Plan structure (0.2); call with Davis Polk litigation team regarding emergence timeline (0.8); review material regarding Plan structuring issues (0.6). |
| Benedict, Kathryn S. | 05/19/22 | 3.7 | Conference with M. Tobak and G. McCarthy regarding planning (0.7); review post-appeal analysis (0.7); telephone conference with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, C. Robertson, G. McCarthy, S. Massman, K. Somers, and others regarding same (1.4); telephone conference with B. Kaminetzky, M. Tobak, and G. McCarthy regarding same (0.1); telephone conference with M. Tobak and G. McCarthy regarding same (0.4); conference with R. Aleali, M. Sharp, S. Robertson, J. Coster, and C. Robertson regarding messaging (0.3); correspondence with C. Robertson, M. Tobak, and G. McCarthy regarding estimation (0.1). |
| Chandler, Will | 05/19/22 | 1.1 | Analyze case precedent for emergence. |
| Consla, Dylan A. | 05/19/22 | 1.5 | Emails with E. Vonnegut, K. Somers, and others regarding Plan issues (0.8); call with K. Somers regarding Plan issues (0.3); join call regarding third-party release issues with E. Vonnegut and others (0.4). |
| Garry, Matt | 05/19/22 | 1.0 | Analyze discrete issue relating to potential post-appeal scenario. |
| Huebner, Marshall S. | 05/19/22 | 1.7 | Attend conference call with Davis Polk team regarding Plan structuring issues and Purdue summary. |
| Hwang, Eric | 05/19/22 | 0.8 | Discuss settlement agreement comments with J. Weiner. |
| Kaminetzky, Benjamin S. | 05/19/22 | 3.6 | Meeting with G. McCarthy regarding timeline issues and update (0.1); review and analyze Plan issues and related materials and research (1.1); review timeline materials and correspondence regarding same (0.3); call with E. Vonnegut regarding materials and use (0.2); conference call with Davis Polk team regarding Plan structure and issues (1.4); call with G. McCarthy and M. Tobak regarding timeline (0.2); analyze consent issues (0.3). |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Leary, Amber | 05/19/22 | 2.4 | Call with S. Massman regarding emergence issues (0.8); call with Davis Polk team regarding same (0.8); review alternative term sheet (0.8). |
| Massman, Stephanie | 05/19/22 | 5.9 | Analyze Plan structuring (2.5); correspondence with Davis Polk team regarding same (2.0); review and comment on emergence timeline (0.5); correspondence with Davis Polk team regarding same (0.9). |
| McCarthy, Gerard | 05/19/22 | 4.9 | Review appellate timeline deck (0.5); meet with M. Tobak and K. Benedict regarding workstreams (0.6); analyze Plan structure (0.8); call with M. Tobak regarding appeal and Plan structure (0.4); analyze appeal issues (0.5); call with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, and others regarding Plan structure and appeal timeline (1.4); call with B. Kaminetzky, M. Tobak, and K. Benedict regarding same (0.1); call with M. Tobak and K. Benedict regarding same and Plan structure (0.4); conduct further Plan analysis (0.2). |
| Robertson, Christopher | 05/19/22 | 1.4 | Discuss emergence planning and timeline with Davis Polk team. |
| Shinbrot, Josh | 05/19/22 | 2.0 | Teleconference with K. Houston regarding appeal timing (0.3); revise memorandum regarding appeal strategy (1.4); correspondence with K. Somers regarding appeal timing (0.3). |
| Somers, Kate | 05/19/22 | 10.8 | Research regarding Plan structure analysis (6.0); correspondence with E. Vonnegut, D. Consla and others regarding same (1.0); review and revise research regarding emergence issues (3.0); correspondence with E. Vonnegut, S. Massman, M. Tobak and others on Davis Polk team regarding same (0.8). |
| Tobak, Marc J. | 05/19/22 | 8.8 | Conference with G. McCarthy and K. Benedict regarding appeal timeline, KEIP, and Plan structure issues (0.6); review revised appeal timeline (0.3); revise tolling stipulation (0.3); correspondence with Akin Gump regarding same (0.1); conference with G. McCarthy regarding Plan structure issues (0.5); draft issues list regarding Plan structure issues (1.4); correspondence with B. Kaminetzky and E. Vonnegut regarding same (0.2); correspondence with E. Townes regarding remand issues (0.1); review memorandum regarding remand procedural options (1.6); review research regarding direct and derivative claim issues (0.9); conference with G. McCarthy regarding appeal timeline (0.4); conference with M. Huebner, B. Kaminetzky, E. Vonnegut, C. Robertson, G. McCarthy, K. Benedict, S. Massman, and K. Somers regarding appeal timeline and Plan structure issues (1.4); conference with B. Kaminetzky, G. McCarthy, and K. Benedict regarding same (0.3); revise draft Purdue issues list regarding Plan structure (0.7). |
| Townes, Esther C. | 05/19/22 | 2.4 | Review and revise analysis regarding appeal (1.3); correspondences with M. Tobak, K. Houston, J. Simonelli, Z. Khan, M. Gerry, and K. Sette regarding same (0.2); revise memorandum regarding Plan issues (0.9). |
| Vonnegut, Eli J. | 05/19/22 | 7.3 | Research regarding Plan structuring issues (2.9); call with M. Huebner regarding Plan structuring (0.4); call regarding Plan workstreams with S. Massman (0.3); call with Davis Polk team regarding Plan structuring issues (1.4); work on Plan structure issues list (1.5); revise emergence planning and Plan structure materials (0.8). |
| Weiner, Jacob | 05/19/22 | 2.4 | Review revised settlement documents (2.0); meeting with E. |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Hwang to discuss same (0.4). |
| Benedict, Kathryn S. | 05/20/22 | 0.5 | Review post-appeal analysis. |
| Chandler, Will | 05/20/22 | 0.7 | Review and revise case chart. |
| Consla, Dylan A. | 05/20/22 | 0.8 | Call with K. Somers regarding Plan issues. |
| Garry, Matt | 05/20/22 | 4.9 | Analyze discrete issue relating to potential post-appeal scenario (2.1); call with K. Sette regarding same (0.4); revise post-appeal planning chart (2.4). |
| Huebner, Marshall S. | 05/20/22 | 1.7 | Review Plan-related documents (0.3); calls with Davis Polk team to prepare for and attend call with Purdue regarding same (1.4). |
| Kaminetzky, Benjamin S. | 05/20/22 | 1.7 | Conference call with M. Kesselman, R. Aleali, M. Huebner, E. Vonnegut, and G. McCarthy regarding Plan issues (1.4); prepare for same (0.1); follow up regarding same (0.2). |
| Klabo, Hailey W. | 05/20/22 | 0.2 | Review mark-ups of TDPs. |
| Massman, Stephanie | 05/20/22 | 3.6 | Prepare for and attend call with Skadden Arps regarding regulatory process (1.0); prepare for and attend call with Purdue regarding emergence timeline (1.8); correspondence with Davis Polk team regarding follow-up and next steps (0.8). |
| McCarthy, Gerard | 05/20/22 | 3.1 | Email with M. Tobak regarding Plan analysis (0.1); analyze appeal issues (0.6); call with M. Tobak regarding appeal and Plan analysis (0.2); review monitor report (0.1); call with M. Kesselman and Purdue group regarding Plan and appeal analysis (1.4); follow-up call with M. Tobak regarding Plan analysis and appeal (0.7). |
| Robertson, Christopher | 05/20/22 | 0.7 | Discuss emergence timeline with Purdue and Davis Polk team. |
| Sette, Kevin E. | 05/20/22 | 0.2 | Telephone call with M. Garry regarding discrete appellate jurisdiction issue. |
| Somers, Kate | 05/20/22 | 14.8 | Call with Skadden Arps, E. Vonnegut, S. Massman and Davis Polk team regarding emergence issues (0.5); review and revise deliverables regarding same (2.5); call with Purdue and Davis Polk team regarding emergence issues and appeals strategy (1.5); correspondence with E. Vonnegut and S. Massman regarding same (0.8); call with D. Consla regarding discrete research question in connection with Plan structure analysis (0.8); emails with same regarding same (0.2); research and analyze precedent in connection with same (7.0); prepare memorandum in connection with same (1.5). |
| Tobak, Marc J. | 05/20/22 | 7.0 | Correspondence with G. McCarthy regarding appellate timeline (0.1); conference with G. McCarthy regarding revised timeline presentation (0.6); analyze issues in connection with analysis of Plan alternative (4.1); conference with G. McCarthy regarding same (0.2); call with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, and S. Massman regarding appeal timeline and Plan alternatives (1.4); conference with G. McCarthy regarding follow-up to call with Purdue (0.6). |
| Townes, Esther C. | 05/20/22 | 3.2 | Draft analysis regarding Plan issues. |
| Vonnegut, Eli J. | 05/20/22 | 3.3 | Call with Skadden Arps regarding regulatory emergence process (0.5); work on emergence timeline deck (0.4); call with M. Kesselman and R. Aleali regarding emergence timeline and Plan structuring (1.4); call regarding settlement document status with Davis Polk team (0.5); work on emergence planning and Plan structure issues (0.5). |
| Weiner, Jacob | 05/20/22 | 0.8 | Call with A. Libby and others to discuss workstreams (0.5); review workstreams chart (0.3). |

Invoice No.7053358

Invoice Date: June 17, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chandler, Will | 05/21/22 | 0.1 | Research regarding audit and emergence issues. |
| Shinbrot, Josh | 05/21/22 | 1.2 | Analyze recent third-party release case objections (0.8); related correspondence with D. Consla, G. Cardillo, and A. Leary (0.4). |
| Somers, Kate | 05/21/22 | 6.8 | Research regarding Plan structure analysis (4.0); review and revise memorandum in connection with same (2.8). |
| Chandler, Will | 05/22/22 | 2.6 | Research regarding audit and emergence issues. |
| Somers, Kate | 05/22/22 | 9.7 | Research in connection with Plan structure analysis (5.0); draft memorandum in connection with same (4.0); correspondence with E. Vonnegut and D. Consla regarding same (0.7). |
| Chandler, Will | 05/23/22 | 1.6 | Research IRS audit impact on liquidation (0.3); research regarding audit and emergence issues (1.3). |
| Consla, Dylan A. | 05/23/22 | 0.2 | Emails with E. Vonnegut and K. Somers regarding Plan issues. |
| Hwang, Eric | 05/23/22 | 0.4 | Review State settlement frameworks. |
| Kaminetzky, Benjamin S. | 05/23/22 | 0.8 | Correspondence and analysis regarding appeal scenarios and timing. |
| Khan, Zulkar | 05/23/22 | 2.4 | Revise post-appeals analysis chart. |
| McCarthy, Gerard | 05/23/22 | 2.4 | Emails with M. Leventhal and H. Willingford regarding joint appendix (0.1); call with M. Tobak regarding appeal analysis (0.7); email with J. Shinbrot regarding appeal papers (0.1); analyze appeal issues (1.5). |
| Sette, Kevin E. | 05/23/22 | 2.0 | Analyze case law on discrete appeal procedure for inclusion in post-appeal workstream chart. |
| Shinbrot, Josh | 05/23/22 | 4.5 | Correspondence with M. Tobak and G. McCarthy regarding appeal strategy (0.3); correspondence with M. Garry and K. Sette regarding appeal planning (0.3); revise memorandum regarding post-Second Circuit appeal strategy (3.9). |
| Sieben, Brian G. | 05/23/22 | 0.5 | Emails with E. Hwang and Davis Polk team regarding settlement. |
| Somers, Kate | 05/23/22 | 4.5 | Research regarding Plan structure analysis (3.5); correspondence with Davis Polk team regarding same (0.5); correspondence with M. Tobak, E. Vonnegut and S. Massman regarding emergence issues (0.5). |
| Tobak, Marc J. | 05/23/22 | 4.2 | Correspondence with K. Benedict regarding adversary proceeding (0.2); correspondence with B. Kaminetzky regarding appeal timeline (0.2); conference with G. McCarthy regarding appeal and stay issues (0.7); review proposed stipulation (0.2); revise direct and derivative claims memorandum (2.5); correspondence with B. Kaminetzky regarding appeal timeline (0.1); correspondence with E. Townes regarding memorandum (0.2); correspondence with K. Somers regarding timeline (0.1). |
| Townes, Esther C. | 05/23/22 | 4.9 | Review and revise memorandum regarding Plan issues (0.7); review and revise analysis regarding appeal issues (4.2). |
| Vonnegut, Eli J. | 05/23/22 | 3.3 | Emails and analysis regarding Plan structure discussions (1.8); review memorandum regarding release issues (1.5). |
| Benedict, Kathryn S. | 05/24/22 | 0.8 | Review California Attorney General letter regarding settlement (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.2); review analysis of same (0.3); conference with G. McCarthy regarding same (0.1). |
| Garry, Matt | 05/24/22 | 0.9 | Call with G. McCarthy, M. Tobak, J. Shinbrot, and K. Sette regarding responses to potential post-appeal motions (0.6); call with J. Shinbrot and K. Sette regarding same (0.3). |
| Kaminetzky, | 05/24/22 | 1.1 | Review letter regarding oral argument statements and |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. | | | correspondence and analysis regarding response (0.3); meeting with M. Tobak and G. McCarthy regarding appeal, timing, strategy and response to letter (0.8). |
| Klabo, Hailey W. | 05/24/22 | 2.0 | Meeting with D. Beer regarding Plan workstream onboarding (0.8); review prior research on Plan emergence issues (1.0); emails regarding same with S. Massman (0.2). |
| Knudson, Jacquelyn Swanner | 05/24/22 | 0.2 | Review letter from California Attorney General regarding appeal (0.1); review pro se motion filed in Second Circuit appeal (0.1). |
| Leary, Amber | 05/24/22 | 1.0 | Attend meeting with Davis Polk team regarding Plan-related research. |
| Massman, Stephanie | 05/24/22 | 2.9 | Analyze Plan structure (1.5); correspondence with Davis Polk team relating to same (1.4). |
| McCarthy, Gerard | 05/24/22 | 4.3 | Call with M. Tobak regarding appeal analysis (0.6); review letter from counsel (0.1); call with M. Tobak regarding letter from counsel (0.6); call with M. Tobak, J. Shinbrot, and others regarding drafting motion papers for post Second Circuit decision (0.6); meet with B. Kaminetzky and M. Tobak regarding Board deck and letter (0.8); draft response to letter (1.1); call with M. Tobak regarding same (0.5). |
| Sette, Kevin E. | 05/24/22 | 2.1 | Telephone conference with M. Tobak, G. McCarthy, J. Shinbrot, and M. Garry to discuss post-appeal preparation assignment (0.5); follow-up call with J. Shinbrot and M. Garry to discuss same (0.2); update post-appeal workstreams chart to reflect new analysis on post-appeal frameworks (0.4); retrieve precedent on post-appeal filings per J. Shinbrot (1.0). |
| Shinbrot, Josh | 05/24/22 | 5.0 | Teleconference with M. Tobak, G. McCarthy, M. Garry, and K. Sette regarding appeal strategy research (0.5); related teleconference with K. Sette (0.1); related teleconference with M. Garry (0.1); teleconference with A. Bennett regarding appeal materials (0.1); draft outline relating to potential post-appeal scenario (4.2). |
| Somers, Kate | 05/24/22 | 5.5 | Research regarding Plan structure (3.0); call with D. Consla regarding same (0.1); review and revise memorandum in connection with same (1.0); meeting with H. Klabo, A. Leary, W. Halstad and D. Beer regarding same (1.0); correspondence with S. Massman, H. Klabo and A. Leary regarding emergence issues (0.4). |
| Tobak, Marc J. | 05/24/22 | 3.5 | Conference with G. McCarthy regarding remand and appeal timeline (0.6); review California Attorney General letter (0.2); conference with G. McCarthy regarding same (0.5); conference with G. McCarthy, J. Shinbrot, K. Sette, and M. Garry regarding potential post-appeal scenario (0.5); conference with B. Kaminetzky and G. McCarthy regarding appeal timeline, remand, and letter from California Attorney General (0.8); review draft talking points regarding same (0.2); conference with G. McCarthy regarding draft talking points (0.7). |
| Townes, Esther C. | 05/24/22 | 0.3 | Correspondence with M. Tobak regarding Plan issues (0.2); review analysis regarding same (0.1). |
| Vonnegut, Eli J. | 05/24/22 | 1.4 | Analysis and emails regarding Plan structure issues (1.2); email regarding California Attorney General communication to M. Huebner (0.2). |
| Chandler, Will | 05/25/22 | 0.3 | Research tax audit issues. |
| Dekhtyar, Mariya | 05/25/22 | 0.4 | Call with K. Somers regarding tax audit research (0.2); review email from W. Chandler regarding same (0.1); email with K. |

Invoice No.7053358
Invoice Date: June 17, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Somers regarding same (0.1). |
| Garry, Matt | 05/25/22 | 2.3 | Analyze interpretation of certain bankruptcy provisions outside of Second Circuit. |
| Giddens, Magali | 05/25/22 | 0.5 | Review Second Circuit appeal issues memorandum. |
| Huebner, Marshall S. | 05/25/22 | 1.7 | Call with Milbank Tweed regarding alternatives and multiple calls and emails with Davis Polk team regarding same. |
| Hwang, Eric | 05/25/22 | 0.8 | Correspondence with Davis Polk team regarding research question on State settlement frameworks. |
| Kaminetzky, Benjamin S. | 05/25/22 | 2.9 | Conference call with G. Uzzi, A. Lees, M. Huebner, E. Vonnegut, and M. Tobak regarding Plan issues (1.1); prepare for same (0.1); research and analysis regarding binding issues (1.6); call with E. Vonnegut regarding same (0.1). |
| Klabo, Hailey W. | 05/25/22 | 4.8 | Research regarding potential Plan amendment confirmation issues. |
| Leary, Amber | 05/25/22 | 2.8 | Research regarding Plan alternatives. |
| Massman, Stephanie | 05/25/22 | 1.6 | Analyze Plan structuring. |
| McCarthy, Gerard | 05/25/22 | 2.4 | Call with M. Tobak regarding Plan structure (0.3); call with Davis Polk team regarding Plan structure (1.1); call with M. Tobak regarding Plan structure (0.6); analyze appeal issues (0.4). |
| Shinbrot, Josh | 05/25/22 | 5.4 | Correspondence with M. Tobak regarding case law relating to discrete legal issue (0.4); analyze precedent regarding discrete legal issue (5.0). |
| Somers, Kate | 05/25/22 | 11.0 | Research regarding Plan structure (8.0); prepare memorandum regarding same (1.0); correspondence with E. Vonnegut, D. Consla, S. Massman, A. Leary and others regarding same (1.0); correspondence with J. He regarding matter workstreams (1.0). |
| Tobak, Marc J. | 05/25/22 | 2.8 | Conference with M. Huebner, E. Vonnegut, G. McCarthy, S. Massman, G. Uzzi, A. Lees, and E. Stodola regarding Plan structure (1.0); conference with G. McCarthy regarding same (0.5); conference with G. McCarthy regarding preparation for Sackler Family call (0.3); conference with G. McCarthy regarding potential post-appeal scenario (0.3); conference with C. Robertson and K. Benedict regarding adversary proceeding (0.5); correspondence with A. De Leo regarding McKinsey tolling (0.2). |
| Vonnegut, Eli J. | 05/25/22 | 2.3 | Call with M. Huebner and S. Massman regarding Plan workstreams (0.2); discuss Plan structure with M. Huebner (0.2); call with S. Massman regarding Plan workstreams (0.3); call with Milbank Tweed regarding Plan structure (1.0); call with B. Kaminetzky regarding appellate timeline (0.1); follow-up regarding Plan structure issues (0.5). |
| Benedict, Kathryn S. | 05/26/22 | 1.3 | Prepare for planning conference with M. Tobak and G. McCarthy (0.2); telephone conference with M. Tobak and G. McCarthy regarding planning (0.4); conference with G. McCarthy regarding same (0.3); review post-appeal analysis (0.2); correspondence with G. McCarthy and others regarding post-appeal letter (0.2). |
| Consla, Dylan A. | 05/26/22 | 1.4 | Call with K. Somers regarding Plan issues (0.2); emails with K. Somers and others regarding Plan issues (0.3); correspondence with M. Huebner, G. McCarthy, and others regarding Plan issues (0.5); emails with Reed Smith and others regarding co-defendant issues (0.4). |
| Garry, Matt | 05/26/22 | 1.7 | Analyze discrete legal issue relating to potential post-appeal scenario (1.5); call with J. Shinbrot regarding same (0.2). |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 05/26/22 | 0.3 | Correspondence regarding oral argument letter and response (0.1); review outline of Plan issues and correspondence regarding same (0.2). |
| Klabo, Hailey W. | 05/26/22 | 2.0 | Call with R. Aleali, Davis Polk Plan team, and Skadden Arps regarding emergence timelines (1.0); call with S. Massman, J. He, K. Somers, and A. Leary regarding workstreams (0.3); review revised draft of TDPs (0.7). |
| Leary, Amber | 05/26/22 | 1.3 | Call with Davis Polk Plan team and Skadden Arps regarding emergence timeline. |
| Lele, Ajay B. | 05/26/22 | 0.2 | Review contract summaries from R. Crosby. |
| Massman, Stephanie | 05/26/22 | 2.0 | Prepare for and attend call with Davis Polk Plan team regarding Plan emergence workstreams (0.5); prepare for and attend call with R. Aleali and Skadden Arps regarding regulatory approvals (1.3); follow-up relating to same (0.2). |
| McCarthy, Gerard | 05/26/22 | 2.3 | Meeting with M. Tobak and K. Benedict regarding litigation workstreams (0.3); email with M. Huebner regarding litigation letter (0.1); call with M. Huebner regarding litigation letter (0.1); analyze supporting material for litigation letter (1.6); review M. Garry email regarding third party release case law (0.2). |
| Shinbrot, Josh | 05/26/22 | 7.0 | Revise M. Garry case law summary (0.6); teleconference with M. Garry regarding same (0.2); analyze motion filings for post-appeal procedures (6.2). |
| Simonelli, Jessica | 05/26/22 | 1.7 | Analyze legal precedent in relation to appeals questions. |
| Somers, Kate | 05/26/22 | 9.1 | Research regarding Plan structure issues (4.2); prepare email memorandum of same (1.4); call with D. Consla regarding same (0.2); call with S. Massman, H. Klabo, J. He and A. Leary regarding emergence issues (0.4); call with J. He regarding Plan workstreams (0.3); meeting with P. Baxley and J. He regarding Plan research questions (0.5); call with R. Aleali, K. McCarthy, M. Florence, J. Bragg and Davis Polk team to discuss emergence issues (1.0); review and revise deck summarizing same (1.0); emails with S. Massman regarding same (0.1). |
| Tobak, Marc J. | 05/26/22 | 0.4 | Conference with G. McCarthy and K. Benedict regarding litigation workstreams (0.3); correspondence regarding tolling agreement (0.1). |
| Townes, Esther C. | 05/26/22 | 2.9 | Analyze and revise analysis regarding appeal issues. |
| Vonnegut, Eli J. | 05/26/22 | 0.8 | Call with Purdue and Skadden Arps regarding emergence regulatory issues. |
| Benedict, Kathryn S. | 05/27/22 | 0.1 | Correspondence with M. Tobak and G. McCarthy regarding post-appeal letter. |
| Dekhtyar, Mariya | 05/27/22 | 2.7 | Research tax audit claim issue and summarize same. |
| Garry, Matt | 05/27/22 | 0.2 | Analyze case law regarding discrete legal issue in potential post-appeal scenario. |
| Hwang, Eric | 05/27/22 | 0.2 | Review State settlement framework analysis. |
| Kaminetzky, Benjamin S. | 05/27/22 | 0.1 | Correspondence regarding response to letter regarding oral argument. |
| Leary, Amber | 05/27/22 | 1.6 | Research various Plan alternatives. |
| McCarthy, Gerard | 05/27/22 | 0.7 | Call with Akin Gump and Cole Schotz regarding tolling (0.3); call with M. Tobak regarding case issues (0.4). |
| Tobak, Marc J. | 05/27/22 | 0.6 | Conference with A. Preis, M. Hurley, A. DeLeo, and G. McCarthy regarding tolling agreement (0.2); conference with G. McCarthy regarding same and appeal issues (0.4). |
| Townes, Esther C. | 05/27/22 | 1.1 | Analyze appeal issues. |
| Leary, Amber | 05/29/22 | 2.9 | Research regarding various Plan alternatives. |

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 05/31/22 | 0.3 | Correspondence with M. Tobak and G. McCarthy regarding appeal planning. |
| Dekhtyar, Mariya | 05/31/22 | 0.7 | Research tax audit issue and review and revise summary regarding same. |
| Giddens, Magali | 05/31/22 | 2.6 | Conference with E. Stern and D. Beer regarding precedent case confirmation hearing transcript (0.1); review case docket and research regarding same (0.4); review docket regarding continued hearing (0.2); review docket regarding hearing transcription (0.2); retrieve amended Plan (0.1); research settlement agreement motions in connection with third-party release (1.5); voice message and correspondence regarding filings (0.1). |
| Huebner, Marshall S. | 05/31/22 | 0.1 | Discussion with E. Vonnegut regarding Plan next steps. |
| Hwang, Eric | 05/31/22 | 2.8 | Draft summary of settlement framework precedents (2.5); coordinate regarding questions with respect to settlement agreement (0.3). |
| Kaminetzky, Benjamin S. | 05/31/22 | 0.1 | Meeting with G. McCarthy regarding timeline. |
| Leary, Amber | 05/31/22 | 5.3 | Conduct research regarding Plan features. |
| Lele, Ajay B. | 05/31/22 | 0.5 | Emails to R. Aleali regarding certain transfer agreement status. |
| McCarthy, Gerard | 05/31/22 | 0.5 | Analyze appeal issues. |
| Robertson, Christopher | 05/31/22 | 0.2 | Emergence planning discussion with AlixPartners and Purdue. |
| Shinbrot, Josh | 05/31/22 | 0.5 | Analyze post-appeal motion precedents. |
| Sieben, Brian G. | 05/31/22 | 0.8 | Emails with Davis Polk team and review email comments to MDT and CAT. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **745.4** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| | | | |
|---|---|---|---|
| Guo, Angela W. | 03/01/22 | 0.6 | Correspondence with K. Fine regarding narratives for eighth interim fee application (0.1); draft narratives for fee application (0.5). |
| Fine, Kate | 05/01/22 | 4.8 | Review April billing detail for privilege and confidentiality (3.8); email to J. Peroff regarding same (0.5); email to M. Rivkin regarding same (0.5). |
| Fine, Kate | 05/02/22 | 9.4 | Review April billing detail for privilege and confidentiality (5.2); emails with J. Peroff regarding same (0.5); emails with M. Rivkin regarding same (0.5); emails with W. Chandler regarding billing questions (0.2); emails with M. Giddens regarding same (0.2); emails with M. Linder regarding same (0.1); email with B. Trost regarding same (0.1); email with B. Sieben regarding same (0.1); emails with C. Robertson and D. Consla regarding April fee statement and eighth interim fee application (0.6); prepare workstreams plan related to same (0.5); emails with Davis Polk team regarding April bill revisions (0.4); emails with C. Cicchini regarding April bill review assistance (0.2); email with L. Patriacca regarding same (0.2); call with M. Dekhtyar regarding same (0.4); call with M. Giddens regarding same (0.1); emails with same regarding same (0.1). |
| Giddens, Magali | 05/02/22 | 0.2 | Review April billing detail. |
| Huebner, Marshall S. | 05/02/22 | 0.1 | Emails with Purdue and Davis Polk team regarding budget |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | request. |
| Peroff, Justin | 05/02/22 | 1.1 | Review April billing detail for privilege and confidentiality. |
| Rivkin, Motty | 05/02/22 | 3.6 | Review April billing detail for privilege and confidentiality (3.4); email with Davis Polk team regarding same (0.2). |
| Dekhtyar, Mariya | 05/03/22 | 0.9 | Review April billing detail for privilege and confidentiality. |
| Fine, Kate | 05/03/22 | 6.0 | Review April billing detail for privilege and confidentiality (3.5); emails with Davis Polk team regarding same (0.1); emails with D. Consla regarding eighth interim fee application (0.1); emails with same and C. Robertson regarding same (0.1); meeting with K. Somers regarding drafting narrative for same (0.1); meetings and emails with J. Peroff and M. Rivkin regarding April bill review (0.6); emails with C. Gould regarding April bill issues (0.2); emails with C. Holloway regarding same (0.1); emails with M. Dekhtyar regarding April bill review (0.2); emails with M. Linder regarding April time entries (0.1); emails with M. Giddens regarding same (0.1); call with same regarding same (0.1); emails with L. Patriacca regarding staffing (0.3); review payment notification and email with M. Huebner regarding payments (0.1); emails with J. Rogers regarding April bill (0.1); emails with B. Sieben regarding April time entry (0.1); emails with B. Trost regarding same (0.1). |
| Giddens, Magali | 05/03/22 | 5.1 | Review April billing detail. |
| Peroff, Justin | 05/03/22 | 1.9 | Review April billing detail for privilege and confidentiality. |
| Rivkin, Motty | 05/03/22 | 2.8 | Review April billing detail for privilege and confidentiality. |
| Somers, Kate | 05/03/22 | 0.1 | Discuss eighth interim fee application narratives with K. Fine. |
| Dekhtyar, Mariya | 05/04/22 | 1.9 | Review April billing detail for privilege and confidentiality (1.3); email with E. Castillo and J. Rogers regarding April billing issues (0.2); email with Davis Polk team regarding April billing detail (0.2); correspondence with K. Fine regarding same (0.2). |
| Fine, Kate | 05/04/22 | 7.9 | Review April billing detail for privilege and confidentiality (5.0); emails with J. Peroff regarding same (0.3); emails with M. Rivkin regarding same (0.3); emails with Davis Polk team regarding same (0.4); emails with Davis Polk accounting team regarding disbursement receipts and revisions (0.5); discussion with M. Giddens regarding bill review (0.1); emails with same regarding same (0.2); emails with M. Linder regarding April time detail (0.1); review April bill disbursements (1.0). |
| Giddens, Magali | 05/04/22 | 0.3 | Correspondence with K. Fine regarding billing entry (0.1); update same (0.1); correspondence with M. Dekhtyar regarding billing inquiry (0.1). |
| Peroff, Justin | 05/04/22 | 0.2 | Review April billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 05/05/22 | 0.2 | Review April billing detail for privilege and confidentiality (0.1); email with K. Fine regarding same and email with J. Rogers regarding April billing detail (0.1). |
| Fine, Kate | 05/05/22 | 7.2 | Call with M. Giddens regarding April bill review (0.1); emails with M. Dekhtyar regarding same (0.1); emails with E. Colchamiro regarding April time detail (0.1); review April billing detail for privilege and confidentiality (6.2); call with D. Consla regarding matter fees for budgeting purposes (0.1); retrieve reports relating to same and emails with same regarding same (0.3); emails with L. Patriacca regarding staffing (0.1); emails with M. Giddens regarding April time detail (0.1); emails with C. Holloway regarding April bill incorporation (0.1). |
| Garry, Matt | 05/05/22 | 1.9 | Review April billing detail for privilege and confidentiality. |

Invoice No.7053358
Invoice Date: June 17, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Giddens, Magali | 05/05/22 | 2.1 | Review April billing detail. |
| Sette, Kevin E. | 05/05/22 | 1.1 | Review April billing detail for privilege and confidentiality. |
| Sherman, Bradford | 05/05/22 | 0.9 | Review April billing detail for privilege and confidentiality. |
| Fine, Kate | 05/06/22 | 7.5 | Emails with C. Holloway regarding status of April bill (0.1); email with C. Gould regarding same (0.1); review April billing detail for privilege and confidentiality (5.6); emails with Davis Polk team regarding same (0.4); correspondence with C. Cicchini regarding preparing time detail for drafting interim fee application (0.2); emails with Davis Polk teams regarding reviewing April bills for privilege and confidentiality (0.3); emails with C. Gould and E. Castillo regarding preparing data for time detail (0.6); calls with C. Gould regarding same (0.2). |
| Garry, Matt | 05/06/22 | 0.8 | Review April billing detail for privilege and confidentiality. |
| Hwang, Eric | 05/06/22 | 1.2 | Review April billing detail for privilege and confidentiality. |
| Sherman, Bradford | 05/06/22 | 0.3 | Review April billing detail for privilege and confidentiality (0.2); email with T. Matlock regarding same (0.1). |
| Benedict, Kathryn S. | 05/07/22 | 1.0 | Correspondence with C. Robertson, D. Consla, K. Fine, and others regarding eighth interim fee application drafts (0.4); correspondence with T. Sun and others regarding same (0.2); review and revise same (0.4). |
| Fine, Kate | 05/07/22 | 2.1 | Emails with C. Cicchini regarding preparing documents for attorney review to draft narratives (0.7); calls with same regarding same (0.3); emails with Davis Polk teams regarding preparing narratives for eighth interim fee application (0.8); follow-up emails with K. Benedict regarding same for two task codes (0.3). |
| Garry, Matt | 05/07/22 | 1.0 | Review April billing detail for privilege and confidentiality. |
| Kim, Eric M. | 05/07/22 | 0.5 | Review draft eighth interim fee application. |
| Sette, Kevin E. | 05/07/22 | 0.9 | Review April billing detail for privilege and confidentiality. |
| Sun, Terrance X. | 05/07/22 | 0.3 | Emails with K. Benedict regarding eighth interim fee application narrative. |
| Benedict, Kathryn S. | 05/08/22 | 1.4 | Review and revise eighth interim fee application draft (1.2); correspondence with T. Sun regarding same (0.2). |
| Fine, Kate | 05/08/22 | 1.2 | Emails with Davis Polk teams regarding preparing narratives for eighth interim fee application (0.3); email with Davis Polk teams regarding April time detail review for privilege and confidentiality (0.1); emails with K. Somers regarding narrative question (0.2); review task code time detail and draft narrative (0.5); emails with D. Consla regarding budget (0.1). |
| Matlock, Tracy L. | 05/08/22 | 0.3 | Review April billing detail for privilege and confidentiality. |
| Sherman, Bradford | 05/08/22 | 0.3 | Review April billing detail for privilege and confidentiality issues (0.2); email with K. Fine regarding same (0.1). |
| Somers, Kate | 05/08/22 | 4.6 | Review eighth interim fee period time entries and prepare narrative of same for eighth interim fee application. |
| Sun, Terrance X. | 05/08/22 | 2.0 | Draft litigation task code summary (1.5); emails with K. Benedict and K. Fine regarding same (0.5). |
| Benedict, Kathryn S. | 05/09/22 | 0.2 | Correspondence with D. Consla and K. Somers regarding billing detail entries. |
| Clarens, Margarita | 05/09/22 | 0.6 | Communication with E. Kim regarding eighth interim fee application draft. |
| Fine, Kate | 05/09/22 | 7.8 | Emails with Davis Polk teams regarding fee application narratives (0.4); emails with E. Hwang regarding April bill review (0.1); emails with K. Sette regarding same (0.1); review April billing detail for privilege and confidentiality (3.5); emails with Davis Polk team regarding same (0.5); review April disbursements (1.0); emails with J. Quigley regarding catering |

Invoice No.7053358
Invoice Date: June 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | receipts (0.2); emails with M. Garry regarding same (0.1); emails with Davis Polk accounting team regarding same (0.5); prepare April hearing charts (0.8); email with A. Scalzo regarding firm blended rate (0.1); emails with C. Robertson regarding April bill questions (0.5). |
| Garry, Matt | 05/09/22 | 0.3 | Correspond with K. Fine regarding billing matters for April fee statement. |
| Giddens, Magali | 05/09/22 | 0.9 | Review Davis Polk billing entries for eighth interim period and prepare spreadsheet of invoice-related tasks for eighth interim fee application. |
| Guo, Angela W. | 05/09/22 | 0.5 | Review eighth interim fee period entries and draft narrative of same for claims task code. |
| Hwang, Eric | 05/09/22 | 0.6 | Review April billing detail for privilege and confidentiality (0.3); review and revise fee application summary narrative for K. Somers (0.3). |
| Kim, Eric M. | 05/09/22 | 0.7 | Correspond with M. Clarens regarding eighth interim fee application (0.6); email to K. Fine regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 05/09/22 | 0.5 | Review bar date section of eighth interim fee application (0.1); correspondence with E. Townes regarding same (0.1); correspondence with C. Robertson, D. Consla, M. Pera, E. Townes, and K. Fine regarding same (0.1); review Plan narrative in eighth interim fee application (0.1); correspondence with D. Consla and K. Somers regarding same (0.1). |
| Matlock, Tracy L. | 05/09/22 | 0.2 | Review eighth interim fee application narrative (0.1); discuss same with B. Sherman (0.1). |
| Sherman, Bradford | 05/09/22 | 0.7 | Review and revise narrative for eighth interim fee application (0.6); conference with T. Matlock regarding same (0.1). |
| Somers, Kate | 05/09/22 | 1.7 | Review and revise narrative for eighth interim fee application (1.0); correspondence with D. Consla, E. Hwang, K. Benedict, K. Fine and others regarding same (0.7). |
| Townes, Esther C. | 05/09/22 | 0.3 | Review and revise eighth interim fee application regarding bar date and claims (0.2); correspondences with J. Knudson and K. Fine regarding same (0.1). |
| Fine, Kate | 05/10/22 | 7.3 | Update hearing chart (0.1); emails with M. Huebner regarding April hearing attendance (0.1); draft eighth interim fee application (4.5); review April billing detail for privilege and confidentiality (1.5); call with M. Giddens regarding review of same for invoice review entries (0.1); emails with C. Robertson regarding same and disbursements (0.3); emails with A. Scalzo regarding firm blended rate (0.1); emails with E. Castillo regarding accounting and disbursement issues (0.3); emails with Davis Polk team regarding April billing detail (0.3). |
| Giddens, Magali | 05/10/22 | 1.9 | Review Davis Polk billing entries for eighth interim period and prepare spreadsheet of invoice-related tasks for eighth interim fee application (1.8); correspondence with K. Fine regarding document for eighth interim fee application (0.1). |
| Robertson, Christopher | 05/10/22 | 1.3 | Review April billing detail for privilege and confidentiality. |
| Fine, Kate | 05/11/22 | 1.0 | Review April billing detail for privilege and confidentiality (0.4); emails with E. Castillo regarding same (0.2); emails with E. Vonnegut regarding same (0.1); calls with M. Giddens regarding calculation for eighth interim fee application (0.1); emails with D. Consla regarding same (0.2). |
| Giddens, Magali | 05/11/22 | 0.7 | Review and revise spreadsheet regarding invoice review for eighth interim fee application (0.5); call with K. Fine regarding |

Invoice No.7053358
Invoice Date: June 17, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>same (0.1); correspondence with same regarding same (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>05/11/22</td><td>0.2</td><td>Review eighth interim fee application.</td></tr>
<tr><td>Fine, Kate</td><td>05/12/22</td><td>6.1</td><td>Review April billing detail for privilege and confidentiality (0.5); emails with E. Castillo regarding accounting questions for April bill (0.7); draft April fee statement (4.0); emails with C. Robertson regarding same (0.2); review and revise same (0.3); emails with M. Huebner regarding same (0.1); discuss eighth interim fee application with C. Robertson (0.1); review and revise same pursuant to C. Robertson comments (0.2).</td></tr>
<tr><td>Giddens, Magali</td><td>05/12/22</td><td>2.9</td><td>Review May billing detail (2.8); calls with K. Fine regarding eighth interim period billing review spreadsheet (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>05/12/22</td><td>1.0</td><td>Review interim fee application (0.9); emails with K. Fine regarding April invoice (0.1).</td></tr>
<tr><td>Fine, Kate</td><td>05/13/22</td><td>7.9</td><td>Finalize April fee statement for filing (0.2); emails with C. Robertson and M. Giddens regarding same (0.1); review and revise eighth interim fee application and exhibits (6.5); emails with S. Gangadeen and others regarding Purdue interim fee period payments (0.3); emails with Purdue regarding March fee statement (0.1); emails with C. MacDonald regarding receipts for same (0.3); emails with E. Castillo regarding same (0.1); emails with C. Robertson regarding April fee statement (0.1); email with Purdue regarding same (0.1); emails with Davis Polk accounting team regarding LEDES file for fee examiner (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>05/13/22</td><td>3.1</td><td>Review May billing detail.</td></tr>
<tr><td>Robertson, Christopher</td><td>05/13/22</td><td>0.1</td><td>Emails with K. Fine regarding April fee statement.</td></tr>
<tr><td>Fine, Kate</td><td>05/14/22</td><td>5.0</td><td>Review and revise eighth interim fee application and exhibits, including preparing calculations for same (4.7); emails with C. Robertson regarding same (0.2); email with M. Huebner regarding same (0.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>05/14/22</td><td>0.3</td><td>Review and revise fee application and email with Davis Polk team regarding same.</td></tr>
<tr><td>Robertson, Christopher</td><td>05/14/22</td><td>0.3</td><td>Review and comment on eighth interim fee application.</td></tr>
<tr><td>Fine, Kate</td><td>05/15/22</td><td>0.7</td><td>Review and revise eighth interim fee application pursuant to M. Huebner comments (0.3); emails with M. Huebner and C. Robertson regarding same (0.4).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>05/16/22</td><td>0.1</td><td>Call with J. Shinbrot regarding potential disbursement question, and email with same and K. Fine regarding same.</td></tr>
<tr><td>Fine, Kate</td><td>05/16/22</td><td>0.5</td><td>Finalize eighth interim fee application for filing (0.2); emails with C. Robertson and M. Giddens regarding same (0.1); call with J. Shinbrot regarding potential disbursement credit (0.1); emails with same regarding same (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>05/16/22</td><td>0.1</td><td>Emails with K. Fine regarding eighth interim fee application.</td></tr>
<tr><td>Fine, Kate</td><td>05/17/22</td><td>0.5</td><td>Review May billing detail for privilege and confidentiality.</td></tr>
<tr><td>Giddens, Magali</td><td>05/17/22</td><td>1.7</td><td>Review May billing detail.</td></tr>
<tr><td>Fine, Kate</td><td>05/18/22</td><td>4.2</td><td>Review May billing detail for privilege and confidentiality (4.0); emails with M. Dekhtyar regarding same (0.1); email with Davis Polk team regarding same (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>05/18/22</td><td>2.8</td><td>Review May billing detail.</td></tr>
<tr><td>Fine, Kate</td><td>05/19/22</td><td>0.2</td><td>Emails with Davis Polk team regarding May bill revisions.</td></tr>
<tr><td>Fine, Kate</td><td>05/20/22</td><td>1.0</td><td>Review May billing detail for privilege and confidentiality.</td></tr>
<tr><td>Giddens, Magali</td><td>05/20/22</td><td>1.8</td><td>Review May billing detail.</td></tr>
</table>

Invoice No.7053358
Invoice Date: June 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Fine, Kate | 05/23/22 | 5.7 | Review April billing detail for privilege and confidentiality (4.3); review April disbursements (0.7); correspondence with Davis Polk team regarding same (0.5); emails with E. Castillo and C. Gould regarding billing issues (0.2). |
| Giddens, Magali | 05/23/22 | 2.6 | Review May billing detail. |
| Fine, Kate | 05/24/22 | 6.0 | Review April billing detail for privilege and confidentiality (5.4); emails with Davis Polk team regarding same (0.4); emails with E. Castillo and C. Gould regarding billing issues (0.2). |
| Giddens, Magali | 05/24/22 | 0.4 | Review April monthly fee statement regarding task listings. |
| Townes, Esther C. | 05/24/22 | 0.1 | Review time entries for privilege and confidentiality issues. |
| Fine, Kate | 05/25/22 | 3.2 | Review May billing detail for privilege and confidentiality (2.8); emails with Davis Polk team regarding same (0.1); emails with J. Garcia regarding May receipts (0.1); emails with C. Gould regarding accounting questions relating to car service charges (0.2). |
| Fine, Kate | 05/26/22 | 0.1 | Emails with Davis Polk team regarding May bill. |
| Giddens, Magali | 05/26/22 | 4.1 | Review May billing detail. |
| Fine, Kate | 05/27/22 | 0.2 | Emails with C. Robertson regarding April monthly fee statement (0.1); email with Purdue regarding same (0.1). |
| Fine, Kate | 05/31/22 | 1.8 | Review May billing detail for privilege and confidentiality (1.0); emails with M. Giddens regarding billing detail (0.1); emails with M. Linder regarding same (0.1); email with J. Simonelli regarding same (0.1); emails with Davis Polk team regarding May bill (0.3); emails with Davis Polk accounting team regarding same (0.2). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **177.6** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Robertson, Christopher | 05/01/22 | 0.3 | Email to Purdue regarding IP litigation issue. |
| Robertson, Christopher | 05/02/22 | 1.6 | Emails with Jones Day regarding automatic stay question (0.1); discuss IP litigation issues with Purdue and prepare for same (0.8); discuss same with E. Vonnegut (0.2); emails with counterparty counsel regarding same (0.5). |
| Vonnegut, Eli J. | 05/02/22 | 0.7 | Call regarding license transactions with C. Robertson and Purdue team (0.5); discuss licensing issue with C. Robertson (0.2). |
| Robertson, Christopher | 05/03/22 | 0.4 | Discuss bankruptcy-related issues in connection with IP litigation with Jones Day (0.3); review precedent regarding same (0.1). |
| Altus, Leslie J. | 05/04/22 | 1.6 | Prepare for call with B. Angstadt and Grant Thornton regarding Knoa tax matters agreement (0.3); call with B. Angstadt, Grant Thornton, T. Matlock and B. Sherman regarding same, and follow-up discussion regarding same (1.3). |
| Matlock, Tracy L. | 05/04/22 | 1.8 | Call with Grant Thornton, L. Altus and B. Sherman regarding tax matters agreement (0.5); prepare for same (0.3); discuss same with L. Altus and B. Sherman (0.8); discuss same with B. Sherman (0.2). |
| Sherman, Bradford | 05/04/22 | 2.0 | Conference with B. Angstadt, L. Altus and T. Matlock regarding Knoa tax matters agreement (0.5); conference with L. Altus and T. Matlock regarding same (0.8); conference with T. Matlock regarding same (0.2); analyze same (0.5). |

Invoice No.7053358
Invoice Date: June 17, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Altus, Leslie J. | 05/05/22 | 0.6 | Review email from B. Sherman regarding emergence structuring. |
| Matlock, Tracy L. | 05/05/22 | 0.6 | Discuss emergence structuring with B. Sherman. |
| Sherman, Bradford | 05/05/22 | 3.0 | Conference with T. Matlock regarding emergence structuring (0.6); analyze same (2.4). |
| Vonnegut, Eli J. | 05/05/22 | 0.8 | Call with C. Robertson regarding multiple IP disputes and emails regarding same. |
| Altus, Leslie J. | 05/06/22 | 2.8 | Research regarding emergence structuring (1.4); call with B. Sherman and T. Matlock regarding same (1.4). |
| Matlock, Tracy L. | 05/06/22 | 1.9 | Call with L. Altus and B. Sherman regarding emergence structuring (1.4); analyze same (0.2); review security agreement (0.3). |
| Sherman, Bradford | 05/06/22 | 2.9 | Conference with L. Altus and T. Matlock regarding emergence structuring (1.4); email with S. Massman and H. Klabo regarding same (0.4); analyze same (1.1). |
| Vonnegut, Eli J. | 05/06/22 | 0.2 | Emails with Davis Polk team regarding counterparty dispute. |
| Altus, Leslie J. | 05/09/22 | 0.2 | Review revised draft of MDT settlement agreement collateral documentation. |
| Sherman, Bradford | 05/09/22 | 0.4 | Revise notice of appeal tax matters agreement (0.3); email with L. Altus and T. Matlock regarding same (0.1). |
| Sherman, Bradford | 05/10/22 | 0.5 | Revise settlement agreement documentation (0.3); email with T. Matlock regarding same (0.2). |
| Altus, Leslie J. | 05/11/22 | 1.9 | Meet with W. Curran, T. Matlock, and B. Sherman regarding emergence structuring and tax matters agreement (0.7); review tax matters agreement revised draft, and related email with Davis Polk team (1.0); conference with B. Sherman regarding same (0.2). |
| Matlock, Tracy L. | 05/11/22 | 1.3 | Meeting with W. Curran, L. Altus and B. Sherman regarding emergence structuring and tax matters agreement (0.7); prepare for same (0.5); emails with B. Sherman regarding tax matters agreement (0.1). |
| Sherman, Bradford | 05/11/22 | 1.4 | Conference with W. Curran, L. Altus, and T. Matlock regarding emergence structuring (0.7); analyze same (0.5); conference with L. Altus regarding same (0.2). |
| Altus, Leslie J. | 05/12/22 | 1.0 | Call with Ad Hoc Committee tax team regarding tax matters agreement (0.2); review tax matters agreement revised draft (0.8). |
| Matlock, Tracy L. | 05/12/22 | 0.3 | Call with Ad Hoc Committee tax counsel, L. Altus and B. Sherman regarding tax matters agreement (0.2); emails regarding same (0.1). |
| Sherman, Bradford | 05/12/22 | 0.4 | Conference with Ad Hoc Committee tax team, L. Altus, and T. Matlock regarding tax matters agreements (0.2); email with L. Altus regarding Knoa tax matters agreement (0.2). |
| Vonnegut, Eli J. | 05/13/22 | 0.2 | Emails regarding licensing dispute. |
| Altus, Leslie J. | 05/16/22 | 0.5 | Respond to email from T. Matlock regarding employee tax issue. |
| Matlock, Tracy L. | 05/16/22 | 0.2 | Emails with J. Kasprisin, J. Conway and L. Altus regarding employee tax issue. |
| Vonnegut, Eli J. | 05/16/22 | 0.1 | Emails regarding Collegium. |
| Matlock, Tracy L. | 05/17/22 | 0.8 | Discuss tax matters agreement with B. Sherman (0.2); emails with A. Gao and others regarding employee tax issue (0.6). |
| Sherman, Bradford | 05/17/22 | 0.5 | Conference with T. Matlock regarding tax matters agreements (0.2); email with B. Cavanagh regarding same (0.3). |
| Altus, Leslie J. | 05/18/22 | 0.3 | Email regarding tax matters agreements (0.1); review email from T. Matlock regarding employee tax issue (0.2). |
| Matlock, Tracy L. | 05/18/22 | 0.2 | Emails with A. Gao regarding employee tax issue. |

65

Invoice No.7053358
Invoice Date: June 17, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sherman, Bradford | 05/18/22 | 0.5 | Email with B. Cavanagh regarding tax matters agreement (0.2); emails with T. Matlock and J. Weiner regarding settlement agreement (0.3). |
| Altus, Leslie J. | 05/19/22 | 1.8 | Call with Davis Polk tax team regarding tax matters agreements (0.3); review and respond to email from T. Matlock and B. Sherman regarding settlement agreement collateral documentation (0.9); review employee tax issue and email with T. Matlock regarding same (0.6). |
| Matlock, Tracy L. | 05/19/22 | 2.3 | Review settlement agreement collateral documentation (0.5); discuss same with B. Sherman (0.3); call with Ad Hoc Committee, Creditors Committee, Sackler Family counsel, L. Altus and B. Sherman regarding tax matters agreement (0.3); email with L. Altus regarding same (0.1); analyze employee tax issue (1.1). |
| Sherman, Bradford | 05/19/22 | 0.8 | Conference with Norton Rose, Ad Hoc Committee, and Creditors Committee tax teams, L. Altus, and T. Matlock regarding tax matters agreements (0.4); conference with T. Matlock regarding settlement agreement (0.3); email with L. Altus regarding same (0.1). |
| Altus, Leslie J. | 05/20/22 | 2.9 | Teleconference with T. Matlock regarding employee tax issue (0.5); review memorandum from A. Gao regarding same and related cases (1.2); call with J. Conway, J. Kasprisin, T. Matlock and A. Gao regarding same (0.7); follow up with T. Matlock and A. Gao regarding same (0.5). |
| Matlock, Tracy L. | 05/20/22 | 2.2 | Call with J. Conway, J. Kasprisin, L. Altus and A. Gao regarding employee tax issue (0.7); discuss same with L. Altus and A. Gao (0.6); discuss same with L. Altus (0.7); emails regarding same with L. Altus and A. Gao (0.2). |
| Sherman, Bradford | 05/20/22 | 0.6 | Analyze settlement agreement. |
| Matlock, Tracy L. | 05/23/22 | 0.4 | Email with A. Gao and related analysis regarding employee tax issue. |
| Sherman, Bradford | 05/23/22 | 0.5 | Analyze settlement agreement documentation. |
| Altus, Leslie J. | 05/24/22 | 0.9 | Teleconference with Grant Thornton regarding employee tax issue. |
| Matlock, Tracy L. | 05/24/22 | 2.1 | Analyze employee tax issue (0.4); call with Grant Thornton, L. Altus and A. Gao regarding same (1.0); debrief with A. Gao regarding same (0.2); email with J. Conway and others regarding same (0.2); discuss tax matters agreement and emergence issues with B. Sherman (0.3). |
| Sherman, Bradford | 05/24/22 | 0.8 | Conference with T. Matlock regarding tax matters agreements (0.3); conference with A. Gao regarding emergence structuring (0.5). |
| Altus, Leslie J. | 05/25/22 | 0.1 | Discussion with T. Matlock regarding employee tax issue. |
| Matlock, Tracy L. | 05/25/22 | 0.3 | Discuss employee tax issue with L. Altus (0.1); email with L. Altus, W. Curran, and A. Gao regarding same (0.2). |
| Sherman, Bradford | 05/25/22 | 0.5 | Emails with Ad Hoc Committee, Davis Polk tax team, L. Altus, and T. Matlock regarding tax matters agreement (0.3); conference with A. Gao regarding emergence structuring (0.2). |
| Altus, Leslie J. | 05/26/22 | 0.1 | Review emails regarding employee tax issue. |
| Matlock, Tracy L. | 05/26/22 | 0.6 | Call with W. Curran and A. Gao regarding employee tax issue (0.5); emails regarding same (0.1). |
| Matlock, Tracy L. | 05/27/22 | 0.1 | Email with L. Altus regarding employee tax issue. |
| Altus, Leslie J. | 05/31/22 | 0.3 | Discussion with T. Matlock regarding employee issue. |
| Matlock, Tracy L. | 05/31/22 | 0.7 | Discuss employee tax issue with L. Altus (0.2); discuss same with W. Curran (0.1); review transfer agreement and related |

Invoice No.7053358
Invoice Date: June 17, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | emails regarding emergence structuring (0.3); discuss tax matters agreements with B. Sherman (0.1). |
| **Total PURD170 IP, Regulatory and Tax** | | **49.9** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Clarens, Margarita | 05/02/22 | 0.3 | Email with K. Benedict regarding question from Reed Smith. |
| Kim, Eric M. | 05/04/22 | 0.5 | Attend Special Committee meeting. |
| Kim, Eric M. | 05/10/22 | 1.2 | Draft materials for Special Committee regarding employee indemnifications (1.1); email to D. Stock, J. Bragg, and M. Florence regarding same (0.1). |
| Kim, Eric M. | 05/12/22 | 1.2 | Draft Special Committee meeting minutes. |
| Huebner, Marshall S. | 05/13/22 | 0.4 | Calls with J. Dubel and M. Kesselman regarding Special Committee meeting. |
| Kim, Eric M. | 05/13/22 | 1.8 | Email to C. Duggan and M. Clarens regarding draft Special Committee minutes and indemnification requests (0.3); revise draft minutes (0.4); email with C. Ricarte and R. Aleali regarding same (0.2); revise pre-read materials for Special Committee regarding employee indemnifications (0.7); email to M. Florence and J. Bragg regarding same (0.2). |
| Vonnegut, Eli J. | 05/13/22 | 0.1 | Emails regarding Special Committee meeting. |
| Clarens, Margarita | 05/24/22 | 0.3 | Email with D. Consla regarding Special Committee process for advancement of legal fees. |
| Kim, Eric M. | 05/25/22 | 1.4 | Draft minutes of Special Committee meeting. |
| Kim, Eric M. | 05/26/22 | 0.8 | Draft minutes of Special Committee meeting. |
| **Total PURD175 Special Committee/Investigations Issues** | | **8.0** | |
| **TOTAL** | | **1,803.8** | |