**<u>Exhibit D</u>**

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3515252 |
| One Stamford Forum | **Invoice Date:** 6/23/2022 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60001 |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: D&O Insurance**
Client File No.: 20190002679

---

| | | |
|---|---|---:|
| Fees | $ | 210.00 |
| Less 13% Fee Discount | $ | (27.30) |
| Total Current Fees | $ | 182.70 |
| **Total Due This Invoice:** | **$** | **182.70** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3515252** |
| Invoice Date: | **6/23/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

**RE: D&O Insurance**
Client File No.: 20190002679

---

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees................................................................................ | $ | 210.00 |
| Less 13% Fee Discount....................................................... | $ | (27.30) |
| Total Current Fees............................................................. | $ | 182.70 |
| **Total Due This Invoice:** | **$** | **182.70** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3515252** |
| Invoice Date: | **6/23/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/09/22 | L. E. Simmonds | Receive and transmit ▮▮▮ ▮▮▮ Update | 0.70 | 300.00 | 210.00 |
| **Totals** | | | **0.70** | | **210.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Lianna E. Simmonds | 0.70 hrs @ $ | 300.00 / hr | 210.00 |
| **Total Professional Services** | | | **210.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 210.00 |
| Less 13% Fee Discount | $ | (27.30) |
| Total Fees | $ | 182.70 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **182.70** |
| **Total Amount Due** | **$** | **182.70** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3515251** |
| Invoice Date: | **6/23/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

---

| | | |
|---|---|---:|
| Fees...................................................................................... | $ | 32,850.50 |
| Less 13% Fee Discount........................................................ | $ | (4,270.57) |
| Total Current Fees............................................................... | $ | 28,579.93 |
| | | |
| Total Current Expenses and Other Charges ..................... | $ | 82.01 |
| | | |
| **Total Due This Invoice:** | **$** | **28,661.94** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3515251** |
| Invoice Date: | **6/23/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---:|---:|---:|
| 03/22/22 | 3487928 | 46,391.44 | 44,999.70 | 1,391.74 |
| 05/25/22 | 3507521 | 59,347.03 | 0.00 | 59,347.03 |

**Total Unpaid Balance Previously Billed**   $   60,738.77

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | **Invoice Number:** 3515251 |
| 201 Tresser Boulevard | **Invoice Date:** 6/23/2022 |
| Stamford, CT 06901 | **Client Number:** 395187 |
| | **Matter Number:** 395187.60004 |

**RE: General Insurance**
Client File No.: 20190002676

---

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees................................................................................................ | $ | 32,850.50 |
| Less 13% Fee Discount...................................................................... | $ | (4,270.57) |
| Total Current Fees............................................................................. | $ | 28,579.93 |
| Total Current Expenses and Other Charges ..................................... | $ | 82.01 |
| **Total Due This Invoice:** | **$** | **28,661.94** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3515251** |
| Invoice Date: | **6/23/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/02/22 | S. C. Lee | Attention to ███████ draft memo to RS team regarding ███████ call with Judge Drain's chambers regarding application process (0.2); attention to ███████ (1.1); review and revise ███████ (0.5); prepare ███████ (0.4) | 3.10 | 700.00 | 2,170.00 |
| 05/02/22 | A. Javian | Emails w. S Lee re: ███████ Discs. re: ███████ | 0.50 | 1,215.00 | 607.50 |
| 05/02/22 | A. Kramer | E-mail exchange with Javian and Lee re ███████ | 0.20 | 1,305.00 | 261.00 |
| 05/02/22 | S. B. Rhea | Finalize and submit ███████ | 0.40 | 315.00 | 126.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ████████████████ ▬ | | | |
| 05/04/22 | S. C. Lee | Attention to █████ ████ (0.1) | 0.10 | 700.00 | 70.00 |
| 05/05/22 | A. Kramer | Review/respond to ████ ██████ | 0.40 | 1,305.00 | 522.00 |
| 05/09/22 | S. C. Lee | Review and revise █████ (2.8); call with Aaron Javian concerning ████ ██████████ (0.1); | 2.90 | 700.00 | 2,030.00 |
| 05/12/22 | S. C. Lee | Prepare ██████████ (1.8); call with DPW concerning █████ █████████ (0.2); prepare for filing ███████ (1.6); check docket for objections ████████ ████ (0.3) | 3.90 | 700.00 | 2,730.00 |
| 05/12/22 | A. Javian | Correspondence w. S Lee re: █████████ ▬ | 0.30 | 1,215.00 | 364.50 |
| 05/12/22 | A. Kramer | Review ████████ | 0.20 | 1,305.00 | 261.00 |
| 05/12/22 | S. B. Rhea | Finalize and submit ████████████████ | 0.40 | 315.00 | 126.00 |
| 05/13/22 | S. C. Lee | Attention to ████████ | 0.10 | 700.00 | 70.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/16/22 | S. C. Lee | Communicate with chambers regarding ■ | 0.40 | 700.00 | 280.00 |
| 05/17/22 | A. Kramer | Research/review/analyze materials re ■ | 0.70 | 1,305.00 | 913.50 |
| 05/17/22 | S. C. Lee | Prepare for hearing concerning ■ | 0.80 | 700.00 | 560.00 |
| 05/17/22 | L. E. Simmonds | Register Debtor attorneys of ReedSmith for hearing of May 18, 2022. | 0.50 | 300.00 | 150.00 |
| 05/17/22 | A. Kramer | E-mail exchange with Javian, Lee and Simmonds re ■ | 0.10 | 1,305.00 | 130.50 |
| 05/18/22 | S. C. Lee | Prepare for hearing (0.6); participate in hearing concerning Reed Smith Overage Fee Application (0.7) revise ■ (2.8) | 4.10 | 700.00 | 2,870.00 |
| 05/18/22 | A. Kramer | Attend hearing re Overage/Rentention applications | 0.50 | 1,305.00 | 652.50 |
| 05/18/22 | A. Javian | Prep for, attend hearing re: approval of overage application. | 1.80 | 1,215.00 | 2,187.00 |
| 05/19/22 | S. C. Lee | Revise ■ (0.8); call with Chambers regarding schedules to OCP Order (0.2); attention to ■ (1.1) | 2.10 | 700.00 | 1,470.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/20/22 | S. C. Lee | attention to ███ (0.7); review and revise ███ (0.5) | 1.20 | 700.00 | 840.00 |
| 05/20/22 | A. Kramer | E-mail exchange with S. Lee re ███ | 0.20 | 1,305.00 | 261.00 |
| 05/23/22 | S. C. Lee | review and revise ███ (1.6); attention to ███ (0.8) | 2.40 | 700.00 | 1,680.00 |
| 05/24/22 | S. C. Lee | review and revise ███ (1.4); conduct research on ███ (0.6); attention to ███ (0.3) | 2.30 | 700.00 | 1,610.00 |
| 05/25/22 | A. Kramer | Review/revise ███ | 0.60 | 1,305.00 | 783.00 |
| 05/25/22 | S. C. Lee | review and revise ███ (1.1); research ███ (0.5); attention to ███ (0.6) | 2.20 | 700.00 | 1,540.00 |
| 05/26/22 | S. C. Lee | Review and revise ███ | 1.30 | 700.00 | 910.00 |
| 05/27/22 | S. C. Lee | research ███ (1.7); attention to ███ (2.1); review and revise ███ (1.2); attention to ███ (0.6) | 5.60 | 700.00 | 3,920.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/27/22 | A. Javian | Telecon. S Lee re: ███ | 0.50 | 1,215.00 | 607.50 |
| 05/31/22 | S. C. Lee | review and revise ███ ███ (1.5); call with Aaron Javian regarding ███ ███ (0.3); prepare ███ ███ (0.4) | 2.20 | 700.00 | 1,540.00 |
| 05/31/22 | A. Javian | Discs. w. S Lee re: ███ ███ Review/comment on same. | 0.50 | 1,215.00 | 607.50 |
| **Totals** | | | **42.50** | | **32,850.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 2.90 hrs @ $ | 1,305.00 / hr | 3,784.50 |
| Aaron Javian | 3.60 hrs @ $ | 1,215.00 / hr | 4,374.00 |
| Shaun C. Lee | 34.70 hrs @ $ | 700.00 / hr | 24,290.00 |
| Shikendra B. Rhea | 0.80 hrs @ $ | 315.00 / hr | 252.00 |
| Lianna E. Simmonds | 0.50 hrs @ $ | 300.00 / hr | 150.00 |
| **Total Professional Services** | | | **32,850.50** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| | Data Hosting Fee | 82.01 |
| | **Total Expenses and Other Charges** | **82.01** |

## INVOICE SUMMARY



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Fees | $ | 32,850.50 |
| Less 13% Fee Discount | $ | (4,270.57) |
| Total Fees | $ | 28,579.93 |
| Total Expenses and Other Charges | $ | 82.01 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **28,661.94** |
| **Total Amount Due** | **$** | **28,661.94** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3515250** |
| Invoice Date: | **6/23/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

| | | |
|---|---|---:|
| Fees | $ | 358,597.50 |
| Less 13% Fee Discount | $ | (46,617.68) |
| Total Current Fees | $ | 311,979.82 |
| | | |
| **Total Due This Invoice:** | **$** | **311,979.82** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3515250** |
| Invoice Date: | **6/23/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 05/24/22 | 3506882 | 349,250.19 | 0.00 | 349,250.19 |

**Total Unpaid Balance Previously Billed**          $          367,585.08

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3515250 |
| One Stamford Forum | **Invoice Date:** 6/23/2022 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60005 |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 358,597.50 |
| Less 13% Fee Discount | $ | (46,617.68) |
| Total Current Fees | $ | 311,979.82 |
| **Total Due This Invoice:** | **$** | **311,979.82** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | 3515250 |
| Invoice Date: | 6/23/2022 |
| Client Number: | 395187 |
| Matter Number: | 395187.60005 |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/01/22 | L.A. Szymanski | Communications w/ A. Crawford (UCC) re: ███ | 0.20 | 850.00 | 170.00 |
| 05/02/22 | L.A. Szymanski | Attention to response to insurers' request to meet and confer re: ███ | 0.30 | 850.00 | 255.00 |
| 05/02/22 | L.A. Szymanski | Communications w/ COBRA re: ███ | 0.30 | 850.00 | 255.00 |
| 05/02/22 | L.A. Szymanski | Communications w/ Marsh's counsel re: ███ | 0.40 | 850.00 | 340.00 |
| 05/02/22 | P.E. Breene | Review ███ Subpoena. | 0.30 | 1,290.00 | 387.00 |
| 05/02/22 | L. E. Simmonds | Analyze ███ | 0.30 | 300.00 | 90.00 |
| 05/02/22 | A. Kramer | Address ███ with Hoff, Ricarte, Breene, Crawford and Szymanski | 0.80 | 1,305.00 | 1,044.00 |
| 05/02/22 | P.E. Breene | Work on responses to ███ | 2.50 | 1,290.00 | 3,225.00 |
| 05/02/22 | A. Crawford | Participate in weekly ███ call | 0.20 | 715.00 | 143.00 |
| 05/02/22 | L.A. Szymanski | Attention to response to | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/02/22 | L.A. Szymanski | Attention to chart | 0.40 | 850.00 | 340.00 |
| 05/02/22 | L. E. Simmonds | Complete analysis of | 4.50 | 300.00 | 1,350.00 |
| 05/02/22 | L. E. Simmonds | Calendar deposition date | 0.50 | 300.00 | 150.00 |
| 05/02/22 | L. E. Simmonds | Collect documents for Team. | 1.50 | 300.00 | 450.00 |
| 05/02/22 | A. Crawford | Revise response to | 4.20 | 715.00 | 3,003.00 |
| 05/02/22 | L.A. Szymanski | Phone call w/ A. Kitchen | 0.40 | 850.00 | 340.00 |
| 05/02/22 | A. N. Kitchen | Strategized with L. Szymanski re | 0.30 | 660.00 | 198.00 |
| 05/02/22 | L.A. Szymanski | Participate in weekly team call | 0.50 | 850.00 | 425.00 |
| 05/03/22 | A. Kramer | email exchange with Gilbert Team re | 0.20 | 1,305.00 | 261.00 |
| 05/03/22 | A. Kramer | Review/analysis of | 0.70 | 1,305.00 | 913.50 |
| 05/03/22 | L. E. Simmonds | Draft     Production Cover Letter and update | 0.20 | 300.00 | 60.00 |
| 05/03/22 | L.A. Szymanski | Communications w/ R. Hoff & | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | L. Simmonds re: | | | |
| 05/03/22 | P.E. Breene | Work on responses to | 2.20 | 1,290.00 | 2,838.00 |
| 05/03/22 | A. N. Kitchen | Began researching | 3.70 | 660.00 | 2,442.00 |
| 05/03/22 | L. E. Simmonds | Work collection of ████ documents. | 0.50 | 300.00 | 150.00 |
| 05/03/22 | L.A. Szymanski | Communications w/ RS team re: | 0.30 | 850.00 | 255.00 |
| 05/04/22 | A. Kramer | Review revisions to draft letter | 0.40 | 1,305.00 | 522.00 |
| 05/04/22 | A. Kramer | Review materials in preparation for call with committees re | 0.30 | 1,305.00 | 391.50 |
| 05/04/22 | A. Kramer | E-mail exchanges with Ricarte, Hoff and RS Team re | 0.40 | 1,305.00 | 522.00 |
| 05/04/22 | A. Kramer | Conference call with the AHC and UCC counsel and RS Team re | 0.70 | 1,305.00 | 913.50 |
| 05/04/22 | L.A. Szymanski | Communications w/ R. Hoff & L. Simmonds re: | 0.40 | 850.00 | 340.00 |
| 05/04/22 | P.E. Breene | Work on responses to | 2.50 | 1,290.00 | 3,225.00 |
| 05/04/22 | L. E. Simmonds | Address | 1.00 | 300.00 | 300.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/04/22 | A. N. Kitchen | Participated in strategy call re ███████ (.5); strategized with L. Szymanski re ███████ (.2); continued research (2.7). | 3.40 | 660.00 | 2,244.00 |
| 05/04/22 | L. E. Simmonds | Begin analysis of ███████ | 1.50 | 300.00 | 450.00 |
| 05/04/22 | L.A. Szymanski | Attention to ███████ | 0.50 | 850.00 | 425.00 |
| 05/04/22 | A. Crawford | Participate in call regarding ███████. | 0.60 | 715.00 | 429.00 |
| 05/04/22 | A. Crawford | Revise response to ███████, | 3.50 | 715.00 | 2,502.50 |
| 05/04/22 | L.A. Szymanski | Participate in conference call w/ RS team re: ███████ | 0.50 | 850.00 | 425.00 |
| 05/05/22 | A. Kramer | E-mail exchange with UCC and RS teams re ███████ | 0.20 | 1,305.00 | 261.00 |
| 05/05/22 | L. E. Simmonds | Work with L. Szymanski re: ███████ | 0.80 | 300.00 | 240.00 |
| 05/05/22 | L. E. Simmonds | Communicate with IT re: ███████ | 0.50 | 300.00 | 150.00 |
| 05/05/22 | L. E. Simmonds | Draft and finalize Purdue's twenty ninth production cover letter. | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/05/22 | P.E. Breene | Work on | 2.50 | 1,290.00 | 3,225.00 |
| 05/05/22 | J.B. Berringer | Draft email to RS team re | 0.30 | 1,205.00 | 361.50 |
| 05/05/22 | L. E. Simmonds | Analyze | 1.50 | 300.00 | 450.00 |
| 05/05/22 | A. N. Kitchen | Continued | 7.60 | 660.00 | 5,016.00 |
| 05/05/22 | L. E. Simmonds | Review/analyze | 0.50 | 300.00 | 150.00 |
| 05/05/22 | A. Crawford | Revise draft response to | 0.60 | 715.00 | 429.00 |
| 05/05/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds re: | 0.40 | 850.00 | 340.00 |
| 05/06/22 | A. Kramer | Telephone call with Breene re | 0.20 | 1,305.00 | 261.00 |
| 05/06/22 | A. Kramer | Conference call with the committees re | 0.60 | 1,305.00 | 783.00 |
| 05/06/22 | P.E. Breene | Draft and send letter to insurance companies re | 0.40 | 1,290.00 | 516.00 |
| 05/06/22 | P.E. Breene | Call with committees regarding | 0.60 | 1,290.00 | 774.00 |
| 05/06/22 | P.E. Breene | Call regarding | 0.50 | 1,290.00 | 645.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/06/22 | A. N. Kitchen | Continued ████ | 6.90 | 660.00 | 4,554.00 |
| 05/06/22 | L. E. Simmonds | Review ████ | 1.00 | 300.00 | 300.00 |
| 05/09/22 | L. E. Simmonds | Obtain ████ | 1.00 | 300.00 | 300.00 |
| 05/09/22 | L. E. Simmonds | Research ████ | 1.40 | 300.00 | 420.00 |
| 05/09/22 | L. E. Simmonds | Analyze ████ and transmit ████ | 0.60 | 300.00 | 180.00 |
| 05/09/22 | L.A. Szymanski | Review documents for ████ | 1.40 | 850.00 | 1,190.00 |
| 05/09/22 | P.E. Breene | Call with Steptoe re ████ | 0.60 | 1,290.00 | 774.00 |
| 05/09/22 | L. E. Simmonds | Analyze Subpoena re: ████ | 0.50 | 300.00 | 150.00 |
| 05/09/22 | L.A. Szymanski | Participate in weekly team call ████ | 0.60 | 850.00 | 510.00 |
| 05/09/22 | P.E. Breene | Regular Monday call re ████ | 0.50 | 1,290.00 | 645.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/09/22 | P.E. Breene | Draft e-mail to Ricarte and Hoff re ███████. | 0.30 | 1,290.00 | 387.00 |
| 05/09/22 | L. E. Simmonds | Review ███████ correspondence re: ███████ | 0.50 | 300.00 | 150.00 |
| 05/09/22 | A. Crawford | Prepare for and participate in weekly ███████ call. | 0.50 | 715.00 | 357.50 |
| 05/09/22 | A. N. Kitchen | Continued ███████. | 7.20 | 660.00 | 4,752.00 |
| 05/09/22 | L.A. Szymanski | Work w/ J. Berringer & L. Simmonds to ███████ | 3.00 | 850.00 | 2,550.00 |
| 05/09/22 | A. Crawford | Prepare for and participate in call regarding ███████ | 0.70 | 715.00 | 500.50 |
| 05/09/22 | J.B. Berringer | Review of ███████ (3.10); emails L. Syzmanski re same (.50); review of ███████ (.40) | 4.00 | 1,205.00 | 4,820.00 |
| 05/09/22 | L.A. Szymanski | Communications w/ Gilbert team re: ███████ | 0.30 | 850.00 | 255.00 |
| 05/09/22 | L.A. Szymanski | Communications w/ R. Hoff & COBRA team re: ███████ | 0.30 | 850.00 | 255.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.3). | | | |
| 05/09/22 | A. Crawford | Revise draft responses to | 2.00 | 715.00 | 1,430.00 |
| 05/10/22 | A. Kramer | E-mail exchanges with RS Team re | 0.60 | 1,305.00 | 783.00 |
| 05/10/22 | L.A. Szymanski | Review | 0.50 | 850.00 | 425.00 |
| 05/10/22 | L.A. Szymanski | Review documents | 2.00 | 850.00 | 1,700.00 |
| 05/10/22 | A. Kramer | E-mail exchanges with Hoff and RS Team re | 1.10 | 1,305.00 | 1,435.50 |
| 05/10/22 | P.E. Breene | Work on draft | 1.00 | 1,290.00 | 1,290.00 |
| 05/10/22 | L. E. Simmonds | Review/analysis of | 1.00 | 300.00 | 300.00 |
| 05/10/22 | L.A. Szymanski | Analysis of | 2.90 | 850.00 | 2,465.00 |
| 05/10/22 | A. N. Kitchen | Continued | 5.00 | 660.00 | 3,300.00 |
| 05/10/22 | J.B. Berringer | Review of | 1.90 | 1,205.00 | 2,289.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/10/22 | A. Crawford | Revise draft responses to ███ and corresponding verification. | 3.40 | 715.00 | 2,431.00 |
| 05/11/22 | L.A. Szymanski | Review documents ███ | 1.90 | 850.00 | 1,615.00 |
| 05/11/22 | L.A. Szymanski | Participate in conference call w/ RS team & Committees re: ███ | 0.60 | 850.00 | 510.00 |
| 05/11/22 | L.A. Szymanski | Prepare for and participate in training of COBRA reviewers re: ███ | 1.00 | 850.00 | 850.00 |
| 05/11/22 | A. Kramer | Conference call with RS team and co-plaintiffs re ███ | 0.60 | 1,305.00 | 783.00 |
| 05/11/22 | L.A. Szymanski | Communications w/ RS team & R. Hoff re: ███ | 1.00 | 850.00 | 850.00 |
| 05/11/22 | A. Kramer | Conference call with RS team and co-plaintiffs re ███ | 0.40 | 1,305.00 | 522.00 |
| 05/11/22 | P.E. Breene | Call with Committees, RS Team and Hoff re ███ | 0.60 | 1,290.00 | 774.00 |
| 05/11/22 | P.E. Breene | Call with Committees and RS Team re ███ | 0.40 | 1,290.00 | 516.00 |
| 05/11/22 | P.E. Breene | Review and revise ███ | 1.00 | 1,290.00 | 1,290.00 |
| 05/11/22 | A. Kramer | Review materials ███ | 0.40 | 1,305.00 | 522.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/11/22 | A. Kramer | Review/revise re | 0.20 | 1,305.00 | 261.00 |
| 05/11/22 | A. Kramer | email exchanges with Ricarte, Hoff and RS team re | 0.30 | 1,305.00 | 391.50 |
| 05/11/22 | A. Crawford | Prepare for and participate in call with AHC and UCC regarding | 0.50 | 715.00 | 357.50 |
| 05/11/22 | L.A. Szymanski | Prepare list | 0.50 | 850.00 | 425.00 |
| 05/11/22 | A. Crawford | Revise draft responses to | 2.20 | 715.00 | 1,573.00 |
| 05/12/22 | A. Kramer | E-mail exchange with RS Team re | 0.30 | 1,305.00 | 391.50 |
| 05/12/22 | L.A. Szymanski | Phone call w/ A. Crawford re: | 0.20 | 850.00 | 170.00 |
| 05/12/22 | L.A. Szymanski | Communications w/ COBRA team re: | 0.50 | 850.00 | 425.00 |
| 05/12/22 | L.A. Szymanski | Communications w/ COBRA team re: | 0.50 | 850.00 | 425.00 |
| 05/12/22 | L.A. Szymanski | Communications w/ RS team re: | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/12/22 | L.A. Szymanski | Review documents | 2.30 | 850.00 | 1,955.00 |
| 05/12/22 | P.E. Breene | Finalize responses to | 1.00 | 1,290.00 | 1,290.00 |
| 05/12/22 | P.E. Breene | Call with Kramer re | 0.20 | 1,290.00 | 258.00 |
| 05/12/22 | L.A. Szymanski | Draft and revise letter | 1.00 | 850.00 | 850.00 |
| 05/12/22 | L.A. Szymanski | Call w/ RS team & R. Hoff re: | 0.50 | 850.00 | 425.00 |
| 05/12/22 | L.A. Szymanski | Communications w/ Gilbert re: | 0.20 | 850.00 | 170.00 |
| 05/12/22 | P.E. Breene | Call with Hoff and Szymanski re | 0.50 | 1,290.00 | 645.00 |
| 05/12/22 | A. Crawford | Prepare and participate in call regarding | 0.50 | 715.00 | 357.50 |
| 05/12/22 | A. Crawford | Finalize draft responses to | 4.10 | 715.00 | 2,931.50 |
| 05/12/22 | J.B. Berringer | Email exchange with P.Breene re | 0.20 | 1,205.00 | 241.00 |
| 05/12/22 | A. N. Kitchen | Continued | 1.60 | 660.00 | 1,056.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 05/13/22 | L. E. Simmonds | Analyze ▮▮▮▮ (.50); Prepare ▮▮▮ (.30). | 0.80 | 300.00 | 240.00 |
| 05/13/22 | L.A. Szymanski | Communications w/ COBRA re: ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 05/13/22 | L.A. Szymanski | Review and respond to inquiries from COBRA review team re: ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 05/13/22 | L.A. Szymanski | Communications w/ L. Simmonds & TCDI re: ▮▮▮ | 0.40 | 850.00 | 340.00 |
| 05/13/22 | L.A. Szymanski | Review documents ▮▮▮ | 2.20 | 850.00 | 1,870.00 |
| 05/13/22 | L. E. Simmonds | Analyze ▮▮▮ | 0.20 | 300.00 | 60.00 |
| 05/13/22 | L. E. Simmonds | Analyze Purdue Productions re: ▮▮▮ | 0.20 | 300.00 | 60.00 |
| 05/13/22 | L. E. Simmonds | Analyze TCDI re: ▮▮▮ | 1.00 | 300.00 | 300.00 |
| 05/13/22 | L.A. Szymanski | Review and revise letter drafted by Gilbert re: ▮▮▮ | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/22 | P.E. Breene | Work on responses ███ | 2.50 | 1,290.00 | 3,225.00 |
| 05/13/22 | L.A. Szymanski | Email communications w/ C. Ricarte re: ███████ | 0.10 | 850.00 | 85.00 |
| 05/13/22 | A. N. Kitchen | Continued researching ███ | 6.50 | 660.00 | 4,290.00 |
| 05/13/22 | L. E. Simmonds | Put together ███████ for Szymanski | 0.30 | 300.00 | 90.00 |
| 05/13/22 | J.B. Berringer | Review ███████ (2.80); email to P. Breene re same (.50) ; review of emails re ███████ (.20) | 3.50 | 1,205.00 | 4,217.50 |
| 05/13/22 | L.A. Szymanski | Draft email to team re: ███████ (.7). | 0.70 | 850.00 | 595.00 |
| 05/13/22 | A. Crawford | Finalize and serve ███████ . | 2.20 | 715.00 | 1,573.00 |
| 05/13/22 | L.A. Szymanski | Communications w/ RS team re: ███████ | 0.20 | 850.00 | 170.00 |
| 05/14/22 | L.A. Szymanski | Email communications w/ RS team re: ███████ | 0.40 | 850.00 | 340.00 |
| 05/14/22 | L.A. Szymanski | Review email from Insurers' counsel re: ███████ | 0.10 | 850.00 | 85.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/16/22 | L.A. Szymanski | Review documents ███ | 3.90 | 850.00 | 3,315.00 |
| 05/16/22 | L.A. Szymanski | Communications w/ COBRA team re: ███ | 0.40 | 850.00 | 340.00 |
| 05/16/22 | L.A. Szymanski | Communications w/ A. Crawford & L. Simmonds ███ | 0.50 | 850.00 | 425.00 |
| 05/16/22 | P.E. Breene | Call with Gilbert Team yesterday re ███. | 0.60 | 1,290.00 | 774.00 |
| 05/16/22 | L.A. Szymanski | Participate in weekly team status call on ███ w/ C. Ricarte, J. Doyle, R. Hoff & RS team (.8). | 0.80 | 850.00 | 680.00 |
| 05/16/22 | P.E. Breene | Call with RS Team re ███ | 0.70 | 1,290.00 | 903.00 |
| 05/16/22 | L.A. Szymanski | Communications w/ R. Hoff re: ███ | 0.50 | 850.00 | 425.00 |
| 05/16/22 | A. Crawford | Prepare and participate in weekly ███ call. | 0.80 | 715.00 | 572.00 |
| 05/16/22 | P.E. Breene | Work on ███ | 2.00 | 1,290.00 | 2,580.00 |
| 05/16/22 | A. Crawford | Revise ███ regarding ███. | 1.50 | 715.00 | 1,072.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/16/22 | J.B. Berringer | Conference call with RS team re ███████ (.80); review of cases re ███████ 2.50). | 3.30 | 1,205.00 | 3,976.50 |
| 05/16/22 | A. Kramer | Conference call with Ricarte, Doyle, Hoff and RS Team re ███████ | 0.80 | 1,305.00 | 1,044.00 |
| 05/16/22 | L.A. Szymanski | Participate in conference call w/ P. Breene, J. Berringer & A. Kramer ███████ and follow up communications w/ J. Berringer re: ███ (.8). | 0.80 | 850.00 | 680.00 |
| 05/16/22 | A. Kramer | Telephone conversation with Breene re ███████ | 0.10 | 1,305.00 | 130.50 |
| 05/16/22 | A. Kramer | Conference call with Breene, Berringer, Szymanski re ███████ | 0.60 | 1,305.00 | 783.00 |
| 05/17/22 | L.A. Szymanski | Attention to ███████ | 0.50 | 850.00 | 425.00 |
| 05/17/22 | A. Kramer | Conference call with Breene, Berringer, Szymanski re ███████ | 0.60 | 1,305.00 | 783.00 |
| 05/17/22 | A. Kramer | E-mail exchange with Hoff and RS Team re ███████ | 0.20 | 1,305.00 | 261.00 |
| 05/17/22 | L.A. Szymanski | Participate in conference call with RS team regarding ███████ | 0.60 | 850.00 | 510.00 |
| 05/17/22 | A. Kramer | Review ███████ | 0.40 | 1,305.00 | 522.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 05/17/22 | L.A. Szymanski | Review documents | 3.00 | 850.00 | 2,550.00 |
| 05/17/22 | L.A. Szymanski | Communications with TCDI regarding | 0.50 | 850.00 | 425.00 |
| 05/17/22 | L.A. Szymanski | Review and revise letter | 0.20 | 850.00 | 170.00 |
| 05/17/22 | P.E. Breene | call with RS Team re ; Prep for ; Update on call with Gilbert Team yesterday re . | 0.70 | 1,290.00 | 903.00 |
| 05/17/22 | P.E. Breene | Work on | 4.00 | 1,290.00 | 5,160.00 |
| 05/17/22 | J.B. Berringer | Review email chain re | 0.20 | 1,205.00 | 241.00 |
| 05/17/22 | A. Kramer | Telephone call and email exchange with Ricarte and Breene re | 0.60 | 1,305.00 | 783.00 |
| 05/17/22 | A. Crawford | Prepare and participate in call regarding | 0.70 | 715.00 | 500.50 |
| 05/17/22 | L. E. Simmonds | Analyze and rectify | 1.00 | 300.00 | 300.00 |
| 05/17/22 | A. Kramer | review/research/draft/revise | 1.30 | 1,305.00 | 1,696.50 |
| 05/17/22 | A. Crawford | Revise | 1.00 | 715.00 | 715.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/17/22 | L.A. Szymanski | Communications with RS team regarding | 0.30 | 850.00 | 255.00 |
| 05/17/22 | A. Kramer | email exchanges with Breene re | 0.20 | 1,305.00 | 261.00 |
| 05/17/22 | L.A. Szymanski | Review | 1.70 | 850.00 | 1,445.00 |
| 05/18/22 | L.A. Szymanski | Review | 3.10 | 850.00 | 2,635.00 |
| 05/18/22 | L.A. Szymanski | Communications with TCDI regarding | 0.40 | 850.00 | 340.00 |
| 05/18/22 | L.A. Szymanski | Communications with COBRA team | 0.70 | 850.00 | 595.00 |
| 05/18/22 | L.A. Szymanski | Respond to questions from COBRA review team regarding | 0.20 | 850.00 | 170.00 |
| 05/18/22 | P.E. Breene | Call with RS Team and Gilbert Team re | 1.50 | 1,290.00 | 1,935.00 |
| 05/18/22 | L.A. Szymanski | Review and sign off on letter regarding | 0.20 | 850.00 | 170.00 |
| 05/18/22 | A. Kramer | Conference call with AHC co-counsel (Leveridge, | 1.50 | 1,305.00 | 1,957.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Rubenstein, Rush), Breene and Szymanski re ███ | | | |
| 05/18/22 | L.A. Szymanski | Participate in conference call with RS team & Gilbert regarding ███ | 1.50 | 850.00 | 1,275.00 |
| 05/18/22 | L.A. Szymanski | Revise and finalize letter ███ | 0.20 | 850.00 | 170.00 |
| 05/18/22 | P.E. Breene | Review ███ | 1.50 | 1,290.00 | 1,935.00 |
| 05/18/22 | A. Kramer | Telephone conversation with C. Ricarte re ███ | 0.20 | 1,305.00 | 261.00 |
| 05/18/22 | L.A. Szymanski | Communications with J. Berringer and P. Breene regarding ███ | 0.50 | 850.00 | 425.00 |
| 05/18/22 | A. Crawford | Revise draft responsive letter regarding ███ | 3.40 | 715.00 | 2,431.00 |
| 05/19/22 | L.A. Szymanski | Review documents ███ | 2.10 | 850.00 | 1,785.00 |
| 05/19/22 | L. E. Simmonds | Conference call with A. Crawford, L. Szymanski, and S. Rhea re: ███ | 0.60 | 300.00 | 180.00 |
| 05/19/22 | L.A. Szymanski | Communications with COBRA team regarding ███ | 0.50 | 850.00 | 425.00 |
| 05/19/22 | L.A. Szymanski | Draft letter to ███ | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | regarding ▮ | | | |
| 05/19/22 | L.A. Szymanski | Communications with COBRA team regarding ▮ | 0.50 | 850.00 | 425.00 |
| 05/19/22 | L. E. Simmonds | Analyze Subpoena ▮ | 0.40 | 300.00 | 120.00 |
| 05/19/22 | L.A. Szymanski | Participate in conference call with A. Kitchen regarding ▮ | 0.30 | 850.00 | 255.00 |
| 05/19/22 | L.A. Szymanski | Participate in conference call with A. Crawford, L. Simmonds and S. Rhea regarding ▮ | 0.60 | 850.00 | 510.00 |
| 05/19/22 | P.E. Breene | Review ▮ re ▮ | 3.50 | 1,290.00 | 4,515.00 |
| 05/19/22 | A. Crawford | Revise draft responses and objections to ▮ | 2.70 | 715.00 | 1,930.50 |
| 05/19/22 | P.E. Breene | Call with Gilbert team re ▮ | 0.50 | 1,290.00 | 645.00 |
| 05/19/22 | P.E. Breene | Call with team re ▮ | 1.00 | 1,290.00 | 1,290.00 |
| 05/19/22 | A. Crawford | Prepare and participate in calls regarding ▮ | 1.10 | 715.00 | 786.50 |
| 05/19/22 | L.A. Szymanski | Email communications with | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | RS team and R. Hoff regarding ███████ ███████████████████ | | | |
| 05/19/22 | S. B. Rhea | Attend meeting regarding ████████████. | 0.50 | 315.00 | 157.50 |
| 05/19/22 | L.A. Szymanski | Communications with RS team and R. Hoff regarding ██████████████ | 0.50 | 850.00 | 425.00 |
| 05/19/22 | L.A. Szymanski | Participate in conference call with R. Hoff regarding ████████████████ | 1.30 | 850.00 | 1,105.00 |
| 05/19/22 | A. Kramer | Conference call with Hoff and RS Team re ████████ | 1.30 | 1,305.00 | 1,696.50 |
| 05/19/22 | A. N. Kitchen | Conferred with L. Szymanski re ██ | 0.30 | 660.00 | 198.00 |
| 05/20/22 | L.A. Szymanski | Review documents ██████ | 0.90 | 850.00 | 765.00 |
| 05/20/22 | L. E. Simmonds | Analyze and transmit ███████████████████ | 0.50 | 300.00 | 150.00 |
| 05/20/22 | L. E. Simmonds | Analyze documentation in ████████ re: | 1.00 | 300.00 | 300.00 |
| 05/20/22 | L. E. Simmonds | Analyze file re: ████████ | 0.20 | 300.00 | 60.00 |
| 05/20/22 | L.A. Szymanski | Participate in video conference with COBRA team, A. Crawford and R. Hoff for purposes of | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | | | | |
| 05/20/22 | L.A. Szymanski | Email exchanges with COBRA team | 0.80 | 850.00 | 680.00 |
| 05/20/22 | L.A. Szymanski | Communications with P. Breene and L. Simmonds regarding | 0.40 | 850.00 | 340.00 |
| 05/20/22 | L.A. Szymanski | Communications with R. Hoff & L. Simmonds regarding | 0.40 | 850.00 | 340.00 |
| 05/20/22 | L.A. Szymanski | Communications with RS team and R. Hoff re | 0.30 | 850.00 | 255.00 |
| 05/20/22 | L. E. Simmonds | Draft/finalize enclosure letter | 0.50 | 300.00 | 150.00 |
| 05/20/22 | P.E. Breene | Call with          re | 0.50 | 1,290.00 | 645.00 |
| 05/20/22 | P.E. Breene | Call with Ricarte, Coleman (Dechert), Kramer re | 1.10 | 1,290.00 | 1,419.00 |
| 05/20/22 | L.A. Szymanski | Email communications with J. Berringer and L. Simmonds regarding | 0.30 | 850.00 | 255.00 |
| 05/20/22 | P.E. Breene | Review | 1.00 | 1,290.00 | 1,290.00 |
| 05/20/22 | A. Kramer | Teams call with Ricarte, Silbert, Coleman and Breene | 1.10 | 1,305.00 | 1,435.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | re█████████ | | | |
| 05/20/22 | P.E. Breene | Call with Gilbert re █████ | 0.50 | 1,290.00 | 645.00 |
| 05/20/22 | A. Crawford | Participate in call with external document management team regarding ████████ | 0.50 | 715.00 | 357.50 |
| 05/20/22 | L.A. Szymanski | Communications with J. Rubinstein (Gilbert) regarding ████████ | 0.10 | 850.00 | 85.00 |
| 05/20/22 | L. E. Simmonds | Conference call with S. Rhea re: ████████ | 0.50 | 300.00 | 150.00 |
| 05/20/22 | S. B. Rhea | Further discussions with paralegal counter part regarding ████████. | 0.50 | 315.00 | 157.50 |
| 05/20/22 | A. Crawford | Revise ████ and ████████. | 2.30 | 715.00 | 1,644.50 |
| 05/20/22 | P.E. Breene | Call with Berringer re ████████ | 0.20 | 1,290.00 | 258.00 |
| 05/20/22 | P.E. Breene | Draft and send e-mail to insurance companies re ████ | 0.50 | 1,290.00 | 645.00 |
| 05/20/22 | J.B. Berringer | Review materials, draft memo re ████ 3.50); t/c P. Breene re same (.20). | 3.70 | 1,205.00 | 4,458.50 |
| 05/20/22 | A. N. Kitchen | Conferred with L. Szymanski re ████████. | 0.10 | 660.00 | 66.00 |
| 05/21/22 | L.A. Szymanski | Draft email to A. Crawford & | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | A. Kitchen re: | | | |
| 05/21/22 | A. Crawford | Review and analyze documents | 1.40 | 715.00 | 1,001.00 |
| 05/22/22 | L.A. Szymanski | Review documents | 3.90 | 850.00 | 3,315.00 |
| 05/22/22 | A. N. Kitchen | Began reviewing document batches | 4.20 | 660.00 | 2,772.00 |
| 05/22/22 | J.B. Berringer | Revisions to memo re | 1.80 | 1,205.00 | 2,169.00 |
| 05/23/22 | L. E. Simmonds | Organize relevant documents from Cobra | 3.40 | 300.00 | 1,020.00 |
| 05/23/22 | L. E. Simmonds | Begin analyzing | 4.00 | 300.00 | 1,200.00 |
| 05/23/22 | S. B. Rhea | Begin review of documents of previously produced documents | 7.50 | 315.00 | 2,362.50 |
| 05/23/22 | L.A. Szymanski | Communications w/ COBRA team & RS paralegals re: | 0.50 | 850.00 | 425.00 |
| 05/23/22 | L.A. Szymanski | Draft | 1.80 | 850.00 | 1,530.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/23/22 | L.A. Szymanski | Participate in weekly team call re: | 0.50 | 850.00 | 425.00 |
| 05/23/22 | A. Crawford | Participate in weekly ▮ call. | 0.40 | 715.00 | 286.00 |
| 05/23/22 | P.E. Breene | Call with Client re ▮ | 0.20 | 1,290.00 | 258.00 |
| 05/23/22 | P.E. Breene | Call with team re ▮. | 1.00 | 1,290.00 | 1,290.00 |
| 05/23/22 | A. Crawford | Review documents ▮ | 3.00 | 715.00 | 2,145.00 |
| 05/23/22 | A. N. Kitchen | Continued reviewing and analyzing documents ▮ | 6.00 | 660.00 | 3,960.00 |
| 05/23/22 | P.E. Breene | Review ▮ | 2.00 | 1,290.00 | 2,580.00 |
| 05/23/22 | A. Crawford | Revise ▮ | 3.00 | 715.00 | 2,145.00 |
| 05/23/22 | L. E. Simmonds | De-dupe, analyze ▮. | 1.30 | 300.00 | 390.00 |
| 05/23/22 | L.A. Szymanski | Draft ▮ (1.0). | 1.00 | 850.00 | 850.00 |
| 05/23/22 | A. Kramer | Conference call with Ricarte, Hoff and RS Team re ▮ | 0.30 | 1,305.00 | 391.50 |
| 05/23/22 | J.B. Berringer | Further revisions to memo ▮ | 1.90 | 1,205.00 | 2,289.50 |
| 05/24/22 | L. E. Simmonds | Continue to analyze ▮ | 5.40 | 300.00 | 1,620.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | █████████ . | | | |
| 05/24/22 | A. Kramer | E-mail exchange with L. Szymanski re ████████ | 0.30 | 1,305.00 | 391.50 |
| 05/24/22 | L.A. Szymanski | Communications w/ A. Kramer re: ███████ | 0.50 | 850.00 | 425.00 |
| 05/24/22 | S. B. Rhea | Continue review of documents of previously produced documents ███████ | 6.80 | 315.00 | 2,142.00 |
| 05/24/22 | L. E. Simmonds | collect/distribute ███████ . | 0.50 | 300.00 | 150.00 |
| 05/24/22 | A. N. Kitchen | Continued reviewing ███████ (4.0); attended call with L. Szymanski, A. Crawford, P. Breene and COBRA re ██████ (1.0). | 5.00 | 660.00 | 3,300.00 |
| 05/24/22 | P.E. Breene | Call with Client; Hoff and DPW re ███████ | 0.40 | 1,290.00 | 516.00 |
| 05/24/22 | A. Crawford | Revise ███████ | 2.30 | 715.00 | 1,644.50 |
| 05/24/22 | A. Crawford | Review and analyze documents ███████ . | 2.30 | 715.00 | 1,644.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/24/22 | P.E. Breene | ▉ call with RS Team; Hoff and COBRA Team. | 1.00 | 1,290.00 | 1,290.00 |
| 05/24/22 | A. Crawford | Participate in call with DPW regarding ▉. | 0.50 | 715.00 | 357.50 |
| 05/24/22 | A. Crawford | Participate in call with discovery team regarding ▉. | 1.00 | 715.00 | 715.00 |
| 05/24/22 | L.A. Szymanski | Conduct ▉ | 1.00 | 850.00 | 850.00 |
| 05/24/22 | A. Kramer | Continue work re ▉ | 0.80 | 1,305.00 | 1,044.00 |
| 05/24/22 | L.A. Szymanski | Draft ▉ (4.1). | 4.10 | 850.00 | 3,485.00 |
| 05/24/22 | L.A. Szymanski | Communications w/ R. Hoff, L. Simmonds & RS team re: ▉ | 0.50 | 850.00 | 425.00 |
| 05/25/22 | L.A. Szymanski | Review ▉ documents ▉ | 3.40 | 850.00 | 2,890.00 |
| 05/25/22 | L.A. Szymanski | Communications w/ A. Kitchen, A. Crawford & COBRA re: ▉ | 0.50 | 850.00 | 425.00 |
| 05/25/22 | S. B. Rhea | Continue review of documents of previously produced documents ▉ | 6.10 | 315.00 | 1,921.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 05/25/22 | L.A. Szymanski | Email communications w/ COBRA re: | 1.20 | 850.00 | 1,020.00 |
| 05/25/22 | A. Kramer | email exchange with DPW (Klein) re | 0.20 | 1,305.00 | 261.00 |
| 05/25/22 | P.E. Breene | Work on | 3.00 | 1,290.00 | 3,870.00 |
| 05/25/22 | L.A. Szymanski | Email communications w/ A. DeLeo re: | 0.40 | 850.00 | 340.00 |
| 05/25/22 | L.A. Szymanski | Review email communications w/ K. Benedict re: | 0.50 | 850.00 | 425.00 |
| 05/25/22 | P.E. Breene | Call with Client; Hoff and RS Team re | 1.60 | 1,290.00 | 2,064.00 |
| 05/25/22 | A. Kramer | respond to Consla re | 0.20 | 1,305.00 | 261.00 |
| 05/25/22 | A. Crawford | Review and analyze documents | 2.60 | 715.00 | 1,859.00 |
| 05/25/22 | P.E. Breene | Work on | 1.00 | 1,290.00 | 1,290.00 |
| 05/25/22 | A. Crawford | Prepare for and participate in call regarding | 0.50 | 715.00 | 357.50 |
| 05/25/22 | A. N. Kitchen | Spot checked | 0.70 | 660.00 | 462.00 |
| 05/25/22 | A. Crawford | Revise letter | 1.00 | 715.00 | 715.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/25/22 | L.A. Szymanski | Draft | 2.50 | 850.00 | 2,125.00 |
| 05/25/22 | A. Kramer | Conference call with Ricarte, Hoff, Breene, Szymanski and Crawford re | 1.50 | 1,305.00 | 1,957.50 |
| 05/25/22 | L.A. Szymanski | Participate in conference call w/ R. Ricarte, R. Hoff & RS Team re: | 1.60 | 850.00 | 1,360.00 |
| 05/25/22 | L.A. Szymanski | Email communications w/ Gilbert team re: | 0.20 | 850.00 | 170.00 |
| 05/25/22 | A. Crawford | Prepare for and participate in call regarding | 0.80 | 715.00 | 572.00 |
| 05/26/22 | L.A. Szymanski | Spot check documents | 0.50 | 850.00 | 425.00 |
| 05/26/22 | L.A. Szymanski | Review documents | 3.40 | 850.00 | 2,890.00 |
| 05/26/22 | L.A. Szymanski | Review documents | 1.30 | 850.00 | 1,105.00 |
| 05/26/22 | N. Sooy | Analyze documents | 4.70 | 405.00 | 1,903.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/26/22 | A. Kramer | Continued communications with co-plaintiff counsel and RS Team re: ███ | 0.60 | 1,305.00 | 783.00 |
| 05/26/22 | A. Kramer | Conference call with co-plaintiff counsel re: ███ | 0.50 | 1,305.00 | 652.50 |
| 05/26/22 | S. B. Rhea | Continue review of documents of previously produced documents ███ | 1.00 | 315.00 | 315.00 |
| 05/26/22 | L. E. Simmonds | Communicate with deposition document review team re: ███ n. | 0.20 | 300.00 | 60.00 |
| 05/26/22 | L.A. Szymanski | Communications w/ COBRA review team re: ███ | 0.50 | 850.00 | 425.00 |
| 05/26/22 | L.A. Szymanski | Communications w/ R. Hoff & L. Simmonds re: ███ | 0.40 | 850.00 | 340.00 |
| 05/26/22 | L.A. Szymanski | Participate in conference call w/ Committees re: ███ | 0.40 | 850.00 | 340.00 |
| 05/26/22 | P.E. Breene | Work on ███. | 2.00 | 1,290.00 | 2,580.00 |
| 05/26/22 | L.A. Szymanski | Attention to email to insurers | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re: | | | |
| 05/26/22 | L.A. Szymanski | Communications w/ L. Simmonds & COBRA team re: | 0.40 | 850.00 | 340.00 |
| 05/26/22 | L. E. Simmonds | Draft | 0.30 | 300.00 | 90.00 |
| 05/26/22 | A. Kramer | E-mail exchange with DPW (Consla, Klein & Massman), Ricarte and RS Team re | 0.40 | 1,305.00 | 522.00 |
| 05/26/22 | P.E. Breene | Work re | 1.50 | 1,290.00 | 1,935.00 |
| 05/26/22 | J.B. Berringer | Conference call with RS team re | 0.80 | 1,205.00 | 964.00 |
| 05/26/22 | L.A. Szymanski | Communications w/ RS team & R. Hoff re: | 0.30 | 850.00 | 255.00 |
| 05/26/22 | A. Crawford | Review and analyze potential documents | 3.70 | 715.00 | 2,645.50 |
| 05/26/22 | P.E. Breene | Work on | 1.00 | 1,290.00 | 1,290.00 |
| 05/26/22 | L.A. Szymanski | Communications w/ Gilbert & RS team re: | 0.40 | 850.00 | 340.00 |
| 05/26/22 | A. Kramer | Continue work re | 3.40 | 1,305.00 | 4,437.00 |
| 05/26/22 | A. Kramer | Conference call with RS Team (Breene, Berringer, Szymanski) re | 0.50 | 1,305.00 | 652.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 05/26/22 | L.A. Szymanski | Participate in conference call w/ RS team re: | 0.40 | 850.00 | 340.00 |
| 05/26/22 | A. Crawford | Participate in call regarding | 0.50 | 715.00 | 357.50 |
| 05/26/22 | A. Crawford | Participate in call regarding . | 0.50 | 715.00 | 357.50 |
| 05/26/22 | L.A. Szymanski | Draft email to RS team re: | 0.60 | 850.00 | 510.00 |
| 05/27/22 | L. E. Simmonds | Complete document review and chronology of all documentation. | 0.30 | 300.00 | 90.00 |
| 05/27/22 | L.A. Szymanski | Review and provide comments on (1.2). | 1.20 | 850.00 | 1,020.00 |
| 05/27/22 | L.A. Szymanski | Email communications w/ M. Hannah (COBRA) re: | 0.20 | 850.00 | 170.00 |
| 05/27/22 | P.E. Breene | Work on response | 2.00 | 1,290.00 | 2,580.00 |
| 05/27/22 | L. E. Simmonds | Review | 0.50 | 300.00 | 150.00 |
| 05/27/22 | L.A. Szymanski | Attention to research on | 1.20 | 850.00 | 1,020.00 |
| 05/27/22 | J.B. Berringer | Review cases re (2.50); revisions re | 3.90 | 1,205.00 | 4,699.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | same (1.40) | | | |
| 05/27/22 | L. E. Simmonds | Continue to organize deposition documentation ████████████ | 0.90 | 300.00 | 270.00 |
| 05/27/22 | A. Kramer | email exchange with Ricarte et al re █████ | 0.20 | 1,305.00 | 261.00 |
| 05/27/22 | A. Kramer | Conference call with co-plaintiff counsel re ██████ | 1.00 | 1,305.00 | 1,305.00 |
| 05/27/22 | A. Kramer | Conference call with Hoff, Clendenen and Breene re ██████ | 1.10 | 1,305.00 | 1,435.50 |
| 05/27/22 | L.A. Szymanski | Participate in conference call w/ Committees & RS team re: ██████ | 1.00 | 850.00 | 850.00 |
| 05/27/22 | L.A. Szymanski | Participate in conference call w/ M. Rush & J. Rubenstein re: ██████ | 0.80 | 850.00 | 680.00 |
| 05/27/22 | A. Kramer | Follow up communications with Ricarte and RS Team re ██████ | 0.30 | 1,305.00 | 391.50 |
| 05/27/22 | A. Crawford | Prepare for and participate in call regarding ██████ | 1.00 | 715.00 | 715.00 |
| 05/27/22 | A. Crawford | Finalize and send letter ██████ | 4.10 | 715.00 | 2,931.50 |
| 05/27/22 | L.A. Szymanski | Email communications w/ A. Kitchen & J. Kraus re: ██████ | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/31/22 | A. Kramer | Conference call with Szymanski and Crawford re | 0.10 | 1,305.00 | 130.50 |
| 05/31/22 | L.A. Szymanski | Respond to COBRA review team's questions re: | 1.50 | 850.00 | 1,275.00 |
| 05/31/22 | A. Kramer | Review/revise draft response | 0.30 | 1,305.00 | 391.50 |
| 05/31/22 | A. Kramer | Conference call with committees re (.10); follow up call with Breene re (.10) | 0.20 | 1,305.00 | 261.00 |
| 05/31/22 | L.A. Szymanski | Review documents identified by COBRA | 2.40 | 850.00 | 2,040.00 |
| 05/31/22 | L. E. Simmonds | Collect/distribute | 1.50 | 300.00 | 450.00 |
| 05/31/22 | P.E. Breene | Call with Gilbert and UCC re | 0.20 | 1,290.00 | 258.00 |
| 05/31/22 | P.E. Breene | Work on prep | 2.50 | 1,290.00 | 3,225.00 |
| 05/31/22 | P.E. Breene | Call with Gilbert firm re | 0.50 | 1,290.00 | 645.00 |
| 05/31/22 | L.A. Szymanski | Email communications w/ R. Hoff & P. Breene re: | 0.30 | 850.00 | 255.00 |
| 05/31/22 | L.A. Szymanski | Email communications w/ RS Team & R. Hoff re: | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/31/22 | P.E. Breene | Revise and send response ■ ■. | 0.60 | 1,290.00 | 774.00 |
| 05/31/22 | A. N. Kitchen | Participated in ■ call with L. Szymanski, J. Krauss re ■ (.5); researching ■ (6.6). | 7.10 | 660.00 | 4,686.00 |
| 05/31/22 | A. Crawford | Prepare for and participate in call regarding ■ | 0.60 | 715.00 | 429.00 |
| 05/31/22 | A. Crawford | Prepare for and participate in call regarding ■ | 0.30 | 715.00 | 214.50 |
| 05/31/22 | J. E. Kraus | Reviewed background case materials ■ | 0.50 | 550.00 | 275.00 |
| 05/31/22 | L. E. Simmonds | Collect/organize/transmit ■ ■. | 1.80 | 300.00 | 540.00 |
| 05/31/22 | L.A. Szymanski | Draft/revise response to ■ | 2.00 | 850.00 | 1,700.00 |
| 05/31/22 | L.A. Szymanski | Communications w/ Gilbert & Marsh's counsel re: | 0.40 | 850.00 | 340.00 |
| 05/31/22 | L.A. Szymanski | Participate in conference call w/ Gilbert & RS teams re: ■ | 0.60 | 850.00 | 510.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/31/22 | L.A. Szymanski | Participate in conference call w/ J. Kraus & A. Kitchen re: ██████████ | 0.50 | 850.00 | 425.00 |
| 05/31/22 | A. Crawford | Draft and revise communication to Defendants regarding ██████████ | 3.80 | 715.00 | 2,717.00 |
| 05/31/22 | J. E. Kraus | Attended call with Lisa Szymanski and Adrienne Kitchen regarding ██████████ | 0.50 | 550.00 | 275.00 |
| **Totals** | | | **437.90** | | **358,597.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 29.20 hrs @ $ | 1,305.00 / hr | 38,106.00 |
| Paul E. Breene | 60.40 hrs @ $ | 1,290.00 / hr | 77,916.00 |
| John B. Berringer | 25.50 hrs @ $ | 1,205.00 / hr | 30,727.50 |
| Lisa A. Szymanski | 109.50 hrs @ $ | 850.00 / hr | 93,075.00 |
| Anthony Crawford | 72.50 hrs @ $ | 715.00 / hr | 51,837.50 |
| Adrienne N. Kitchen | 65.60 hrs @ $ | 660.00 / hr | 43,296.00 |
| Jessica E. Kraus | 1.00 hrs @ $ | 550.00 / hr | 550.00 |
| Nora Sooy | 4.70 hrs @ $ | 405.00 / hr | 1,903.50 |
| Shikendra B. Rhea | 22.40 hrs @ $ | 315.00 / hr | 7,056.00 |
| Lianna E. Simmonds | 47.10 hrs @ $ | 300.00 / hr | 14,130.00 |
| **Total Professional Services** | | | **358,597.50** |

## INVOICE SUMMARY

Fees                                                    $     358,597.50



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Less 13% Fee Discount | $ | (46,617.68) |
| Total Fees | $ | 311,979.82 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **311,979.82** |
| **Total Amount Due** | **$** | **311,979.82** |