KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036-2601
Telephone: (212) 556-2100
Facsimile: (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possessions*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, [1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**THIRTY-THIRD MONTHLY FEE STATEMENT OF KING & SPALDING LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| | August 18, 2021 [Docket No. 3596] |
| **Period for Which Compensation and Reimbursement is Sought** | May 1, 2022 through May 31, 2022 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $449,557.58<br>(80% of $561,946.98) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $449,557.58 |
| **This is a(n):**   **X**  Monthly Application  __  Interim Application  __  Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Initial Retention Order**"), the *Order Authorizing Application of Debtors for Authority to Supplement Retention and Employment of King & Spalding LLP as Special Counsel to the Debtors Nunc Pro Tunc To July 7, 2021*, dated August 18, 2021 [Docket No. 3596] (the "**Supplemental Retention Order**," and with the Initial Retention Order, the "**Retention Orders**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and

2

debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from May 1, 2022 Through May 31, 2022* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $449,557.58, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $561,946.98) and (ii) payment of $0.00, for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $561,946.98 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $449,557.58.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]     The period from May 1, 2022 through and including May 31, 2022 is referred to herein as the "**Fee Period**."

[3]     K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $323.99.[4]   The

blended hourly billing rate of all paraprofessionals is $292.60.[5]

      3.      Attached hereto as **Exhibit C** is a chart of expenses that K&S incurred or disbursed

in the amount of $0.00 in connection with providing professional services to the Debtors during

the Fee Period.

      4.      Attached hereto as **Exhibit D** are the time records of K&S for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney and

other professional during the Fee Period as well as an itemization of expenses.

### Notice

      5.      K&S will provide notice of this Fee Statement in accordance with the Interim

Compensation Order.  K&S submits that no other or further notice be given.

      WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors during

the Fee Period, respectfully requests (i) compensation in the amount of $449,557.58, which is

equal to 80% of the total amount of reasonable compensation for actual, necessary legal services

that K&S incurred in connection with such services during the Fee Period (*i.e.*, $561,946.98) and

(ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such

services during the Fee Period.

---

[4]    The blended hourly rate of $323.99 for attorneys is derived by dividing the total fees for attorneys of $548,194.98 by the total hours of 1,692.

[5]    The blended hourly rate of $292.60 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $13,752.00 by the total hours of 47.

Dated:   July 1, 2022
         New York, New York

**KING & SPALDING LLP**

*/s/ Scott Davidson*
_____

Scott Davidson
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222

*Special Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Fees by Project Category**[6]

---

[6]    The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 103.9 | $115,505.28 |
| Document/File Management | 42.1 | $21,230.90 |
| Document Production (Defense) | 1,531.9 | $390,834.50 |
| Depositions (Defense) | 5.0 | $1,250.00 |
| Written Discovery (Defense) | 26.8 | $27,046.56 |
| Oral Argument | .2 | $187.05 |
| Other Discovery (Defense) | 1.6 | $1,614.72 |
| Retention and Fee Applications | 27.5 | $28,663.50 |
| **TOTALS** | 1,739.0 | $607,922.00 |

## **Exhibit B**

### **Professional & Paraprofessional Fees[7]**

---

[7]    The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey Bucholtz | Partner; joined K&S 2009; admitted to Virginia 1995, Washington, D.C. 1996 | $1,295.00 | 82.2 | $106,449.00 |
| Mark Jensen | Partner; joined K&S 2000; admitted to Illinois 1998, Washington, D.C. 1999 | $1,390.00 | 11.7 | $16,263.00 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $540.00 | 32.1 | $17,334.00 |
| Paul Mezzina | Partner; joined K&S 2020; admitted to California 2009, Washington, D.C. 2011 | $1,075.00 | .2 | $215.00 |
| John Tucker | Partner; joined K&S 1999; admitted to Kentucky 1995, Georgia 2000 | $540.00 | 2.8 | $1,512.00 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,365.00 | 10.1 | $13,786.50 |
| Luke Fields | Counsel; joined K&S 2012; admitted to Indiana 2012, Washington, D.C. 2013 | $1,160.00 | 3.4 | $3,944.00 |
| Glenn Johnson | Counsel; joined K&S 2003; admitted to Georgia 1994, Florida 1995 | $1,100.00 | .7 | $770.00 |
| Taylor Lankford | Counsel; joined K&S 2011; admitted to Virginia 2010, Washington, D.C. 2011 | $1,160.00 | 32.7 | $37,932.00 |
| **Associate** | | | | |
| Ted Hocter | Associate; joined K&S 2021; admitted to Texas 2020 | $625.00 | .8 | $500.00 |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $855.00 | 17.4 | $14,877.00 |
| **Discovery Counsel** | | | | |
| Kassi Burns | Discovery counsel; joined K&S 2021; admitted to Arkansas 2006 | $375.00 | 77.1 | $19,849.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Privilege Review Attorneys** | | | | |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $250.00 | 57.8 | $14,450.00 |
| Susie Sacks | Privilege review attorney; joined K&S 2008; admitted to Georgia 2002 | $250.00 | 55.6 | $13,900.00 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Texas 1994, Georgia 1999 | $250.00 | 21.6 | $5,400.00 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $250.00 | 43.3 | $10,825.00 |
| Ed McCafferty | Privilege review attorney; joined K&S 2004; admitted to New York 1993, Pennsylvania 1994, Washington, D.C. 2009 | $250.00 | 16.5 | $4,125.00 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2002 | $250.00 | 19.5 | $4,875.00 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $250.00 | 37.9 | $9,475.00 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Indiana 2011, Georgia 2017, Texas 2019 | $250.00 | 31.3 | $7,825.00 |
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington, D.C. 2002 | $250.00 | 35.3 | $8,825.00 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $250.00 | 66.2 | $16,550.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shannon Ziliak | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $250.00 | 215.4 | $53,850.00 |
| Janine Burke | Privilege review attorney; joined K&S 2021; admitted to Maryland 2012 | $250.00 | 227.7 | $56,925.00 |
| Robert Casey | Privilege review attorney; joined K&S 2021; admitted to New York 2002 | $250.00 | 140.5 | $35,125.00 |
| Dominic Gallucci | Privilege review attorney; joined K&S 2021; admitted to Washington 2019 | $250.00 | 171.0 | $42,750.00 |
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $250.00 | 235.8 | $58,950.00 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $250.00 | 10.2 | $2,550.00 |
| Kathleen Lynch | Privilege review attorney; joined K&S 2014; admitted to Georgia 2011 | $250.00 | 31.4 | $7,850.00 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $250.00 | 32.0 | $8,000.00 |
| **Paralegals** | | | | |
| Ernest Clements | Paralegal; joined K&S 1998 | $360.00 | 11.8 | $4,248.00 |
| Dan Handley | Paralegal; joined K&S 1993 | $240.00 | 26.4 | $6,336.00 |
| Jarrett Ward | Paralegal; joined K&S 2018 | $360.00 | 1.5 | $540.00 |
| Chip Whaley | Paralegal; joined K&S 2007 | $360.00 | 7.3 | $2,628.00 |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---:|
| **TOTAL** | **$0.00** |

## **Exhibit D**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10531080 |
| Invoice Date | 06/14/22 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 05/31/22:

| | | |
|---|---|---|
| Fees | $ | 104,247.50 |
| Less Courtesy Fee Discount (13.0%) | | -13,552.17 |
| **Total this Invoice** | **$** | **90,695.33** |

*Payment is Due Upon Receipt*

| | | | | | |
|---|---|---|---|---|---|
| 08714 | Purdue Pharma LP | | | Invoice No. 10531080 | |
| 158001 | DOJ Opioid Marketing Investigations | | | Page 2 | |
| 06/14/22 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/02/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (2.2); review materials regarding same (0.7) | 2.9 |
| 05/03/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, R. Hoff, DOJ regarding DOJ issues (3.8); review materials regarding same (0.8); confer with M. Kesselman, M. Huebner, S. Birnbaum, team regarding bankruptcy and DOJ issues (0.8) | 5.4 |
| 05/04/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues (2.8); review and edit materials regarding same (0.8) | 3.6 |
| 05/05/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (2.4); review and edit materials regarding same (1.3) | 3.7 |
| 05/06/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, M. Florence, J. Bragg, B. Ridgway, team, DOJ regarding DOJ issues (2.6); review and edit materials regarding same (0.6) | 3.2 |
| 05/09/22 | J Bucholtz | L120 | A105 | Confer with M. Kesselman, J. Adams, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues | 1.8 |
| 05/10/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Bragg, M. Florence, E. Vonnegut, S. Birnbaum, team regarding DOJ and bankruptcy issues | 0.8 |
| 05/11/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues | 3.2 |
| 05/12/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues (1.1); review and edit materials regarding same (0.7) | 1.8 |
| 05/13/22 | J Bucholtz | L120 | A107 | Confer with J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (0.3); review materials regarding same (0.2) | 0.5 |
| 05/16/22 | J Bucholtz | L120 | A105 | Confer with M. Kesselman, J. Adams, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues (1.4); review | 2.2 |

| 08714 | Purdue Pharma LP | | | | Invoice No. 10531080 |
| 158001 | DOJ Opioid Marketing Investigations | | | | Page 3 |
| 06/14/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | and edit materials regarding same (0.8) | |
| 05/17/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Bragg, M. Florence, Board, DOJ regarding DOJ issues (1.6); review and edit materials regarding same (0.5) | 2.1 |
| 05/18/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J. Bragg, M. Florence, B. Ridgway, R. Hoff, DOJ regarding DOJ issues (3.3); review materials regarding same (0.8) | 4.1 |
| 05/19/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J. Bragg, M. Florence, B. Ridgway, R. Hoff, DOJ regarding DOJ issues (4.3); review materials regarding same (1.0) | 5.3 |
| 05/20/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, team, DOJ regarding DOJ issues (5.2); review and edit materials regarding same (1.2) | 6.4 |
| 05/21/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues (2.2); review and edit materials regarding same (0.6) | 2.8 |
| 05/22/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues (5.8); review and edit materials regarding same (0.8) | 6.6 |
| 05/23/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues | 3.7 |
| 05/24/22 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues (1.4); review and edit materials regarding same (1.8) | 3.2 |
| 05/25/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues (3.6); review and edit materials regarding same (0.8) | 4.4 |
| 05/26/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues (2.6); review and edit materials regarding same (1.6) | 4.2 |
| 05/27/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, | 3.4 |

08714     Purdue Pharma LP                                            Invoice No. 10531080
158001    DOJ Opioid Marketing Investigations                                     Page 4
06/14/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues (2.2); review and edit materials regarding same (1.2) | |
| 05/28/22 | J Bucholtz | L120 | A107 | Confer with M. Florence, team regarding DOJ issues | 0.3 |
| 05/29/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (1.1); review and edit materials regarding same (0.5) | 1.6 |
| 05/30/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (0.6); review and edit materials regarding same (0.5) | 1.1 |
| 05/31/22 | J Bucholtz | L120 | A107 | Confer with R. Aleali, M. Huebner, P. Fitzgerald, M. Florence, J. Bragg, team regarding DOJ issues (1.8); review materials regarding same (0.4) | 2.2 |
| | | | | | 80.5 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 80.5 | 1295.00 | 104,247.50 |
| Total | | 80.5 | | $104,247.50 |

08714    Purdue Pharma LP                                        Invoice No. 10531080
158001    DOJ Opioid Marketing Investigations                              Page 5
06/14/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|-------|-------|
| L120 | Analysis/Strategy | 80.5 | 90,695.33 |
| | Total Fees | 80.5 | 90,695.33 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10531081 |
| Invoice Date | 06/14/22 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 05/31/22:

| | | |
|---|---|---|
| Fees | $ | 28,663.50 |
| Less Courtesy Fee Discount (13.0%) | | -3,726.25 |
| **Total this Invoice** | **$** | **24,937.25** |

*Payment is Due Upon Receipt*

08714    Purdue Pharma LP                                           Invoice No. 10531081
240001    Retention And Fee Application                                        Page 2
06/14/22

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/04/22 | S Davidson | L110 | A104 | E-mails with Davis Polk regarding next interim fee application and timing (0.2); e-mails with team regarding same (0.4) | 0.6 |
| 05/05/22 | S Davidson | L120 | A104 | Review materials for next interim fee application (0.8); e-mails with J. Bucholtz and R. Jones regarding same (0.4) | 1.2 |
| 05/05/22 | L Shermohammed | L210 | A103 | Draft eighth interim fee application | 2.9 |
| 05/09/22 | S Davidson | L120 | A104 | E-mails with J. Bucholtz and R. Jones regarding information for monthly fee statement and interim fee application (0.6); e-mails with L. Shermohammed regarding same (0.3) | 0.9 |
| 05/09/22 | L Shermohammed | L210 | A103 | Draft eighth interim fee application | 1.4 |
| 05/11/22 | S Davidson | L120 | A104 | E-mails with J. Bucholtz and R. Jones regarding status of monthly fee statement and interim fee application (0.5); e-mails with L. Shermohammed regarding same (0.3) | 0.8 |
| 05/12/22 | S Davidson | L120 | A105 | E-mails with L. Shermohammed regarding April Monthly Fee Statement and Interim Fee Application | 0.3 |
| 05/15/22 | L Shermohammed | L210 | A103 | Draft eighth interim fee application | 1.5 |
| 05/16/22 | S Davidson | L120 | A104 | Numerous e-mails with L. Shermohammed regarding Interim Fee Application and status (0.7); review draft of interim fee application and make certain revisions (0.8); coordinate filing and service of interim fee application (0.5); e-mails regarding interim fee application (0.3) | 2.3 |
| 05/16/22 | L Shermohammed | L210 | A103 | Draft eighth interim fee application | 4.6 |
| 05/16/22 | L Shermohammed | L210 | A103 | Draft eighth interim fee application | 4.3 |
| 05/18/22 | S Davidson | L120 | A104 | Review notice and order regarding upcoming fee hearing (0.4); e-mail to L. Shermohammed regarding same (0.3) | 0.7 |
| 05/23/22 | S Davidson | L120 | A105 | E-mails with J. Bucholtz and L. Shermohammed regarding status of information for monthly fee statement | 0.6 |
| 05/23/22 | L Shermohammed | L210 | A103 | Draft March monthly fee statement | 2.7 |
| 05/25/22 | S Davidson | L120 | A104 | Review draft of monthly fee statement and revise certain section to address monthly billing issues (1.1); review | 1.6 |

08714      Purdue Pharma LP                                              Invoice No. 10531081
240001     Retention And Fee Application                                            Page 3
06/14/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | information for monthly fee statement (0.5) | |
| 05/31/22 | S Davidson | L120 | A104 | Numerous e-mails regarding information for monthly fee statement (0.7); review interim report from Fee Examiner and e-mails with Fee Examiner and internally regarding same (0.4) | 1.1 |
| | | | | | 27.5 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Scott Davidson | Counsel | 10.1 | 1365.00 | 13,786.50 |
| Leia Shermohammed | Associate | 17.4 | 855.00 | 14,877.00 |
| Total | | 27.5 | | $28,663.50 |

08714     Purdue Pharma LP                                                   Invoice No. 10531081
240001    Retention And Fee Application                                                    Page 4
06/14/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|--|------:|------:|
| L110 | Fact Investigation/Development | 0.6 | 712.53 |
| L120 | Analysis/Strategy | 9.5 | 11,281.75 |
| L210 | Pleadings | 17.4 | 12,942.97 |
| | Total Fees | 27.5 | 24,937.25 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10531082 |
| Invoice Date | 06/14/22 |
| Client No. | 08714 |
| Matter No. | 240003 |

RE: Insurance Dispute Subpoenas
Client Matter Reference: 20220003245

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 05/31/22:

| | | |
|---|---|---|
| Fees | $ | 61,222.00 |
| Less Courtesy Fee Discount (13.0%) | | -7,958.86 |
| **Total this Invoice** | **$** | **53,263.14** |

*Payment is Due Upon Receipt*

08714       Purdue Pharma LP                                              Invoice No. 10531082
240003      Insurance Dispute Subpoenas                                              Page 2
06/14/22

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/02/22 | M Jensen | L120 | A104 | Meeting client; follow-up on third party insurer subpoena matters | 1.0 |
| 05/03/22 | L Fields | L120 | A105 | Work on subpoena response (1.1); evaluate summary of information from client (.6) | 1.7 |
| 05/03/22 | T Hocter | L120 | A105 | Evaluate outstanding client deliverables | 0.8 |
| 05/03/22 | M Jensen | L120 | A104 | Analyze and address subpoena matters | 0.6 |
| 05/03/22 | G Johnson | L140 | A105 | Correspondence regarding subpoena requests | 0.3 |
| 05/03/22 | T Lankford | L120 | A105 | Assess next steps in responding to subpoenas | 0.8 |
| 05/04/22 | J Bucholtz | L120 | A105 | Confer with client, M. Jensen regarding subpoena issues | 0.3 |
| 05/04/22 | L Fields | L120 | A105 | Follow-up on information received re subpoena matters and next steps (.4); correspondence on issues related to potential document evaluation and next steps (.4) | 0.8 |
| 05/04/22 | M Jensen | L120 | A104 | Evaluate subpoena response; correspondence with client | 0.4 |
| 05/04/22 | G Johnson | L140 | A105 | Correspondence regarding document approach assessment | 0.4 |
| 05/05/22 | J Bucholtz | L120 | A105 | Confer with client et al regarding next steps on subpoena response | 0.3 |
| 05/05/22 | L Fields | L120 | A105 | Evaluate subpoena issues and possible approaches | 0.7 |
| 05/05/22 | M Jensen | L120 | A104 | Follow-up on subpoena assessment | 0.6 |
| 05/05/22 | T Lankford | L310 | A106 | Prepare for and conduct conference with T. Lattimer regarding subpoena | 0.6 |
| 05/06/22 | J Bucholtz | L120 | A105 | Confer with client and team regarding subpoena response issues | 0.8 |
| 05/06/22 | M Jensen | L120 | A104 | Client call regarding subpoena matters | 0.5 |
| 05/06/22 | T Lankford | L310 | A106 | Conference with client and team regarding Zurich subpoenas | 0.9 |
| 05/09/22 | M Jensen | L120 | A104 | Communications with clients regarding requests | 0.3 |
| 05/11/22 | M Jensen | L120 | A104 | Analyze and address subpoena issue | 0.9 |
| 05/11/22 | T Lankford | L310 | A106 | Conference with client regarding subpoena issues | 0.9 |
| 05/16/22 | M Jensen | L120 | A104 | Analyze and address subpoena matters | 0.7 |

| 08714 | Purdue Pharma LP | | | | Invoice No. 10531082 |
|---|---|---|---|---|---|
| 240003 | Insurance Dispute Subpoenas | | | | Page 3 |
| 06/14/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/16/22 | T Lankford | L310 | A104 | Analysis regarding subpoena responses | 1.2 |
| 05/17/22 | M Jensen | L120 | A106 | Telephone conference with client regarding subpoena matters (4); follow-up on same (.6) | 1.0 |
| 05/17/22 | T Lankford | L390 | A106 | Conferences with client regarding subpoena and materials | 1.6 |
| 05/17/22 | T Lankford | L310 | A104 | Analysis regarding subpoenas to clients | 1.3 |
| 05/19/22 | M Jensen | L120 | A104 | Emails with insurance counsel, and work on subpoena matters | 0.5 |
| 05/19/22 | T Lankford | L310 | A104 | Analysis regarding subpoenas | 1.1 |
| 05/20/22 | L Fields | L120 | A105 | Emails with discovery expert on case issues | 0.2 |
| 05/20/22 | T Lankford | L310 | A106 | Conference with client regarding subpoena approaches | 0.3 |
| 05/20/22 | T Lankford | L310 | A103 | Draft objections and responses to multiple third party subpoenas | 3.1 |
| 05/22/22 | T Lankford | L310 | A103 | Draft responses and objections to multiple third party subpoenas | 2.1 |
| 05/23/22 | M Jensen | L120 | A104 | Correspondence with insurance counsel regarding subpoena matters | 0.8 |
| 05/23/22 | T Lankford | L310 | A104 | Analysis regarding multiple subpoenas (2.2); draft responses and objections (3.9) | 6.1 |
| 05/24/22 | M Jensen | L120 | A104 | Analyze and address subpoena matters (0.4); correspondence with insurance counsel regarding subpoena matters (0.4) | 0.8 |
| 05/24/22 | T Lankford | L310 | A104 | Analysis regarding subpoenas and response | 4.6 |
| 05/25/22 | M Jensen | L120 | A106 | Multiple emails with clients regarding subpoena matters (.8); analysis of subpoena matters (2.0); telephone conference with insurance counsel regarding subpoenas (.8) | 3.6 |
| 05/25/22 | T Lankford | L120 | A104 | Analysis regarding subpoena response (2.7); conference with Zurich regarding subpoenas (.8) | 3.5 |
| 05/30/22 | T Lankford | L310 | A104 | Analysis regarding subpoenas | 0.5 |
| 05/31/22 | T Lankford | L310 | A104 | Revise objections and responses to subpoena requests | 4.1 |
| | | | | | 50.7 |

08714   Purdue Pharma LP                                      Invoice No. 10531082
240003   Insurance Dispute Subpoenas                                       Page 4
06/14/22

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 1.4 | 1295.00 | 1,813.00 |
| Mark Jensen | Partner | 11.7 | 1390.00 | 16,263.00 |
| Luke Fields | Counsel | 3.4 | 1160.00 | 3,944.00 |
| Glenn Johnson | Counsel | 0.7 | 1100.00 | 770.00 |
| Taylor Lankford | Counsel | 32.7 | 1160.00 | 37,932.00 |
| Ted Hocter | Associate | 0.8 | 625.00 | 500.00 |
| Total | | 50.7 | | $61,222.00 |

08714      Purdue Pharma LP                                          Invoice No. 10531082
240003     Insurance Dispute Subpoenas                                           Page 5
06/14/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L120 | Analysis/Strategy | 21.6 | 23,931.96 |
| L140 | Document/File Management | 0.7 | 669.90 |
| L310 | Written Discovery (Defense) | 26.8 | 27,046.56 |
| L390 | Other Discovery (Defense) | 1.6 | 1,614.72 |
| | Total Fees | 50.7 | 53,263.14 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10531083 |
| Invoice Date | 06/14/22 |
| Client No. | 08714 |
| Matter No. | 240002 |

RE: Appeal Regarding Confirmation Order
Client Matter Reference: 20220003244

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 05/31/22:

| | | |
|---|---|---|
| Fees | $ | 603.50 |
| Less Courtesy Fee Discount (13.0%) | | -78.46 |
| **Total this Invoice** | **$** | **525.04** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                    Invoice No. 10531083
240002     Appeal Regarding Confirmation Order                          Page 2
06/14/22

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/02/22 | J Bucholtz | L120 | A105 | Confer with M. Huebner, P. Mezzina regarding oral argument | 0.3 |
| 05/02/22 | P Mezzina | L530 | A105 | Confer with J. Bucholtz regarding Second Circuit oral argument | 0.2 |
| | | | | | 0.5 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 0.3 | 1295.00 | 388.50 |
| Paul Mezzina | Partner | 0.2 | 1075.00 | 215.00 |
| Total | | 0.5 | | $603.50 |

08714       Purdue Pharma LP                                              Invoice No. 10531083
240002      Appeal Regarding Confirmation Order                                        Page 3
06/14/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L120 | Analysis/Strategy | 0.3 | 337.99 |
| L530 | Oral Argument | 0.2 | 187.05 |
| | Total Fees | 0.5 | 525.04 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10530480 |
| Invoice Date | 06/13/22 |
| Client No. | 44444 |
| Matter No. | 795002 |

RE: Bankruptcy Insurance Matter
Client Matter Reference: 20210003073

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 05/31/22:

| | | |
|---|---|---|
| Fees | $ | 216,192.00 |
| Less Tiered Discount | | -10,809.60 |
| **Total this Invoice** | **$** | **205,382.40** |

*Payment is Due Upon Receipt*

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10530480
795002     Bankruptcy Insurance Matter                                                          Page 2
06/13/22

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/01/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 3.1 |
| 05/01/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.4 |
| 05/01/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.2 |
| 05/01/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 1.3 |
| 05/02/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.6 |
| 05/02/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.3 |
| 05/02/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 10.1 |
| 05/02/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.9 |
| 05/02/22 | R Jones | L140 | A110 | Prepare documents for production | 1.2 |
| 05/02/22 | K Lynch | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 0.5 |
| 05/02/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 10.1 |
| 05/02/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 8.5 |
| 05/03/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.2 |
| 05/03/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.2 |
| 05/03/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in | 8.4 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10530480 |
|---|---|---|---|---|---|
| 795002 | Bankruptcy Insurance Matter | | | | Page 3 |
| 06/13/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | preparation of 30(b)(6) depositions | |
| 05/03/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.9 |
| 05/03/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy investigation | 0.6 |
| 05/03/22 | R Jones | L140 | A110 | Prepare documents for production | 1.8 |
| 05/03/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 9.2 |
| 05/03/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 8.1 |
| 05/04/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 5.9 |
| 05/04/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.6 |
| 05/04/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 10.1 |
| 05/04/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.2 |
| 05/04/22 | R Jones | L140 | A110 | Prepare documents for production | 1.3 |
| 05/04/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 10.8 |
| 05/04/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 7.6 |
| 05/05/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 6.9 |
| 05/05/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.4 |
| 05/05/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 5.9 |
| 05/05/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 10.1 |
| 05/05/22 | A Gibson | L320 | A104 | Review and analyze transcripts in | 8.8 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10530480 |
|---|---|---|---|---|---|
| 795002 | Bankruptcy Insurance Matter | | | | Page 4 |
| 06/13/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | preparation of 30(b)(6) depositions | |
| 05/05/22 | R Jones | L140 | A110 | Prepare documents for production | 1.6 |
| 05/05/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 6.1 |
| 05/05/22 | J Tucker | L320 | A105 | Manage review in connection with documents relating to the bankruptcy insurance matter | 0.4 |
| 05/05/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 4.6 |
| 05/06/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.3 |
| 05/06/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 5.2 |
| 05/06/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.4 |
| 05/06/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.1 |
| 05/06/22 | R Jones | L140 | A110 | Prepare documents for production | 0.9 |
| 05/06/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.4 |
| 05/06/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 4.1 |
| 05/07/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 6.6 |
| 05/07/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 10.1 |
| 05/07/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.1 |
| 05/07/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.1 |
| 05/08/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 4.6 |
| 05/08/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to | 1.2 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10530480
795002     Bankruptcy Insurance Matter                                        Page 5
06/13/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | ongoing case team and discovery requests | |
| 05/08/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 2.1 |
| 05/08/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 6.9 |
| 05/08/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.4 |
| 05/09/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.2 |
| 05/09/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.1 |
| 05/09/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.2 |
| 05/09/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 10.1 |
| 05/09/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.1 |
| 05/09/22 | R Jones | L140 | A110 | Prepare documents for production | 2.1 |
| 05/09/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 5.4 |
| 05/09/22 | J Tucker | L320 | A105 | Manage review in connection with documents relating to the bankruptcy insurance matter | 0.9 |
| 05/09/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 8.4 |
| 05/10/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the document review requests; review and analyze transcripts in preparation of 30(b)(6) depositions | 9.7 |
| 05/10/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.1 |
| 05/10/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 3.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10530480
795002     Bankruptcy Insurance Matter                                                          Page 6
06/13/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/10/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.4 |
| 05/10/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.8 |
| 05/10/22 | R Jones | L140 | A110 | Prepare documents for production | 0.8 |
| 05/10/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 6.3 |
| 05/10/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 6.1 |
| 05/11/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the document review requests | 9.9 |
| 05/11/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.7 |
| 05/11/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the document review requests (8.1); review and analyze transcripts in preparation of 30(b)(6) depositions (2.9) | 11.0 |
| 05/11/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.4 |
| 05/11/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.7 |
| 05/11/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy investigation | 0.3 |
| 05/11/22 | R Jones | L140 | A110 | Prepare documents for production | 0.7 |
| 05/11/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.1 |
| 05/11/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 5.7 |
| 05/12/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the document review requests | 8.9 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10530480
795002       Bankruptcy Insurance Matter                                                        Page 7
06/13/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/12/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.7 |
| 05/12/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the document review requests | 7.6 |
| 05/12/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.6 |
| 05/12/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 12.2 |
| 05/12/22 | R Jones | L140 | A110 | Prepare documents for production | 1.3 |
| 05/12/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |
| 05/12/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 6.2 |
| 05/13/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the document review requests (1.0); review and analyze transcripts in preparation of 30(b)(6) depositions (8.9) | 9.9 |
| 05/13/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.4 |
| 05/13/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions (7.7); quality control for privilege in connection with custodial documents relating to the document review requests (3.1) | 10.8 |
| 05/13/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.4 |
| 05/13/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 3.2 |
| 05/13/22 | R Jones | L140 | A110 | Prepare documents for production | 1.1 |
| 05/13/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 6.4 |
| 05/15/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to | 0.6 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10530480 |
| 795002 | Bankruptcy Insurance Matter | | | | Page 8 |
| 06/13/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | ongoing case team and discovery requests | |
| 05/15/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 1.1 |
| 05/16/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.9 |
| 05/16/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.9 |
| 05/16/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.9 |
| 05/16/22 | M Douglas | L140 | A101 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.1 |
| 05/16/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.4 |
| 05/16/22 | R Jones | L140 | A110 | Prepare documents for production | 1.6 |
| 05/16/22 | S Sacks | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.2 |
| 05/16/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 1.1 |
| 05/17/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.3 |
| 05/17/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.7 |
| 05/17/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.6 |
| 05/17/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.6 |
| 05/17/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 10.1 |
| 05/17/22 | D Handley | L320 | A105 | Manage QC for privilege in connection with documents relating to the bankruptcy investigation (0.4); call with K. Burns and S. Ziliak regarding the fact gathering data from various | 1.0 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10530480 |
|---|---|---|---|---|---|
| 795002 | Bankruptcy Insurance Matter | | | | Page 9 |
| 06/13/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | transcripts (0.6) | |
| 05/17/22 | R Jones | L140 | A110 | Prepare documents for production | 0.9 |
| 05/17/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 3.2 |
| 05/18/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.7 |
| 05/18/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.4 |
| 05/18/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 6.8 |
| 05/18/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.9 |
| 05/18/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.2 |
| 05/18/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy investigation (0.9); prepare fact gathering reports from various transcripts (0.7) | 1.6 |
| 05/18/22 | R Jones | L140 | A110 | Prepare documents for production | 1.7 |
| 05/18/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 5.6 |
| 05/19/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.7 |
| 05/19/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.7 |
| 05/19/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.5 |
| 05/19/22 | M Douglas | L320 | A101 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.3 |
| 05/19/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.9 |
| 05/19/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.8 |
| 05/19/22 | D Handley | L320 | A104 | Prepare fact gathering reports from | 4.9 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10530480
795002       Bankruptcy Insurance Matter                                                           Page 10
06/13/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | various transcripts | |
| 05/19/22 | R Jones | L140 | A110 | Prepare documents for production | 0.9 |
| 05/19/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.9 |
| 05/19/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 7.9 |
| 05/20/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.3 |
| 05/20/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.1 |
| 05/20/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 1.6 |
| 05/20/22 | M Douglas | L320 | A101 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.2 |
| 05/20/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 0.6 |
| 05/20/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.6 |
| 05/20/22 | R Jones | L140 | A110 | Prepare documents for production | 1.2 |
| 05/20/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.8 |
| 05/20/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 7.7 |
| 05/21/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 4.5 |
| 05/21/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 2.4 |
| 05/22/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 5.9 |
| 05/22/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.6 |
| 05/22/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 3.1 |
| 05/22/22 | D Handley | L320 | A104 | Prepare fact gathering reports from various transcripts (4.6); manage QC | 5.0 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10530480 | |
|---|---|---|---|---|---|---|
| 795002 | Bankruptcy Insurance Matter | | | | Page 11 | |
| 06/13/22 | | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | for privilege in connection with documents relating to the bankruptcy investigation (0.4) | |
| 05/23/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.8 |
| 05/23/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.6 |
| 05/23/22 | R Casey | L330 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 5.0 |
| 05/23/22 | E Clements | L320 | A104 | Query document databases to identify records at request of T. Morrissey | 1.7 |
| 05/23/22 | M Douglas | L320 | A101 | Coordinate document review and production work flows in response to ongoing case team and discovery requests | 7.6 |
| 05/23/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.2 |
| 05/23/22 | D Handley | L320 | A104 | Prepare fact gathering reports from various transcripts | 5.3 |
| 05/23/22 | R Jones | L140 | A110 | Prepare documents for production | 1.4 |
| 05/23/22 | J Tucker | L320 | A105 | Manage review in connection with documents relating to the bankruptcy insurance matter | 0.6 |
| 05/23/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 5.1 |
| 05/24/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.2 |
| 05/24/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |
| 05/24/22 | E Clements | L320 | A104 | Query document databases to identify records at request of T. Morrissey | 1.9 |
| 05/24/22 | M Douglas | L320 | A101 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.3 |
| 05/24/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 4.9 |
| 05/24/22 | D Handley | L320 | A104 | Manage QC for privilege in connection | 0.2 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10530480 |
|---|---|---|---|---|---|
| 795002 | Bankruptcy Insurance Matter | | | | Page 12 |
| 06/13/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | with documents relating to the bankruptcy investigation | |
| 05/24/22 | J Tucker | L320 | A105 | Manage review in connection with documents relating to the bankruptcy insurance matter | 0.9 |
| 05/24/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.8 |
| 05/24/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 1.6 |
| 05/25/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 0.9 |
| 05/25/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.4 |
| 05/25/22 | D Handley | L320 | A104 | Prepare fact gathering reports from various transcripts | 2.6 |
| 05/25/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.8 |
| 05/26/22 | D Handley | L320 | A104 | Prepare fact gathering reports from various transcripts | 4.2 |
| 05/27/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.6 |
| 05/29/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy investigation | 0.2 |
| 05/30/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.2 |
| 05/30/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy investigation | 0.3 |
| 05/30/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 2.1 |
| 05/31/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |
| 05/31/22 | D Handley | L320 | A104 | Manage QC for privilege in connection | 0.2 |

| | | | |
|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | Invoice No. 10530480 |
| 795002 | Bankruptcy Insurance Matter | | Page 13 |
| 06/13/22 | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | with documents relating to the bankruptcy investigation | |
| | | | | | 819.9 |

### TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 20.5 | 540.00 | 11,070.00 |
| John Tucker | Partner | 2.8 | 540.00 | 1,512.00 |
| Kassi Burns | Discovery Counsel | 28.2 | 375.00 | 10,575.00 |
| Michael Douglas | Privilege Review Attorney | 20.5 | 250.00 | 5,125.00 |
| Susie Sacks | Privilege Review Attorney | 55.6 | 250.00 | 13,900.00 |
| Shannon Ziliak | Privilege Review Attorney | 101.3 | 250.00 | 25,325.00 |
| Janine Burke | Privilege Review Attorney | 150.1 | 250.00 | 37,525.00 |
| Robert Casey | Privilege Review Attorney | 109.3 | 250.00 | 27,325.00 |
| Dominic Gallucci | Privilege Review Attorney | 152.0 | 250.00 | 38,000.00 |
| Austin Gibson | Privilege Review Attorney | 141.8 | 250.00 | 35,450.00 |
| Kathleen Lynch | Privilege Review Attorney | 0.5 | 250.00 | 125.00 |
| Dan Handley | Paralegal | 26.4 | 240.00 | 6,336.00 |
| Ernest Clements | Litigation Technology Specialist | 3.6 | 360.00 | 1,296.00 |
| Chip Whaley | Litigation Technology Specialist | 7.3 | 360.00 | 2,628.00 |
| Total | | 819.9 | | 216,192.00 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10530480
795002     Bankruptcy Insurance Matter                                                          Page 14
06/13/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------:|------:|
| L140 | Document/File Management | 21.6 | 11,345.00 |
| L320 | Document Production (Defense) | 793.3 | 203,597.00 |
| L330 | Depositions (Defense) | 5.0 | 1,250.00 |
| | Total Fees | 819.9 | 216,192.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10530498 |
| Invoice Date | 06/13/22 |
| Client No. | 44444 |
| Matter No. | 190005 |

RE: In Re: National Prescription Opiate Litigation (MDL)
Client Matter Reference: 20190002255

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 05/31/22:

| | | |
|---|---|---|
| Fees | $ | 2,952.00 |
| Less Tiered Discount | | -147.60 |
| **Total this Invoice** | **$** | **2,804.40** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | Invoice No. 10530498 |
|---|---|---|
| 190005 | In Re: National Prescription Opiate Litigation (MDL) | Page 2 |
| 06/13/22 | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/19/22 | E Clements | L140 | A104 | Prepare deposition transcripts at direction of K. Burns and D. Handley | 3.9 |
| 05/20/22 | E Clements | L140 | A104 | Prepare deposition transcripts at direction of K. Burns and D. Handley | 2.1 |
| 05/20/22 | E Clements | L140 | A105 | Correspond with S. Ziliak, D. Handley, and K. Burns regarding Fenn counsel request | 0.3 |
| 05/24/22 | E Clements | L140 | A104 | Prepare deposition transcripts at direction of K. Burns and D. Handley | 1.1 |
| 05/25/22 | E Clements | L140 | A104 | Prepare deposition transcripts at direction of K. Burns and D. Handley | 0.8 |
| | | | | | 8.2 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Ernest Clements | Litigation Technology Specialist | 8.2 | 360.00 | 2,952.00 |
| Total | | 8.2 | | 2,952.00 |

44444      Purdue Pharma, LP (Document Matters)                        Invoice No. 10530498
190005     In Re: National Prescription Opiate Litigation (MDL)                      Page 3
06/13/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|------:|------:|
| L140 | Document/File Management | 8.2 | 2,952.00 |
| | Total Fees | 8.2 | 2,952.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10530497 |
| Invoice Date | 06/13/22 |
| Client No. | 44444 |
| Matter No. | 795001 |

RE: 3rd Party Subpoena Response-Document/Discovery Services
Client Matter Reference: 20210003182

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 05/31/22:

| | | |
|---|---|---|
| Fees | $ | 194,041.50 |
| Less Tiered Discount | | -9,702.08 |
| **Total this Invoice** | **$** | **184,339.42** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | | Invoice No. 10530497 |
|---|---|---|---|---|---|---|
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | | Page 2 |
| 06/13/22 | | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/02/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.6 |
| 05/02/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.4 |
| 05/03/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.9 |
| 05/03/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.1 |
| 05/04/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.2 |
| 05/04/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.1 |
| 05/05/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 4.4 |
| 05/06/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 4.3 |
| 05/09/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.6 |
| 05/10/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.7 |
| 05/10/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery | 2.2 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10530497 |
|---|---|---|---|---|---|
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 3 |
| 06/13/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | requests | |
| 05/11/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.4 |
| 05/11/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.7 |
| 05/12/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.9 |
| 05/12/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.1 |
| 05/13/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.6 |
| 05/13/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to document review requests | 8.8 |
| 05/13/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.8 |
| 05/16/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.2 |
| 05/16/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to document review requests | 8.4 |
| 05/16/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 8.1 |
| 05/17/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |
| 05/17/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to | 6.6 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10530497 |
|---|---|---|---|---|---|
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 4 |
| 06/13/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | ongoing case team and discovery requests | |
| 05/18/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 4.6 |
| 05/19/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.2 |
| 05/19/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.4 |
| 05/20/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.6 |
| 05/23/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.4 |
| 05/23/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.2 |
| 05/24/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 1.9 |
| 05/24/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.1 |
| 05/24/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 2.2 |
| 05/24/22 | R Jones | L140 | A110 | Prepare documents for production | 1.4 |
| 05/24/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.7 |
| 05/25/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.8 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10530497 |
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 5 |
| 06/13/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|-------|-----------|------|----------|-------------|-------|
| 05/25/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 4.2 |
| 05/25/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.2 |
| 05/25/22 | D Gallucci | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 4.1 |
| 05/25/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 11.8 |
| 05/25/22 | R Jones | L140 | A110 | Third party subpoena review | 2.3 |
| 05/25/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.4 |
| 05/25/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 5.1 |
| 05/25/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 10.3 |
| 05/26/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 11.3 |
| 05/26/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.7 |
| 05/26/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.5 |
| 05/26/22 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.8 |
| 05/26/22 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 12.8 |
| 05/26/22 | D Gallucci | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.9 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10530497 |
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 6 |
| 06/13/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to recent production requests | |
| 05/26/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 12.9 |
| 05/26/22 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 12.2 |
| 05/26/22 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 2.6 |
| 05/26/22 | R Jones | L140 | A110 | Third party subpoena review | 3.1 |
| 05/26/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.4 |
| 05/26/22 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.2 |
| 05/26/22 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.2 |
| 05/26/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.9 |
| 05/26/22 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.6 |
| 05/26/22 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.6 |
| 05/26/22 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.6 |
| 05/26/22 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 12.8 |
| 05/26/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 10.9 |
| 05/27/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 11.4 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10530497
795001      3rd Party Subpoena Response-Document/Discovery                                        Page 7
            Services

06/13/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/27/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.3 |
| 05/27/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.3 |
| 05/27/22 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 13.1 |
| 05/27/22 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.8 |
| 05/27/22 | D Gallucci | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 5.4 |
| 05/27/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 14.1 |
| 05/27/22 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 12.6 |
| 05/27/22 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.6 |
| 05/27/22 | R Jones | L140 | A110 | Third party subpoena review | 3.1 |
| 05/27/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 6.9 |
| 05/27/22 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.3 |
| 05/27/22 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 10.3 |
| 05/27/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.9 |
| 05/27/22 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.4 |
| 05/27/22 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.6 |

44444          Purdue Pharma, LP (Document Matters)                                          Invoice No. 10530497
795001         3rd Party Subpoena Response-Document/Discovery                                              Page 8
               Services

06/13/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|------:|
| 05/27/22 | J Ward | L120 | A110 | Analysis of Relativity database coding for five workspaces to provide searchable reports for S. Ziliak | 1.5 |
| 05/27/22 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 12.2 |
| 05/27/22 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 15.9 |
| 05/27/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 11.2 |
| 05/28/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.2 |
| 05/28/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |
| 05/28/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 5.2 |
| 05/28/22 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.1 |
| 05/28/22 | D Gallucci | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 3.6 |
| 05/28/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 14.9 |
| 05/28/22 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 5.4 |
| 05/28/22 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 5.4 |
| 05/28/22 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 1.9 |
| 05/28/22 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents | 12.9 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10530497
795001         3rd Party Subpoena Response-Document/Discovery                          Page 9
               Services

06/13/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to recent production requests | |
| 05/28/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 5.6 |
| 05/29/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 12.8 |
| 05/29/22 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 1.2 |
| 05/29/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 12.1 |
| 05/29/22 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 5.7 |
| 05/29/22 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.6 |
| 05/29/22 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.1 |
| 05/29/22 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 2.3 |
| 05/29/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.1 |
| 05/30/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 10.4 |
| 05/30/22 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 1.4 |
| 05/30/22 | R Jones | L140 | A110 | Third party subpoena review | 0.6 |
| 05/30/22 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 5.6 |
| 05/30/22 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 2.1 |

44444     Purdue Pharma, LP (Document Matters)                     Invoice No. 10530497
795001    3rd Party Subpoena Response-Document/Discovery                 Page 10
              Services

06/13/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/30/22 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.9 |
| 05/30/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 5.1 |
| 05/31/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 11.8 |
| 05/31/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.1 |
| 05/31/22 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 4.7 |
| 05/31/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.8 |
| 05/31/22 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.4 |
| 05/31/22 | R Jones | L140 | A110 | Prepare documents for production | 1.1 |
| 05/31/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.2 |
| 05/31/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.1 |
| 05/31/22 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 0.3 |
| 05/31/22 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.1 |
| 05/31/22 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.4 |
| 05/31/22 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 12.4 |
| 05/31/22 | S Ziliak | L320 | A104 | Coordinate document review and | 12.6 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10530497 |
|---|---|---|---|---|---|
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 11 |
| 06/13/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | production workflows in response to ongoing case team and discovery requests | |
| | | | | | 751.7 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 11.6 | 540.00 | 6,264.00 |
| Kassi Burns | Discovery Counsel | 20.7 | 375.00 | 7,762.50 |
| Michael Douglas | Privilege Review Attorney | 37.3 | 250.00 | 9,325.00 |
| Frankie Evans | Privilege Review Attorney | 21.6 | 250.00 | 5,400.00 |
| Gary Greco | Privilege Review Attorney | 43.3 | 250.00 | 10,825.00 |
| Ed McCafferty | Privilege Review Attorney | 16.5 | 250.00 | 4,125.00 |
| Chong Pak | Privilege Review Attorney | 19.5 | 250.00 | 4,875.00 |
| David Vandiver | Privilege Review Attorney | 37.9 | 250.00 | 9,475.00 |
| Hao Wang | Privilege Review Attorney | 31.3 | 250.00 | 7,825.00 |
| Amanda Wheeler | Privilege Review Attorney | 35.3 | 250.00 | 8,825.00 |
| Treaves Williams | Privilege Review Attorney | 66.2 | 250.00 | 16,550.00 |
| Shannon Ziliak | Privilege Review Attorney | 114.1 | 250.00 | 28,525.00 |
| Janine Burke | Privilege Review Attorney | 77.6 | 250.00 | 19,400.00 |
| Robert Casey | Privilege Review Attorney | 31.2 | 250.00 | 7,800.00 |
| Dominic Gallucci | Privilege Review Attorney | 19.0 | 250.00 | 4,750.00 |
| Austin Gibson | Privilege Review Attorney | 94.0 | 250.00 | 23,500.00 |
| Chris Harris | Privilege Review Attorney | 10.2 | 250.00 | 2,550.00 |
| Kathleen Lynch | Privilege Review Attorney | 30.9 | 250.00 | 7,725.00 |
| Justin Saxon | Privilege Review Attorney | 32.0 | 250.00 | 8,000.00 |
| Jarrett Ward | Litigation Technology Specialist | 1.5 | 360.00 | 540.00 |
| Total | | 751.7 | | 194,041.50 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10530497
795001     3rd Party Subpoena Response-Document/Discovery                                        Page 12
           Services
06/13/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|------:|------:|
| L120 | Analysis/Strategy | 1.5 | 540.00 |
| L140 | Document/File Management | 11.6 | 6,264.00 |
| L320 | Document Production (Defense) | 738.6 | 187,237.50 |
| | Total Fees | 751.7 | 194,041.50 |