**Objection Deadline:  August 1, 2022 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

### THIRTY-THIRD MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this Fee Statement:** | **Beginning of Period** | **End of Period** |
| | **May 1, 2022** | **May 31, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this Fee Statement:** | **$346,103.60 (80% of $432,629.50)** | |
| **Total expenses requested in this Fee Statement:** | **$79,181.86** | |
| **Total fees and expenses requested in this Fee Statement:** | **$425,285.46** | |
| **This is a(n):   _X_ Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 4.7 | $ 6,274.50 |
| Richard Collura | Managing Director | $1,160 | 10.5 | 12,180.00 |
| Jesse DelConte | Managing Director | $1,085 | 66.3 | 71,935.50 |
| James Nelson | Director | $945 | 16.5 | 15,592.50 |
| Harsimrat Bhattal | Director | $880 | 89.0 | 78,320.00 |
| Sam K Lemack | Senior Vice President | $700 | 94.4 | 66,080.00 |
| Andrew D DePalma | Senior Vice President | $700 | 70.2 | 49,140.00 |
| Lan T Nguyen | Vice President | $555 | 59.6 | 33,078.00 |
| Limi Gong | Vice President | $555 | 152.8 | 84,804.00 |
| Lisa Marie Bonito | Vice President | $475 | 40.8 | 19,380.00 |
| **Total Professional Hours and Fees** | | | **604.8** | **$ 436,784.50** |
| Less 50% Travel Fees | | | | (4,155.00) |
| **Subtotal** | | | | **$ 432,629.50** |
| Less 20% Holdback | | | | (86,525.90) |
| **Total Professional Fees** | | | | **$ 346,103.60** |
| | | | | |
| | | **Average Billing Rate** | | **$ 715.33** |

2

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 24.4 | $ 18,302.50 |
| 1.3 | Cash Management | 135.2 | 79,736.50 |
| 1.4 | Communication with Interested Parties | 62.1 | 45,952.00 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 23.9 | 14,742.00 |
| 1.6 | Business Analysis & Operations | 251.9 | 199,430.00 |
| 1.9 | Claims Process | 31.9 | 22,767.50 |
| 1.13 | Fee Statements and Fee Applications | 54.2 | 34,102.00 |
| 1.14 | Court Hearings | 0.4 | 352.00 |
| 1.15 | Forensic Analysis | 11.8 | 13,090.00 |
| 1.17 | Travel | 9.0 | 4,155.00 |
| | **Total Hours and Professional Fees Before Holdback** | **604.8** | **$ 432,629.50** |
| | | | |
| | **Average Billing Rate** | | **$ 715.33** |

3

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022**

| EXPENSE CATEGORY | | EXPENSE |
|---|---|---|
| Airfare | $ | 145.92 |
| Ground Transportion | | 369.69 |
| Meals | | 23.05 |
| Hosting Fees | | 78,643.20 |
| **Total Expenses** | **$** | **79,181.86** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits this Thirty-Third Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period from May 1, 2022 through May 31, 2022 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided  (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.   A detailed analysis of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $432,629.50 and reimbursement of out-of-pocket expenses incurred in the amount of $79,181.86 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners $346,103.60, representing 80% of total fees rendered and $79,181.86, representing 100% of the out-of-pocket expenses incurred, for the total amount of $425,285.46 during the Compensation Period; and (iii) such other and further relief as this Court deems proper.

Dated:  July 18, 2022

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


*/s/ Lisa Donahue*
By:  Lisa Donahue
       Managing Director

# AlixPartners, LLP

## Exhibit A

## Detailed Description of AlixPartners' Fees and Hours by Matter Category

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/03/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.8 |
| 05/03/2022 | SKL | Weekly change of control update meeting with Purdue legal and A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 05/04/2022 | LTN | Call with S. Lemack (AlixPartners) re: case update | 0.3 |
| 05/04/2022 | LJD | Debrief with T.Ronan (Purdue) re: case status updates | 0.6 |
| 05/04/2022 | SKL | Call with L. Nguyen (AlixPartners) re: case update | 0.3 |
| 05/05/2022 | SKL | Update various scheduling changes re: change of control process. | 0.6 |
| 05/10/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.8 |
| 05/12/2022 | SKL | Review latest updates and feedback provided on the inventory/labeling PMO process and prepare for upcoming subgroup meeting accordingly. | 0.8 |
| 05/12/2022 | SKL | Weekly meeting with Purdue ops re: labeling/inventory subgroup change of control meeting | 0.2 |
| 05/13/2022 | ADD | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | HSB | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.4 |
| 05/13/2022 | JN | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | JD | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | LG | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | SKL | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | SKL | Review latest DUNS process request by M. Florence (Skadden) and prepare updates notes and feedback accordingly. | 0.8 |
| 05/14/2022 | LMB | Review court docket for various pleadings and pertinent dates | 0.3 |
| 05/16/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.4 |
| 05/20/2022 | ADD | Weekly call with H. Bhattal, L. Gong, S.Lemack, J.Nelson, A.DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 05/20/2022 | HSB | Weekly call with H. Bhattal, L. Gong, S.Lemack, J.Nelson, A.DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 05/20/2022 | JN | Weekly call with H. Bhattal, L. Gong, S.Lemack, J.Nelson, A.DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 05/20/2022 | LG | Weekly call with H. Bhattal, L. Gong, S.Lemack, J.Nelson, A.DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 05/20/2022 | SKL | Weekly call with H. Bhattal, L. Gong, S.Lemack, J.Nelson, A.DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 05/24/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.7 |
| 05/24/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2022 | SKL | Weekly change of control update meeting with Purdue legal and C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 05/25/2022 | JD | Prepare agenda for weekly call with advisors and management tomorrow. | 0.3 |
| 05/26/2022 | HSB | Call with C.Landau, T.Ronan, R.Aleali (all Purdue),E.Vonnegut, D.Consla (both Davis Polk), J.O'Connell, T.Melvin, L.Schwarzmann (all PJT Partners), J. DelConte (AlixPartners) re: Purdue updates and planning | 0.4 |
| 05/26/2022 | JD | Participate in call with C. Landau, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin (both PJT), E. Vonnegut, D. Consla (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 0.4 |
| 05/26/2022 | SKL | Change of control subgroup meeting with R. Aleali and others (all Purdue) to discuss updates to the inventory/labeling process. | 0.3 |
| 05/26/2022 | SKL | Review latest updates to the inventory change of control process and prepare for upcoming subgroup meeting accordingly. | 0.6 |
| 05/31/2022 | SKL | Review latest notes and feedback provided on the SAP transition plan workplan and prepare for upcoming meeting accordingly. | 1.4 |
| 05/31/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.6 |
| 05/31/2022 | SKL | Weekly change of control update meeting with Purdue legal and C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| **Total Professional Hours** | | | **24.4** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:              Chapter 11 Process/Case Management
Code:            20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 0.6 | $        801.00 |
| Jesse DelConte | $1,085 | 1.3 | 1,410.50 |
| James Nelson | $945 | 1.1 | 1,039.50 |
| Harsimrat Bhattal | $880 | 1.9 | 1,672.00 |
| Sam K Lemack | $700 | 16.7 | 11,690.00 |
| Andrew D DePalma | $700 | 1.1 | 770.00 |
| Lan T Nguyen | $555 | 0.3 | 166.50 |
| Limi Gong | $555 | 1.1 | 610.50 |
| Lisa Marie Bonito | $475 | 0.3 | 142.50 |
| **Total Professional Hours and Fees** | | **24.4** | **$      18,302.50** |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Cash Management
Code: 20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2022 | ADD | Review emergence forecast details and supporting workbook. | 1.4 |
| 05/02/2022 | SKL | Finalized updates to the latest bank account inquiry and circulate feedback accordingly. | 0.6 |
| 05/03/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.29 | 0.9 |
| 05/04/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue forecasts | 0.9 |
| 05/04/2022 | LTN | Call with H. Bhattal (AlixPartners) re: emergence cash forecast | 0.9 |
| 05/04/2022 | LG | Categorize east west transactions for the cash actuals report week ended 04.29 | 1.5 |
| 05/04/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.29 | 1.6 |
| 05/04/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.29 | 1.8 |
| 05/05/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 04.29 | 0.5 |
| 05/05/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.29 | 1.3 |
| 05/06/2022 | LG | Prepare the deck for the cash actuals report week ended 04.29 | 1.5 |
| 05/06/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.29 | 1.2 |
| 05/09/2022 | HSB | Review Purdue cash report prepared by L. Gong (AlixPartners) | 0.7 |
| 05/09/2022 | LG | Categorize east west transactions for the cash actuals report week ended 05.06 | 2.1 |
| 05/09/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 05.06 | 1.2 |
| 05/09/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.06 | 2.3 |
| 05/09/2022 | LG | Revise the deck for the cash actuals report week ended 04.29 | 1.3 |
| 05/10/2022 | LG | Extract the updated AR and AP reports from SAP system | 1.3 |
| 05/10/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 05.06 | 0.8 |
| 05/10/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.08 | 1.5 |
| 05/10/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.06 | 1.8 |
| 05/10/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 05.06 | 1.3 |
| 05/10/2022 | LG | Update Rhodes sales forecast for 13 week cash forecast starting week 05.13 | 0.8 |
| 05/11/2022 | JD | Review and provide comments on latest weekly cash forecast to actual report. | 0.4 |
| 05/11/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 05.13 | 2.2 |
| 05/11/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 05.13 | 2.5 |
| 05/11/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 05.13 | 1.2 |
| 05/12/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 05.13 | 1.5 |
| 05/12/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 05.13 | 1.8 |
| 05/12/2022 | LG | Update rebate payment tracker for the 13 week cash forecast starting week 05.13 | 2.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/12/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 05.13 | 2.1 |
| 05/13/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 05.13 | 1.7 |
| 05/13/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 05.13 | 2.4 |
| 05/13/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 05.13 | 2.6 |
| 05/17/2022 | LTN | Call with L. Gong (AlixPartners) re: open cash transactions | 0.2 |
| 05/17/2022 | LG | Call with L. Nguyen (AlixPartners) re: open cash transactions | 0.2 |
| 05/17/2022 | LG | Continue to update Purdue rebates forecast for 13 week cash forecast starting week 05.13 | 2.5 |
| 05/17/2022 | LG | Continue to update rebate payment tracker for the 13 week cash forecast starting week 05.13 | 0.9 |
| 05/17/2022 | LG | Update restructuring fee and legal fee tracker and forecast | 1.9 |
| 05/18/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: cash transactions | 0.7 |
| 05/18/2022 | LG | Call with S. Lemack (AlixPartners) re: weekly cash actuals report | 0.5 |
| 05/18/2022 | LG | Categorize east west transactions for the cash actuals report week ended 05.13 | 1.4 |
| 05/18/2022 | LG | Prepare the deck for the cash actuals report week ended 05.06 | 1.9 |
| 05/18/2022 | LG | Revise the deck for the cash actuals report week ended 04.29 | 1.8 |
| 05/18/2022 | LG | Send emails to confirm open items for cash actuals reports | 0.9 |
| 05/18/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 05.06 | 1.5 |
| 05/18/2022 | SKL | Call with L. Gong (AlixPartners) re: weekly cash actuals report | 0.5 |
| 05/19/2022 | HSB | Call with L. Gong (AlixPartners) re: Purdue weekly cash reporting | 0.7 |
| 05/19/2022 | LG | Call with H. Bhattal (AlixPartners) re: weekly cash actuals report | 0.7 |
| 05/19/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.13 | 1.6 |
| 05/19/2022 | LG | Revise the deck for the cash actuals report week ended 05.06 | 1.8 |
| 05/20/2022 | JD | Review and provide comments on the last 2 weekly forecast to actual cash reports. | 0.7 |
| 05/20/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 05.13 | 1.5 |
| 05/20/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.13 | 1.3 |
| 05/20/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 05.13 | 2.4 |
| 05/20/2022 | SKL | Finalize review of the April MOR as well as updates made to the latest cash actuals report and forecast. | 2.4 |
| 05/23/2022 | HSB | Review Purdue financial info in connection with updates to cash forecasts | 0.8 |
| 05/23/2022 | JD | Review and sign-off on 2 latest cash forecast to actual reports. | 0.4 |
| 05/23/2022 | LG | Categorize east west transactions for the cash actuals report week ended 05.20 | 1.5 |
| 05/23/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 05.20 | 1.2 |
| 05/23/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.20 | 1.9 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816


Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.20 | 1.7 |
| 05/23/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 05.20 | 1.0 |
| 05/24/2022 | LG | Match actual cash flows for the first and second weeks with the 13 week cash forecast starting week 05.13 | 2.3 |
| 05/24/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 05.20 | 0.3 |
| 05/24/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 05.20 | 1.6 |
| 05/24/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 05.13 | 2.7 |
| 05/25/2022 | LTN | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.2 |
| 05/25/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.2 |
| 05/25/2022 | LG | Continue to match actual cash flows for the first and second weeks with the 13 week cash forecast starting week 05.13 | 1.9 |
| 05/25/2022 | LG | Revise the operating expenses forecast for 13 week cash forecast starting week 05.13 | 2.3 |
| 05/25/2022 | LG | Revise the rebates forecast for 13 week cash forecast starting week 05.13 | 2.7 |
| 05/26/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.8 |
| 05/26/2022 | LTN | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.4 |
| 05/26/2022 | LTN | Reconcile actual Purdue and Rhodes Rebates payments and update latest 13 week cash forecast | 1.5 |
| 05/26/2022 | LG | Call with L. Nguyen (AlixPartners) to update the 13 week cash forecast | 0.4 |
| 05/26/2022 | LG | Continue to revise the 13 week cash forecast starting week 05.13 | 2.2 |
| 05/26/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 05.13 | 1.6 |
| 05/26/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 05.13 | 0.8 |
| 05/26/2022 | LG | Revise the 13 week cash forecast starting week 05.13 | 2.7 |
| 05/27/2022 | HSB | Review Purdue cash reports in connection with Purdue analysis | 0.4 |
| 05/27/2022 | HSB | Review Purdue financial results prepared by Purdue management | 0.7 |
| 05/27/2022 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 05/27/2022 | JD | Review and provide comments on the latest 13 week cash flow from L. Gong (AlixPartners). | 0.8 |
| 05/27/2022 | LTN | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.1 |
| 05/27/2022 | LTN | Review latest 13 week cash forecast deck prepared by L. Gong (AlixPartners) and provided comments | 1.7 |
| 05/27/2022 | LTN | Review the latest legal & professional fee forecast prepared by L. Gong (AlixPartners) and provided comments | 1.4 |
| 05/27/2022 | LG | Call with L. Nguyen (AlixPartners) to revise the deck for the 13 week cash forecast | 0.1 |
| 05/27/2022 | LG | Continue to revise the 13 week cash forecast starting week 05.13 | 2.2 |
| 05/27/2022 | LG | Revise restructuring fee and legal fee forecast for the 13 week cash forecast starting week 05.13 | 2.6 |
| 05/27/2022 | LG | Revise the deck for the 13 week cash forecast starting week 05.13 | 1.3 |
| 05/31/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue bank transfer | 0.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                         Rhodes Technologies
One Stamford Forum                         Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                      498 Washington Street
Stamford, CT 06901-3431                    Coventry, RI 02816


Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2022 | HSB | Review Purdue forecasts in connection with Purdue analysis | 0.8 |
| 05/31/2022 | JD | Correspondence with Purdue team re: cash management changes. | 0.2 |
| 05/31/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue bank transfer | 0.2 |
| 05/31/2022 | LTN | Call with L. Gong (AlixPartners) re: update to the 13 week cash forecast | 0.2 |
| 05/31/2022 | LTN | Review open cash transactions and correspondence with L. Gong (AlixPartners) | 1.3 |
| 05/31/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.2 |
| 05/31/2022 | LG | Categorize east west transactions for the cash actuals report week ended 05.27 | 1.5 |
| 05/31/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 05.27 | 1.3 |
| 05/31/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.27 | 1.8 |
| 05/31/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 05.27 | 0.5 |
| 05/31/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.27 | 1.3 |
| 05/31/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 05.27 | 0.9 |
| **Total Professional Hours** | | | **135.2** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Cash Management
Code:       20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 2.5 | $ | 2,712.50 |
| Harsimrat Bhattal | $880 | 8.2 | | 7,216.00 |
| Sam K Lemack | $700 | 3.5 | | 2,450.00 |
| Andrew D DePalma | $700 | 1.4 | | 980.00 |
| Lan T Nguyen | $555 | 8.8 | | 4,884.00 |
| Limi Gong | $555 | 110.8 | | 61,494.00 |
| **Total Professional Hours and Fees** | | **135.2** | $ | **79,736.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer   Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                        Rhodes Technologies
One Stamford Forum                        Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                     498 Washington Street
Stamford, CT 06901-3431                   Coventry, RI 02816

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2022 | ADD | Call with H. Bhattal and A. DePalma (both AlixPartners) re: Purdue diligence and related analysis | 0.6 |
| 05/02/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence and related analysis | 0.6 |
| 05/02/2022 | LTN | Call with L. Gong (AlixPartners) re: intralink management | 0.3 |
| 05/02/2022 | LG | Call with L. Nguyen (AlixPartners) re: intralink management | 0.3 |
| 05/02/2022 | LG | Review diligence files in order to prepare them for sharing with creditor advisors. | 1.2 |
| 05/03/2022 | ADD | Call with H. Bhattal and A. DePalma (both AlixPartners) re: diligence request response analysis. | 1.6 |
| 05/03/2022 | ADD | Draft response to diligence questions using information from Purdue materials and diligence production. | 1.5 |
| 05/03/2022 | ADD | Review Purdue materials and diligence production to prepare response to diligence questions. | 2.7 |
| 05/03/2022 | ADD | Review Purdue's SAP accounting system to identify information responsive to diligence request. | 1.1 |
| 05/03/2022 | HSB | Call with H. Bhattal and A. DePalma (both AlixPartners) re: diligence request response analysis. | 1.6 |
| 05/03/2022 | JD | Review materials re: insurance diligence requests and correspondence with Alix team re: same. | 0.5 |
| 05/04/2022 | ADD | Review emergence forecast details and supporting workbook. | 0.9 |
| 05/04/2022 | ADD | Review Purdue's SAP accounting system to identify information responsive to diligence request. | 1.3 |
| 05/05/2022 | ADD | Call with H. Bhattal and A. DePalma (both AlixPartners) re: workstream status update. | 0.3 |
| 05/05/2022 | ADD | Compile list of files in response to production request to facilitate stakeholder diligence request. | 1.8 |
| 05/05/2022 | ADD | Download and compile materials for Davis Polk eDiscovery team in response to diligence request. | 2.8 |
| 05/05/2022 | ADD | Review diligence request and identify following up items and items for clarification. | 1.5 |
| 05/05/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence and related analysis | 0.3 |
| 05/05/2022 | JD | Provide comments on diligence materials pulled together by S. Lemack (AlixPartners). | 0.3 |
| 05/06/2022 | ADD | Download and compile materials for Davis Polk eDiscovery team in response to diligence request. | 3.2 |
| 05/06/2022 | ADD | Organize downloaded data into correct file structure in preparation for submitting response to diligence request. | 2.6 |
| 05/06/2022 | JD | Correspondence with FTI and Province re: KEIP/KERP proposal. | 0.5 |
| 05/06/2022 | LG | Review and prepare diligence materials to be shared with various stakeholders. | 0.9 |
| 05/08/2022 | JD | Correspondence with FTI and Province re: KEIP/KERP negotiations. | 0.3 |
| 05/09/2022 | ADD | Download and compile materials for Davis Polk eDiscovery team in response to diligence request. | 2.9 |
| 05/09/2022 | ADD | Review materials submitted in response to diligence request and determine appropriate folder structure. | 1.4 |
| 05/09/2022 | HSB | Call with M.Diaz, B.Bromberg, E.Kurtz (all FTI); G.Coutts, H.Sun (HL); M.Atkinson, E.Min (both Province) re: Purdue updates | 0.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/10/2022 | ADD | Download and compile materials for Davis Polk eDiscovery team in response to diligence request. | 2.3 |
| 05/10/2022 | HSB | Call with J. DelConte (AlixPartners); MDiaz, B.Bromberg, J.Kanwal, E.Kurtz (all FTI), M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); K.Abdullah, K.Murray (both Jefferies) re: Purdue updates | 0.5 |
| 05/10/2022 | JD | Call with B. Bromberg, M. Diaz, E. Kurtz (all FTI), M. Atkinson, E. Min (both Province), G. Coutts, H. Sun (both HL), J. Kanwal, K. Murray (both Jefferies), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: biweekly update meeting with creditor advisors. | 0.5 |
| 05/10/2022 | JD | Revise KEIP/KERP analysis to share with creditor advisors. | 0.8 |
| 05/11/2022 | JD | Correspondence with creditor advisors and management re: KEIP/KERP. | 0.4 |
| 05/11/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP creditor feedback. | 0.3 |
| 05/11/2022 | JD | Correspondence with FTI re: scorecard analysis. | 0.4 |
| 05/12/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue diligence and related analysis | 0.3 |
| 05/12/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence and related analysis | 0.3 |
| 05/12/2022 | JD | Call with M. Diaz (FTI) re: KEIP/KERP response. | 0.2 |
| 05/12/2022 | JD | Finalize KEIP/KERP analysis for distribution for creditors. | 0.5 |
| 05/16/2022 | ADD | Review compiled materials for completeness and prepare materials for upload. | 2.6 |
| 05/16/2022 | ADD | Finalize materials in response to open diligence requests. | 1.9 |
| 05/17/2022 | LG | Review and revise various diligence files to be shared with stakeholders. | 1.3 |
| 05/20/2022 | JD | Review diligence requests from Province re: March flash report. | 0.3 |
| 05/23/2022 | JD | Review draft summary documents to reply to open UCC diligence questions. | 0.7 |
| 05/23/2022 | JD | Review materials from the AHC that they would propose sharing with their clients. | 0.4 |
| 05/23/2022 | LG | Review and finalize various diligence files for sharing with stakeholders. | 0.7 |
| 05/24/2022 | HSB | Call with L. Nguyen (AlixPartners) re: creditors' due diligence questions and related analysis | 1.0 |
| 05/24/2022 | HSB | Biweekly call with M. Atkinson, E. Min (both Province), J. Kanwal (Jefferies), G. Coutts, D. Li, H. Sun (all HL), B. Bromberg (FTI), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: business updates. | 0.4 |
| 05/24/2022 | JD | Biweekly call with M. Atkinson, E. Min (both Province), J. Kanwal (Jefferies), G. Coutts, D. Li, H. Sun (all HL), B. Bromberg (FTI), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: business updates. | 0.4 |
| 05/24/2022 | JD | Call with T. Melvin (PJT) re: planning for upcoming advisors call. | 0.3 |
| 05/24/2022 | LTN | Call with H. Bhattal (AlixPartners) re: creditors' due diligence questions and related analysis | 1.0 |
| 05/25/2022 | LTN | Compile data related to S&P, R&D and Medical affairs for creditors' due diligence questions | 1.7 |
| 05/26/2022 | ADD | Review list of files missing from data room export and compile materials for upload for Davis Polk for outstanding diligence requests. | 3.1 |
| 05/26/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue forecasts and related matters | 0.3 |
| 05/26/2022 | JD | Review and comment on final draft UCC diligence question responses to send to management for sign-off. | 0.4 |
| 05/26/2022 | LTN | Call with H. Bhattal (AlixPartners) re: creditors due diligence question | 0.3 |
| 05/26/2022 | LTN | Compile data for creditors' due diligence questions for DWP processing | 0.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2022 | ADD | Review list of files missing from data room export and compile materials for upload for Davis Polk. | 2.8 |
| 05/31/2022 | ADD | Upload for Davis Polk materials missing from data room export. | 0.7 |
| 05/31/2022 | HSB | Email creditors FAs in connection with Purdue update | 0.1 |
| 05/31/2022 | HSB | Review Purdue email correspondence in connection with case related updates | 0.2 |
| 05/31/2022 | LTN | Correspondence with J. Nadkarni (UST) re: Purdue bank accounts | 0.3 |
| 05/31/2022 | LG | Review and revise various diligence files to be shared with stakeholders. | 0.5 |
| **Total Professional Hours** | | | **62.1** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Communication with Interested Parties
Code:                   20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 7.2 | $ | 7,812.00 |
| Harsimrat Bhattal | $880 | 5.8 | | 5,104.00 |
| Andrew D DePalma | $700 | 39.9 | | 27,930.00 |
| Lan T Nguyen | $555 | 4.3 | | 2,386.50 |
| Limi Gong | $555 | 4.9 | | 2,719.50 |
| **Total Professional Hours and Fees** | | **62.1** | **$** | **45,952.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816

Re:      U. S. Trustee / Court Reporting Requirements
Code:    20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/09/2022 | LG | Emails re:data for April MOR | 0.6 |
| 05/16/2022 | LG | Update bank balances for April 2022 MOR | 1.1 |
| 05/16/2022 | LG | Update cash activity and cash schedule for April 2022 MOR | 0.9 |
| 05/16/2022 | LG | Update compensation and T&E reimbursements of the insider payments report for April MOR | 0.7 |
| 05/16/2022 | LG | Update housing and indemnification payments of the insider payments report for April MOR | 0.6 |
| 05/16/2022 | LG | Update IAC payments of the insider payments report for April 2022 MOR | 1.0 |
| 05/16/2022 | LG | Update professional payments for April 2022 MOR | 1.9 |
| 05/16/2022 | LG | Prepare SAP data collection and provide update of fees of the insider payments report for April 2022 MOR | 1.8 |
| 05/17/2022 | LG | Continue to update the cash activity and cash schedule for April 2022 MOR | 1.4 |
| 05/19/2022 | LG | Combine all data for draft April 2022 MOR | 1.3 |
| 05/19/2022 | LG | Prepare the draft version of April 2022 MOR | 2.6 |
| 05/19/2022 | SKL | Review schedules provided for the draft April MOR and provide notes and feedback accordingly. | 2.3 |
| 05/20/2022 | HSB | Call with L. Gong (AlixPartners) re: Purdue April MOR | 0.2 |
| 05/20/2022 | HSB | Review Purdue MOR prepared by L. Gong (AlixPartners) | 0.8 |
| 05/20/2022 | JD | Review draft April MOR report. | 0.4 |
| 05/20/2022 | JD | Review draft financials for the April MOR. | 0.3 |
| 05/20/2022 | LG | Call with H. Bhattal (AlixPartners) re: April 2022 MOR | 0.2 |
| 05/20/2022 | LG | Finalize the April 2022 MOR | 1.7 |
| 05/26/2022 | HSB | Review Purdue OCP Report prepared by L. Gong (AlixPartners) | 0.4 |
| 05/26/2022 | JD | Review monthly OCP reporting. | 0.3 |
| 05/26/2022 | LG | Prepare the monthly OCP tracking report for April 2022 | 2.6 |
| 05/26/2022 | LG | Revise the monthly OCP tracking report for April 2022 | 0.5 |
| 05/31/2022 | JD | Correspondence with Davis Polk and Purdue management re: outreach from the UST on the cash management system. | 0.3 |
| **Total Professional Hours** | | | **23.9** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         U. S. Trustee / Court Reporting Requirements
Code:       20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 1.3 | 1,410.50 |
| Harsimrat Bhattal | $880 | 1.4 | 1,232.00 |
| Sam K Lemack | $700 | 2.3 | 1,610.00 |
| Limi Gong | $555 | 18.9 | 10,489.50 |
| **Total Professional Hours and Fees** | | **23.9** | $ **14,742.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2022 | HSB | Review Purdue bank account information re: diligence request | 1.2 |
| 05/01/2022 | JD | Review responses to from Purdue management re: cash management system questions. | 0.3 |
| 05/02/2022 | ADD | Review consolidated Purdue forecasting updates. | 1.8 |
| 05/02/2022 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), D. Klein, D. Consla, J. Conway, M. Linder (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: KEIP/KERP. | 0.8 |
| 05/02/2022 | HSB | Review Purdue forecasts prepared L.Nguyen (AlixPartners) | 1.6 |
| 05/02/2022 | HSB | Review Purdue kerp keip document | 0.2 |
| 05/02/2022 | HSB | Review Purdue plan related materials in connection with forecasts prepared L.Nguyen (AlixPartners) | 1.3 |
| 05/02/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), D. Klein, D. Consla, J. Conway, M. Linder (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: KEIP/KERP. | 0.8 |
| 05/02/2022 | JD | Prepare comments on KEIP/KERP proposal. | 0.5 |
| 05/02/2022 | JD | Review KEIP/KERP side by side comparison. | 0.3 |
| 05/02/2022 | JD | Review latest professional fee forecast materials per request from Davis Polk. | 0.7 |
| 05/02/2022 | LTN | Continue to update S&P product specific spending support schedule to the consolidated long term business plan model | 2.3 |
| 05/02/2022 | LTN | Prepare model structure section in the consolidated long term business plan | 2.0 |
| 05/02/2022 | LTN | Review March flash report prepared by L. Gong (AlixPartners) and provided feedback | 1.8 |
| 05/02/2022 | LG | Continue to revise the deck for March 2022 monthly Flash Report | 2.6 |
| 05/02/2022 | LG | Revise the deck for March 2022 monthly Flash Report | 2.5 |
| 05/02/2022 | LJD | Debrief call with T.Ronan (Purdue) re: case status updates | 0.4 |
| 05/03/2022 | ADD | Call with L. Nguyen and A. DePalma (both AlixPartners) to walk through the business plan model. | 1.4 |
| 05/03/2022 | HSB | Review Purdue financial model prepared L.Nguyen (AlixPartners) | 1.3 |
| 05/03/2022 | HSB | Review Purdue info for compiling response to litigation related diligence request from Purdue | 2.2 |
| 05/03/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) re business plan model development | 0.6 |
| 05/03/2022 | JD | Begin creating GAAP savings analysis at the request of the AHC and UCC. | 2.7 |
| 05/03/2022 | JD | Call with T. Melvin (PJT) re: upcoming board meeting. | 0.4 |
| 05/03/2022 | JD | Finalize GAAP savings analysis to send across to management for review. | 3.0 |
| 05/03/2022 | LTN | Call with J. Nelson (AlixPartners) to discuss updates to business plan model | 0.6 |
| 05/03/2022 | LTN | Call with A. DePalma (AlixPartners) to walk through the business plan model | 1.4 |
| 05/03/2022 | LTN | Call with L. Gong (AlixPartners) re: weekly sales report | 0.2 |
| 05/03/2022 | LTN | Review trial balance data provided by E. Nowakowski (Purdue) | 1.8 |
| 05/03/2022 | LTN | Review updated weekly sales report prepared by L. Gong (AlixPartners) and provided comments | 0.6 |
| 05/03/2022 | LG | Call with L. Nguyen (AlixPartners) re: weekly sales report | 0.2 |
| 05/03/2022 | LG | Update Purdue weekly sales report and revise the format | 1.6 |
| 05/03/2022 | LG | Update Rhodes weekly sales report and revise the format | 2.1 |
| 05/04/2022 | ADD | Call with A. DePalma and L. Nguyen (both AlixPartners) to walk through the emergence cash forecast | 0.6 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re: Business Analysis & Operations
Code: 20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/04/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for April month end. | 2.4 |
| 05/04/2022 | HSB | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 05/04/2022 | HSB | Review Purdue weekly sales report prepared by L. Gong (AlixPartners) | 0.6 |
| 05/04/2022 | JN | Develop consolidated business plan model | 0.8 |
| 05/04/2022 | JD | Calculate various payment amounts per request from Davis Polk. | 0.2 |
| 05/04/2022 | JD | Draft new language for the 2022 scorecard. | 0.2 |
| 05/04/2022 | JD | Finalize GAAP savings analysis following comments from management. | 0.3 |
| 05/04/2022 | JD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 05/04/2022 | LTN | Call with A. DePalma and L. Nguyen (both AlixPartners) to walk through the emergence cash forecast | 0.6 |
| 05/04/2022 | LTN | Call with L. Gong (AlixPartners) re: weekly sales reports | 0.3 |
| 05/04/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: weekly sales data | 0.2 |
| 05/04/2022 | LTN | Prepare the latest forecast to actual weekly sales report for Rhodes | 1.6 |
| 05/04/2022 | LG | Call with L. Nguyen (AlixPartners) to work on the weekly sales reports | 0.3 |
| 05/04/2022 | LG | Revise the format of Purdue and Rhodes weekly sales reports | 2.8 |
| 05/04/2022 | LJD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 05/04/2022 | SKL | Review latest inquiry re: RALP financials, and prepare updated breakdown and circulate feedback accordingly. | 1.8 |
| 05/04/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and circulate update accordingly. | 1.1 |
| 05/05/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), M.Linder, D.Klein, D.Consla (all Davis Polk), J. DelConte (AlixPartners) re: KEIP/KERP. | 0.7 |
| 05/05/2022 | HSB | Review Purdue emergence forecasts prepared by L.Nguyen (AlixPartners) | 1.0 |
| 05/05/2022 | JN | Development of consolidated business plan model | 1.0 |
| 05/05/2022 | JD | Meeting with M. Kesselman, R. Aleali, T. Ronan (all Purdue), D. Klein, D. Consla, M. Linder, J. Conway (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: KEIP/KERP. | 0.7 |
| 05/05/2022 | JD | Correspondence with Purdue accounting re: professional fee forecasts. | 0.2 |
| 05/05/2022 | JD | Revise GAAP savings analysis per comments from management. | 0.8 |
| 05/05/2022 | LTN | Revise G&A section for Avrio in the consolidated long term business plan | 1.3 |
| 05/05/2022 | LTN | Revise S&P section for Avrio in the consolidated long term business plan | 1.8 |
| 05/05/2022 | LTN | Update Avrio Gross to Net sales model to the consolidated long term business plan | 1.9 |
| 05/05/2022 | LTN | Update other items in Avio income statement in the consolidated long term business plan | 1.4 |
| 05/05/2022 | LG | Finalize the deck for March 2022 monthly Flash Report | 2.7 |
| 05/05/2022 | SKL | Prepare additional updates to the RALP financial summary report and finalize for distribution. | 2.1 |
| 05/05/2022 | SKL | Review feedback provided on the RALP financials and prepare updated summary report accordingly. | 2.6 |
| 05/06/2022 | HSB | Review Purdue board report prepared by Purdue management | 0.8 |
| 05/06/2022 | HSB | Review Purdue diligence related info prepared by S.Lemack (AlixPartners) | 0.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/06/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 05/06/2022 | HSB | Review Purdue kerp/keip related calculations and related supporting details | 1.2 |
| 05/06/2022 | HSB | Review Purdue monthly financial report prepared by L. Gong (AlixPartners) | 0.7 |
| 05/06/2022 | JD | Review incentive comp calculations per request from management. | 0.4 |
| 05/06/2022 | SKL | Finalize review and reconciliation of latest KEIP/KERP analysis. | 1.1 |
| 05/06/2022 | SKL | Finalize updates to the RALP financial summary report following latest inquiry and circulate for additional feedback. | 2.2 |
| 05/06/2022 | SKL | Review latest RALP data inquiry and prepare updates to the financial summary report accordingly. | 2.4 |
| 05/08/2022 | JD | Correspondence with management re: KEIP/KERP negotiations. | 0.7 |
| 05/09/2022 | ADD | Compile responses to questions for Purdue regulatory filing. | 2.4 |
| 05/09/2022 | ADD | Draft responses to finance questions for regulatory filing. | 1.5 |
| 05/09/2022 | HSB | Review Purdue diligence info in connection with regulatory filing | 0.7 |
| 05/09/2022 | HSB | Review Purdue financial forecast model files prepared by L.Nguyen (AlixPartners) | 1.8 |
| 05/09/2022 | HSB | Review Purdue KEIP/KERP details | 0.8 |
| 05/09/2022 | JD | Call with T. Ronan (Purdue) re: KEIP/KERP. | 0.3 |
| 05/10/2022 | ADD | Review and provide feedback on drafted regulatory filing form. | 1.1 |
| 05/10/2022 | ADD | Review information submitted in prior year regulatory filing and compile responses to questions for current year filing. | 2.1 |
| 05/10/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), M.Linder, D.Consla (all Davis Polk), J. DelConte (AlixPartners) re: kerp/keip | 0.5 |
| 05/10/2022 | HSB | Review Purdue board deck prepared by Purdue management | 1.2 |
| 05/10/2022 | HSB | Review Purdue monthly report prepared by L. Gong (AlixPartners) | 0.8 |
| 05/10/2022 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP. | 0.2 |
| 05/10/2022 | JD | Call with D. Klein, E. Vonnegut (both Davis Polk), M. Kesselman (Purdue) re: KEIP/KERP response. | 0.3 |
| 05/10/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), D. Klein, M. Linder, D. Consla, J. Conway (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: KEIP/KERP reply. | 0.5 |
| 05/10/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP creditor discussions update. | 0.5 |
| 05/10/2022 | JD | Correspondence with management re: KEIP/KERP creditor feedback. | 0.7 |
| 05/10/2022 | JD | Review previously created Project Magnet materials. | 0.3 |
| 05/10/2022 | JD | Review and provide comments on the March flash report prior to providing to creditors. | 0.5 |
| 05/11/2022 | ADD | Call with A. Graziano (Purdue) re: finance questions for regulatory filing. | 0.5 |
| 05/11/2022 | ADD | Review additional data provided by Purdue and identify sources to provide updated information. | 2.2 |
| 05/11/2022 | ADD | Review information submitted in prior year regulatory filing and compile responses to questions for current year filing. | 2.1 |
| 05/11/2022 | HSB | Review Purdue diligence info in connection with regulatory filing | 0.5 |
| 05/11/2022 | HSB | Review Purdue diligence info requested by Creditors | 0.7 |
| 05/11/2022 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP negotiations. | 0.2 |
| 05/11/2022 | JD | Call with T. Ronan (Purdue) re: strategic business planning. | 0.4 |
| 05/11/2022 | JD | Telephone call with D. Consla (Davis Polk) re: KEIP/KERP negotiations. | 0.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/11/2022 | JD | Correspondence with management re: month-end professional fee accruals and updated 2022 professional fee forecasts. | 0.5 |
| 05/11/2022 | JD | Review and provide comments on weekly sales report to provide to creditors. | 0.3 |
| 05/11/2022 | JD | Review NCSG KEIP/KERP objection | 0.5 |
| 05/11/2022 | JD | Revise analysis for 2022 scorecard per correspondence with creditor advisors. | 1.7 |
| 05/11/2022 | LG | Combine IMS data from 04.08 to 04.29 and request approval | 1.6 |
| 05/11/2022 | SKL | Begin review of latest RALP information request provided by D. Fogel (Purdue) and prepare for upcoming meeting accordingly. | 1.7 |
| 05/11/2022 | SKL | Finalize review of latest feedback provided on the RALP financial summary report and prepare updates accordingly. | 2.5 |
| 05/12/2022 | ADD | Review addition data provided by Purdue and identify sources to provide updated information. | 0.7 |
| 05/12/2022 | HSB | Review Purdue diligence info requested by Creditors | 0.8 |
| 05/12/2022 | HSB | Review Purdue financial results in connection with regulatory info request | 1.2 |
| 05/12/2022 | JN | Purdue - Development of consolidated business plan model | 1.1 |
| 05/12/2022 | JD | Call with T. Ronan (Purdue) re: KEIP/KERP response. | 0.2 |
| 05/12/2022 | JD | Correspondence with management and Davis Polk re: KEIP/KERP negotiations with creditors. | 0.6 |
| 05/12/2022 | SKL | Meeting with Purdue finance to discuss latest questions and walk through the Project Slalom Gold deck. | 0.8 |
| 05/12/2022 | SKL | Prepare updates to the latest questions by Purdue finance and circulate latest analysis for his review. | 2.3 |
| 05/12/2022 | SKL | Review latest open AP/payment report and prepare updates to the AP database based on email from Purdue legal. | 1.2 |
| 05/12/2022 | SKL | Review analysis and prepare updated notes and feedback to Purdue finance re: Project Slalom Gold. | 2.4 |
| 05/13/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.4 |
| 05/13/2022 | HSB | Review Purdue financial info in connection with ongoing analysis | 1.3 |
| 05/13/2022 | HSB | Review Purdue plan related materials in connection with forecasts prepared by L.Nguyen (AlixPartners) | 0.9 |
| 05/13/2022 | JN | Prepare for business plan overview meeting in Stamford | 1.6 |
| 05/13/2022 | SKL | Continue review of Project Slalom Gold final board deck and review the analysis based on Purdue finance email. | 2.3 |
| 05/13/2022 | SKL | Finalize follow-up items for the financial summary report. | 0.8 |
| 05/16/2022 | ADD | Call with A.DePalma and H. Bhattal (both AlixPartners) re: Purdue diligence and related analysis | 0.5 |
| 05/16/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.6 |
| 05/16/2022 | HSB | Call with A.DePalma and H. Bhattal (both AlixPartners) re: Purdue diligence and related analysis | 0.5 |
| 05/16/2022 | JN | Preparation for business plan overview meeting with management | 1.5 |
| 05/16/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard. | 0.2 |
| 05/16/2022 | JD | Correspondence with Purdue management re: strategy initiatives and business plan. | 0.4 |
| 05/16/2022 | JD | Create updated incentive compensation calculations per request from Purdue HR. | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/16/2022 | JD | Review information to be included in various media releases. | 0.3 |
| 05/16/2022 | SKL | Review latest Project Slalom Gold inquiry from Purdue finance and prepare update accordingly. | 1.7 |
| 05/16/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updates accordingly. | 1.1 |
| 05/17/2022 | HSB | Review Purdue cash forecasts in connection with ongoing analysis | 2.2 |
| 05/17/2022 | HSB | Review Purdue long term model in connection with meeting with Purdue management | 1.4 |
| 05/17/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard follow-ups. | 0.2 |
| 05/17/2022 | JD | Correspondence with Purdue HR and Davis Polk re: upcoming incentive compensation payments. | 0.3 |
| 05/17/2022 | JD | Review draft materials re: Project Magnet. | 0.5 |
| 05/17/2022 | SKL | Prepare additional updates to the latest data request and circulate accordingly. | 2.3 |
| 05/18/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: diligence request update. | 0.5 |
| 05/18/2022 | ADD | Meeting with L. Nguyen, J. DelConte, A. DePalma, J. Nelson, and H. Bhattal (all AlixPartners); K. Darragh and E. Nowakowski (Purdue) re: team introductions and model overview. | 1.8 |
| 05/18/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence and related analysis | 0.5 |
| 05/18/2022 | HSB | Call with S.Lemack (AlixPartners) re: Project Slalom Gold | 0.2 |
| 05/18/2022 | HSB | Meeting with L. Nguyen, J. DelConte, A. DePalma, J. Nelson, and H. Bhattal (all AlixPartners); K. Darragh and E. Nowakowski (Purdue) re: team introductions and model overview | 1.8 |
| 05/18/2022 | HSB | Review plan related amounts and business plan forecasts in connection with updates to Purdue cash forecasts | 2.0 |
| 05/18/2022 | HSB | Update excel file with Purdue financial info in connection with Plan related analysis | 3.2 |
| 05/16/2022 | JN | Meeting with L. Nguyen, J. DelConte, A. DePalma, J. Nelson, and H. Bhattal (all AlixPartners); K. Darragh and E. Nowakowski (Purdue) re: team introductions and model overview | 1.8 |
| 05/18/2022 | JD | Meeting with L. Nguyen, J. DelConte, A. DePalma, J. Nelson, and H. Bhattal (all AlixPartners); K. Darragh and E. Nowakowski (Purdue) re: team introductions and model overview (partial participation). | 1.0 |
| 05/18/2022 | JD | Call with R. Aleali (Purdue) re: ongoing workstream update. | 0.5 |
| 05/18/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP. | 0.3 |
| 05/18/2022 | JD | Review draft litigation footnote and underlying calculations. | 0.3 |
| 05/18/2022 | LTN | Meeting with L. Nguyen, J. DelConte, A. DePalma, J. Nelson, and H. Bhattal (all AlixPartners); K. Darragh and E. Nowakowski (Purdue) re: team introductions and model overview | 1.8 |
| 05/18/2022 | LTN | Correspondence with J. Nelson (AlixPartners) re: FP&A slides | 0.2 |
| 05/18/2022 | LTN | Review consolidated model and files ahead of the meeting with Purdue | 1.7 |
| 05/18/2022 | LTN | Update FP&A slides and open items ahead of the meeting with Purdue | 0.6 |
| 05/18/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Project Slalom Gold | 0.2 |
| 05/18/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updates accordingly. | 1.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/19/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: diligence request update and related analysis | 0.3 |
| 05/19/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.5 |
| 05/19/2022 | HSB | Call with A. DePalma and H. Bhattal (all AlixPartners) re: diligence request update and related analysis | 0.3 |
| 05/19/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), J.O'Connell, T.Melvin, L.Schwarzmann. R.Schnitzler (all PJT Partners), J. DelConte (AlixPartners) re: Purdue updates and planning | 0.5 |
| 05/19/2022 | HSB | Review Purdue emergence forecasts in connection with updates to Purdue plan related analysis | 2.1 |
| 05/19/2022 | HSB | Review two Purdue weekly cash reports prepared by L. Gong (AlixPartners) | 0.8 |
| 05/19/2022 | HSB | Update Purdue plan related analysis | 1.4 |
| 05/19/2022 | JD | Call with J. O'Connell, R. Schnitzler, T. Melvin (all PJT), M. Kesselman, T. Ronan, R. Aleali (all Purdue), H. Bhattal, J. DelConte (both AlixPartners) re: go-forward strategy. | 0.5 |
| 05/20/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: financial model request. | 0.2 |
| 05/20/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.3 |
| 05/20/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence and related analysis | 0.2 |
| 05/20/2022 | HSB | Email correspondence with PJT Partners in connection with Purdue plan related analysis | 0.2 |
| 05/20/2022 | HSB | Review Purdue financial forecasts in connection with updates to analysis | 1.2 |
| 05/20/2022 | HSB | Review Purdue plan related materials in connection with updates to analysis | 0.4 |
| 05/20/2022 | HSB | Update excel files with Purdue forecasts in connection with Plan related analysis | 2.1 |
| 05/20/2022 | JD | Correspondence with management and Davis Polk re: incentive compensation planning. | 0.4 |
| 05/20/2022 | JD | Review distribution calculations per request for audited financials footnote details. | 1.0 |
| 05/20/2022 | JD | Review materials from management re: 2022 business plan update process. | 0.5 |
| 05/21/2022 | JD | Correspondence with Purdue management re: potential supply and licensing agreement. | 0.4 |
| 05/21/2022 | JD | Review build up of recovery numbers from audited financial footnote. | 0.3 |
| 05/23/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.8 |
| 05/23/2022 | HSB | Call with L.Schwarzmann (PJT) re: Purdue forecasts | 0.4 |
| 05/23/2022 | HSB | Review Purdue agreements in connection with review of business operations | 1.2 |
| 05/23/2022 | HSB | Review Purdue board presentation prepared by Purdue management | 1.2 |
| 05/23/2022 | HSB | Update excel files with Purdue forecasts based on comments from PJT Partners | 2.2 |
| 05/23/2022 | JD | Call with R. Aleali (Purdue) re: potential licensing and supply agreement. | 0.4 |
| 05/23/2022 | JD | Correspondence with Purdue management and Davis Polk re: additional retention program. | 0.2 |
| 05/23/2022 | JD | Review draft licensing and supply agreements for proposed deal. | 0.5 |
| 05/23/2022 | LTN | Incorporate Medical Affairs support data to the consolidated business plan | 2.6 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/24/2022 | HSB | Call with R.Aleali and others (all Purdue), R.Greiss, A.Krantz (Arnold Porter), C.Robertson (Davis Polk) re: Purdue planning and update | 0.5 |
| 05/24/2022 | HSB | Call with T.Ronan (Purdue) re: Purdue forecasts | 0.3 |
| 05/24/2022 | HSB | Prepare excel analysis with Purdue plan related distributions as requested by Purdue Management | 1.0 |
| 05/24/2022 | HSB | Review Purdue financial info in connection with diligence requests | 1.3 |
| 05/24/2022 | HSB | Review Purdue monthly report in connection with request from creditors | 0.4 |
| 05/24/2022 | HSB | Update Purdue plan related analysis and emailed to Purdue management | 0.5 |
| 05/24/2022 | JN | Review long range plan materials and update plan | 1.0 |
| 05/24/2022 | JD | Call with C. Robertson (Davis Polk) re: potential licensing and supply deal. | 0.2 |
| 05/24/2022 | JD | Review final breakdown of distributions to be used for the audited financials. | 0.6 |
| 05/24/2022 | JD | Review updated incentive compensation payments. | 0.3 |
| 05/24/2022 | LTN | Reconcile discrepancies Avrio P&L vs Sales supporting schedule provided by Purdue finance. | 1.5 |
| 05/24/2022 | LTN | Review latest shareholder settlement payment materials | 1.4 |
| 05/24/2022 | LTN | Review Purdue 2022 LE related materials provided by Purdue FP&A | 0.5 |
| 05/24/2022 | LTN | Revise Avrio health income statement in the consolidated business plan model and reconcile breaks against latest data | 2.1 |
| 05/24/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updates to the AP database accordingly. | 1.1 |
| 05/25/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.6 |
| 05/25/2022 | HSB | Call with L.Nguyen (AlixPartners) re: shareholder settlement payments and Purdue forecasts and related matters | 1.3 |
| 05/25/2022 | HSB | Call with T.Ronan, E.Nowakowski (both Purdue) and L.Nguyen (AlixPartners) re: Purdue forecasts | 0.3 |
| 05/25/2022 | HSB | Prepared excel analysis illustrating Purdue plan related forecasts as requested by Purdue Management | 1.6 |
| 05/25/2022 | HSB | Review Purdue Plan related materials in connection with plan related analysis | 0.6 |
| 05/25/2022 | HSB | Telephone call with T.Ronan (Purdue) re: Purdue forecasts | 0.3 |
| 05/25/2022 | HSB | Update Purdue plan related analysis | 0.7 |
| 05/25/2022 | JD | Correspondence with Purdue management re: audited financials litigation footnote. | 0.7 |
| 05/25/2022 | LTN | Call with H. Bhattal (AlixPartners) re: shareholder settlement payments and Purdue forecasts and related matters | 1.3 |
| 05/25/2022 | LTN | Call among T. Ronan, E. Nowakowski (Purdue), H. Bhattal, L. Nguyen (both AlixPartners) re: shareholder settlement payments | 0.3 |
| 05/25/2022 | LTN | Prepare a summary of Shareholder payment schedule for T. Ronan (Purdue) | 0.4 |
| 05/25/2022 | LTN | Review updated plan distributions prepared by H. Bhattal (AlixPartners) and provided comments | 1.6 |
| 05/26/2022 | HSB | Review Purdue agreements in connection with review of operations | 0.7 |
| 05/26/2022 | HSB | Review Purdue financial results | 0.8 |
| 05/26/2022 | JD | Correspondence with Alix team re: go-forward strategic planning. | 0.3 |
| 05/26/2022 | JD | Correspondence with Davis Polk and Purdue management re: cash management changes. | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.    Rhodes Technologies
One Stamford Forum    Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard    498 Washington Street
Stamford, CT 06901-3431    Coventry, RI 02816

Re:    Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/26/2022 | JD | Review and comment on draft monthly flash report for April that will ultimately be presented to the Board. | 1.3 |
| 05/26/2022 | JD | Review legal comments to draft licensing and supply agreement. | 0.3 |
| 05/26/2022 | JD | Update latest professional fee tracker and forecast for 8th interim fee application fee statements. | 1.7 |
| 05/26/2022 | LTN | Review latest Purdue 13 week cash working file prepared by L. Gong (AlixPartners) and provided comments | 2.6 |
| 05/26/2022 | LTN | Review latest Rhodes 13 week cash working file prepared by L. Gong (AlixPartners) and provided comments | 1.6 |
| 05/26/2022 | SKL | Review latest IMS data and prepare updates to the latest inquiry re: Project Slalom Gold. | 2.3 |
| 05/26/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updates to the AP database accordingly. | 0.9 |
| 05/27/2022 | JD | Provide comments on latest incentive compensation payments to Purdue HR. | 0.5 |
| 05/27/2022 | LTN | Revise Adhansia income statement in the consolidated business plan model | 1.7 |
| 05/27/2022 | SKL | Continue review of IMS data and prepare updates to the latest inquiry re: Project Slalom Gold. | 1.4 |
| 05/31/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 1.6 |
| 05/31/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue financial analysis | 0.5 |
| 05/31/2022 | LTN | Revise Gross sales support schedule for PPLP and reconcile breaks in the consolidated business plan model | 1.8 |
| 05/31/2022 | LTN | Revise S&P product specific spending schedule and reconcile breaks in the consolidated long term business plan model | 0.7 |
| 05/31/2022 | LTN | Update gross to net sales support schedule for PPLP in the consolidated business plan model | 2.0 |
| 05/31/2022 | SKL | Call with S.Lemack (AlixPartners) re: Purdue financial analysis | 0.5 |
| 05/31/2022 | SKL | Review latest inquiry provided re: Project Slalom Gold and begin putting together updated breakdown accordingly. | 0.9 |
| 05/31/2022 | SKL | Review latest vendor inquiries provided by Purdue legal and prepare updates to the AP database accordingly. | 1.2 |
| **Total Professional Hours** | | | **251.9** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:           Business Analysis & Operations
Code:         20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 4.1 | $ 5,473.50 |
| Jesse DelConte | $1,085 | 38.9 | 42,206.50 |
| James Nelson | $945 | 9.4 | 8,883.00 |
| Harsimrat Bhattal | $880 | 68.3 | 60,104.00 |
| Sam K Lemack | $700 | 42.1 | 29,470.00 |
| Andrew D DePalma | $700 | 26.5 | 18,550.00 |
| Lan T Nguyen | $555 | 46.2 | 25,641.00 |
| Limi Gong | $555 | 16.4 | 9,102.00 |
| **Total Professional Hours and Fees** | | **251.9** | **$ 199,430.00** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Claims Process
Code:    20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/04/2022 | JD | Correspondence re: outstanding claim amount question. | 0.2 |
| 05/04/2022 | SKL | Review latest claims inquiry provided and prepare updated analysis and feedback accordingly. | 1.3 |
| 05/05/2022 | SKL | Review latest PrimeClerk claims register and ensured updates are made accordingly in the claims database. | 1.4 |
| 05/06/2022 | SKL | Finalize review of latest updates made to the claims database. | 1.8 |
| 05/10/2022 | SKL | Review latest PrimeClerk claims report and ensure updates are made accordingly in the AP claims database. | 1.2 |
| 05/13/2022 | SKL | Review latest claims inquiry provided and prepare updated feedback accordingly. | 1.7 |
| 05/13/2022 | SKL | Review latest updates made to the AP Claims Database and confirm latest batch of transactions are included in the update. | 1.3 |
| 05/16/2022 | SKL | Review latest transactions run in the claims database and confirm objection exhibits are updated accordingly. | 1.0 |
| 05/17/2022 | JD | Review details re: inbound claims question from claimant and proposed responses. | 0.3 |
| 05/17/2022 | SKL | Review and reconcile claims identified for upcoming objections and prepare various updates to the claims database accordingly. | 2.1 |
| 05/17/2022 | SKL | Review latest claims inquiry and prepare updated notes and feedback accordingly. | 1.2 |
| 05/18/2022 | SKL | Prepare additional updates to the claims database and provide follow-up summary for the latest claims inquiry provided. | 2.2 |
| 05/18/2022 | SKL | Review claim objections procedures and begin reviewing claims to be filed on upcoming objections. | 1.7 |
| 05/18/2022 | SKL | Review latest updates made to the PrimeClerk claims register and prepare updates to the claims database accordingly. | 2.3 |
| 05/20/2022 | LG | Call among S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to discuss next steps for claim objections | 0.4 |
| 05/20/2022 | SKL | Call among S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to discuss the next steps for claim objections. | 0.4 |
| 05/24/2022 | JD | Correspondence with Davis Polk and Purdue management re: claims outreach. | 0.3 |
| 05/24/2022 | LG | Call among C. Robertson, J. Knudson, J. McClammy, E. Townes (all Davis Polk), S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claims objection procedures | 0.3 |
| 05/24/2022 | SKL | Call among C. Robertson, J. Knudson, J. McClammy, E. Townes (All Davis Polk), S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claims objection procedures. | 0.3 |
| 05/24/2022 | SKL | Continue review of filed POC and reconciliations for upcoming claim objections. | 1.9 |
| 05/24/2022 | SKL | Review claim objections procedures and continue review of claim objections for upcoming exhibits. | 2.2 |
| 05/25/2022 | SKL | Prepare updates to the exhibit types in the Alix claims database. | 1.5 |
| 05/25/2022 | SKL | Review latest Prime Clerk claim register and prepare updates to the Alix claims database accordingly. | 2.7 |
| 05/27/2022 | JD | Correspondence with AlixPartners team re: open claims diligence questions. | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                         Rhodes Technologies
One Stamford Forum                         Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                      498 Washington Street
Stamford, CT 06901-3431                    Coventry, RI 02816

Re:     Claims Process
Code:   20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2022 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: claims diligence outreach and response. | 0.3 |
| 05/31/2022 | SKL | Call with C. Robertson (Davis Polk) to discuss latest claims inquiry. | 0.2 |
| 05/31/2022 | SKL | Call with J. DelConte, S. Lemack (both AlixPartners) re: claims diligence outreach and response. | 0.3 |
| 05/31/2022 | SKL | Review latest claims inquiries and provide updated breakdown accordingly. | 1.1 |
| **Total Professional Hours** | | | **31.9** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Claims Process
Code: 20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 1.4 | $ | 1,519.00 |
| Sam K Lemack | $700 | 29.8 | | 20,860.00 |
| Limi Gong | $555 | 0.7 | | 388.50 |
| **Total Professional Hours and Fees** | | **31.9** | **$** | **22,767.50** |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Fee Statements and Fee Applications
Code:     20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/04/2022 | LMB | Prepare professional fees for April monthly fee statement | 3.6 |
| 05/05/2022 | LMB | Prepare professional fees for April monthly fee statement | 3.3 |
| 05/06/2022 | LMB | Prepare professional fees for April monthly fee statement | 2.2 |
| 05/06/2022 | LMB | Update fee application status chart | 0.3 |
| 05/07/2022 | JD | Begin work on draft March fee application to check for privilege and other sensitive items. | 2.0 |
| 05/08/2022 | JD | Continue reviewing draft March fee statement for privilege and other sensitive items. | 2.4 |
| 05/08/2022 | JD | Finalize review of draft March fee application. | 1.6 |
| 05/09/2022 | LMB | Continue preparation of professional fees and expenses for the March 2022 monthly fee statement | 1.8 |
| 05/09/2022 | LMB | Preparation of professional fees for March 2022 monthly fee statement | 3.4 |
| 05/10/2022 | JD | Review follow-up items related to draft March fee statement. | 0.3 |
| 05/10/2022 | LMB | Preparation of professional fees for March 2022 monthly fee statement | 3.4 |
| 05/10/2022 | LMB | Prepare 31st monthly fee statement, supporting schedules and exhibits (March 2022) | 1.0 |
| 05/11/2022 | JD | Finalize March monthly fee statement. | 0.3 |
| 05/11/2022 | LMB | Begin preparation of Eighth Interim Fee Application | 1.5 |
| 05/11/2022 | LMB | Continue to prepare 31st monthly fee statement, supporting schedules and exhibits (March 2022) | 1.6 |
| 05/11/2022 | LMB | Update fee application status chart | 0.4 |
| 05/12/2022 | JD | Begin review of April fee statement for privilege and other sensitive items. | 3.2 |
| 05/12/2022 | LMB | Email to M. Pena (Davis Polk) attaching the AlixPartners' 31st Monthly Fee Statement for the Period March 1, 2022 through March 31, 2022 | 0.2 |
| 05/12/2022 | LMB | Finalize 31st monthly fee statement, supporting schedules and exhibits (March 2022) | 0.2 |
| 05/12/2022 | LMB | Prepare professional fees and expenses for April 2022 monthly fee statement | 3.2 |
| 05/13/2022 | JD | Finalize review of April fee application for privilege and other sensitive items. | 1.2 |
| 05/13/2022 | LMB | Prepare professional fees and expenses for Purdue April 2022 monthly fee statement | 2.4 |
| 05/13/2022 | LMB | Prepare schedule/exhibit workbook for Eighth Interim Fee Application | 2.3 |
| 05/14/2022 | LMB | Preparation of 8th Interim Fee Application | 3.0 |
| 05/15/2022 | LMB | Email to M. Pena (Davis Polk) attaching the AlixPartners' 32nd Monthly Fee Statement for the Period April 1, 2022 through April 30, 2022 | 0.2 |
| 05/15/2022 | LMB | Finalize 32nd Monthly Fee Statement (April 2022), supporting schedules and exhibits | 0.3 |
| 05/15/2022 | LMB | Preparation of 8th Interim Fee Application, supporting schedules and exhibits | 3.0 |
| 05/16/2022 | JD | Review and provide comments on 8th interim fee application. | 2.7 |
| 05/16/2022 | LMB | Email to M. Pena (Davis Polk) attaching the 8th Interim Fee Application for filing on the Court docket | 0.2 |
| 05/16/2022 | LMB | Finalize 8th Interim Fee Application, supporting schedules and exhibits | 2.5 |
| 05/23/2022 | LMB | Email fee examiner attaching the excel data for the professional fees and expenses for the 8th Interim period. | 0.2 |
| 05/23/2022 | LMB | Preparation of file for professional fees and expenses for the 8th Interim period. | 0.3 |

**Total Professional Hours**      **54.2**

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:              Fee Statements and Fee Applications
Code:            20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 13.7 | $ | 14,864.50 |
| Lisa Marie Bonito | $475 | 40.5 | | 19,237.50 |
| **Total Professional Hours and Fees** | | **54.2** | **$** | **34,102.00** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Court Hearings
Code:      20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/18/2022 | HSB | Attend part of the Purdue Bankruptcy Court Hearing | 0.4 |
| **Total Professional Hours** | | | **0.4** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:              Court Hearings
Code:            20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Harsimrat Bhattal | $880 | 0.4 | 352.00 |
| **Total Professional Hours and Fees** | | **0.4** | **$       352.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Forensic Analysis
Code:      20000191P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2022 | RC | Review additional discovery materials provided in response to requests from counsel. | 2.5 |
| 05/03/2022 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) re: diligence request discussion. | 1.3 |
| 05/03/2022 | RC | Call with A. DePalma (AlixPartners) re: diligence requests for insurance litigation. | 1.3 |
| 05/03/2022 | RC | Review and comment on communications to client re: insurance related discovery requests. | 0.5 |
| 05/03/2022 | RC | Review corporate formation documents and organizational charts in response to diligence requests. | 1.4 |
| 05/03/2022 | RC | Review documents in response to insurance related discovery requests. | 2.4 |
| 05/09/2022 | RC | Review documents provided in response to DOJ discovery requests. | 0.8 |
| 05/11/2022 | RC | Review documents gathered in response to diligence requests. | 1.6 |
| **Total Professional Hours** | | | **11.8** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:                    Forensic Analysis
Code:                  20000191P00001.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Richard Collura | $1,160 | 10.5 | $ | 12,180.00 |
| Andrew D DePalma | $700 | 1.3 | | 910.00 |
| **Total Professional Hours and Fees** | | **11.8** | **$** | **13,090.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816


Re:          Travel
Code:        20000191P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/16/2022 | JN | Travel from Boston to NYC (attend Meeting with the team) | 3.0 |
| 05/18/2022 | HSB | Travel to and from Purdue's Stamford Office from New Jersey (home) re: client meeting | 3.0 |
| 05/18/2022 | JN | Travel from NYC to Boston (attend Meeting with the team) | 3.0 |
| **Total Professional Hours** | | | **9.0** |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Travel
Code: 20000191P00001.1.17

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| James Nelson | $945 | 6.0 | $ | 5,670.00 |
| Harsimrat Bhattal | $880 | 3.0 | | 2,640.00 |
| **Total Professional Hours and Fees** | | **9.0** | **$** | **8,310.00** |
| **Less 50% Travel** | | | | (4,155.00) |
| **Total Professional Fees** | | | **$** | **4,155.00** |

# AlixPartners, LLP

## Exhibit B

## Summary and Detailed Description of AlixPartners' Expenses

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD MAY 1, 2022 THROUGH MAY 31, 2022**

| EXPENSE CATEGORY | EXPENSE | |
|---|---|---|
| Airfare | $ | 145.92 |
| Ground Transportion | | 369.69 |
| Meals | | 23.05 |
| Hosting Fees | | 78,643.20 |
| **Total Expenses** | **$** | **79,181.86** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Expenses
Code:    20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 5/1/2022 | May 2022 Hosting Fees | 78,643.20 |
| 5/17/2022 | Train James Nelson - Stamford,CT | 44.00 |
| 5/17/2022 | Airfare James Nelson 2022-05-18 JFK- BOS | 145.92 |
| 5/17/2022 | Individual Meal - James Nelson - Breakfast | 13.05 |
| 5/18/2022 | Taxi/Car Service James Nelson NYC to Train Station | 16.98 |
| 5/18/2022 | Parking - James Nelson | 114.00 |
| 5/18/2022 | Individual Meal - James Nelson - Breakfast | 10.00 |
| 5/18/2022 | Car Rental Harsimrat Bhattal - 1 Day Maplewood | 108.97 |
| 5/19/2022 | Taxi/Car Service James Nelson Stamford to LGA | 85.74 |
| **Total Expenses** | | **79,181.86** |