KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036-2601
Telephone: (212) 556-2100
Facsimile: (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possessions*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P., *et al.*,** [1] | **Case No. 19-23649 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**THIRTY-FOURTH MONTHLY FEE STATEMENT OF KING &
SPALDING LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
<u>JUNE 1, 2022 THROUGH JUNE 30, 2022</u>**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] <br> August 18, 2021 [Docket No. 3596] |
| **Period for Which Compensation and Reimbursement is Sought** | June 1, 2022 through June 30, 2022 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $290,858.55<br>(80% of $363,573.19) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $290,858.55 |
| **This is a(n):   __X__** Monthly Application   ___ Interim Application   ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Initial Retention Order**"), the *Order Authorizing Application of Debtors for Authority to Supplement Retention and Employment of King & Spalding LLP as Special Counsel to the Debtors Nunc Pro Tunc To July 7, 2021*, dated August 18, 2021 [Docket No. 3596] (the "**Supplemental Retention Order**," and with the Initial Retention Order, the "**Retention Orders**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and

2

debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from June 1, 2022 Through June 30, 2022* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $290,858.55, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $363,573.19) and (ii) payment of $0.00, for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.     Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $363,573.19 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $290,858.55.

2.     Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]   The period from June 1, 2022 through and including June 30, 2022 is referred to herein as the "**Fee Period**."

[3]   K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

3

hourly billing rate of attorneys for all services provided during the Fee Period is $280.72.[4]  The

blended hourly billing rate of all paraprofessionals is $283.77.[5]

3.    Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that K&S incurred or disbursed

in the amount of $0.00 in connection with providing professional services to the Debtors during

the Fee Period.

4.    Attached hereto as **<u>Exhibit D</u>** are the time records of K&S for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney and

other professional during the Fee Period as well as an itemization of expenses.

<u>**Notice**</u>

5.    K&S will provide notice of this Fee Statement in accordance with the Interim

Compensation Order.  K&S submits that no other or further notice be given.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors during

the Fee Period, respectfully requests (i) compensation in the amount of $290,858.55, which is

equal to 80% of the total amount of reasonable compensation for actual, necessary legal services

that K&S incurred in connection with such services during the Fee Period (*i.e.*, $363,573.19) and

(ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such

services during the Fee Period.

---

[4]    The blended hourly rate of $280.72 for attorneys is derived by dividing the total fees for attorneys of $330,741.19 by the total hours of 1,178.2.

[5]    The blended hourly rate of $283.77 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $32,832.00 by the total hours of 115.7.

Dated:   July 26, 2022
         New York, New York

                                        **KING & SPALDING LLP**

                                        */s/ Scott Davidson*

                                        Scott Davidson
                                        1185 Avenue of the Americas
                                        New York, New York  10036-2601
                                        Telephone: (212) 556-2100
                                        Facsimile:  (212) 556-2222

                                        *Special Counsel to the Debtors and Debtors in*
                                        *Possession*

**Exhibit A**

**Fees by Project Category[6]**

---

[6]    The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 30.3 | $32,898.41 |
| Document/File Management | 41.0 | $18,144.00 |
| Document Production (Defense) | 1,200.6 | $316,831.84 |
| Depositions (Defense) | 5.3 | $1,325.00 |
| Written Discovery (Defense) | 3.0 | $3,027.60 |
| Retention and Fee Applications | 13.7 | $16,660.50 |
| **TOTALS** | **1,293.9** | **$388,887.35** |

**Exhibit B**

**Professional & Paraprofessional Fees[7]**

---

[7]    The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey Bucholtz | Partner; joined K&S 2009; admitted to Virginia 1995, Washington, D.C. 1996 | $1,295.00 | 12.9 | $16,705.50 |
| Mark Jensen | Partner; joined K&S 2000; admitted to Illinois 1998, Washington, D.C. 1999 | $1,390.00 | 13.4 | $18,626.00 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $540.00 | 22.8 | $12,312.00 |
| John Tucker | Partner; joined K&S 1999; admitted to Kentucky 1995, Georgia 2000 | $540.00 | 2.4 | $1,296.00 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,365.00 | 9.7 | $13,240.50 |
| Taylor Lankford | Counsel; joined K&S 2011; admitted to Virginia 2010, Washington, D.C. 2011 | $1,160.00 | 10.7 | $12,412.00 |
| **Associate** | | | | |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $855.00 | 4.0 | $3,420.00 |
| **Discovery Counsel** | | | | |
| Kassi Burns | Discovery counsel; joined K&S 2021; admitted to Arkansas 2006 | $375.00 | 69.4 | $26,025.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Privilege Review Attorneys** | | | | |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $250.00 | 169.3 | $42,325.00 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2002 | $250.00 | 26.2 | $6,550.00 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $250.00 | 30.2 | $7,550.00 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Indiana 2011, Georgia 2017, Texas 2019 | $250.00 | 2.6 | $650.00 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $250.00 | 29.8 | $7,450.00 |
| Shannon Ziliak | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $250.00 | 197.8 | $49,450.00 |
| Janine Burke | Privilege review attorney; joined K&S 2021; admitted to Maryland 2012 | $250.00 | 99.6 | $24,900.00 |
| Robert Casey | Privilege review attorney; joined K&S 2021; admitted to New York 2002 | $250.00 | 50.9 | $12,725.00 |
| Dominic Gallucci | Privilege review attorney; joined K&S 2021; admitted to Washington 2019 | $250.00 | 49.2 | $12,300.00 |
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $250.00 | 111.9 | $27,975.00 |
| Kathleen Lynch | Privilege review attorney; joined K&S 2014; admitted to Georgia 2011 | $250.00 | 152.5 | $38,125.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $250.00 | 62.9 | $15,725.00 |
| Melissa Dempsey | Privilege review attorney; joined K&S 1998; admitted to New York 1996; admitted to Washington D.C. 1999 | $250 | 23.9 | $5,975.00 |
| Lori Maryscuk | Privilege review attorney; joined K&S 1998; admitted to Georgia 1997; admitted to Virginia 1997 | $250 | 26.1 | $6,525.00 |
| **Paralegals** | | | | |
| Ernest Clements | Paralegal; joined K&S 1998 | $360.00 | 23.1 | $8,316.00 |
| Dan Handley | Paralegal; joined K&S 1993 | $240.00 | 73.5 | $17,640.00 |
| Chip Whaley | Paralegal; joined K&S 2007 | $360.00 | 19.1 | $6,876.00 |

## Exhibit C

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| **TOTAL** | **$0.00** |

## **Exhibit D**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA 30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10538472 |
| Invoice Date | 07/15/22 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 06/30/22:

| | | |
|---|---|---|
| Fees | $ | 15,799.00 |
| Less Courtesy Fee Discount (13.0%) | | -2,053.87 |
| **Total this Invoice** | **$** | **13,745.13** |

*Payment is Due Upon Receipt*

08714     Purdue Pharma LP                                          Invoice No. 10538472
158001    DOJ Opioid Marketing Investigations                                   Page 2
07/15/22


## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/01/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, DOJ regarding DOJ issues (1.2); review materials regarding same (0.2) | 1.4 |
| 06/02/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence regarding DOJ issues (0.7); review and edit materials regarding same (1.1) | 1.8 |
| 06/03/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Florence, team regarding DOJ issues (0.6), review materials regarding same (0.5) | 1.1 |
| 06/07/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Aleali, M. Huebner, S. Birnbaum, M. Florence, team regarding DOJ and bankruptcy issues | 0.7 |
| 06/09/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Aleali, M. Huebner, S. Birnbaum, P. Fitzgerald, J. Bragg, M. Florence, Board, team regarding DOJ and bankruptcy issues (2.8); review materials regarding same (0.3) | 3.1 |
| 06/10/22 | J Bucholtz | L120 | A107 | Confer with M. Florence, team regarding DOJ issues | 0.2 |
| 06/14/22 | J Bucholtz | L120 | A107 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, R. Aleali, and team regarding bankruptcy and DOJ issues | 0.8 |
| 06/17/22 | J Bucholtz | L120 | A107 | Confer with M. Kesselman, J. Adams, M. Florence, and team regarding DOJ issues | 0.2 |
| 06/20/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, team regarding DOJ issues | 0.7 |
| 06/23/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, G. Garre, M. Florence, team regarding DOJ issues | 0.2 |
| 06/29/22 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, M. Florence, team regarding DOJ issues (0.3); review materials regarding same (0.5) | 0.8 |
| 06/30/22 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, M. Florence, team regarding DOJ and bankruptcy issues (0.4); review and edit materials regarding same (0.8) | 1.2 |

12.2

08714      Purdue Pharma LP                                                  Invoice No. 10538472
158001     DOJ Opioid Marketing Investigations                                           Page 3
07/15/22

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 12.2 | 1295.00 | 15,799.00 |
| Total | | 12.2 | | $15,799.00 |

08714     Purdue Pharma LP                                                    Invoice No. 10538472
158001    DOJ Opioid Marketing Investigations                                            Page 4
07/15/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|-----|------:|------:|
| L120 | Analysis/Strategy | 12.2 | 13,745.13 |
| | Total Fees | 12.2 | 13,745.13 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10538473 |
| Invoice Date | 07/15/22 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 06/30/22:

| | | |
|---|---|---|
| Fees | $ | 16,660.50 |
| Less Courtesy Fee Discount (13.0%) | | -2,165.86 |
| **Total this Invoice** | **$** | **14,494.64** |

*Payment is Due Upon Receipt*

| 08714 | Purdue Pharma LP | | Invoice No. 10538473 |
| 240001 | Retention And Fee Application | | Page 2 |
| 07/15/22 | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/01/22 | S Davidson | L120 | A103 | Review information for monthly fee statements (0.8); review and revise monthly fee statements and incorporate information (2.3); review and revise monthly fee statement and ready for filing (0.6); coordinate filing and service of monthly fee statement (0.4); e-mails with team regarding filing of monthly fee statement and posting of invoices (0.5) | 4.6 |
| 06/02/22 | S Davidson | L120 | A108 | E-mails regarding LEDES data (0.3); accumulate LEDES data and circulate to Fee Examiner (0.3) | 0.6 |
| 06/13/22 | L Shermohammed | L210 | A103 | Draft May fee application | 0.9 |
| 06/14/22 | S Davidson | L120 | A104 | Review agenda for fee hearing (0.2); e-mails with L. Shermohammed regarding same (0.2) e-mails with D. Consla regarding fee hearing (0.1); review proposed order and e-mail regarding same (0.2) | 0.7 |
| 06/28/22 | S Davidson | L120 | A104 | Review as entered fee order and e-mails with team regarding same (0.3); e-mails with L. Shermohammed regarding Monthly Fee Statement (0.2) | 0.5 |
| 06/29/22 | S Davidson | L120 | A105 | Conference call with A. Steinberg, B. Thornton and P. Brumbaugh regarding retention/employment matter (0.8); certain research regarding same (1.1); lengthy e-mail of results of research to A. Steinberg, B. Thornton and P. Brumbaugh (0.8) | 2.7 |
| 06/30/22 | S Davidson | L120 | A105 | E-mails with L. Shermohammed regarding status of Monthly Fee Statement (0.2); phone conversation with P. Brumbaugh regarding retention/employment matter (0.4) | 0.6 |
| 06/30/22 | L Shermohammed | L210 | A103 | Draft May fee application | 3.1 |
| | | | | | 13.7 |

08714      Purdue Pharma LP                                    Invoice No. 10538473
240001     Retention And Fee Application                                     Page 3
07/15/22

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Scott Davidson | Counsel | 9.7 | 1365.00 | 13,240.50 |
| Leia Shermohammed | Associate | 4.0 | 855.00 | 3,420.00 |
| Total | | 13.7 | | $16,660.50 |

08714      Purdue Pharma LP                                    Invoice No. 10538473
240001     Retention And Fee Application                                    Page 4
07/15/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L120 | Analysis/Strategy | 9.7 | 11,519.23 |
| L210 | Pleadings | 4.0 | 2,975.41 |
| | Total Fees | 13.7 | 14,494.64 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10538474 |
| Invoice Date | 07/15/22 |
| Client No. | 08714 |
| Matter No. | 240003 |

RE: Insurance Dispute Subpoenas
Client Matter Reference: 20220003245

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 06/30/22:

| | | |
|---|---|---|
| Fees | $ | 31,426.50 |
| Less Courtesy Fee Discount (13.0%) | | -4,085.44 |
| **Total this Invoice** | **$** | **27,341.06** |

*Payment is Due Upon Receipt*

08714     Purdue Pharma LP                                           Invoice No. 10538474
240003    Insurance Dispute Subpoenas                                           Page 2
07/15/22

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/01/22 | M Jensen | L120 | A104 | Review materials regarding subpoena issues | 0.5 |
| 06/01/22 | T Lankford | L310 | A104 | Analysis regarding subpoena responses | 0.4 |
| 06/02/22 | M Jensen | L120 | A103 | Work on subpoena response | 0.4 |
| 06/02/22 | T Lankford | L310 | A104 | Analysis regarding subpoena response for clients | 0.5 |
| 06/03/22 | M Jensen | L120 | A103 | Work on subpoena matters (0.8; confer with T. Lankford regarding same (0.1) | 0.9 |
| 06/06/22 | J Bucholtz | L120 | A105 | Confer with M. Jensen, T. Lankford regarding subpoena response issues | 0.1 |
| 06/06/22 | M Jensen | L120 | A104 | Confer with counsel for insurers and preparation for same regarding subpoena (1.1); follow-up on same (0.7) | 1.8 |
| 06/06/22 | T Lankford | L310 | A108 | Conference with R. Mendoza regarding subpoenas | 0.5 |
| 06/07/22 | J Bucholtz | L120 | A105 | Confer with M. Jensen, team regarding subpoena issues | 0.2 |
| 06/07/22 | M Jensen | L120 | A106 | Telephone conference and communications with clients regarding subpoena approach and next steps | 1.3 |
| 06/07/22 | M Jensen | L120 | A104 | Follow-up on client communications regarding subpoena matters | 0.5 |
| 06/07/22 | T Lankford | L310 | A106 | Conference with Purdue regarding subpoenas | 0.3 |
| 06/08/22 | M Jensen | L120 | A107 | Follow-up on discussions with insurance counsel regarding subpoena matters | 0.8 |
| 06/08/22 | M Jensen | L120 | A107 | Correspondence with insurance counsel regarding subpoena matters | 0.7 |
| 06/08/22 | M Jensen | L120 | A104 | Review materials regarding subpoena matters | 1.1 |
| 06/08/22 | T Lankford | L310 | A105 | Conference with K. Burns and S. Ziliak regarding document matters | 0.3 |
| 06/13/22 | M Jensen | L120 | A104 | Work on subpoena response | 0.5 |
| 06/14/22 | M Jensen | L120 | A104 | Work on review protocol and assessment of same | 1.3 |
| 06/14/22 | M Jensen | L120 | A107 | Emails with counsel for insurers regarding subpoena matters | 0.3 |
| 06/14/22 | T Lankford | L320 | A104 | Analysis regarding subpoena matters (1.4); draft analysis of same (2.4) | 3.8 |
| 06/15/22 | M Jensen | L120 | A107 | Communications regarding next steps | 0.8 |

08714      Purdue Pharma LP                                    Invoice No. 10538474
240003     Insurance Dispute Subpoenas                         Page 3
07/15/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | and subpoena matters (0.5); communications with insurers counsel regarding subpoena matters (0.3) | |
| 06/16/22 | M Jensen | L120 | A106 | Client communications and updates regarding subpoena matters | 0.6 |
| 06/17/22 | M Jensen | L120 | A104 | Review and comment on materials from T. Lankford (0.7); follow-up on same (0.2) | 0.9 |
| 06/21/22 | M Jensen | L120 | A104 | Review materials in connection with subpoena response | 0.4 |
| 06/21/22 | T Lankford | L320 | A104 | Analysis regarding document in connection with subpoena requests | 2.0 |
| 06/22/22 | M Jensen | L120 | A104 | Review materials regarding subpoena matters | 0.6 |
| 06/22/22 | T Lankford | L320 | A104 | Analysis regarding document in connection with subpoenas | 0.4 |
| 06/23/22 | T Lankford | L320 | A104 | Analysis regarding document in connection with subpoenas | 0.2 |
| 06/27/22 | T Lankford | L310 | A104 | Analysis regarding document in connection with subpoenas | 1.0 |
| 06/28/22 | T Lankford | L320 | A104 | Analysis regarding document in connection with subpoenas | 1.3 |
| | | | | | 24.4 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 0.3 | 1295.00 | 388.50 |
| Mark Jensen | Partner | 13.4 | 1390.00 | 18,626.00 |
| Taylor Lankford | Counsel | 10.7 | 1160.00 | 12,412.00 |
| Total | | 24.4 | | $31,426.50 |

08714      Purdue Pharma LP                                    Invoice No. 10538474
240003     Insurance Dispute Subpoenas                                      Page 4
07/15/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|------:|------:|
| L120 | Analysis/Strategy | 13.7 | 16,542.62 |
| L310 | Written Discovery (Defense) | 3.0 | 3,027.60 |
| L320 | Document Production (Defense) | 7.7 | 7,770.84 |
|      | Total Fees | 24.4 | 27,341.06 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10538475 |
| Invoice Date | 07/15/22 |
| Client No. | 08714 |
| Matter No. | 240002 |

RE: Appeal Regarding Confirmation Order
Client Matter Reference: 20220003244

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 06/30/22:

| | | |
|---|---|---|
| Fees | $ | 518.00 |
| Less Courtesy Fee Discount (13.0%) | | -67.34 |
| **Total this Invoice** | **$** | **450.66** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                    Invoice No. 10538475
240002     Appeal Regarding Confirmation Order                              Page 2
07/15/22

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/25/22 | J Bucholtz | L120 | A105 | Confer with G. Garre, team regarding appeal issues | 0.2 |
| 06/27/22 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, G. Garre, team regarding appeal issues | 0.2 |
| | | | | | 0.4 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 0.4 | 1295.00 | 518.00 |
| Total | | 0.4 | | $518.00 |

08714    Purdue Pharma LP                                   Invoice No. 10538475
240002    Appeal Regarding Confirmation Order                     Page 3
07/15/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L120 | Analysis/Strategy | 0.4 | 450.66 |
| | Total Fees | 0.4 | 450.66 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10540041 |
| Invoice Date | 07/21/22 |
| Client No. | 44444 |
| Matter No. | 795002 |

RE: Bankruptcy Insurance Matter
Client Matter Reference: 20210003073

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 06/30/22:

| | | |
|---|---|---|
| Fees | $ | 96,578.00 |
| Less Tiered Discount | | -6,760.46 |
| **Total this Invoice** | **$** | **89,817.54** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10540041 |
|---|---|---|---|---|---|
| 795002 | Bankruptcy Insurance Matter | | | | Page 2 |
| 07/21/22 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/01/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 0.4 |
| 06/02/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 3.3 |
| 06/02/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 0.7 |
| 06/02/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.8 |
| 06/03/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.8 |
| 06/03/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 0.4 |
| 06/05/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.8 |
| 06/06/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.3 |
| 06/06/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 1.6 |
| 06/06/22 | E Clements | L140 | A103 | Correspond with K. Burns, D. Handley, C. Whaley and J. Ward regarding request to clean up metadata for analysis | 0.6 |
| 06/06/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy investigation | 0.4 |
| 06/06/22 | K Lynch | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 6.4 |
| 06/06/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.4 |
| 06/07/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |
| 06/07/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 0.8 |
| 06/07/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 5.8 |
| 06/07/22 | K Lynch | L320 | A104 | Coordinate document review and | 7.9 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10540041 |
|---|---|---|---|---|---|
| 795002 | Bankruptcy Insurance Matter | | | | Page 3 |
| 07/21/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | production workflows in response to ongoing case team and discovery requests | |
| 06/07/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.7 |
| 06/08/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.4 |
| 06/08/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.1 |
| 06/08/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 1.1 |
| 06/08/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 11.9 |
| 06/08/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 2.6 |
| 06/08/22 | K Lynch | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 5.6 |
| 06/08/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.9 |
| 06/09/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.9 |
| 06/09/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.7 |
| 06/09/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 2.2 |
| 06/09/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.9 |
| 06/09/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 0.6 |
| 06/09/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.9 |
| 06/10/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 8.4 |
| 06/10/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 6.3 |
| 06/10/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 1.5 |
| 06/10/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 9.9 |
| 06/10/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 7.2 |

44444     Purdue Pharma, LP (Document Matters)                                    Invoice No. 10540041
795002    Bankruptcy Insurance Matter                                                          Page 4
07/21/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/10/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.8 |
| 06/11/22 | J Burke | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 3.4 |
| 06/11/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 4.8 |
| 06/12/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.7 |
| 06/12/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 10.4 |
| 06/12/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 3.2 |
| 06/13/22 | J Burke | L330 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 5.3 |
| 06/13/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.6 |
| 06/13/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 4.1 |
| 06/13/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 1.5 |
| 06/13/22 | D Gallucci | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 1.3 |
| 06/13/22 | A Gibson | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 3.4 |
| 06/13/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 3.4 |
| 06/13/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.8 |
| 06/14/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.8 |
| 06/14/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 2.1 |
| 06/14/22 | E Clements | L320 | A110 | Prepare document production of deposition transcripts | 0.9 |
| 06/14/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 2.2 |
| 06/14/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy investigation | 0.3 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10540041 |
|---|---|---|---|---|---|
| 795002 | Bankruptcy Insurance Matter | | | | Page 5 |
| 07/21/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/14/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.8 |
| 06/15/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.3 |
| 06/15/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 0.4 |
| 06/15/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 5.3 |
| 06/15/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.8 |
| 06/16/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.4 |
| 06/16/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 0.6 |
| 06/16/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 3.1 |
| 06/16/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of documents in response to case team requests | 3.1 |
| 06/17/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.8 |
| 06/17/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 1.1 |
| 06/17/22 | E Clements | L140 | A105 | Correspond with M Douglas concerning request from T. Morrissey regarding privilege logs | 0.9 |
| 06/17/22 | D Handley | L320 | A104 | Prepare deposition file transfers | 2.3 |
| 06/17/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 4.3 |
| 06/17/22 | J Tucker | L320 | A104 | Manage review in connection with documents relating to the bankruptcy insurance matter | 0.7 |
| 06/17/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.3 |
| 06/17/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 2.9 |
| 06/18/22 | D Handley | L320 | A104 | Prepare deposition file transfers | 1.2 |
| 06/18/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 1.3 |
| 06/19/22 | D Handley | L320 | A104 | Prepare deposition file transfers | 3.2 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10540041 |
|---|---|---|---|---|---|
| 795002 | Bankruptcy Insurance Matter | | | | Page 6 |
| 07/21/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/19/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 2.6 |
| 06/20/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.7 |
| 06/20/22 | D Handley | L320 | A104 | Prepare deposition file transfers | 1.5 |
| 06/21/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.9 |
| 06/21/22 | E Clements | L140 | A104 | Prepare deposition transcripts | 0.6 |
| 06/21/22 | E Clements | L140 | A105 | Prepare deposition file transfers | 1.4 |
| 06/21/22 | E Clements | L140 | A105 | Correspond with M. Douglas concerning request from T. Morrissey regarding privilege logs | 0.3 |
| 06/21/22 | M Douglas | L320 | A104 | Coordinate document review and production workflows in response to ongoing client requests | 4.6 |
| 06/21/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy investigation | 0.3 |
| 06/21/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 5.4 |
| 06/21/22 | D Handley | L320 | A104 | Prepare deposition file transfers | 3.1 |
| 06/21/22 | J Tucker | L320 | A104 | Manage review in connection with documents relating to the bankruptcy insurance matter | 0.6 |
| 06/21/22 | C Whaley | L320 | A110 | Prepare data for attorney review and production | 1.9 |
| 06/22/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.3 |
| 06/22/22 | M Douglas | L320 | A104 | Coordinate document review and production workflows in response to ongoing client requests | 5.1 |
| 06/22/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 6.6 |
| 06/22/22 | J Tucker | L320 | A104 | Manage review in connection with documents relating to the bankruptcy insurance matter | 0.7 |
| 06/23/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery | 1.3 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10540041 |
| 795002 | Bankruptcy Insurance Matter | | | | Page 7 |
| 07/21/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | requests | |
| 06/23/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 3.1 |
| 06/23/22 | M Douglas | L320 | A104 | Coordinate document review and production workflows in response to ongoing client requests | 1.6 |
| 06/23/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 3.4 |
| 06/23/22 | K Lynch | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.1 |
| 06/23/22 | J Tucker | L320 | A104 | Manage review in connection with documents relating to the bankruptcy insurance matter | 0.4 |
| 06/23/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.1 |
| 06/24/22 | J Burke | L320 | A104 | Review documents in connection with subpoena requests | 4.6 |
| 06/24/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.8 |
| 06/24/22 | R Casey | L320 | A104 | Review and analyze transcripts in preparation of 30(b)(6) depositions | 1.4 |
| 06/24/22 | M Douglas | L320 | A104 | Coordinate document review and production workflows in response to ongoing client requests | 5.1 |
| 06/24/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 3.9 |
| 06/24/22 | K Lynch | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 4.1 |
| 06/25/22 | J Burke | L320 | A104 | Review documents in connection with subpoena requests | 1.6 |
| 06/25/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 3.5 |
| 06/26/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.2 |
| 06/26/22 | D Handley | L320 | A104 | Prepare fact gathering reports from | 5.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10540041
795002     Bankruptcy Insurance Matter                                        Page 8
07/21/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | deposition transcripts | |
| 06/26/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 0.4 |
| 06/27/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.1 |
| 06/27/22 | E Clements | L140 | A105 | Prepare deposition file transfers | 1.4 |
| 06/27/22 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the bankruptcy investigation | 0.4 |
| 06/27/22 | K Lynch | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.9 |
| 06/27/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 5.6 |
| 06/28/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.7 |
| 06/28/22 | D Handley | L320 | A104 | Prepare fact gathering reports from deposition transcripts | 0.6 |
| 06/28/22 | K Lynch | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.4 |
| 06/28/22 | S Ziliak | L320 | A104 | Coordinate document review and analysis of transcripts in response to case team requests | 1.1 |
| 06/29/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.8 |
| 06/29/22 | K Lynch | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 4.2 |
| 06/30/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.2 |
| 06/30/22 | E Clements | L140 | A105 | Prepare deposition file transfers | 0.4 |

44444 Purdue Pharma, LP (Document Matters)     Invoice No. 10540041
795002 Bankruptcy Insurance Matter         Page 9
07/21/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/30/22 | K Lynch | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 11.2 |
| | | | | | 349.6 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| John Tucker | Partner | 2.4 | 540.00 | 1,296.00 |
| Kassi Burns | Discovery Counsel | 36.6 | 375.00 | 13,725.00 |
| Michael Douglas | Privilege Review Attorney | 16.4 | 250.00 | 4,100.00 |
| Shannon Ziliak | Privilege Review Attorney | 19.4 | 250.00 | 4,850.00 |
| Janine Burke | Privilege Review Attorney | 39.6 | 250.00 | 9,900.00 |
| Robert Casey | Privilege Review Attorney | 25.3 | 250.00 | 6,325.00 |
| Dominic Gallucci | Privilege Review Attorney | 37.8 | 250.00 | 9,450.00 |
| Austin Gibson | Privilege Review Attorney | 10.6 | 250.00 | 2,650.00 |
| Kathleen Lynch | Privilege Review Attorney | 45.8 | 250.00 | 11,450.00 |
| Dan Handley | Paralegal | 73.5 | 240.00 | 17,640.00 |
| Ernest Clements | Litigation Technology Specialist | 23.1 | 360.00 | 8,316.00 |
| Chip Whaley | Litigation Technology Specialist | 19.1 | 360.00 | 6,876.00 |
| Total | | 349.6 | | 96,578.00 |

44444     Purdue Pharma, LP (Document Matters)                              Invoice No. 10540041
795002    Bankruptcy Insurance Matter                                                    Page 10
07/21/22

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L140 | Document/File Management | 22.2 | 7,992.00 |
| L320 | Document Production (Defense) | 322.1 | 87,261.00 |
| L330 | Depositions (Defense) | 5.3 | 1,325.00 |
| | Total Fees | 349.6 | 96,578.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10540042 |
| Invoice Date | 07/21/22 |
| Client No. | 44444 |
| Matter No. | 190001 |

RE: Fleishman Hillard
Client Matter Reference: 20190002369

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 06/30/22:

| | | |
|---|---|---|
| Fees | $ | 75,600.00 |
| Less Tiered Discount | | -5,292.00 |
| **Total this Invoice** | **$** | **70,308.00** |

*Payment is Due Upon Receipt*

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10540042
190001      Fleishman Hillard                                                      Page 2
07/21/22

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/02/22 | M Douglas | L140 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.4 |
| 06/06/22 | M Douglas | L140 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.3 |
| 06/07/22 | M Douglas | L140 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 8.2 |
| 06/08/22 | M Douglas | L140 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.4 |
| 06/09/22 | M Douglas | L140 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.4 |
| 06/10/22 | M Douglas | L140 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 4.3 |
| 06/13/22 | M Douglas | L140 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 8.2 |
| 06/14/22 | M Douglas | L140 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 8.3 |
| 06/15/22 | M Douglas | L140 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 8.1 |
| 06/16/22 | M Douglas | L140 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.2 |
| 06/17/22 | M Douglas | L140 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10540042
190001     Fleishman Hillard                                                                    Page 3
07/21/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/21/22 | M Douglas | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.9 |
| 06/22/22 | M Douglas | L140 | A101 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 5.4 |
| 06/23/22 | M Douglas | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.2 |
| 06/24/22 | M Douglas | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.1 |
| 06/24/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 0.4 |
| 06/27/22 | M Dempsey | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 0.4 |
| 06/27/22 | M Douglas | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 10.3 |
| 06/27/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 0.6 |
| 06/27/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 2.1 |
| 06/27/22 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 1.1 |
| 06/27/22 | C Pak | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 0.9 |
| 06/27/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 0.9 |
| 06/27/22 | D Vandiver | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 1.4 |
| 06/28/22 | M Dempsey | L320 | A104 | Quality control for privilege in connection with third-party documents | 7.8 |

44444        Purdue Pharma, LP (Document Matters)                         Invoice No. 10540042
190001       Fleishman Hillard                                                                    Page 4
07/21/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to recent production requests | |
| 06/28/22 | M Douglas | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 12.3 |
| 06/28/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 7.1 |
| 06/28/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 8.6 |
| 06/28/22 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 9.3 |
| 06/28/22 | C Pak | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 8.2 |
| 06/28/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 8.1 |
| 06/28/22 | D Vandiver | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 8.6 |
| 06/29/22 | M Dempsey | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 8.6 |
| 06/29/22 | M Douglas | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 12.7 |
| 06/29/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 8.1 |
| 06/29/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 4.2 |
| 06/29/22 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 7.9 |
| 06/29/22 | C Pak | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 9.9 |
| 06/29/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 10.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10540042 |
|---|---|---|---|---|---|
| 190001 | Fleishman Hillard | | | | Page 5 |
| 07/21/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/29/22 | D Vandiver | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 10.8 |
| 06/30/22 | M Dempsey | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 7.1 |
| 06/30/22 | M Douglas | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 12.1 |
| 06/30/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 4.8 |
| 06/30/22 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 7.8 |
| 06/30/22 | C Pak | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 7.2 |
| 06/30/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 10.1 |
| 06/30/22 | D Vandiver | L320 | A104 | Quality control for privilege in connection with third-party documents relating to recent production requests | 9.4 |
| | | | | | 302.4 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Melissa Dempsey | Privilege Review Attorney | 23.9 | 250.00 | 5,975.00 |
| Michael Douglas | Privilege Review Attorney | 130.9 | 250.00 | 32,725.00 |
| Lori Maryscuk | Privilege Review Attorney | 26.1 | 250.00 | 6,525.00 |
| Chong Pak | Privilege Review Attorney | 26.2 | 250.00 | 6,550.00 |
| David Vandiver | Privilege Review Attorney | 30.2 | 250.00 | 7,550.00 |
| Austin Gibson | Privilege Review Attorney | 20.6 | 250.00 | 5,150.00 |
| Kathleen Lynch | Privilege Review Attorney | 15.3 | 250.00 | 3,825.00 |
| Justin Saxon | Privilege Review Attorney | 29.2 | 250.00 | 7,300.00 |
| Total | | 302.4 | | 75,600.00 |

44444      Purdue Pharma, LP (Document Matters)                                Invoice No. 10540042
190001     Fleishman Hillard                                                              Page 6
07/21/22

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA 30368-6133

By Wire: Truist Bank (formerly SunTrust Bank)
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10540033 |
| Invoice Date | 07/21/22 |
| Client No. | 44444 |
| Matter No. | 795001 |

RE: 3rd Party Subpoena Response-Document/Discovery Services
Client Matter Reference: 20210003182

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 06/30/22:

| | | |
|---|---|---|
| Fees | $ | 158,512.00 |
| Less Tiered Discount | | -11,095.84 |
| **Total this Invoice** | **$** | **147,416.16** |

*Payment is Due Upon Receipt*

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10540033
795001       3rd Party Subpoena Response-Document/Discovery                                        Page 2
             Services
07/21/22

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/01/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.6 |
| 06/01/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.5 |
| 06/01/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.0 |
| 06/01/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.6 |
| 06/01/22 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 10.2 |
| 06/01/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 13.2 |
| 06/01/22 | R Jones | L140 | A110 | Third party subpoena review | 3.2 |
| 06/01/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.2 |
| 06/01/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.1 |
| 06/01/22 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 2.6 |
| 06/01/22 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 14.3 |
| 06/01/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 12.6 |
| 06/02/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 10.4 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10540033 |
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 3 |

07/21/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/02/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.6 |
| 06/02/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.7 |
| 06/02/22 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 11.8 |
| 06/02/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 13.8 |
| 06/02/22 | R Jones | L140 | A110 | Third party subpoena review | 3.1 |
| 06/02/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 5.7 |
| 06/02/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.1 |
| 06/02/22 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.1 |
| 06/02/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 12.4 |
| 06/03/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.5 |
| 06/03/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.3 |
| 06/03/22 | R Casey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 4.9 |
| 06/03/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 10.2 |
| 06/03/22 | R Jones | L140 | A110 | Third party subpoena review | 2.7 |
| 06/03/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 6.6 |

44444      Purdue Pharma, LP (Document Matters)                                      Invoice No. 10540033
795001     3rd Party Subpoena Response-Document/Discovery                                         Page 4
           Services

07/21/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/03/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.2 |
| 06/03/22 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 6.4 |
| 06/03/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 10.3 |
| 06/04/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 11.1 |
| 06/04/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.4 |
| 06/05/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.3 |
| 06/05/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.4 |
| 06/05/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.6 |
| 06/06/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the document review requests | 8.7 |
| 06/06/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.9 |
| 06/06/22 | D Gallucci | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 1.3 |
| 06/06/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 11.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10540033
795001     3rd Party Subpoena Response-Document/Discovery                                        Page 5
           Services

07/21/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/06/22 | R Jones | L140 | A110 | Third party subpoena review | 1.2 |
| 06/06/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.1 |
| 06/06/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.1 |
| 06/07/22 | J Burke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the document review requests | 4.4 |
| 06/07/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.2 |
| 06/07/22 | D Gallucci | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 10.1 |
| 06/07/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 11.1 |
| 06/07/22 | R Jones | L140 | A110 | Prepare documents for production | 0.6 |
| 06/07/22 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 1.2 |
| 06/07/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.9 |
| 06/08/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.7 |
| 06/08/22 | R Jones | L120 | A104 | Third party subpoena review | 0.9 |
| 06/08/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 8.1 |
| 06/09/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.2 |
| 06/09/22 | R Casey | L320 | A104 | Quality control for privilege in | 2.4 |

44444     Purdue Pharma, LP (Document Matters)     Invoice No. 10540033

795001     3rd Party Subpoena Response-Document/Discovery     Page 6
Services

07/21/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to recent production requests | |
| 06/09/22 | R Jones | L140 | A110 | Third party subpoena review | 0.6 |
| 06/09/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.2 |
| 06/09/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 9.8 |
| 06/10/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.4 |
| 06/10/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.0 |
| 06/10/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.1 |
| 06/10/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 10.4 |
| 06/11/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.1 |
| 06/12/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 3.3 |
| 06/13/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.8 |
| 06/13/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 4.7 |
| 06/13/22 | R Jones | L140 | A110 | Third party subpoena review | 1.2 |
| 06/13/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.1 |
| 06/13/22 | S Ziliak | L320 | A104 | Coordinate document review and | 9.3 |

44444    Purdue Pharma, LP (Document Matters)                                    Invoice No. 10540033
795001    3rd Party Subpoena Response-Document/Discovery                                    Page 7
           Services
07/21/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | production workflows in response to ongoing case team and discovery requests | |
| 06/14/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.8 |
| 06/14/22 | R Jones | L140 | A110 | Third party subpoena review | 0.6 |
| 06/14/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 9.4 |
| 06/14/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 4.1 |
| 06/15/22 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.1 |
| 06/15/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 6.9 |
| 06/15/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 9.1 |
| 06/16/22 | R Jones | L140 | A110 | Prepare documents for production | 0.8 |
| 06/16/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.3 |
| 06/16/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.2 |
| 06/17/22 | R Jones | L140 | A110 | Prepare documents for production | 0.5 |
| 06/17/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.1 |
| 06/17/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 8.1 |
| 06/19/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.2 |

44444 | Purdue Pharma, LP (Document Matters) | Invoice No. 10540033
795001 | 3rd Party Subpoena Response-Document/Discovery Services | Page 8

07/21/22

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/20/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.7 |
| 06/20/22 | R Jones | L140 | A110 | Third party subpoena review | 0.6 |
| 06/20/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 8.2 |
| 06/21/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.7 |
| 06/21/22 | R Jones | L140 | A110 | Prepare documents for production | 0.9 |
| 06/21/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 8.9 |
| 06/21/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.6 |
| 06/22/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.9 |
| 06/22/22 | K Lynch | L320 | A104 | Quality control for privilege in connection with custodial documents relating to recent production requests | 7.9 |
| 06/22/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 8.7 |
| 06/23/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.6 |
| 06/23/22 | R Jones | L140 | A110 | Prepare documents for production | 0.6 |
| 06/23/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.1 |
| 06/24/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.7 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10540033 |
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 9 |
| 07/21/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/24/22 | R Jones | L120 | A104 | Third party subpoena review | 1.1 |
| 06/24/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.1 |
| 06/25/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.6 |
| 06/26/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 1.4 |
| 06/26/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.8 |
| 06/27/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.7 |
| 06/27/22 | R Jones | L120 | A104 | Third party subpoena review | 1.4 |
| 06/27/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 2.9 |
| 06/28/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.4 |
| 06/28/22 | R Jones | L120 | A104 | Third party subpoena review | 0.6 |
| 06/28/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 7.9 |
| 06/29/22 | K Burns | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 0.3 |
| 06/29/22 | R Jones | L140 | A110 | Third party subpoena review | 1.4 |
| 06/29/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 5.6 |
| 06/30/22 | K Burns | L320 | A104 | Coordinate document review and | 0.2 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10540033 |
|---|---|---|---|---|---|
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | | | | Page 10 |
| 07/21/22 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | production workflows in response to ongoing case team and discovery requests | |
| 06/30/22 | R Jones | L140 | A110 | Prepare documents for production | 0.8 |
| 06/30/22 | S Ziliak | L320 | A104 | Coordinate document review and production workflows in response to ongoing case team and discovery requests | 6.1 |
| | | | | | 591.2 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 22.8 | 540.00 | 12,312.00 |
| Kassi Burns | Discovery Counsel | 32.8 | 375.00 | 12,300.00 |
| Michael Douglas | Privilege Review Attorney | 22.0 | 250.00 | 5,500.00 |
| Hao Wang | Privilege Review Attorney | 2.6 | 250.00 | 650.00 |
| Treaves Williams | Privilege Review Attorney | 29.8 | 250.00 | 7,450.00 |
| Shannon Ziliak | Privilege Review Attorney | 178.4 | 250.00 | 44,600.00 |
| Janine Burke | Privilege Review Attorney | 60.0 | 250.00 | 15,000.00 |
| Robert Casey | Privilege Review Attorney | 25.6 | 250.00 | 6,400.00 |
| Dominic Gallucci | Privilege Review Attorney | 11.4 | 250.00 | 2,850.00 |
| Austin Gibson | Privilege Review Attorney | 80.7 | 250.00 | 20,175.00 |
| Kathleen Lynch | Privilege Review Attorney | 91.4 | 250.00 | 22,850.00 |
| Justin Saxon | Privilege Review Attorney | 33.7 | 250.00 | 8,425.00 |
| Total | | 591.2 | | 158,512.00 |

| | | |
|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | Invoice No. 10540033 |
| 795001 | 3rd Party Subpoena Response-Document/Discovery Services | Page 11 |
| 07/21/22 | | |

**Task Summary - Fees**

| Task | | Hours | Value |
|---|---|---:|---:|
| L120 | Analysis/Strategy | 4.0 | 2,160.00 |
| L140 | Document/File Management | 18.8 | 10,152.00 |
| L320 | Document Production (Defense) | 568.4 | 146,200.00 |
| | Total Fees | 591.2 | 158,512.00 |