DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. [1] | (Jointly Administered) |

**THIRTY-FOURTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | June 1, 2022 through June 30, 2022 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$1,399,080.80**[2]<br>**(80% of $1,748,851.00)** |
| **Total reimbursement requested in this statement** | **$20,438.77** |
| **Total compensation and reimbursement requested in this statement** | **$1,419,519.57** |
| **This is a(n):**   _X_ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Thirty-Fourth Monthly Statement of Services Rendered and Expenses Incurred for the Period from June 1, 2022 Through June 30, 2022* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $1,399,080.80, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services

---

[2] This amount reflects a reduction in fees in the amount of $79,665.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $19,641.50.

[3] The period from June 1, 2022, through and including June 30, 2022, is referred to herein as the "**Fee Period.**"

that Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,748,851.00) and (ii) payment of $20,438.77 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### **Itemization of Services Rendered and Disbursements Incurred**

1.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $1,748,851.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $1,399,080.80.

2.    Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,321.98.[4]  The blended hourly billing rate of all paraprofessionals is $532.83.[5]

3.    Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $20,438.77 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,321.98 for attorneys is derived by dividing the total fees for attorneys of $1,720,291.50 by the total hours of 1,301.3.

[5] The blended hourly billing rate of $532.83 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $28,559.50 by the total hours of 53.6.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

## Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $1,399,080.80, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,748,851.00) and (ii) payment of $20,438.77 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    July 28, 2022
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*                 

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 124.1 | $165,934.50 |
| Bar Date/Estimation/Claims Allowance Issues | 61.1 | $84,157.00 |
| Corporate Governance, Board Matters and Communications | 30.8 | $52,759.00 |
| Creditor/UCC/AHC Issues | 134.5 | $177,282.00 |
| Cross-Border/International Issues | 3.1 | $4,541.50 |
| Equityholder/IAC Issues | 0.6 | $879.00 |
| Customer/Vendor/Lease/Contract Issues | 5.4 | $5,964.00 |
| Employee/Pension Issues | 233.0 | $328,418.50 |
| General Case Administration | 176.1 | $205,665.50 |
| Non-DPW Retention and Fee Issues | 14.9 | $16,716.50 |
| Support Agreement/Plan/Disclosure Statement | 466.9 | $589,867.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 42.9 | $32,814.50 |
| IP, Regulatory and Tax | 54.7 | $74,338.00 |
| Special Committee/Investigations Issues | 6.8 | $9,513.50 |
| **Total** | **1,354.9** | **$1,748,851.00[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $79,665.50 on account of voluntary write-offs.

Exhibit A - 2

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,925 | 3.7 | $7,122.50 |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $1,950 | 13.8 | $26,910.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,950 | 5.4 | $10,530.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 61.0 | $118,950.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 17.6 | $34,320.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,925 | 6.1 | $11,742.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,950 | 38.7 | $75,465.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,950 | 1.6 | $3,120.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 17.6 | $34,320.00 |
| **Partner Total:** | | | **165.5** | **$322,480.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,465 | 10.5 | $15,382.50 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,465 | 11.3 | $16,554.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 5.4 | $7,911.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 11.7 | $17,140.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,465 | 36.3 | $53,179.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 70.5 | $103,282.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 45.6 | $66,804.00 |
| White, Erika D. | Counsel; joined Davis Polk 1981; admitted New York 1982 | $1,465 | 3.0 | $4,395.00 |
| **Counsel Total:** | | | **194.3** | **$284,649.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 108.6 | $142,809.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 77.5 | $101,912.50 |
| Dekhtyar, Mariya | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 12.2 | $11,407.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $645 | 30.0 | $19,350.00 |
| Garg, Paavani | Associate; joined Davis Polk 2019; admitted New York 2019 | $1,280 | 14.6 | $18,688.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 27.3 | $25,525.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 1.9 | $2,432.00 |
| Houston, Kamali | Associate; joined Davis Polk 2020; admitted New York 2022 | $935 | 12.7 | $11,874.50 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 14.0 | $16,660.00 |
| Ibargüen, Ted | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 5.9 | $5,516.50 |
| Kasprisin, Justin A. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 11.3 | $14,633.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 11.5 | $15,122.50 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $1,190 | 7.1 | $8,449.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,315 | 100.9 | $132,683.50 |
| Leary, Amber | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 5.9 | $7,021.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,280 | 81.8 | $104,704.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,315 | 12.5 | $16,437.50 |
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 1.9 | $1,776.50 |
| Peroff, Justin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 3.3 | $2,623.50 |
| Sette, Kevin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 12.5 | $9,937.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,190 | 19.3 | $22,967.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 80.5 | $95,795.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 34.2 | $44,973.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 5.7 | $5,329.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 86.5 | $80,877.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 5.8 | $5,423.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 63.1 | $81,714.50 |
| Trost, Brette L. | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 7.2 | $8,568.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 56.6 | $74,429.00 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 2.2 | $2,057.00 |
| Chandler, Will | Law Clerk; joined Davis Polk 2021 | $795 | 27.0 | $21,465.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $515 | 6.5 | $3,347.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 30.0 | $15,450.00 |
| Hirakawa, Lisa | Audit Letters Specialist; joined Davis Polk 2014 | $515 | 2.4 | $1,236.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $580 | 14.7 | $8,526.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **995.1** | **$1,141,721.50** |
| **GRAND TOTAL** | | | **1,354.9** | **$1,748,851.00[7]** |

---

[7] This amount reflects a reduction in fees in the amount of $79,665.50 on account of voluntary write-offs.

Exhibit B - 4

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $63.03 |
| Computer Research | Lexis (US Treatises, US Court Documents, US Motions, US Jurisprudence, Litigation Profile Suite, Judge Report, Lexis Answer Card) and Westlaw | $11,511.05 |
| Court and Related Fees | Veritext LLC, Pacer Transactions, Thomson Reuters, and CourtAlert.com | $3,490.67 |
| Duplication | N/A | $1,113.00 |
| Electronic Discovery Services | LD Lower Holdings, Inc. | $1,611.00 |
| Outside Documents & Research | Courtlink and Restructuring Concepts | $1,853.72 |
| Postage, Courier & Freight | N/A | $270.77 |
| Travel | *See Travel Detail Below* | $525.53 |
| **TOTAL** | | **$20,438.77** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount[8]** |
| 06/01/22 | DIG | 1 | Overtime meal for M. Linder | $20.00 |
| 06/15/22 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $11.64 |
| 06/27/22 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $11.39 |
| 06/27/22 | Sweetgreen | 1 | Overtime meal for J. Weiner | $20.00 |
| **TOTAL** | | | | **$63.03** |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 04/25/22 | D. Consla | Taxi from Davis Polk offices for overtime work | $46.20 |
| 04/26/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $56.77 |
| 04/26/22 | D. Consla | Taxi from Davis Polk offices for overtime work | $46.20 |
| 05/26/22 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $90.00 |
| 06/01/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $45.96 |
| 06/01/22 | J. Knudson | Taxi from Davis Polk offices for overtime work | $66.98 |
| 06/07/22 | M. Linder | Taxi from Davis Polk offices for overtime work | $83.42 |
| 06/08/22 | J. Knudson | Taxi from Davis Polk offices for overtime work | $90.00 |
| **TOTAL** | | | **$525.53** |

Exhibit C - 3

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |

**PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Houston, Kamali | 05/12/22 | 1.4 | Analyze remand planning issues. |
| Houston, Kamali | 05/18/22 | 2.5 | Analyze remand planning issues. |
| Benedict, Kathryn S. | 06/01/22 | 0.4 | Correspondence with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction. |
| Houston, Kamali | 06/01/22 | 4.2 | Analyze remand planning issues. |
| Kim, Eric M. | 06/01/22 | 1.0 | Review revisions to draft preliminary injunction violation notices. |
| Sun, Terrance X. | 06/01/22 | 0.4 | Emails with K. Benedict regarding preliminary injunction violation letters. |
| Tobak, Marc J. | 06/01/22 | 1.4 | Revise draft letters concerning stay violation and preliminary injunction (1.2); conference with K. Benedict regarding same (0.2). |
| Benedict, Kathryn S. | 06/02/22 | 2.9 | Correspondence with K. McCarthy regarding Collegium (0.1); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.2); correspondence with R. Aleali, B. Koch, R. Inz, and others regarding same (0.4); correspondence with O. Langer and others regarding same (0.1); correspondence with F. Ozment and M. Tobak regarding MVRA adversary proceeding (0.1); correspondence with L. Fogelman, P. Aronoff, D. Levine, F. Ozment, and M. Tobak regarding stipulation for same (0.2); conference with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction (0.6); correspondence with Sackler Family counsel and others regarding same (0.5); correspondence with M. Tobak, E. Kim, and T. Sun regarding same (0.2); review preliminary injunction materials (0.4); telephone conference with M. Tobak regarding same (0.1). |
| Houston, Kamali | 06/02/22 | 2.0 | Review and revise Second Circuit remand planning document. |
| Kaminetzky, Benjamin S. | 06/02/22 | 0.2 | Correspondence with Davis Polk team regarding preliminary injunction. |
| Kim, Eric M. | 06/02/22 | 0.7 | Conference with M. Tobak, K. Benedict, and T. Sun regarding preliminary injunction violation notices (0.5); emails from T. Sun regarding same (0.2). |
| Sun, Terrance X. | 06/02/22 | 1.6 | Confer with M. Tobak, K. Benedict, and E. Kim regarding preliminary injunction violation letters (0.7); emails with Davis Polk team and Davis Polk managing attorney's office regarding preliminary injunction violation letters (0.9). |
| Tobak, Marc J. | 06/02/22 | 0.7 | Conference with K. Benedict, E. Kim, and T. Sun regarding preliminary injunction (0.6); conference with K. Benedict regarding same (0.1). |
| Benedict, Kathryn S. | 06/03/22 | 1.0 | Finalize Collegium joint status report (0.4); telephone conference with M. Tobak regarding preliminary injunction (0.3); correspondence with M. Tobak, E. Kim, and T. Sun regarding same (0.1); correspondence with Sackler Family counsel and others regarding same (0.2). |
| Kaminetzky, Benjamin S. | 06/03/22 | 0.1 | Correspondence regarding preliminary injunction. |
| Kim, Eric M. | 06/03/22 | 0.8 | Review complaint filed in another jurisdiction (0.2); correspond with K. Benedict regarding same (0.5); email with S. DiMola regarding same (0.1). |
| Sun, Terrance X. | 06/03/22 | 0.6 | Emails with Davis Polk managing attorney's office and Davis Polk team on preliminary injunction violation letters. |
| Tobak, Marc J. | 06/03/22 | 0.3 | Conference with K. Benedict regarding preliminary injunction and additional actions. |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 06/06/22 | 0.2 | Update Collegium analysis. |
| Benedict, Kathryn S. | 06/07/22 | 0.8 | Correspondence with L. Fogelman, F. Ozment, and others regarding MVRA stipulation (0.2); finalize same (0.6). |
| Huebner, Marshall S. | 06/07/22 | 0.7 | Emails regarding transition to Judge Lane (0.2); emails with Chambers and call with D. Consla regarding status report and omnibus hearings (0.5). |
| Benedict, Kathryn S. | 06/08/22 | 0.3 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.2); telephone conference with M. Tobak regarding same (0.1). |
| Benedict, Kathryn S. | 06/09/22 | 1.2 | Telephone conference with M. Tobak and G. McCarthy regarding planning (0.5); review pro se claim motion (0.1); analyze Canada issue (0.6). |
| Huebner, Marshall S. | 06/09/22 | 1.0 | Emails with Davis Polk team regarding various items for hearing, including NAS settlement, Creditors Committee and Ad Hoc Committee position on KEIP motion and document use requests by counsel. |
| Benedict, Kathryn S. | 06/10/22 | 0.2 | Telephone conference with J. Knudson regarding notice issue. |
| Huebner, Marshall S. | 06/11/22 | 0.6 | Review updated pleadings and emails with Davis Polk team regarding same. |
| Benedict, Kathryn S. | 06/13/22 | 0.9 | Correspondence with J. McClammy, M. Tobak, C. Robertson, and A. Guo regarding document production issue (0.6); correspondence with M. Tobak, G. McCarthy, D. Consla, J. Knudson, and E. Townes regarding litigation summary (0.3). |
| Huebner, Marshall S. | 06/13/22 | 0.2 | Emails regarding severance questions of Non-Consenting States Group. |
| Robertson, Christopher | 06/13/22 | 0.7 | Emails with counterparty and Purdue regarding potential dispute (0.5); discuss same with M. Huebner (0.2). |
| Benedict, Kathryn S. | 06/14/22 | 2.2 | Correspondence with J. McClammy, M. Tobak, C. Robertson, and A. Guo regarding document production issue (0.3); conference with J. McClammy, M. Tobak, C. Robertson, and A. Guo regarding same (0.5); correspondence with R. Aleali and C. Robertson regarding omnibus hearing agenda (0.2); conference with M. Tobak regarding Canada settlement issue (0.1); analyze same (0.4); second conference with M. Tobak regarding same (0.3); correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.3); telephone conference with C. Robertson regarding lift-stay issue (0.1). |
| Benedict, Kathryn S. | 06/15/22 | 0.3 | Conference with M. Tobak regarding lift-stay issues. |
| Huebner, Marshall S. | 06/15/22 | 1.2 | Final preparation for omnibus hearing including new draft of remarks, and emails and call with Purdue. |
| Benedict, Kathryn S. | 06/16/22 | 0.4 | Correspondence with M. Tobak and C. Robertson regarding Ascent adversary proceeding (0.1); telephone conference with C. Robertson and D. Consla regarding same (0.1); review confidential complaint in connection with same (0.2). |
| Consla, Dylan A. | 06/16/22 | 3.0 | Meet with C. Robertson regarding adversary proceeding issue (0.7); review Ascent filings (1.9); meet with C. Robertson regarding same (0.4). |
| Kaminetzky, Benjamin S. | 06/16/22 | 0.3 | Correspondence with Davis Polk team regarding Ascent adversary proceeding and review materials regarding same. |
| Robertson, Christopher | 06/16/22 | 6.2 | Analyze Ascent complaint and conduct legal research regarding same (5.5); multiple discussions with D. Consla, M. Tobak and K. Benedict regarding same (0.7). |
| Benedict, Kathryn S. | 06/17/22 | 6.2 | Correspondence with M. Tobak regarding Ascent complaint (1.1); analyze same (3.0); telephone conference with J. McClammy, C. Robertson, and others regarding same (0.4); telephone conference with K. Porter, J. Salwen, C. Robertson, |

Invoice No.7055095
Invoice Date: July 28, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and others regarding same (0.4); telephone conference with C. Robertson regarding same (0.6); telephone conference with M. Tobak regarding same (0.3); correspondence with J. McClammy, M. Tobak, and C. Robertson regarding same (0.4). |
| Garry, Matt | 06/17/22 | 2.0 | Draft findings on claims analysis and email to M. Tobak. |
| Kaminetzky, Benjamin S. | 06/17/22 | 0.1 | Correspondence regarding adversary proceeding. |
| Robertson, Christopher | 06/17/22 | 1.9 | Emails with Purdue regarding Ascent complaint (0.5); discuss complaint with Akin Gump (0.6); follow-up with K. Benedict regarding strategy and next steps (0.5); discuss complaint with J. DelConte (0.3). |
| Benedict, Kathryn S. | 06/18/22 | 0.3 | Correspondence with K. Williams-Libert regarding Ascent complaint analysis. |
| Benedict, Kathryn S. | 06/21/22 | 6.2 | Correspondence with J. McClammy and M. Tobak regarding Ascent complaint (0.2); analyze same (1.1); conference with J. McClammy and M. Tobak regarding same (0.3); telephone conference with R. Kreppel, B. Koch, R. Inz, J. McClammy, E. Vonnegut, C. Robertson, M. Tobak, and E. Townes regarding same (0.7); telephone conference with M. Tobak regarding same (0.2); correspondence with H. Luo, M. Mecklenburg, and others regarding same (0.5); analyze Ascent contracts (2.3); correspondence with M. Tobak and C. Robertson regarding same (0.4); telephone conference with E. Townes regarding proof of claim issue (0.1); correspondence with E. Townes regarding same (0.4). |
| Consla, Dylan A. | 06/21/22 | 0.7 | Call with Purdue regarding Ascent adversary proceeding. |
| Robertson, Christopher | 06/21/22 | 4.7 | Review case law regarding Ascent claims motion and complaint (2.3); discuss complaint with Purdue and Davis Polk team (0.7); discuss complaint with Kramer Levin (0.6); discuss same and next steps with K. Benedict (0.2); follow-up emails with K. Benedict regarding same (0.2); emails and discussions with K. McCarthy regarding Collegium case status update (0.5); emails with D. Gentin Stock regarding preliminary injunction (0.2). |
| Vonnegut, Eli J. | 06/21/22 | 0.5 | Call with Davis Polk team regarding Ascent claims. |
| Benedict, Kathryn S. | 06/22/22 | 7.4 | Correspondence with M. Giddens, W. Chandler, and others regarding Ascent issues (0.2); conference with M. Giddens regarding same (0.1); prepare for conference regarding Ascent analysis (0.2); conference with H. Luo, M. Mecklenburg, and M. Bohen regarding same (1.2); analyze Ascent issues (2.5); telephone conference with C. Robertson regarding same (0.4); correspondence with J. McClammy, M. Tobak, and C. Robertson regarding same (0.7); telephone conference with J. McClammy regarding same (0.1); second telephone conference with C. Robertson regarding same (0.1); correspondence with B. Koch, R. Kreppel, R. Inz, M. Kesselman, and R. Aleali regarding same (0.7); correspondence with H. Luo, M. Mecklenburg, and M. Bohen regarding same (0.4); correspondence with M. Tobak regarding same (0.3); conference with G. McCarthy regarding planning (0.3); correspondence with M. Tobak and G. McCarthy regarding same (0.2). |
| Kaminetzky, Benjamin S. | 06/22/22 | 0.2 | Review Ascent pleadings. |
| Robertson, | 06/22/22 | 1.1 | Discuss Ascent adversary complaint with K. Benedict and |

6

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | emails with K. Benedict regarding same. |
| Benedict, Kathryn S. | 06/23/22 | 3.7 | Correspondence with R. Aleali, B. Koch, R. Inz, J. McClammy, M. Tobak, C. Robertson, and others regarding Ascent adversary proceeding issues (0.6); correspondence with B. Koch, J. McClammy, M. Tobak, and C. Robertson regarding same (0.2); correspondence with J. McClammy, M. Tobak, and C. Robertson regarding same (1.0); correspondence with J. Dougherty, J. McClammy, M. Tobak, and C. Robertson regarding same (0.3); conference with M. Tobak and G. McCarthy regarding litigation planning (0.7); correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding related issues (0.2); correspondence with L. Buchwald, G. McCarthy, and others regarding stay motions (0.7). |
| Benedict, Kathryn S. | 06/24/22 | 3.9 | Correspondence with J. Dougherty, J. McClammy, M. Tobak, and C. Robertson regarding Ascent adversary proceeding (0.5); correspondence with J. McClammy, M. Tobak, and C. Robertson regarding same (0.7); telephone conference with J. McClammy regarding same (0.2); correspondence with D. Bauer, J. McClammy, M. Tobak, and C. Robertson regarding same (0.4); telephone conference with C. Robertson and D. Consla regarding same (0.6); conference with J. Dougherty, J. McClammy, M. Tobak, and C. Robertson regarding same (0.4); correspondence with M. Kesselman, R. Aleali, B. Koch, R. Kreppel, R. Inz, J. McClammy, M. Tobak, and C. Robertson regarding same (0.3); analyze Ascent correspondence (0.3); review Canadian settlement materials (0.3); correspondence with M. Clarens and E. Kim regarding Special Committee issue (0.2). |
| Consla, Dylan A. | 06/24/22 | 1.4 | Emails with C. Robertson, K. Benedict, and E. Townes regarding Ascent (0.6); call with C. Robertson and K. Benedict regarding Ascent (0.8). |
| Robertson, Christopher | 06/24/22 | 2.5 | Emails with B. Koch, K. Benedict and others regarding sealing issues (1.1); discuss adversary complaint issues with D. Consla and K. Benedict (1.0); discuss complaint with J. Dougherty, J. McClammy and K. Benedict (0.4). |
| Benedict, Kathryn S. | 06/25/22 | 0.4 | Correspondence with J. McClammy, M. Tobak, and C. Robertson regarding Ascent adversary proceeding (0.3); correspondence with M. Kesselman, R. Aleali, B. Koch, R. Kreppel, R. Inz, J. McClammy, M. Tobak, and C. Robertson regarding same (0.1). |
| Benedict, Kathryn S. | 06/26/22 | 0.9 | Correspondence with M. Kesselman, R. Aleali, B. Koch, R. Kreppel, R. Inz, J. McClammy, M. Tobak, and C. Robertson regarding Ascent adversary proceeding. |
| Benedict, Kathryn S. | 06/27/22 | 7.8 | Correspondence with R. Aleali, B. Koch, R. Kreppel, R. Inz, J. McClammy, E. Vonnegut, C. Robertson, and M. Tobak regarding Ascent adversary proceeding (0.4); analyze issues related to same (1.1); correspondence with J. McClammy, E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.3); correspondence with J. McClammy, C. Robertson, and M. Tobak regarding same (0.3); correspondence with C. Robertson regarding same (0.1); correspondence with M. Tobak regarding same (0.3); correspondence with M. Tobak and T. Ibargüen regarding same (0.9); conference with R. Aleali, B. Koch, R. Kreppel, R. Inz, J. McClammy, E. Vonnegut, and C. Robertson regarding same (0.7); prepare for conference regarding same (0.2); conference with M. Tobak |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and T. Ibargüen regarding same (0.9); telephone conference with M. Tobak regarding same (0.1); telephone conference with C. Robertson regarding same (0.2); prepare litigated outcomes analysis for same (1.9); correspondence with M. Tobak and C. Robertson regarding same (0.1); analyze IP assignment agreement (0.3). |
| Ibargüen, Ted | 06/27/22 | 2.9 | Analyze materials for response to Ascent complaint (1.9); conference with M. Tobak and K. Benedict regarding response to same (1.0). |
| McClammy, James I. | 06/27/22 | 2.6 | Review Ascent complaint and materials (2.0); conference with Davis Polk team regarding complaint and next steps (0.6). |
| Robertson, Christopher | 06/27/22 | 2.5 | Coordinate with Ascent counsel regarding adversary proceeding (0.7); discuss adversary proceeding with E. Vonnegut, K. Benedict, B. Koch, R. Kreppel, R. Aleali and R. Inz (0.7); follow-up discussion with E. Vonnegut and R. Aleali regarding same (0.7); discuss same with K. Benedict (0.2); emails with K. Benedict regarding same (0.2). |
| Benedict, Kathryn S. | 06/28/22 | 5.1 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.1); correspondence with D. Bauer, B. Trost, J. McClammy, M. Tobak, C. Robertson, and others regarding Ascent issues (0.2); correspondence with B. Koch, R. Inz, R. Aleali, D. Bauer, B. Trost, J. McClammy, E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.4); correspondence with J. McClammy, E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.5); telephone conference with C. Robertson regarding same (0.1); correspondence with B. Paulson, R. Gayda, A. Matott, J. McClammy, E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.2); correspondence with J. McClammy, E. Vonnegut, M. Tobak, and C. Robertson regarding adversary proceeding estimates (0.2); telephone conference with J. McClammy regarding same (0.1); update analysis regarding same (0.2); analyze assignment agreements (1.1); correspondence with J. Dougherty, J. McClammy, E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.2); conference with G. McCarthy regarding litigation status report (0.1); revise litigation status report for Judge Lane (1.5); correspondence with T. Ibargüen regarding Ascent analysis (0.2). |
| McCarthy, Gerard | 06/28/22 | 0.5 | Review litigation status update to Judge Lane. |
| Robertson, Christopher | 06/28/22 | 1.0 | Email to Purdue regarding Ascent adversary proceeding (0.4); review email from Ascent counsel and discuss same with K. Benedict (0.3); emails with A. Guo regarding same (0.2); discuss Ascent litigation with E. Vonnegut (0.1). |
| Vonnegut, Eli J. | 06/28/22 | 0.2 | Emails and calls with Davis Polk team regarding Ascent. |
| Benedict, Kathryn S. | 06/29/22 | 2.4 | Correspondence with M. Tobak, G. McCarthy, and J. Shinbrot regarding litigation status report for Judge Lane (0.2); review same (0.2); telephone conference with J. McClammy regarding Ascent adversary proceeding (0.1); telephone conference with M. Tobak regarding same (0.1); correspondence with J. McClammy, M. Tobak, C. Robertson, D. Consla, J. Knudson, E. Townes, and others regarding Ascent issues (0.3); correspondence with R. Aleali, B. Koch, R. Inz, D. Bauer, B. Trost, and others regarding assignment and assumption agreement (0.4); review Ascent materials including to prepare for call with opposing counsel (0.5); conference with B. Paulsen, B. Gayda, A. Matott, J. |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 06/29/22 | 3.2 | McClammy, and C. Robertson regarding Ascent schedule (0.2); correspondence with M. Kesselman, R. Aleali, B. Koch, R. Inz, and others regarding same (0.2); correspondence with J. Dougherty and others regarding same (0.2). Prepare stipulation regarding Ascent schedule (0.5); correspondence with J. McClammy, M. Tobak, C. Robertson, and T. Ibargüen regarding same (0.2); conference with T. Ibargüen regarding Ascent adversary proceeding (0.8); correspondence with T. Ibargüen regarding same (0.4); second telephone conference with M. Tobak regarding same (0.2); correspondence regarding introduction of J. Dougherty and B. Paulsen, B. Gayda, A. Matott, and others (0.2); correspondence with T. Ibargüen, H. Luo, M. Bohen, and M. Mecklenberg regarding Ascent adversary proceeding (0.2); review Ascent sealing order (0.2); review pro se appeal materials (0.3); review settlement announcement (0.2). |
| Ibargüen, Ted | 06/29/22 | 2.6 | Analyze Ascent complaint (0.8); conference with K. Benedict regarding response to same (0.7); conference with M. Mecklenburg and others regarding research analysis (0.8); summarize meeting analysis for distribution to K. Benedict (0.3). |
| McClammy, James I. | 06/29/22 | 2.7 | Teleconference with Ascent counsel regarding adversary complaint (0.4); review complaint and analyze strategy considerations (2.3). |
| Robertson, Christopher | 06/29/22 | 0.3 | Discuss adversary proceeding schedule with J. McClammy, K. Benedict and Ascent counsel (0.2); emails with Purdue regarding adversary proceeding (0.1). |
| Tobak, Marc J. | 06/29/22 | 0.4 | Correspondence with P. LaFata regarding Seattle case (0.2); review prior injunction orders in connection with same (0.2). |
| Benedict, Kathryn S. | 06/30/22 | 1.4 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.3); correspondence with T. Ibargüen, H. Luo, M. Mecklenburg, and M. Bohen regarding Ascent projects (0.2); prepare for conference regarding Ascent workstreams (0.1); conference with C. Robertson, J. Knudson, E. Townes, H. Klabo, and T. Ibargüen regarding same (0.4); conference with J. McClammy regarding same (0.1); correspondence with B. Paulsen, B. Gayda, J. Dougherty, and others regarding Ascent stipulation (0.1); review litigation case summary (0.2). |
| Ibargüen, Ted | 06/30/22 | 0.4 | Meet with K. Benedict and others regarding Ascent complaint analysis. |
| Robertson, Christopher | 06/30/22 | 1.4 | Review Ascent agreements (0.6); discuss adversary proceeding with A. Preis (0.4); discuss adversary proceeding and claims motion with K. Benedict, J. Knudson, E. Townes, and H. Klabo (0.4). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **124.1** | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Knudson, Jacquelyn Swanner | 06/01/22 | 0.9 | Telephone conference with E. Townes regarding late claim motions and pro se appeal (0.2); email correspondence with J. McClammy and E. Townes regarding claimant inquiry (0.5); email correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motions (0.2). |
| McClammy, James I. | 06/01/22 | 1.1 | Review claims motions (0.8); conference with J. Knudson and |

Invoice No.7055095
Invoice Date: July 28, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 06/01/22 | 3.4 | E. Townes regarding claims motion positions (0.3). Review law regarding order denying pro se motions (0.7); correspondence with T. Sun regarding same (0.1); conferences with J. McClammy and J. Knudson regarding same (0.2); review correspondence from A. Preis regarding June late claim motions (0.1); draft response regarding June late claim motions (2.3). |
| Knudson, Jacquelyn Swanner | 06/02/22 | 1.9 | Email correspondence with J. McClammy, E. Townes, Akin Gump, and pro se individual regarding appeal (0.2); review and revise response to late claim motions (1.5); email correspondence with E. Townes regarding same (0.2). |
| Townes, Esther C. | 06/02/22 | 1.2 | Correspondences with J. Knudson and A. Bennett regarding pro se claims-related appeal (0.1); review and revise response regarding June late claim motions (1.1). |
| Kaminetzky, Benjamin S. | 06/03/22 | 0.3 | Review pleadings and correspondence regarding late claim motions. |
| Knudson, Jacquelyn Swanner | 06/03/22 | 0.9 | Review revised response to late claim motions (0.3); email correspondence with E. Townes regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Dechert, and Davis Polk team regarding same (0.2). |
| McClammy, James I. | 06/03/22 | 0.6 | Review and comment regarding response to late claims motions (0.4); emails with Davis Polk team regarding same (0.2). |
| Townes, Esther C. | 06/03/22 | 2.4 | Review law and draft response regarding June late claim motions (1.6); correspondences with Purdue, J. McClammy, J. Knudson and others regarding same (0.8). |
| Knudson, Jacquelyn Swanner | 06/04/22 | 0.2 | Email correspondence with J. McClammy, E. Townes, and Akin Gump regarding pro se appeal. |
| Townes, Esther C. | 06/04/22 | 0.2 | Correspondences with J. McClammy, J. Knudson, and counsel to the UCC and PI group regarding June late claim motions. |
| Knudson, Jacquelyn Swanner | 06/05/22 | 0.2 | Email correspondence with J. McClammy, E. Townes, and Akin Gump regarding pro se appeal (0.1); email correspondence with J. McClammy, E. Townes, Akin Gump, and pro se appellant regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/06/22 | 1.1 | Return claimant call (0.1); telephone conference with J. McClammy, E. Townes, Akin Gump, and pro se appellant regarding notice of appeal (0.3); correspondence with E. Townes regarding same (0.6); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding late claim motions response (0.1). |
| Townes, Esther C. | 06/06/22 | 1.2 | Conference with pro se claimant, J. McClammy, J. Knudson, and A. Preis regarding claims-related appeal (0.3); correspondence with J. Knudson regarding same (0.5); correspondence with J. Knudson, M. Meises, and K. Zaharis regarding response to June late claim motions (0.2); revise response to same (0.2). |
| Huebner, Marshall S. | 06/07/22 | 0.2 | Emails regarding late claims motions for June 15 hearing and thereafter. |
| Kaminetzky, Benjamin S. | 06/07/22 | 0.2 | Review late claim pleadings and correspondence regarding same. |
| Knudson, Jacquelyn Swanner | 06/07/22 | 1.1 | Revise response to late claim motions (0.2); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); correspondence with M. Kesselman, C. Ricarte, R. Aleali, J. Adams, R. Silbert, Dechert, and Davis Polk team regarding same (0.2); correspondence with E. Townes and Davis Polk managing attorney's office regarding pro se appeal (0.1); review letter from pro se claimant (0.1). |
| Townes, Esther C. | 06/07/22 | 0.8 | Correspondences with S. DiMola regarding pro se claims-related appeal (0.2); review and revise response to June late claim motions (0.4); correspondence with counsel to Creditors Committee and preliminary injunction group, J. Knudson, and Purdue group regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 06/08/22 | 1.0 | Correspondence with E. Townes and M. Giddens regarding late claims motions response (0.1); review and finalize same (0.4); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding pro se appeal (0.3). |
| Townes, Esther C. | 06/08/22 | 1.0 | Review response to June late claim motions (0.6); correspondence with counsel to Creditors Committee and preliminary injunction group, J. McClammy, J. Knudson, and M. Giddens regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 06/10/22 | 3.0 | Review July late claim motions (0.3); correspondence with J. McClammy and E. Townes regarding same (0.1); revise tracking chart regarding same (0.7); correspondence with Chambers and E. Townes regarding certain late claim motion (0.4); draft talking points for June late claim motions (1.5). |
| Knudson, Jacquelyn Swanner | 06/13/22 | 1.5 | Correspondence with Davis Polk team and Kroll regarding claimant inquiry (0.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Huebner, J. McClammy, and E. Townes regarding same (0.1); correspondence with M. Kesselman, R. Aleali, C. Ricarte, and Davis Polk team regarding same (0.2); correspondence with M. Giddens and E. Townes regarding June late claim motions (0.1); correspondence with M. Kesselman, R. Aleali, B. Koch, R. Kreppel, R. Inz, and Davis Polk team regarding potential late claim motion (0.1); review and revise talking points for late claim motions (0.2); prepare for omnibus hearing with respect to same (0.5). |
| Townes, Esther C. | 06/13/22 | 1.0 | Correspondences with Kroll, M. Huebner, J. McClammy, J. Knudson, R. Silbert, R. Aleali, and others regarding claimant inquiry (0.8); correspondence with J. Knudson and M. Giddens regarding response to June late claim motions (0.1); review correspondence with C. Robertson regarding potential lift stay and late claim motion (0.1). |
| Knudson, Jacquelyn Swanner | 06/14/22 | 3.0 | Correspondence with J. McClammy regarding late claim motions argument at omnibus hearing (0.1); revise talking points regarding same (0.5); prepare for hearing (2.2); review claimant voicemail (0.1); telephone conference with claimant regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/15/22 | 1.3 | Prepare for hearing on late claim motions (1.0); correspondence with M. Giddens regarding same (0.1); correspondence with Davis Polk team regarding proposed order for late claim motions (0.2). |

Invoice No.7055095

Invoice Date: July 28, 2022

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 06/15/22 | 0.1 | Revise order for June late claim motions, and correspondences with J. McClammy, D. Consla, and J. Knudson regarding same. |
| Knudson, Jacquelyn Swanner | 06/16/22 | 2.5 | Review Ascent late claim motion (1.7); correspondence with Davis Polk team regarding same (0.3); correspondence with B. Koch, R. Kreppel, R. Inz, M. Kesselman, R. Aleali, and Davis Polk team regarding same (0.2); revise claims related motions tracking chart (0.1); review claimant voicemail (0.1); email correspondence with E. Townes and Kroll regarding same (0.1). |
| Townes, Esther C. | 06/16/22 | 0.8 | Review Ascent late claim motion. |
| Consla, Dylan A. | 06/17/22 | 1.7 | Call with J. McClammy, C. Robertson, and others regarding Ascent motion (0.4); emails with Purdue, C. Robertson, and others regarding Ascent issues (0.3); call with C. Robertson regarding Ascent issues (0.2); call with Seward & Kissel regarding Ascent issues (0.2); call with Akin Gump and Davis Polk team regarding Ascent (0.4); call with Seward & Kissel regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 06/17/22 | 2.0 | Telephone conference with J. McClammy, C. Robertson, D. Consla, K. Benedict, and E. Townes regarding Ascent complaint and bar date motion (0.4); correspondence with B. Koch, R. Kreppel, R. Inz, M. Kesselman, R. Aleali, and Davis Polk team regarding Ascent adversary proceeding and late claim motion (0.2); email correspondence with E. Townes regarding claim information request (0.4); correspondence with E. Townes, A. Guo, and C. Oluwole regarding same (0.3); correspondence with E. Townes and Kroll regarding same (0.6); telephone conference with Kroll regarding same (0.1). |
| McClammy, James I. | 06/17/22 | 0.5 | Teleconference with E. Vonnegut, C. Robertson, J. Knudson, and others regarding Ascent late claim motion. |
| Robertson, Christopher | 06/17/22 | 1.8 | Email to Kroll regarding late claims motion (0.3); discuss Ascent claims motion with J. McClammy, J. Knudson and E. Townes (0.4); emails and discussions with Ascent's counsel regarding same (0.3); discuss response to claims motion with D. Consla (0.2); conduct research regarding same (0.6). |
| McClammy, James I. | 06/21/22 | 2.9 | Analyze Ascent complaint, late claim motion filings, and related documents (2.0); teleconference with M. Tobak and K. Benedict regarding same and next steps (0.4); teleconference with Purdue regarding same and strategy (0.5). |
| Townes, Esther C. | 06/21/22 | 2.2 | Review claimant inquiry (0.1); draft response to same (0.1); correspondence with J. McClammy regarding same (0.1); conference with Purdue, E. Vonnegut, J. McClammy, M. Tobak, C. Robertson, and K. Benedict regarding Ascent adversary complaint and late claim motion (0.5); conference with K. Benedict regarding confidential proof of claim access (0.1); correspondence with J. McClammy and K. Benedict regarding same (0.3); conference with J. McClammy, C. Robertson, D. Consla, K. Benedict, and J. Knudson regarding Ascent complaint (0.4); review claims analysis regarding same (0.3); correspondence with C. Robertson regarding same (0.2); correspondence with Kroll and J. Knudson regarding creditor group access to confidential proofs of claims (0.1). |
| Kaminetzky, Benjamin S. | 06/22/22 | 0.1 | Review pro se filings. |
| Townes, Esther C. | 06/22/22 | 1.3 | Review motion to reclassify (0.1); correspondence with Kroll, J. McClammy, J. Knudson, and M. Giddens regarding same |

Invoice No.7055095
Invoice Date: July 28, 2022

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.3); review claimant inquiries (0.2); revise response regarding same (0.7). |
| McCarthy, Gerard | 06/23/22 | 0.2 | Review pro se filings. |
| Townes, Esther C. | 06/23/22 | 0.2 | Correspondence with J. McClammy and counsel to Creditors Committee regarding response to claimant inquiry. |
| Consla, Dylan A. | 06/24/22 | 0.6 | Call with E. Townes regarding Ascent late claim motion (0.3); emails with E. Townes regarding Ascent late claim motion (0.3). |
| Townes, Esther C. | 06/24/22 | 1.5 | Correspondence and conferences with D. Consla and Kroll regarding Ascent late claim motion (0.8); review same (0.2); correspondence with J. McClammy, E. Lisovicz and Davis Polk business services regarding response to claimant inquiry (0.2); review and revise same (0.3). |
| Consla, Dylan A. | 06/27/22 | 0.5 | Emails with H. Klabo regarding Ascent late claims (0.2); call with H. Klabo regarding Ascent late claims (0.3). |
| Klabo, Hailey W. | 06/27/22 | 0.7 | Call with D. Consla regarding claim objection (0.3); review related materials (0.4). |
| Knudson, Jacquelyn Swanner | 06/27/22 | 0.7 | Correspondence with Davis Polk team regarding late claim motions (0.1); correspondence with Davis Polk team regarding response to claimant letter (0.2); correspondence with Davis Polk team and Akin Gump regarding same (0.1); review correspondence regarding motion to reclassify claim (0.3). |
| Townes, Esther C. | 06/27/22 | 2.9 | Draft objection to Ascent late claim motion (2.8); correspondence with C. Robertson and D. Consla regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/28/22 | 0.6 | Review claimant letter (0.1); review claimant voicemail (0.1); correspondence with Kroll and E. Townes regarding claimant follow-up (0.1); correspondence with Davis Polk team regarding Ascent late claim motion (0.3). |
| Townes, Esther C. | 06/28/22 | 0.1 | Correspondence with J. Knudson regarding Ascent late claim motion. |
| Consla, Dylan A. | 06/29/22 | 0.2 | Emails with K. Benedict and H. Klabo regarding Ascent. |
| Knudson, Jacquelyn Swanner | 06/29/22 | 3.1 | Correspondence with Davis Polk team regarding Ascent late claim motion (0.2); correspondence with E. Townes and Kroll regarding same (0.1); review July and August pro se late claim motions (0.5); revise tracking chart (0.5); correspondence with J. McClammy and E. Townes regarding July pro se late claim motions (0.5); telephone conference with D. Consla regarding same (0.2); correspondence with D. Consla, E. Townes, and Chambers regarding same (0.4); review unredacted Ascent late claim motion (0.7). |
| Townes, Esther C. | 06/29/22 | 0.2 | Correspondences with D. Li, J. McClammy and J. Knudson regarding late claim motions. |
| Knudson, Jacquelyn Swanner | 06/30/22 | 0.7 | Correspondence with Kroll and E. Townes regarding notice (0.1); conference with C. Robertson, K. Benedict, E. Townes, H. Klabo, and T. Ibargüen regarding late claim motion (0.4); conference with E. Townes regarding same (0.2). |
| McClammy, James I. | 06/30/22 | 0.5 | Conference with K. Benedict regarding late claim motion and adversary proceeding (0.3); review scheduling stipulation (0.2). |
| Townes, Esther C. | 06/30/22 | 2.8 | Correspondence with Kroll regarding bar date notice (0.1); review bar date notice materials (0.4); draft objection to Ascent late claim motion (2.0); conference with C. Robertson, K. Benedict, J. Knudson, H. Klabo, and T. Ibargüen regarding same (0.3). |

Invoice No.7055095
Invoice Date: July 28, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **61.1** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 06/01/22 | 0.4 | Calls and emails regarding Board Committee call (0.1); call with M. Kesselman regarding same (0.3). |
| Huebner, Marshall S. | 06/02/22 | 1.9 | Attend Compensation Committee meeting and follow-up calls and emails with Purdue and E. Vonnegut regarding same. |
| Vonnegut, Eli J. | 06/03/22 | 0.6 | Call with M. Kesselman regarding Special Committee meeting (0.4); call with M. Huebner regarding Special Committee meeting (0.2). |
| Benedict, Kathryn S. | 06/07/22 | 0.7 | Conference with R. Aleali, S. Robertson, M. Sharp, J. Coster, and C. Robertson regarding messaging (0.3); review and revise messaging materials (0.4). |
| Kaminetzky, Benjamin S. | 06/07/22 | 0.3 | Correspondence with Davis Polk team regarding timeline and Board meeting (0.1); review press reports (0.2). |
| McCarthy, Gerard | 06/07/22 | 0.6 | Email with M. Tobak regarding Board presentation (0.1); review M. Tobak revisions to same (0.2); call with M. Tobak regarding same (0.2); review emails from M. Tobak and B. Kaminetzky regarding presentation (0.1). |
| Robertson, Christopher | 06/07/22 | 0.4 | Weekly communications update and strategy discussion with K. Benedict, M. Sharp, S. Robertson and Teneo (0.3); follow-up discussion with K. Benedict (0.1). |
| Benedict, Kathryn S. | 06/08/22 | 0.7 | Review and revise messaging materials (0.3); correspondence with A. Guo and J. Chen regarding Board minutes (0.4). |
| Huebner, Marshall S. | 06/08/22 | 0.9 | Review Board materials, and call with E. Vonnegut and emails with Purdue regarding same (0.5); calls with J. Dubel regarding Board meeting and status (0.4). |
| Robertson, Christopher | 06/08/22 | 1.3 | Review and comment on draft press materials. |
| Vonnegut, Eli J. | 06/08/22 | 0.4 | Prepare for Board meeting. |
| Duggan, Charles S. | 06/09/22 | 0.8 | Attend meeting of Special Committee. |
| Huebner, Marshall S. | 06/09/22 | 6.1 | Attend Board and committee meetings, and follow-up calls with directors (5.7); emails with Purdue regarding media questions, and review and revise responses to same (0.4). |
| Kim, Eric M. | 06/09/22 | 0.6 | Attend Special Committee meeting. |
| Robertson, Christopher | 06/09/22 | 3.1 | Attend Board meeting (2.4); attend Special Committee meeting (0.7). |
| Vonnegut, Eli J. | 06/09/22 | 1.4 | Attend PPI Board meeting (0.9); attend PPI Special Committee meeting (0.5). |
| Huebner, Marshall S. | 06/13/22 | 1.0 | Emails with Purdue regarding media inquiries and review same (0.3); emails with Purdue regarding public health initiatives issues (0.3); review and revise summary of same (0.4). |
| Robertson, Christopher | 06/13/22 | 0.1 | Review email from R. Aleali regarding creditor communication. |
| Benedict, Kathryn S. | 06/14/22 | 0.2 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Huebner, Marshall S. | 06/14/22 | 0.9 | Work on public health initiatives and general presentation for following day. |
| McClammy, James I. | 06/14/22 | 0.7 | Teleconference regarding Board minutes issues (0.4); follow up regarding same (0.3). |
| Robertson, Christopher | 06/14/22 | 0.6 | Attend weekly communications strategy and coordination discussion with M. Sharp, K. Benedict and Teneo (0.4); follow- |

Invoice No.7055095
Invoice Date: July 28, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | up discussion with K. Benedict (0.2). |
| Tobak, Marc J. | 06/14/22 | 0.3 | Conference with J. McClammy, C. Robertson, K. Benedict, and A. Guo regarding Board minutes. |
| Benedict, Kathryn S. | 06/21/22 | 0.1 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Huebner, Marshall S. | 06/21/22 | 0.4 | Emails regarding July 20 Board meeting and related matters. |
| Robertson, Christopher | 06/21/22 | 0.3 | Attend weekly communications coordination and strategy discussion with M. Sharp, K. Benedict and Teneo. |
| Robertson, Christopher | 06/24/22 | 0.1 | Review draft press release. |
| Benedict, Kathryn S. | 06/28/22 | 1.8 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging (0.2); review and revise messaging materials (1.3); telephone conference with C. Robertson regarding same (0.1); correspondence with R. Aleali, M. Sharp, and C. Robertson regarding same (0.2). |
| Robertson, Christopher | 06/28/22 | 1.8 | Attend audit committee meeting (0.7); attend weekly communications discussion with K. Benedict, M. Sharp and Teneo (0.2); review and comment on standby communications materials (0.9). |
| Vonnegut, Eli J. | 06/28/22 | 1.1 | Attend audit committee meeting (0.7); prepare for same (0.2); follow-up regarding same (0.2). |
| Benedict, Kathryn S. | 06/29/22 | 0.6 | Correspondence with M. Sharp, R. Aleali, and C. Robertson regarding messaging materials (0.3); review and revise same (0.3). |
| Robertson, Christopher | 06/29/22 | 0.3 | Review and comment on draft press release. |
| Kaminetzky, Benjamin S. | 06/30/22 | 0.3 | Review press reports. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **30.8** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chen, Johnny W. | 06/01/22 | 0.5 | Follow-up with AlixPartners regarding diligence documents produced in un-redacted form or designated as OPEO. |
| Knudson, Jacquelyn Swanner | 06/01/22 | 8.5 | Draft declaration for response to NAS Committee motion to compel (7.7); email correspondence with E. Townes regarding same (0.3); telephone conference with J. McClammy and E. Townes regarding same (0.3); telephone conference with J. McClammy and Akin Gump regarding same (0.2). |
| McClammy, James I. | 06/01/22 | 1.9 | Follow up regarding UCC and NCSG inquiries regarding NAS motion to compel (1.5); telephone conference with J. Knudson and E. Townes regarding response to NAS motion (0.4). |
| Townes, Esther C. | 06/01/22 | 0.6 | Conferences with J. McClammy and J. Knudson regarding NAS Committee motion to compel (0.2); correspondences with J. Knudson regarding same (0.2); review meet and confer notes with NAS Committee regarding same (0.2). |
| Bennett, Aoife | 06/02/22 | 3.6 | Prepare exhibits for NAS motion to compel per J. Knudson. |
| Chen, Johnny W. | 06/02/22 | 0.7 | Prepare weekly claims report for redaction (0.3); prepare diligence documents for ESM 616 data set (0.4). |
| Knudson, Jacquelyn Swanner | 06/02/22 | 4.4 | Telephone conferences with J. McClammy regarding NAS motion to compel (0.2); email correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Dechert, and Wiggin regarding same (0.1); telephone conference with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Dechert, and |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Wiggin regarding same (0.7); email correspondence with J. McClammy and R. Hoff regarding same (0.2); email correspondence with E. Townes and A. Bennett regarding declaration for motion to compel response (0.3); review notice of hearing (0.1); draft declaration for response to motion to compel (2.8). |
| McClammy, James I. | 06/02/22 | 2.1 | Review NAS motion to compel and communication records (1.3); telephone conference with Purdue, Davis Polk team, Wiggin, and Dechert regarding motion and response strategy (0.8). |
| Townes, Esther C. | 06/02/22 | 1.0 | Correspondences with J. McClammy, J. Knudson, R. Hoff, D. Gentin Stock, H. Coleman, R. Silbert, and C. Ricarte regarding NAS Committee motion to compel (0.1); conference with same regarding same (0.4); conferences with J. Knudson regarding same (0.3); review meet and confer notes regarding same (0.2). |
| Chen, Johnny W. | 06/03/22 | 1.1 | Complete PPLP 727 diligence productions for CV Lynx and Intralinks data rooms per A. Guo. |
| Guo, Angela W. | 06/03/22 | 0.7 | Correspondence with J. Chen regarding weekly diligence productions (0.2); review and prepare weekly diligence production (0.4); correspondence with TCDI regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/03/22 | 6.3 | Email correspondence with J. McClammy and Wiggin regarding NAS Committee motion to compel response (0.1); email correspondence with E. Townes regarding same (0.5); email correspondence with J. McClammy, E. Townes, Akin Gump, Wiggin, Dechert, counsel to NAS Committee, and State representative regarding same (0.2); email correspondence with J. McClammy, Akin Gump, and G. Feiner regarding same (0.3); email correspondence with J. McClammy and Wiggin regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.2); telephone conference with J. McClammy and E. Townes regarding response to NAS motion to compel (0.2); draft declaration in support of objection to motion to compel (4.1); telephone conference with J. McClammy, E. Townes, Wiggin, Dechert, Akin Gump, G. Feiner, and counsel to the NAS Committee regarding motion to compel (0.4); telephone conference with J. McClammy regarding same (0.1). |
| McClammy, James I. | 06/03/22 | 2.0 | Outline potential resolution to NAS motion (0.8); teleconference with NAS, UCC, and NCSG regarding same (0.8); follow up regarding same (0.4). |
| Townes, Esther C. | 06/03/22 | 0.8 | Correspondence with J. Knudson regarding response to NAS Committee motion to compel (0.2); conference with J. McClammy and J. Knudson regarding same (0.2); meet and confer with same and counsel to NAS Committee, Creditors Committee, G. Feiner, and others regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 06/04/22 | 10.3 | Telephone conference with E. Townes regarding response to NAS motion to compel (0.3); revise declaration in support of objection to motion to compel (1.1); email correspondence with E. Townes regarding same (0.1); draft objection to motion to compel (8.7); email correspondence with E. Townes regarding same (0.1). |
| Townes, Esther C. | 06/04/22 | 2.7 | Conference with J. Knudson regarding response to NAS Committee motion to compel (0.3); review declaration regarding same (1.3); review law regarding same (1.1). |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 06/05/22 | 2.3 | Email correspondence with E. Townes regarding response to NAS Motion to compel (0.1); revise objection to motion to compel (2.2). |
| Townes, Esther C. | 06/05/22 | 6.6 | Draft response to NAS Committee motion to compel. |
| Chen, Johnny W. | 06/06/22 | 1.5 | Follow-up with A. DePalma regarding revised production report (0.3); prepare diligence documents from AlixPartners for ESM 617 data set (0.4); construct searches for near duplicates of confirmation reserve documents for export per follow-up with A. Guo (0.8). |
| Knudson, Jacquelyn Swanner | 06/06/22 | 7.9 | Correspondence with E. Townes regarding response to NAS Committee motion to compel (0.9); telephone conference with E. Townes regarding same (0.3); correspondence with J. McClammy and E. Townes regarding same (0.4); review and revise objection to motion to compel (3.6); review and revise declaration in support of objection (1.7); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, counsel to NAS Committee, Akin Gump, counsel to School Districts, and G. Feiner regarding motion to compel (0.2); review proposed stipulation regarding motion to compel (0.4); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.3). |
| Townes, Esther C. | 06/06/22 | 5.5 | Draft response to NAS Committee motion to compel (3.6); correspondence and conferences with J. Knudson regarding same (1.4); review proposed stipulation from NAS Committee (0.1); review law and analysis regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 06/07/22 | 4.7 | Correspondence with J. McClammy and E. Townes regarding NAS Committee stipulation (0.6); review and revise same (2.5); correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding same (0.3); telephone conference with J. McClammy, E. Townes, Wiggin, and Dechert regarding same (0.2); correspondence with R. Silbert, C. Ricarte, Davis Polk team, Dechert, and Wiggin regarding same (0.5); telephone conference with R. Silbert, C. Ricarte, Davis Polk team, Dechert, and Wiggin regarding same (0.3); review and revise objection to motion to compel (0.3). |
| McClammy, James I. | 06/07/22 | 1.5 | Teleconference with Davis Polk team, Dechert and Wiggin regarding potential resolution of NAS motion (0.8); follow up regarding same (0.7). |
| Robertson, Christopher | 06/07/22 | 0.3 | Emails with C. Ricarte regarding creditor outreach. |
| Townes, Esther C. | 06/07/22 | 1.3 | Revise objection to NAS Committee motion to compel (0.2); correspondence with J. Knudson regarding same (0.2); conference with R. Hoff, J. McClammy, and J. Knudson regarding stipulation for same (0.3); review same (0.3); conference with C. Ricarte, R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding NAS Committee motion to compel proposed stipulation (0.3). |
| Chen, Johnny W. | 06/08/22 | 0.5 | Prepare weekly claims report for redaction (0.2); prepare diligence documents for ESM 618 data set in preparation for next production (0.3). |
| Knudson, Jacquelyn Swanner | 06/08/22 | 10.4 | Review and revise NAS Committee motion to compel stipulation (1.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with C. Ricarte, R. Silbert, Davis Polk team, Dechert, and Wiggin regarding same (0.2); correspondence with J. McClammy, E. |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Townes, Dechert, Wiggin, Akin Gump, counsel to NAS Committee, G. Feiner, and counsel to School Districts regarding same (0.3); review and revise objection to motion to compel (4.6); telephone conference with J. McClammy regarding same (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.4); revise attorney declaration in support of objection to motion to compel (2.9); meet and confer with Davis Polk team, Dechert, Wiggin, Akin Gump, G. Feiner, and counsel to NAS Committee (0.4); telephone conference with J. McClammy regarding same (0.1). |
| McClammy, James I. | 06/08/22 | 2.6 | Discussions regarding NAS motion to attempt to broker resolution. |
| Townes, Esther C. | 06/08/22 | 2.8 | Correspondences with J. McClammy and J. Knudson regarding NAS Committee motion to compel (0.3); review and revise draft objection to same (1.9); review stipulation regarding same (0.2); meet and confer with NAS Committee, R. Hoff, J. McClammy, J. Knudson, and others regarding same (0.4). |
| Chen, Johnny W. | 06/09/22 | 0.4 | Revise PPLP 728 diligence production set for review. |
| Consla, Dylan A. | 06/09/22 | 0.4 | Call with J. Knudson regarding NAS Committee motion to compel. |
| Knudson, Jacquelyn Swanner | 06/09/22 | 9.8 | Correspondence with E. Townes regarding response to NAS Committee motion to compel (0.3); correspondence with E. Townes and A. Bennett regarding same (0.1); telephone conference with E. Townes regarding same (0.2); correspondence with R. Silbert, C. Ricarte, Davis Polk team, Dechert and Wiggin regarding proposed stipulation and response to NAS motion to compel (0.6); telephone conference with C. Ricarte, Davis Polk team, Dechert and Wiggin regarding same (0.5); telephone conferences with J. McClammy regarding same (0.2); revise draft stipulation resolving NAS Committee motion to compel (1.1); correspondence with J. McClammy and E. Townes regarding same (0.2); revise objection (3.1); revise declaration (1.9); correspondence with J. McClammy and E. Townes regarding objection and declaration in response to NAS Committee motion to compel (0.8); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, counsel to NAS Committee, counsel to School Districts, Akin Gump, and G. Feiner regarding NAS stipulation (0.5); telephone conference with D. Consla regarding NAS Committee motion (0.3). |
| McClammy, James I. | 06/09/22 | 2.3 | Teleconference with Davis Polk team, Purdue and Wiggin regarding NAS motion to compel resolution (0.7); follow up with same regarding agreement (1.6). |
| Townes, Esther C. | 06/09/22 | 2.5 | Correspondence and conferences with C. Ricarte, J. McClammy, J. Knudson, R. Hoff, and H. Coleman regarding NAS Committee motion to compel (1.0); review and revise objection papers regarding same (1.5). |
| Chen, Johnny W. | 06/10/22 | 2.5 | Complete PPLP 728 diligence productions for CV Lynx and Intralinks data rooms (1.1); complete document production for monitor per Dechert (0.6); complete cross reference of privilege report documents for report per request from M. Hannah (0.8). |
| Kaminetzky, Benjamin S. | 06/10/22 | 0.1 | Review NAS Committee motion to compel stipulation. |

Invoice No.7055095
Invoice Date: July 28, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 06/10/22 | 2.9 | Correspondence with J. McClammy regarding NAS motion to compel stipulation (0.9); telephone conference with M. Giddens regarding same (0.1); telephone conference with C. Robertson regarding same (0.1); telephone conference with K. Benedict regarding same (0.2); finalize stipulation (0.7); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump, counsel to NAS Committee, counsel to School Districts, and G. Feiner regarding same (0.3); correspondence with Chambers, Davis Polk team, Akin Gump, Dechert, Wiggin, counsel to NAS Committee, counsel to School Districts, and G. Feiner regarding same (0.4); correspondence with M. Giddens regarding same (0.1); correspondence with Davis Polk team, C. Ricarte, R. Silbert, Dechert, and Wiggin regarding same (0.1). |
| Huebner, Marshall S. | 06/13/22 | 1.1 | Emails and call with C. Robertson regarding potential new adversary proceeding (0.2); review and route voicemails and emails from creditors (0.3); conference call with Purdue, financial advisors, and emails to prepare for creditor meeting (0.5); emails with Creditors Committee regarding various matters (0.1). |
| Knudson, Jacquelyn Swanner | 06/13/22 | 0.1 | Review so-ordered stipulation resolving NAS Committee motion to compel. |
| Robertson, Christopher | 06/13/22 | 0.9 | Discuss upcoming creditor meeting with Purdue, M. Huebner and AlixPartners. |
| Townes, Esther C. | 06/13/22 | 0.1 | Review so-ordered stipulation regarding NAS Committee motion to compel. |
| Guo, Angela W. | 06/14/22 | 1.2 | Confer with K. Benedict, M. Tobak, J. McClammy, and C. Robertson regarding Board minutes and confirmation discovery (0.5); correspondence with J. Chen regarding same (0.4); correspondence with TCDI regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 06/14/22 | 0.7 | Correspondence with J. McClammy and E. Townes regarding NAS Committee motion to compel stipulation (0.1); correspondence with C. Ricarte, R. Silbert, Davis Polk team, Wiggin, and Dechert regarding same (0.2); review NAS Committee withdrawal of motion (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding production to NAS Committee (0.2). |
| Townes, Esther C. | 06/14/22 | 0.1 | Correspondence with J. McClammy and J. Knudson regarding NAS Committee motion to compel stipulation and notice of withdrawal. |
| Chen, Johnny W. | 06/15/22 | 0.2 | Prepare weekly claims report for redactions. |
| Chen, Johnny W. | 06/16/22 | 0.4 | Prepare diligence and monitor documents for ESM 621 data set in preparation for next production. |
| Chen, Johnny W. | 06/17/22 | 1.7 | Complete PPLP 729 diligence production for Intralinks and CV Lynx data rooms (0.8); complete and finalize document production for monitor per request from Dechert (0.9). |
| Huebner, Marshall S. | 06/17/22 | 0.3 | Emails regarding upcoming creditor meeting, attendance and agenda (0.2); emails regarding Ascent complaint and meeting with creditors (0.1). |
| Robertson, Christopher | 06/17/22 | 0.1 | Emails with R. Aleali regarding protective order. |
| Huebner, Marshall S. | 06/20/22 | 0.4 | Review slides, emails and calls regarding upcoming creditor meeting. |
| Huebner, Marshall S. | 06/21/22 | 2.2 | Call with Davis Polk team regarding Ascent issues (0.3); review of and emails regarding agenda and deck for creditor |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | meeting (0.6); attend same (1.3). |
| Robertson, Christopher | 06/21/22 | 1.5 | Review deck in advance of creditor presentation (0.2); attend business and case update presentation to Ad Hoc Committee and advisors (1.3). |
| Chen, Johnny W. | 06/22/22 | 0.5 | Prepare diligence documents from AlixPartners for ESM 622 data set (0.3); prepare weekly claims report for redaction (0.2). |
| Huebner, Marshall S. | 06/22/22 | 0.2 | Emails regarding agenda and timing of new meeting requested by Creditors Committee. |
| Chen, Johnny W. | 06/23/22 | 0.3 | Prepare diligence documents from AlixPartners for ESM 623 data set. |
| Huebner, Marshall S. | 06/23/22 | 1.5 | Conference call with Creditors Committee regarding operational and related issues (1.1); emails regarding same and finalizing materials (0.4). |
| Robertson, Christopher | 06/23/22 | 1.2 | Participate in Creditors Committee business and case update discussion. |
| Chen, Johnny W. | 06/24/22 | 0.5 | Revise PPLP 730 diligence production set (0.3); follow up with A. Guo regarding redacted claims report (0.2). |
| Chen, Johnny W. | 06/28/22 | 1.1 | Follow up with A. Guo regarding diligence production (0.2); isolate PPLP 730 diligence set for TCDI (0.5); prepare legal documents from C. Robertson for next diligence production (0.4). |
| Knudson, Jacquelyn Swanner | 06/29/22 | 0.8 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS production (0.3); telephone conference with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.4); telephone conference with E. Townes regarding same (0.1). |
| McClammy, James I. | 06/29/22 | 0.7 | Teleconference with R. Hoff and others regarding NAS production question and follow up regarding same. |
| Townes, Esther C. | 06/29/22 | 0.7 | Correspondences with R. Hoff, J. McClammy, H. Coleman, and J. Knudson regarding NAS Committee motion to compel (0.1); conference with same regarding same (0.5); conference with J. Knudson regarding same (0.1). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **134.5** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 06/09/22 | 1.4 | Review draft submission in CCAA proceeding and emails with M. Tobak, G. McCarthy and K. Benedict regarding same. |
| Robertson, Christopher | 06/14/22 | 0.2 | Emails with Purdue and Stikeman Elliott regarding Saskatchewan settlement hearing. |
| Robertson, Christopher | 06/20/22 | 1.5 | Discuss settlement issues with R. Silbert, C. Ricarte, Stikeman Elliott, and counsel. |
| **Total PURD125 Cross-Border/International Issues** | | **3.1** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Robertson, Christopher | 06/06/22 | 0.1 | Emails with D. Bauer regarding IAC IP issues. |
| Robertson, Christopher | 06/07/22 | 0.3 | Discuss IAC IP issues with D. Bauer, B. Trost, R. Aleali and B. Koch. |
| Robertson, Christopher | 06/13/22 | 0.2 | Discuss IAC IP issue with E. Vonnegut and B. Trost. |
| **Total PURD130 Equityholder/IAC Issues** | | **0.6** | |

Invoice No.7055095
Invoice Date: July 28, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Chen, Johnny W. | 06/01/22 | 2.2 | Review AlixPartners report and complete analysis of diligence materials on Intralinks data room in preparation for insurance adversary proceedings per A. Guo. |
| Robertson, Christopher | 06/02/22 | 0.5 | Discuss commercial contract amendment with K. McCarthy and counsel to counterparty. |
| Robertson, Christopher | 06/03/22 | 1.8 | Comment on draft commercial agreement amendment and emails with K. McCarthy regarding same. |
| Robertson, Christopher | 06/07/22 | 0.3 | Discuss contract amendment with R. Aleali. |
| Robertson, Christopher | 06/13/22 | 0.6 | Discuss contract amendment and related issues with R. Aleali, D. McGuire, J. Doyle, T. Ronan and AlixPartners. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **5.4** | |
| **PURD140 Employee/Pension Issues** | | | |
| Chandler, Will | 04/18/22 | 1.6 | Review and revise Gartrell declaration. |
| Duggan, Charles S. | 05/11/22 | 0.3 | Telephone call with M. Clarens regarding opposition to KEIP motion. |
| Benedict, Kathryn S. | 06/01/22 | 0.4 | Review KEIP letter revisions (0.2); correspondence with D. Consla, M. Linder, and others regarding same (0.2). |
| Consla, Dylan A. | 06/01/22 | 0.8 | Call with M. Linder regarding KEIP letter (0.5); emails with M. Linder regarding KEIP letter (0.3). |
| Kasprisin, Justin Alexander | 06/01/22 | 1.0 | Review employment agreements (0.5); review PBGC matters background (0.5). |
| Linder, Max J. | 06/01/22 | 12.3 | Draft reply in support of compensation motion (10.6); correspond with Davis Polk team regarding letter in support of compensation motion (1.7). |
| McClammy, James I. | 06/01/22 | 1.2 | Review and comment regarding draft response to NCSG filing. |
| Townes, Esther C. | 06/01/22 | 0.4 | Review comments to Spears & Imes submission regarding KEIP (0.2); review correspondences with D. Consla, K. Benedict, and M. Linder regarding same (0.2). |
| Consla, Dylan A. | 06/02/22 | 2.5 | Emails with Spears & Imes, M. Linder, and M. Huebner regarding KEIP reply (0.5); call with M. Linder regarding KEIP reply (0.5); review and comment on draft KEIP reply (1.5). |
| Dekhtyar, Mariya | 06/02/22 | 1.8 | Review and revise KEIP and KERP summary chart (1.7); email with M. Linder regarding same (0.1). |
| Huebner, Marshall S. | 06/02/22 | 1.0 | Discussions with counsel regarding potential resolution of compensation objection (0.4); call with A. Troop and follow-up emails regarding same (0.3); emails with Purdue regarding same and related matters (0.3). |
| Kasprisin, Justin Alexander | 06/02/22 | 0.3 | Revise certain employment agreement. |
| Linder, Max J. | 06/02/22 | 5.8 | Draft reply in support of compensation motion (4.9); review Purdue correspondence regarding KERP clawback (0.9). |
| Benedict, Kathryn S. | 06/03/22 | 0.2 | Review letter regarding KEIP motion. |
| Consla, Dylan A. | 06/03/22 | 0.3 | Emails with J. Conway and others regarding employee issue. |
| Kasprisin, Justin Alexander | 06/03/22 | 1.2 | Prepare email correspondence to R. Aleali regarding employment agreements (0.2); review employment agreements and prepare memorandum regarding employment agreements (1.0). |
| Kim, Eric M. | 06/03/22 | 0.2 | Prepare employee indemnification memorandum. |
| Linder, Max J. | 06/03/22 | 1.0 | Correspond with Purdue and Davis Polk team regarding letter |

Invoice No.7055095
Invoice Date: July 28, 2022

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>in support of compensation motion.</td></tr>
<tr><td>Consla, Dylan A.</td><td>06/04/22</td><td>3.5</td><td>Review and revise KEIP reply.</td></tr>
<tr><td>Linder, Max J.</td><td>06/04/22</td><td>0.7</td><td>Revise letter in support of compensation motion (0.5); correspondence with Davis Polk team regarding reply in support of same (0.2).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>06/05/22</td><td>2.5</td><td>Review and revise letter regarding KEIP motion (0.9); review and revise draft KEIP reply (1.6).</td></tr>
<tr><td>Consla, Dylan A.</td><td>06/05/22</td><td>0.8</td><td>Call with M. Linder regarding KEIP reply (0.5); review and revise KEIP reply (0.3).</td></tr>
<tr><td>Linder, Max J.</td><td>06/05/22</td><td>5.1</td><td>Review and revise draft reply in support of compensation motion (2.5); review and revise letter in support of same (2.6).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>06/06/22</td><td>3.4</td><td>Correspondence with D. Consla regarding KEIP witnesses (0.4); correspondence with E. Townes regarding KEIP documents (0.2); correspondence with D. Consla, E. Townes, and M. Linder regarding same (0.2); telephone conference with E. Townes regarding same (0.6); review same (0.8); telephone conference with M. Linder regarding same (0.2); correspondence with C. Dysard, R. Keefe, and others regarding same (0.4); second telephone conference with E. Townes regarding same (0.6).</td></tr>
<tr><td>Consla, Dylan A.</td><td>06/06/22</td><td>4.1</td><td>Calls with M. Linder regarding KEIP reply (1.0); review and revise KEIP reply (1.9); emails with K. Benedict, M. Linder, and others regarding KEIP reply (0.8); emails with Purdue and others regarding KEIP reply (0.2); review KERP clawback letter (0.2).</td></tr>
<tr><td>Conway, Jennifer S.</td><td>06/06/22</td><td>3.3</td><td>Review employment agreements with C. Landau, J. Ducharme and M. Kesselman.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>06/06/22</td><td>0.3</td><td>Review KEIP and KERP filings for compensation objection.</td></tr>
<tr><td>Duggan, Charles S.</td><td>06/06/22</td><td>1.2</td><td>Revise draft brief regarding KEIP approval (1.0); email with Skadden Arps, Dechert, C. Ricarte, and E. Kim regarding indemnification requests (0.2).</td></tr>
<tr><td>Kasprisin, Justin Alexander</td><td>06/06/22</td><td>0.8</td><td>Review employment agreements.</td></tr>
<tr><td>Klein, Darren S.</td><td>06/06/22</td><td>0.3</td><td>Communications with A. Preis and K. Eckstein regarding KEIP.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>06/06/22</td><td>0.3</td><td>Correspondence with E. Townes regarding confidentiality review with respect to KEIP motion.</td></tr>
<tr><td>Linder, Max J.</td><td>06/06/22</td><td>12.2</td><td>Review and revise letter in support of KEIP motion (3.6); review and revise reply in support of same (8.6).</td></tr>
<tr><td>Townes, Esther C.</td><td>06/06/22</td><td>3.1</td><td>Correspondences with D. Consla, K. Benedict and others regarding KEIP (0.8); conferences with K. Benedict regarding same (0.8); review documents from Spears & Imes (1.5).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>06/07/22</td><td>1.4</td><td>Correspondence with M. Linder regarding KEIP witnesses (0.3); telephone conference with M. Linder regarding same (0.2); conference with M. Tobak regarding privilege issue (0.3); review and revise KEIP reply draft (0.6).</td></tr>
<tr><td>Consla, Dylan A.</td><td>06/07/22</td><td>2.0</td><td>Correspondence with J. Kasprisin and others regarding employee issues (0.3); meet with C. Robertson regarding employee issues (0.3); call with Purdue and J. Conway regarding employee issues (0.3); review KEIP reply (0.3); emails with D. Klein, K. Benedict, and others regarding KEIP reply issues (0.5); call with M. Linder regarding KEIP reply (0.3).</td></tr>
<tr><td>Conway, Jennifer S.</td><td>06/07/22</td><td>4.8</td><td>Review employment agreement amendments (0.5); discuss employment agreement revisions with D. Consla (0.3); discuss employment agreement amendments with R. Aleali (1.1);</td></tr>
</table>

22

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Dekhtyar, Mariya | 06/07/22 | 2.4 | prepare summary of employment agreement amendments (2.9). Review filings regarding compensation motion (0.7); summarize findings of same (0.7); meet with M. Linder regarding KEIP and KERP summary chart (0.1); review and revise KEIP and KERP summary chart (0.2); email with M. Linder regarding same (0.1); review comments from M. Linder to KEIP and KERP summary chart (0.2); email with D. Consla regarding same (0.1); email with M. Linder regarding compensation motion summaries (0.3). |
| Duggan, Charles S. | 06/07/22 | 0.3 | Review revised draft brief in response to KEIP objection and email with M. Huebner, D. Klein, and M. Linder regarding same. |
| Huebner, Marshall S. | 06/07/22 | 3.3 | Review and revise two sets of pleadings for contested compensation motion (0.9); emails regarding same (0.2); discussion with Purdue regarding same and related matters (0.4); discussion with A. Preis regarding same and Creditors Committee position and related matters (0.3); discussion and emails with D. Klein regarding historical compensation levels and calculations (0.1); conference call with Purdue group and L. Imes regarding certain matters (1.0); calls with K. Eckstein and D. Klein regarding wages issues (0.4). |
| Kasprisin, Justin Alexander | 06/07/22 | 3.0 | Review and revise certain employment agreement (1.5); attend telephone conference with J. Conway and D. Consla regarding employment agreement matters (0.5); attend telephone conference with R. Aleali and J. Conway regarding employment agreements (1.0). |
| Klein, Darren S. | 06/07/22 | 1.5 | Call with K. Eckstein regarding KEIP (0.1); call with A. Preis regarding same (0.1); call with C. Landau and M. Huebner regarding KEIP (0.5); coordinate settlement regarding same (0.2); calls with M. Huebner regarding same (0.2); analyze hearing materials and prepare for same (0.4). |
| Linder, Max J. | 06/07/22 | 11.2 | Prepare KEIP/KERP analysis for omnibus hearing (3.2); prepare summary chart of compensation programs for Purdue (0.6); review and revise reply in support of compensation motion (7.4). |
| Robertson, Christopher | 06/07/22 | 0.4 | Discuss employee contract issue with D. Consla. |
| Townes, Esther C. | 06/07/22 | 1.7 | Review Spears & Imes documents regarding KEIP (1.4); review draft reply regarding same (0.1); correspondence with D. Klein, D. Consla, K. Benedict, and others regarding KEIP hearing (0.2). |
| Benedict, Kathryn S. | 06/08/22 | 3.1 | Correspondence with E. Townes regarding KEIP documents (1.3); review same (0.5); telephone conference with E. Townes regarding same (0.4); correspondence with M. Kesselman, C. Ricarte, and others regarding same (0.3); review correspondence regarding KEIP reply (0.2); review KEIP reply draft (0.2); correspondence with J. McClammy and E. Townes regarding witness preparation sessions (0.2). |
| Consla, Dylan A. | 06/08/22 | 1.7 | Emails with J. Conway regarding employee issues (0.3); emails with J. McClammy, M. Linder, E. Townes, and others regarding KEIP reply issues (0.5); emails with K. Benedict and others regarding KEIP reply issues (0.5); correspondence with J. Kasprisin regarding employment agreements (0.2); review same (0.2). |
| Conway, Jennifer S. | 06/08/22 | 1.6 | Prepare certain employment agreement amendment (0.7); |

Invoice No.7055095
Invoice Date: July 28, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>review issues regarding same with R. Aleali (0.9).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>06/08/22</td><td>3.7</td><td>Analyze State complaints regarding compensation and prepare summary of same (3.2); email with M. Linder regarding same (0.5).</td></tr>
<tr><td>Duggan, Charles S.</td><td>06/08/22</td><td>0.1</td><td>Review email from E. Townes regarding document question.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/08/22</td><td>2.1</td><td>Discussion with L. Imes regarding objections and negotiations (0.4); email to A. Troop and emails to Purdue regarding same (0.3); emails regarding request for use of documents and privilege (0.1); emails regarding privilege issues with Davis Polk team (0.3); review and revise draft KEIP response (0.8); discussion with R. Aleali regarding various management issues (0.2).</td></tr>
<tr><td>Kasprisin, Justin Alexander</td><td>06/08/22</td><td>1.7</td><td>Prepare certain employment agreement amendments.</td></tr>
<tr><td>Linder, Max J.</td><td>06/08/22</td><td>1.6</td><td>Prepare reply in support of KEIP motion.</td></tr>
<tr><td>Robertson, Christopher</td><td>06/08/22</td><td>0.2</td><td>Review draft employment agreement rider.</td></tr>
<tr><td>Townes, Esther C.</td><td>06/08/22</td><td>2.4</td><td>Review Spears & Imes documents (0.1); correspondence and conferences with Purdue, M. Huebner, K. Benedict, A. Guo, and M. Linder regarding same (1.9); draft summary for Purdue regarding same (0.4).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>06/09/22</td><td>2.6</td><td>Review KEIP reply (0.2); correspondence with D. Consla, E. Townes, and M. Linder regarding same (0.2); review KEIP documents (0.4); correspondence with M. Kesselman, C. Ricarte, R. Aleali, and others regarding same (0.1); correspondence with M. Huebner, J. McClammy, D. Klein, and others regarding same (0.5); telephone conference with D. Klein regarding same (0.2); correspondence with L. Imes, C. Dysard, R. Keefe, and others regarding same (0.3); prepare for KEIP witness hearing (0.7).</td></tr>
<tr><td>Consla, Dylan A.</td><td>06/09/22</td><td>1.8</td><td>Meet with C. Robertson regarding employee issues (0.3); emails with Purdue, M. Linder, and others regarding employee issues (0.2); review KEIP reply (0.3); emails with Spears & Imes and others regarding KEIP reply (0.3); emails with K. Benedict and others regarding KEIP reply (0.4); call with M. Linder regarding KEIP reply (0.3).</td></tr>
<tr><td>Conway, Jennifer S.</td><td>06/09/22</td><td>0.6</td><td>Review certain employment agreement amendments.</td></tr>
<tr><td>Duggan, Charles S.</td><td>06/09/22</td><td>0.4</td><td>Email with E. Townes, K. Benedict, and M. Huebner regarding C. Landau response to objection to KEIP motion.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/09/22</td><td>1.0</td><td>Call with A. Preis and emails with K. Eckstein regarding KEIP hearing (0.4); emails with A. Troop regarding same (0.1); emails with Purdue and call with M. Kesselman regarding positions of various parties (0.5).</td></tr>
<tr><td>Kasprisin, Justin Alexander</td><td>06/09/22</td><td>1.4</td><td>Revise amendments to certain employment agreement (0.4); prepare amendment to certain employment agreement (0.7); revise certain conformed employment agreement (0.3).</td></tr>
<tr><td>Linder, Max J.</td><td>06/09/22</td><td>3.4</td><td>Review and revise draft letter in support of KEIP motion.</td></tr>
<tr><td>McClammy, James I.</td><td>06/09/22</td><td>2.1</td><td>Review draft KEIP reply/response papers (0.8); prepare regarding potential witness cross examination (1.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>06/09/22</td><td>0.3</td><td>Discuss employment agreement rider with D. Consla.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>06/10/22</td><td>4.1</td><td>Analyze draft KEIP letter (0.5); prepare for witness preparation sessions (0.4); attend witness preparation for KEIP hearing with J. Gartrell, S. Hinden, S. Williams, J. McClammy, and M. Linder (0.6); telephone conference with J. McClammy regarding same (0.1); correspondence with D. Consla, M.</td></tr>
</table>

24

Invoice No.7055095
Invoice Date: July 28, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Linder, and H. Klabo regarding draft KEIP letter (0.3); attend witness preparation for KEIP hearing with T. Ronan, R. Aleali, J. McClammy, and M. Linder (0.8); correspondence with D. Consla, E. Townes, and M. Linder regarding KEIP issues (0.6); correspondence with M. Huebner, J. McClammy, D. Klein, and others regarding same (0.3); telephone conference with R. Keefe regarding KEIP letter questions (0.2); second telephone conference with R. Keefe regarding same (0.1); analyze UCC statement regarding KEIP (0.2). |
| Consla, Dylan A. | 06/10/22 | 1.6 | Call with M. Linder regarding KEIP reply (0.4); emails with K. Benedict, H. Klabo, and others regarding KEIP reply (0.2); emails with K. Benedict, M. Linder, and others regarding KEIP reply (0.3); emails with M. Huebner, J. Conway, and others regarding KEIP reply issues (0.4); review and comment on summary of Creditors Committee KEIP statement (0.3). |
| Conway, Jennifer S. | 06/10/22 | 3.5 | Prepare amendments for employment agreements with C. Landau, M. Kesselman and J. Ducharme (2.8); review certain severance issues (0.7). |
| Dekhtyar, Mariya | 06/10/22 | 0.7 | Review Creditors Committee statement in response to non-consenting states' limited objection and summarize same (0.4); email with M. Linder and D. Consla regarding same (0.1); email with Davis Polk litigation team regarding same (0.1); email with M. Huebner, D. Klein, and J. McClammy regarding same (0.1). |
| Huebner, Marshall S. | 06/10/22 | 3.7 | Emails regarding non-consenting states (0.3); discussions with M. Kesselman and L. Imes regarding same (0.7); call with K. Eckstein regarding same (0.1); review pleadings and emails with Davis Polk team regarding severance issues (0.6); calls with D. Klein, M. Kesselman, T. Roncalli, L. Imes and C. Landau regarding facts and potential settlement (1.7); review Creditors Committee pleading and emails regarding same (0.3). |
| Kasprisin, Justin Alexander | 06/10/22 | 1.9 | Review and revise amendments to employment agreements, summary, and conformed employment agreement. |
| Klabo, Hailey W. | 06/10/22 | 0.3 | Emails with D. Consla regarding KEIP motion. |
| Klein, Darren S. | 06/10/22 | 0.6 | Call with M. Huebner regarding KEIP (0.2); emails with M. Huebner and J. Conway regarding potential KEIP settlement (0.4). |
| Linder, Max J. | 06/10/22 | 6.6 | Review and revise reply in support of compensation motion (2.4); review and revise letter in support of same (2.8); attend witness preparation sessions (1.4). |
| McClammy, James I. | 06/10/22 | 4.0 | Prepare for potential contested witness hearing, and review revised reply papers. |
| Tobak, Marc J. | 06/10/22 | 0.2 | Review UCC KEIP pleading. |
| Townes, Esther C. | 06/10/22 | 0.3 | Review correspondence with K. Benedict, D. Consla, and others regarding KEIP. |
| Benedict, Kathryn S. | 06/11/22 | 0.8 | Analyze KEIP letter (0.4); correspondence with D. Consla, E. Townes, and M. Linder regarding same (0.2); revise KEIP reply (0.2). |
| Linder, Max J. | 06/11/22 | 3.6 | Revise reply in support of KEIP motion (1.4); revise letter in support of same (2.2). |
| Vonnegut, Eli J. | 06/11/22 | 0.2 | Emails regarding severance. |
| Benedict, Kathryn S. | 06/12/22 | 1.5 | Correspondence with D. Consla, E. Townes, and M. Linder regarding KEIP materials (0.2); correspondence with M. Huebner and others regarding same (0.5); correspondence with M. Kesselman, M. Huebner, and others regarding same |

25

Invoice No.7055095
Invoice Date: July 28, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.3); review proposed redactions to KEIP letter exhibits (0.5). |
| Consla, Dylan A. | 06/12/22 | 1.1 | Review and revise KEIP reply (0.5); review and revise KEIP talking points (0.6). |
| Huebner, Marshall S. | 06/12/22 | 2.4 | Discussion with K. Eckstein regarding wages motion and offers (0.1); multiple calls and emails with Purdue regarding same (0.4); conference call with Purdue, CEO, and counsel regarding potential resolutions (0.7); emails and discussion with A. Troop regarding same (0.3); draft new language for Purdue's reply with respect to KEIP motion, and multiple emails regarding same and C. Landau letter regarding same (0.9). |
| Linder, Max J. | 06/12/22 | 8.6 | Revise draft reply in support of KEIP motion (2.6); revise letter in support of same (1.1); draft KEIP reply talking points for omnibus hearing (4.9). |
| Benedict, Kathryn S. | 06/13/22 | 0.2 | Correspondence with M. Kesselman, R. Aleali, M. Huebner, and others regarding KEIP. |
| Consla, Dylan A. | 06/13/22 | 3.2 | Review KEIP reply (0.6); emails with M. Huebner and others regarding KEIP issues (0.9); emails with M. Linder regarding KEIP reply (0.3); review employee treatment summary (0.5); calls with M. Huebner regarding KEIP issues (0.2); call with K. Somers regarding KEIP issues (0.2); review severance plan (0.3); emails with K. Somers regarding KEIP issues (0.2). |
| Huebner, Marshall S. | 06/13/22 | 3.0 | Review filed pleadings for contested hearing (0.4); calls and emails with A. Troop regarding potential settlement (0.4); multiple calls with Purdue regarding same (0.6); conference call with Purdue, CEO and counsel regarding negotiations (0.8); prepare for June omnibus hearing (0.6); emails with creditors regarding same (0.2). |
| Kaminetzky, Benjamin S. | 06/13/22 | 0.6 | Review C. Landau, Creditors Committee and debtor reply regarding KEIP motion. |
| Klein, Darren S. | 06/13/22 | 0.8 | Call with M. Huebner, M. Kesselman and others regarding KEIP (0.2); communications with D. Consla, M. Linder and others regarding preparation for KEIP segment of June omnibus hearing (0.6). |
| Linder, Max J. | 06/13/22 | 5.3 | Review and revise letter for submission to Chambers (0.7); review and revise reply for submission to Chambers (1.3); prepare materials for KEIP section of June omnibus hearing (3.3). |
| McCarthy, Gerard | 06/13/22 | 0.2 | Review reply to KEIP motion. |
| McClammy, James I. | 06/13/22 | 2.0 | Review submissions before filing (1.0); prepare for hearing (1.0). |
| Somers, Kate | 06/13/22 | 5.0 | Call with M. Dekhtyar regarding preparation for KEIP segment of June omnibus hearing (0.1); review debtor KEIP reply and Spears & Imes letter in response to Non-Consenting States Group objection (1.4); review talking points in connection with KEIP hearing (0.6); call with M. Linder regarding hearing preparation (0.4); prepare presentation materials in connection with KEIP hearing argument (2.0); correspondence with D. Consla and M. Linder regarding same (0.5). |
| Townes, Esther C. | 06/13/22 | 0.1 | Review correspondences with M. Huebner, M. Linder and others regarding KEIP. |
| Benedict, Kathryn S. | 06/14/22 | 1.6 | Prepare for KEIP witnesses preparation (0.1); attend witness preparation with T. Ronan, M. Kesselman, R. Aleali, J. McClammy, D. Consla, E. Townes, and M. Linder (0.9); telephone conference with C. Robertson regarding KEIP (0.3); witness preparation with J. Gartrell, S. Hinden, J. McClammy, |

Invoice No.7055095
Invoice Date: July 28, 2022

| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | E. Townes, and M. Linder (0.2); telephone conference with M. Linder regarding KEIP (0.1). |
| Consla, Dylan A. | 06/14/22 | 5.9 | Call with T. Ronan, J. McClammy, K. Benedict, and others regarding KEIP segment of omnibus hearing (0.9); calls with M. Huebner regarding KEIP issues (0.4); review and revise proposed KEIP order (1.2); emails with Purdue, M. Huebner, and others regarding KEIP issues (0.6); emails with Non-Consenting States Group regarding KEIP issues (0.4); call with Spears & Imes, M. Huebner, and Purdue regarding same (0.3); emails with Willis Towers regarding KEIP issues (0.2); draft emails to Chambers regarding KEIP order (0.3); emails with M. Huebner and others regarding KEIP issues (0.5); emails with K. Somers and others regarding notice of revised proposed order (0.7); review and revise notice of proposed order (0.4). |
| Huebner, Marshall S. | 06/14/22 | 3.9 | Call and several emails with A. Troop regarding final issues on settlement (0.7); several calls and emails with Purdue regarding potential compromises, salary and severance data (0.6); draft amended order to effectuate compromise (0.2); calls with M. Kesselman and L. Imes regarding same (0.3); emails regarding additional comments of States and finalization of settlement (0.4); conference call regarding hearing and media inquiries with Purdue and other parties (0.6); call and emails with A. Preis and K. Eckstein regarding settlement and related matters (0.3); emails to Court regarding same (0.1); review and revise new draft of proposed order and notice of amended order (0.2); draft final settlement terms and calls with D. Consla regarding same and related order and notice (0.3); call with L. Imes regarding same (0.2). |
| Klein, Darren S. | 06/14/22 | 0.7 | Call with M. Huebner, M. Kesselman and others regarding potential settlement (0.3); follow-up on related issues (0.2); review and comment on revised proposed order (0.2). |
| Linder, Max J. | 06/14/22 | 1.7 | Prepare witnesses for hearing. |
| McClammy, James I. | 06/14/22 | 3.0 | Prepare for potential contested witness hearing. |
| Somers, Kate | 06/14/22 | 2.7 | Compile materials in connection with KEIP hearing preparation (0.5); draft notice of revised proposed order in connection with KEIP (1.6); correspondence with Davis Polk team regarding same (0.3); prepare same for filing (0.3). |
| Townes, Esther C. | 06/14/22 | 1.2 | Attend witness preparation sessions regarding KEIP. |
| Benedict, Kathryn S. | 06/15/22 | 0.4 | Correspondence with T. Ronan, J. Gartrell, and others regarding KEIP (0.2); review revised KEIP order (0.2). |
| Consla, Dylan A. | 06/15/22 | 0.3 | Meet with M. Linder regarding KEIP issues. |
| Klein, Darren S. | 06/15/22 | 0.1 | Call with R. Aleali regarding next steps. |
| McCarthy, Gerard | 06/15/22 | 0.1 | Review KEIP submission. |
| Somers, Kate | 06/15/22 | 0.2 | Correspondence with D. Consla regarding revised proposed order in connection with same. |
| Linder, Max J. | 06/16/22 | 0.3 | Correspondence with Davis Polk team regarding compensation program summary chart. |
| Linder, Max J. | 06/20/22 | 0.3 | Correspondence with Davis Polk team regarding compensation program summary chart. |
| Somers, Kate | 06/20/22 | 1.1 | Prepare summary of 2022 KEIP terms per M. Linder. |
| Linder, Max J. | 06/21/22 | 0.6 | Correspondence with K. Somers regarding summary of compensation programs. |
| Somers, Kate | 06/21/22 | 0.7 | Draft summary of 2022 compensation program terms (0.5); meeting and correspondence with M. Linder regarding same (0.2). |

Invoice No.7055095

Invoice Date: July 28, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 06/22/22 | 0.3 | Review and comment on employee clawback summary. |
| Somers, Kate | 06/22/22 | 0.8 | Review and revise summary of 2022 compensation treatment (0.5); correspondence with D. Consla and M. Linder regarding same (0.3). |
| Linder, Max J. | 06/23/22 | 0.6 | Correspondence with Davis Polk team regarding chart summarizing compensation programs. |
| Somers, Kate | 06/23/22 | 1.0 | Review and revise compensation summary (0.3); correspondence with M. Linder and D. Consla regarding same (0.3); correspondence with Purdue regarding same (0.4). |
| Benedict, Kathryn S. | 06/27/22 | 0.2 | Review KEIP order. |
| Linder, Max J. | 06/27/22 | 0.9 | Review order authorizing 2022 compensation program (0.5); correspond with Davis Polk team regarding same (0.4). |
| Somers, Kate | 06/27/22 | 0.6 | Correspondence with Davis Polk team and Purdue regarding entered KEIP order. |
| **Total PURD140 Employee/Pension Issues** | | **233.0** | |
| **PURD145 General Case Administration** | | | |
| Houston, Kamali | 05/24/22 | 0.9 | Attend weekly update call with Davis Polk team. |
| Benedict, Kathryn S. | 06/01/22 | 0.4 | Review and revise workstreams planning. |
| Dekhtyar, Mariya | 06/01/22 | 2.9 | Research tax audit issue (1.4); review and revise summary on same (1.4); email with S. Massman regarding same (0.1). |
| Huebner, Marshall S. | 06/01/22 | 2.0 | Discussions with general counsel regarding multiple matters and projects (0.6); review and revise letter brief regarding compensation (0.7); prepare for and attend call with State representative regarding questions raised and report to Purdue regarding same (0.7). |
| Moller, Sarah H. | 06/01/22 | 0.7 | Communications with Davis Polk team regarding transfer of assets from certain entity (0.5); analyze material contracts (0.2). |
| Robertson, Christopher | 06/01/22 | 2.8 | Prepare analysis of cash management order and email with U.S. Trustee regarding same (2.2); emails with A. Libby and J. Conway regarding PBGC filings (0.3); emails with R. Aleali regarding surety order (0.3). |
| Benedict, Kathryn S. | 06/02/22 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 06/02/22 | 0.6 | Review and revise draft conflict update declaration. |
| Huebner, Marshall S. | 06/02/22 | 1.9 | Attend bi-weekly call with senior management and financial advisors (0.6); calls with general counsel regarding multiple matters (0.8); emails regarding emergence and regulatory issues (0.3); review of conflicts declaration and email regarding same (0.2). |
| Lele, Ajay B. | 06/02/22 | 0.6 | Attend weekly update call with M. Huebner, M. Kesselman and W. Taylor. |
| Robertson, Christopher | 06/02/22 | 1.6 | Attend weekly update and strategy discussion with Purdue, PJT Partners and AlixPartners (0.6); discuss cash management issues with E. Vonnegut (0.3); email to Purdue regarding same (0.5); discuss same with K. Darragh (0.2). |
| Taylor, William L. | 06/02/22 | 0.6 | Attend weekly senior management call. |
| Benedict, Kathryn S. | 06/03/22 | 0.8 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 06/03/22 | 0.4 | Calls and emails with E. Vonnegut regarding various matters (0.2); various emails with creditors (0.2). |
| Robertson, Christopher | 06/03/22 | 0.3 | Email to M. Huebner regarding cash management. |
| Benedict, Kathryn S. | 06/05/22 | 0.1 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 06/06/22 | 0.5 | Review and revise workstreams planning (0.2); |

Invoice No.7055095
Invoice Date: July 28, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with M. Tobak, G. McCarthy, E. Townes, J. Shinbrot, and K. Sette regarding workstreams planning (0.3). |
| Chandler, Will | 06/06/22 | 0.7 | Route dockets (0.3); review and revise workstreams chart and case calendar (0.4). |
| Giddens, Magali | 06/06/22 | 0.4 | Correspondence with D. Consla regarding filing Davis Polk eighth supplemental declaration (0.1); file same on docket (0.2); correspondence with Kroll regarding service (0.1). |
| Huebner, Marshall S. | 06/06/22 | 0.4 | Multiple emails regarding June 15 hearing approach and related matters. |
| Knudson, Jacquelyn Swanner | 06/06/22 | 0.3 | Revise litigation workstreams tracking chart. |
| Robertson, Christopher | 06/06/22 | 0.6 | Review and comment on litigation footnote for audited financial statements. |
| Shinbrot, Josh | 06/06/22 | 0.2 | Revise litigation workstreams tracker (0.1); related correspondence with T. Sun (0.1). |
| Sun, Terrance X. | 06/06/22 | 0.5 | Revise workstreams chart. |
| Benedict, Kathryn S. | 06/07/22 | 0.8 | Review and revise workstreams planning (0.4); attend Davis Polk litigation team meeting regarding planning (0.4). |
| Consla, Dylan A. | 06/07/22 | 2.7 | Emails with M. Huebner and W. Chandler regarding U.S. Trustee fee issue (0.3); emails with Chambers and M. Huebner regarding hearing scheduling issues (0.6); emails with Purdue, M. Huebner, and others regarding hearing dates (0.2); call with Purdue and other professionals regarding case update (0.5); call with Chambers regarding hearing dates (0.2); emails with M. Huebner and others regarding case status report (0.4); call with M. Huebner regarding case status report (0.2); draft outline of case status report (0.3). |
| Garry, Matt | 06/07/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 06/07/22 | 0.7 | Correspondence with K. Benedict regarding filing stipulation in connection with adversary proceeding (0.1); file same (0.2); correspondence with Kroll regarding service (0.1); review docket filings (0.3). |
| Houston, Kamali | 06/07/22 | 0.5 | Attend weekly Davis Polk litigation update meeting. |
| Huebner, Marshall S. | 06/07/22 | 0.8 | Attend call with senior lawyers and Purdue (0.5); call with General Counsel regarding various matters (0.3). |
| Kaminetzky, Benjamin S. | 06/07/22 | 0.5 | Attend weekly Davis Polk principals call. |
| Kim, Eric M. | 06/07/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Knudson, Jacquelyn Swanner | 06/07/22 | 0.5 | Attend Davis Polk litigation team workstreams meeting. |
| McCarthy, Gerard | 06/07/22 | 0.5 | Prepare for Davis Polk litigation team meeting (0.1); attend same (0.4). |
| Robertson, Christopher | 06/07/22 | 1.7 | Review accounting memoranda in connection with audited financials and emails with K. McCarthy regarding same (1.1); emails with R. Aleali regarding settlement term sheet (0.1); attend weekly senior legal coordination and strategy discussion (0.5). |
| Sette, Kevin E. | 06/07/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Shinbrot, Josh | 06/07/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Simonelli, Jessica | 06/07/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Sun, Terrance X. | 06/07/22 | 0.7 | Revise workstreams chart (0.3); attend weekly Davis Polk litigation team meeting (0.4). |
| Townes, Esther C. | 06/07/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 06/08/22 | 0.7 | Review and revise workstreams planning. |
| Consla, Dylan A. | 06/08/22 | 1.0 | Review and revise summary of U.S. Trustee fee decision (0.7); review and revise agenda (0.3). |

Invoice No.7055095
Invoice Date: July 28, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 06/08/22 | 1.8 | Review docket and draft June 15 omnibus hearing agenda (1.2); correspondence with E. Townes regarding filing response to late claim motion (0.1); file same and correspondence with Kroll regarding service (0.2); review docket filings (0.3). |
| Huebner, Marshall S. | 06/08/22 | 0.4 | Calls and emails with M. Kesselman regarding various matters. |
| Benedict, Kathryn S. | 06/09/22 | 0.6 | Review and revise workstreams planning. |
| Bennett, Aoife | 06/09/22 | 1.7 | Prepare exhibits for opposition to NAS Committee motion to compel filing per E. Townes. |
| Chandler, Will | 06/09/22 | 1.1 | Review and revise workstreams chart (0.7); identify docket items for preparation (0.4). |
| Consla, Dylan A. | 06/09/22 | 0.5 | Review and revise June 15 omnibus hearing agenda (0.4); emails with W. Chandler regarding U.S. Trustee fee issue (0.1). |
| Giddens, Magali | 06/09/22 | 3.5 | Review and revise omnibus hearing agenda (1.0); correspondence with D. Consla regarding same (0.1); correspondence and calls with J. Knudson regarding filing NAS Committee motion to compel (0.4); correspondence with D. Li regarding agenda and hearing binders (0.2); prepare for omnibus hearing (0.9); review fee application attachments (0.7); review docket for hearing agenda preparation (0.2). |
| Leary, Amber | 06/09/22 | 0.6 | Call with Davis Polk team regarding review of deposit control agreements. |
| Benedict, Kathryn S. | 06/10/22 | 0.5 | Review and revise workstreams planning. |
| Giddens, Magali | 06/10/22 | 2.8 | Correspondence with J. Knudson regarding filing NAS motion to compel stipulation (0.1); file same (0.2); correspondence with Kroll regarding service (0.1); correspondence with K. Benedict and D. Consla regarding same (0.1); review docket filings (0.5); download documents and prepare hearing binders for June 15 omnibus hearing (1.8). |
| Benedict, Kathryn S. | 06/11/22 | 0.3 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 06/12/22 | 0.1 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 06/12/22 | 0.3 | Call with M. Kesselman regarding various matters. |
| Benedict, Kathryn S. | 06/13/22 | 1.9 | Correspondence with J. McClammy, M. Tobak, and G. McCarthy regarding audit letter (0.1); prepare same (1.4); review and revise workstreams planning (0.4). |
| Consla, Dylan A. | 06/13/22 | 2.7 | Emails with M. Giddens regarding omnibus hearing agenda (0.1); email with C. Robertson regarding lift stay issue (0.1); review and revise omnibus hearing agenda (1.3); emails with J. Knudson and others regarding agenda (0.2); correspondence with M. Giddens regarding agenda (0.2); emails with K. Somers regarding agenda (0.2); draft outline of case status report (0.6). |
| Giddens, Magali | 06/13/22 | 1.0 | Correspondence with Kroll regarding stipulated order service (0.1); correspondence with M. Linder regarding KEIP reply (0.1); file same (0.2); correspondence with D. Consla regarding adding same and letter from Spear & Imes regarding C. Landau to agenda (0.1); add same to agenda and follow-up correspondence regarding same (0.2); correspondence with D. Consla regarding filing June omnibus hearing agenda (0.1); file same (0.1); correspondence with Kroll regarding serving same (0.1). |
| Hirakawa, Lisa | 06/13/22 | 1.4 | Prepare audit letter. |
| Knudson, Jacquelyn Swanner | 06/13/22 | 0.9 | Correspondence with Davis Polk team regarding June omnibus hearing agenda (0.4); revise same (0.1); telephone |

Invoice No.7055095
Invoice Date: July 28, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with D. Consla regarding same (0.1); review litigation workstreams chart (0.2); correspondence with Davis Polk team regarding court status report (0.1). |
| Robertson, Christopher | 06/13/22 | 0.4 | Emails with R. Aleali and K. McCarthy regarding accounting memoranda (0.2); discuss same with R. Aleali and K. McCarthy (0.2). |
| Somers, Kate | 06/13/22 | 2.0 | Review and revise June 15 omnibus hearing agenda (1.0); correspondence with D. Consla regarding same (0.4); prepare package of materials for M. Huebner in connection with June omnibus hearing (0.6). |
| Sun, Terrance X. | 06/13/22 | 0.1 | Revise workstreams chart. |
| Tobak, Marc J. | 06/13/22 | 0.1 | Review draft audit letter. |
| Benedict, Kathryn S. | 06/14/22 | 1.3 | Attend Davis Polk litigation team meeting regarding planning (0.4); review and revise workstreams planning (0.6); correspondence with R. Aleali and A. Guo regarding Ernst & Young audit materials (0.3). |
| Bennett, Aoife | 06/14/22 | 0.2 | Prepare copies of workstreams chart for weekly Davis Polk litigation team meeting per T. Sun. |
| Chandler, Will | 06/14/22 | 2.1 | Update weekly tasks tracker and monthly case calendar (0.8); related review of docket (0.5); coordinate logistics for June 15 omnibus hearing (0.8). |
| Chen, Johnny W. | 06/14/22 | 0.6 | Prepare Board materials from R. Aleali for release to Ernst & Young for review. |
| Consla, Dylan A. | 06/14/22 | 0.8 | Review and revise amended agenda (0.3); emails with K. Somers and M. Giddens regarding agenda issues (0.5). |
| Garg, Paavani | 06/14/22 | 0.4 | Attend workstreams call with Davis Polk team. |
| Garry, Matt | 06/14/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 06/14/22 | 5.5 | Prepare for omnibus hearing, including compiling interim fee application documents and preparing portfolios of hearing binders (3.3); renew registration for Zoom hearing lines (1.2); update omnibus hearing agenda (0.7); correspondence with D. Consla and others regarding same (0.3). |
| Houston, Kamali | 06/14/22 | 0.4 | Attend weekly Davis Polk litigation update meeting. |
| Huebner, Marshall S. | 06/14/22 | 0.9 | Attend weekly principals call (0.5); call with mediator regarding various topics (0.3); emails regarding fee accruals issues (0.1). |
| Kaminetzky, Benjamin S. | 06/14/22 | 0.7 | Attend weekly principals call. |
| Kim, Eric M. | 06/14/22 | 0.4 | Attend weekly meeting with Davis Polk litigation team. |
| Knudson, Jacquelyn Swanner | 06/14/22 | 0.4 | Attend Davis Polk litigation workstreams meeting. |
| Leary, Amber | 06/14/22 | 0.3 | Attend call regarding Judge Lane memorandum. |
| McCarthy, Gerard | 06/14/22 | 0.6 | Meet with Davis Polk litigation team regarding workstreams. |
| Robertson, Christopher | 06/14/22 | 1.8 | Discuss KEIP status with D. Consla in advance of omnibus hearing (0.3); coordinate hearing tasks with M. Huebner (0.1); prepare hearing talking points (0.2); review omnibus fee order (0.2); attend weekly senior legal update and strategy discussion and prepare for same (0.9); discuss document production issue with J. McClammy, M. Tobak and K. Benedict (0.1). |
| Sette, Kevin E. | 06/14/22 | 0.5 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Simonelli, Jessica | 06/14/22 | 0.5 | Attend weekly Davis Polk litigation team meeting to discuss case status and next steps. |
| Somers, Kate | 06/14/22 | 2.3 | Draft amended June 15 omnibus hearing agenda (0.8); correspondence with D. Consla regarding same (0.2); prepare |

Invoice No.7055095
Invoice Date: July 28, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same for filing (0.2); review and revise weekly post-petition calendar and tasks tracker (1.0); correspondence with W. Chandler regarding same (0.1). |
| Sun, Terrance X. | 06/14/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Townes, Esther C. | 06/14/22 | 0.5 | Attend weekly Davis Polk litigation team meeting (0.4); correspondence with D. Consla and K. Benedict regarding Judge Lane case introduction (0.1). |
| Benedict, Kathryn S. | 06/15/22 | 2.6 | Review and revise Purdue audit letter (0.7); review and revise workstreams planning (0.8); attend June omnibus hearing (1.1). |
| Chandler, Will | 06/15/22 | 1.2 | Coordinate June 15 hearing logistics. |
| Consla, Dylan A. | 06/15/22 | 1.8 | Emails with J. Knudson and K. Somers regarding proposed orders (0.3); finalize and submit proposed orders to Chambers (0.4); emails with K. Somers regarding case status report (0.1); call with K. Somers regarding case status report (0.7); meet with C. Robertson regarding case status report (0.3). |
| Giddens, Magali | 06/15/22 | 1.1 | Correspondence with Kroll regarding amended agenda (0.1); correspondence with D. Li regarding same (0.1); resolve issues with J. Knudson registration, including calls and correspondence with same and E. Andino (0.3); correspondence with C. Roberts regarding hearing line (0.1); review docket filings (0.5). |
| Huebner, Marshall S. | 06/15/22 | 1.5 | Attend hearing and post-hearing calls with Purdue. |
| Kaminetzky, Benjamin S. | 06/15/22 | 1.3 | Attend June omnibus hearing. |
| Klein, Darren S. | 06/15/22 | 1.0 | Attend omnibus hearing. |
| Knudson, Jacquelyn Swanner | 06/15/22 | 1.8 | Attend June omnibus hearing (1.7); correspondence with Chambers and Davis Polk team regarding proposed orders (0.1). |
| McCarthy, Gerard | 06/15/22 | 1.2 | Attend omnibus hearing. |
| McClammy, James I. | 06/15/22 | 1.7 | Attend omnibus hearing (1.5); review draft orders (0.2). |
| Robertson, Christopher | 06/15/22 | 1.3 | Discuss case status update for Judge Lane with D. Consla (0.3); discuss various case issues with R. Aleali (0.6); review Judge Lane update outline (0.4). |
| Somers, Kate | 06/15/22 | 0.5 | Assist with June omnibus hearing and dial-in logistics for same. |
| Tobak, Marc J. | 06/15/22 | 1.0 | Revise draft audit letter response. |
| Benedict, Kathryn S. | 06/16/22 | 0.1 | Review and revise workstreams planning. |
| Consla, Dylan A. | 06/16/22 | 0.1 | Call with Chambers regarding scheduling issues. |
| Giddens, Magali | 06/16/22 | 0.4 | Download and circulate June omnibus hearing transcript to Purdue and Davis Polk teams (0.2); review docket filings (0.2). |
| Klein, Darren S. | 06/16/22 | 0.3 | Attend bi-weekly Purdue call with J. DelConte, M. Huebner and others. |
| Lele, Ajay B. | 06/16/22 | 0.4 | Attend weekly update call with M. Huebner, M. Kesselman and W. Taylor. |
| Robertson, Christopher | 06/16/22 | 0.5 | Attend weekly update and strategy discussion with Purdue, PJT Partners and AlixPartners (0.4); coordinate Board meeting logistics (0.1). |
| Taylor, William L. | 06/16/22 | 0.4 | Participate in weekly call with M. Kesselman, M. Huebner, and A. Lele. |
| Benedict, Kathryn S. | 06/17/22 | 0.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 06/17/22 | 0.5 | Correspondence with Chambers regarding hearing dates (0.2); call with K. Somers regarding Judge Lane memorandum (0.3). |
| Giddens, Magali | 06/17/22 | 0.2 | Correspondence with K. Benedict, W. Chandler and others regarding Ascent adversary proceeding notification and Kroll |

Invoice No.7055095
Invoice Date: July 28, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | website link set-up regarding same. |
| Benedict, Kathryn S. | 06/20/22 | 0.5 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 06/20/22 | 0.9 | Discussion with Purdue General Counsel and PJT Partners regarding multiple items and initiatives. |
| Robertson, Christopher | 06/20/22 | 0.4 | Emails and discussions with R. Aleali regarding audited financial statements. |
| Sun, Terrance X. | 06/20/22 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 06/21/22 | 1.5 | Correspondence with J. McClammy, M. Tobak, and G. McCarthy regarding audit letter (0.3); finalize same (0.6); review and revise workstreams planning (0.4); attend Davis Polk litigation team meeting regarding planning (0.2). |
| Bennett, Aoife | 06/21/22 | 1.0 | Print hard copies of workflow chart for weekly Davis Polk team meeting per T. Sun (0.2); coordinate with Davis Polk copy center for printing of Ascent materials (0.7); call with J. Shinbrot regarding M. Huebner District Court case binder (0.1). |
| Chandler, Will | 06/21/22 | 1.1 | Call with Davis Polk team regarding term sheet (0.4); prepare for same (0.2); research regarding relevant historical rulings (0.3); discuss same with Davis Polk team (0.2). |
| Fine, Kate | 06/21/22 | 1.0 | Begin reviewing materials regarding relevant historical rulings. |
| Garg, Paavani | 06/21/22 | 0.5 | Attend weekly collateral workstreams call with advisors. |
| Garry, Matt | 06/21/22 | 0.2 | Attend weekly Davis Polk litigation team meeting. |
| Hirakawa, Lisa | 06/21/22 | 0.5 | Prepare audit letter. |
| Houston, Kamali | 06/21/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 06/21/22 | 0.4 | Calls and emails regarding various matters with M. Kesselman. |
| Kim, Eric M. | 06/21/22 | 0.3 | Attend Davis Polk litigation team meeting. |
| Lele, Ajay B. | 06/21/22 | 0.2 | Attend weekly transfer diligence call with R. Aleali. |
| Moller, Sarah H. | 06/21/22 | 0.2 | Attend weekly status call with Purdue and Davis Polk teams. |
| Sette, Kevin E. | 06/21/22 | 0.3 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Shinbrot, Josh | 06/21/22 | 0.6 | Attend weekly Davis Polk litigation team meeting (0.1); revise workstreams chart (0.2); related correspondence with T. Sun (0.1); correspondence with A. Bennett regarding oral argument materials (0.1); teleconference with A. Bennett regarding same (0.1). |
| Simonelli, Jessica | 06/21/22 | 0.3 | Attend weekly Davis Polk litigation team meeting regarding next steps. |
| Somers, Kate | 06/21/22 | 0.1 | Correspondence with W. Chandler regarding weekly tasks tracker and post-petition calendar. |
| Sun, Terrance X. | 06/21/22 | 0.4 | Attend weekly Davis Polk team meeting (0.2); revise workstreams chart (0.2). |
| Townes, Esther C. | 06/21/22 | 0.2 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 06/22/22 | 2.0 | Correspondence with E. Piotroski, A. Sonika, and J. McClammy regarding audit letter (0.7); correspondence with L. Hirakawa, C. Gould, and others regarding same (0.8); review and revise workstreams planning (0.5). |
| Chandler, Will | 06/22/22 | 3.9 | Review and revise workstreams chart (0.8); route filed documents to Davis Polk team (0.8); research regarding postpetition audit (2.3). |
| Consla, Dylan A. | 06/22/22 | 1.1 | Calls with Chambers regarding hearing scheduling issues (0.3); correspondence with J. McClammy, Chambers, and others regarding hearing scheduling issues (0.3); calls with K. Somers regarding case status update (0.3); emails with M. Huebner and others regarding case status update (0.2). |
| Dekhtyar, Mariya | 06/22/22 | 0.4 | Review email from S. Massman regarding tax audit research |

33

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1); meet with W. Chandler regarding next steps regarding same (0.3). |
| Fine, Kate | 06/22/22 | 5.5 | Research regarding relevant historical rulings (5.4); emails with W. Chandler regarding same (0.1). |
| Hirakawa, Lisa | 06/22/22 | 0.5 | Prepare audit letter. |
| Huebner, Marshall S. | 06/22/22 | 0.6 | Update call with Purdue General Counsel regarding various matters (0.4); emails regarding transition to new judge and memoranda regarding same (0.2). |
| Robertson, Christopher | 06/22/22 | 0.5 | Discuss audit issues with K. Benedict (0.2); emails with K. McCarthy regarding audited financials (0.3). |
| Benedict, Kathryn S. | 06/23/22 | 0.6 | Review and revise workstreams planning. |
| Chandler, Will | 06/23/22 | 0.4 | Route docket filings (0.2); review and revise workstreams tracker and case calendar (0.2). |
| Consla, Dylan A. | 06/23/22 | 3.2 | Emails with K. Somers regarding Judge Lane memorandum (0.2); review case status update (3.0). |
| Huebner, Marshall S. | 06/23/22 | 0.8 | Attend bi-weekly call with senior management and financial advisors and follow-up emails regarding same. |
| Klein, Darren S. | 06/23/22 | 0.8 | Attend bi-weekly call with J. DelConte, R. Aleali and others. |
| Lele, Ajay B. | 06/23/22 | 0.9 | Attend weekly update call with M. Huebner, M. Kesselman and R. Aleali. |
| Robertson, Christopher | 06/23/22 | 0.9 | Attend weekly update and coordination discussion with Purdue, PJT Partners and AlixPartners. |
| Taylor, William L. | 06/23/22 | 0.6 | Participate in weekly call with senior management and advisors. |
| Vonnegut, Eli J. | 06/23/22 | 0.9 | Attend weekly call with Davis Polk team, Purdue, PJT Partners and AlixPartners. |
| Benedict, Kathryn S. | 06/24/22 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 06/24/22 | 0.4 | Emails with K. Somers regarding case status update (0.2); review case status update (0.2). |
| Fine, Kate | 06/24/22 | 0.7 | Finalize historical research spreadsheet (0.5); emails with C. Robertson regarding same (0.2). |
| Giddens, Magali | 06/24/22 | 0.9 | Review docket filings (0.4); organize case files (0.5). |
| Huebner, Marshall S. | 06/24/22 | 0.3 | Calls with Purdue General Counsel regarding various matters. |
| Robertson, Christopher | 06/24/22 | 1.7 | Coordinate Board meeting logistics (0.1); emails with D. Consla regarding ongoing workstreams (0.1); review and comment on case status update (1.5). |
| Consla, Dylan A. | 06/25/22 | 0.5 | Emails with K. Somers regarding case status update (0.2); review comments on case status update (0.3). |
| Robertson, Christopher | 06/25/22 | 2.3 | Review and revise relevant case update. |
| Benedict, Kathryn S. | 06/26/22 | 0.1 | Review and revise workstreams planning. |
| Consla, Dylan A. | 06/26/22 | 0.9 | Call with C. Robertson and K. Somers regarding case status update (0.4); call with K. Somers regarding case status update (0.2); review and comment on case status update (0.3). |
| Robertson, Christopher | 06/26/22 | 0.3 | Discuss Judge Lane status update with D. Consla and K. Somers. |
| Benedict, Kathryn S. | 06/27/22 | 0.8 | Review and revise workstreams planning. |
| Chandler, Will | 06/27/22 | 2.2 | Research regarding relevant public findings. |
| Consla, Dylan A. | 06/27/22 | 2.7 | Call with Chambers regarding proposed orders (0.2); review and revise case status update (2.2); calls with K. Somers regarding case status update deck (0.3). |
| Sun, Terrance X. | 06/27/22 | 0.3 | Revise workstreams chart. |
| Townes, Esther C. | 06/27/22 | 0.1 | Revise litigation workstreams chart. |
| Benedict, Kathryn S. | 06/28/22 | 0.6 | Review and revise workstreams planning (0.3); attend Davis Polk litigation team planning meeting (0.3). |
| Chandler, Will | 06/28/22 | 2.4 | Research regarding relevant public findings. |

Invoice No.7055095
Invoice Date: July 28, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 06/28/22 | 1.6 | Emails with C. Robertson and K. Somers regarding case status report (0.4); review and comment on case status report (0.5); calls with K. Somers regarding case status report (0.7). |
| Garg, Paavani | 06/28/22 | 0.3 | Attend weekly workstreams call with all advisors. |
| Garry, Matt | 06/28/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Houston, Kamali | 06/28/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 06/28/22 | 0.6 | Discussions and emails with Purdue and Davis Polk team regarding various matters. |
| Knudson, Jacquelyn Swanner | 06/28/22 | 0.6 | Review revised workstreams chart (0.1); conference with Davis Polk litigation team regarding case updates and next steps (0.4); correspondence with Davis Polk team regarding status report (0.1). |
| Lele, Ajay B. | 06/28/22 | 0.2 | Attend weekly transfer diligence call with R. Aleali and S. Lemack. |
| McCarthy, Gerard | 06/28/22 | 0.6 | Prepare for Davis Polk litigation team meeting (0.3); meet with Davis Polk litigation team regarding workstreams (0.3). |
| Robertson, Christopher | 06/28/22 | 1.0 | Review revisions to status update for Judge Lane (0.9); discuss same with K. Somers (0.1). |
| Sette, Kevin E. | 06/28/22 | 0.4 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Shinbrot, Josh | 06/28/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Simonelli, Jessica | 06/28/22 | 0.4 | Attend weekly Davis Polk litigation team meeting to discuss next steps. |
| Sun, Terrance X. | 06/28/22 | 0.6 | Attend weekly Davis Polk litigation team meeting (0.3); revise workstreams chart (0.3). |
| Townes, Esther C. | 06/28/22 | 0.4 | Attend weekly Davis Polk litigation team meeting (0.3); correspondence with K. Benedict and K. Somers regarding case status report (0.1). |
| Benedict, Kathryn S. | 06/29/22 | 0.5 | Review and revise workstreams planning. |
| Chandler, Will | 06/29/22 | 2.1 | Research regarding relevant public findings (1.6); draft notice of hearing for next hearing before Judge Lane (0.5). |
| Consla, Dylan A. | 06/29/22 | 3.1 | Draft Oklahoma case update (1.3); review and comment on research memorandum (1.2); emails with K. Somers regarding same (0.2); call with J. Knudson regarding hearing issue (0.1); meet with K. Somers regarding research memorandum (0.3). |
| Giddens, Magali | 06/29/22 | 1.1 | Correspondence with D. Consla regarding filing PJT Partners monthly fee application (0.1); correspondence with C. Robertson regarding filing monitor report (0.1); file same (0.1); email with K. Frazier regarding Grant Thornton fee application (0.1); correspondence with D. Consla regarding filing monthly operating report (0.1); file same (0.1); correspondence with Kroll regarding service of filings (0.1); review filed documents (0.4). |
| Huebner, Marshall S. | 06/29/22 | 0.7 | Review and reply to various emails (0.4); call with M. Kesselman regarding various matters (0.3). |
| Knudson, Jacquelyn Swanner | 06/29/22 | 1.0 | Revise case status report (0.7); correspondence with Davis Polk team regarding same (0.3). |
| Robertson, Christopher | 06/29/22 | 1.6 | Discuss active workstreams with D. Consla (0.5); review and revise Oklahoma case update (0.2); coordinate submission of monitor's report (0.3); discuss omnibus hearing calendar with K. Benedict (0.1); discuss strategic initiatives with Purdue, PJT Partners and AlixPartners (0.5). |
| Townes, Esther C. | 06/29/22 | 0.7 | Review status report. |
| Benedict, Kathryn S. | 06/30/22 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 06/30/22 | 1.1 | Draft notice of omnibus hearing dates (0.2); emails with C. Robertson regarding notice of hearing dates (0.1); review |

Invoice No.7055095
Invoice Date: July 28, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | ordinary course professionals statement (0.3); review case status update (0.5). |
| Giddens, Magali | 06/30/22 | 1.9 | Correspondence with A. Bender and D. Consla regarding filing Grant Thornton monthly fee statement (0.1); follow-up correspondence with A. Bender and D. Consla regarding same (0.1); correspondence with D. Consla regarding filing ordinary course professionals report (0.1); correspondence with D. Consla regarding filing notice of omnibus hearings (0.1); correspondence with Kroll regarding service of various filings (0.2); review docket filings (0.9); calls with H. Baer and E. Townes regarding preliminary injunction defendant listing (0.4). |
| Robertson, Christopher | 06/30/22 | 0.2 | Review omnibus hearing notice (0.1); review comments to contingency bullets (0.1). |
| **Total PURD145 General Case Administration** | | **176.1** | |

**PURD150 Non-DPW Retention and Fee Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 06/01/22 | 0.2 | Emails with R. Aleali regarding Ernst & Young retention. |
| Consla, Dylan A. | 06/06/22 | 1.0 | Emails with fee examiner and professionals regarding fee review issues (0.7); review fee orders (0.3). |
| Robertson, Christopher | 06/06/22 | 0.6 | Emails with D. Consla regarding fee applications of the Nine's counsel. |
| Consla, Dylan A. | 06/07/22 | 0.5 | Emails with professionals, fee examiner, and others regarding fee hearing issues. |
| Consla, Dylan A. | 06/08/22 | 0.6 | Emails with fee examiner regarding professional fee issues (0.2); emails with Purdue and AlixPartners regarding professional fee issues (0.4). |
| Consla, Dylan A. | 06/13/22 | 0.5 | Emails with K. Somers regarding fee order (0.1); emails with Purdue and AlixPartners regarding professional fee issues (0.2); emails with Cornerstone regarding professional fee issues (0.2). |
| Somers, Kate | 06/13/22 | 1.7 | Correspondence with D. Consla regarding eighth omnibus fee order (0.5); review notice of eighth omnibus fee hearing and professionals' fee requests (0.2); review and revise eighth omnibus fee hearing and supporting materials (1.0). |
| Consla, Dylan A. | 06/14/22 | 2.0 | Emails with Purdue, C. Robertson, and professionals regarding fee hearing issues (0.4); call with C. Robertson regarding professional fee issues (0.1); review and revise proposed fee order (0.4); emails with K. Somers and professionals regarding fee orders (1.1). |
| Robertson, Christopher | 06/14/22 | 0.1 | Discuss fee order with T. Melvin and G. South. |
| Somers, Kate | 06/14/22 | 4.7 | Draft proposed omnibus order granting eighth interim fee applications (2.0); review fee applications in connection with same (1.0); correspondence with various professionals and fee examiner in connection with same (1.0); correspondence with C. Robertson and D. Consla in connection with same (0.7). |
| Consla, Dylan A. | 06/15/22 | 0.5 | Emails with professionals regarding fee hearing issues (0.3); correspondence with Kleinberg Kaplan regarding fee payment issue (0.2). |
| Somers, Kate | 06/15/22 | 0.8 | Correspondence with counsel to fee examiner regarding proposed eighth omnibus fee order (0.3); correspondence with |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | C. Robertson and D. Consla regarding same (0.5). |
| Consla, Dylan A. | 06/16/22 | 0.2 | Emails with Kleinberg Kaplan, Purdue, and others regarding professional fee issues. |
| Robertson, Christopher | 06/16/22 | 0.1 | Emails with fee examiner regarding co-professional fee application. |
| Robertson, Christopher | 06/20/22 | 0.1 | Emails with A. Kramer regarding Reed Smith fee application. |
| Consla, Dylan A. | 06/23/22 | 0.8 | Emails with Purdue regarding professional fee issues. |
| Somers, Kate | 06/27/22 | 0.1 | Review correspondence from professionals regarding eighth interim fee order. |
| Fine, Kate | 06/28/22 | 0.4 | Review eighth interim fee order (0.2); email with Purdue regarding same (0.1); emails with D. Consla regarding same (0.1). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **14.9** | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Chandler, Will | 04/12/22 | 2.5 | Research timing provisions for Plan modification (1.4); review Plan and related orders for scheduling information (1.1). |
| Massman, Stephanie | 05/09/22 | 3.5 | Analyze Plan structuring and emergence issues (2.5); correspondence with Davis Polk team regarding Plan issues (1.0). |
| Massman, Stephanie | 05/10/22 | 2.7 | Analyze Plan structuring issues (1.7); prepare for and attend call with Davis Polk team regarding same (1.0). |
| Massman, Stephanie | 05/11/22 | 2.4 | Analyze Plan structuring and emergence issues. |
| Benedict, Kathryn S. | 06/01/22 | 0.6 | Conference with M. Tobak regarding planning (0.2); conference with G. McCarthy regarding same (0.4). |
| Garry, Matt | 06/01/22 | 1.1 | Analyze discrete legal issue relating to potential post-appeal scenario. |
| Lele, Ajay B. | 06/01/22 | 0.3 | Emails to R. Aleali regarding certain transaction status. |
| Massman, Stephanie | 06/01/22 | 0.8 | Review and revise emergence timeline deck. |
| McCarthy, Gerard | 06/01/22 | 1.9 | Analyze materials regarding third-party release issues. |
| Sieben, Brian G. | 06/01/22 | 1.8 | Review summaries of trust agreements for purposes of UCC filings (0.7); review and revise assurances agreements, MDT and CTA documents (1.1). |
| Tobak, Marc J. | 06/01/22 | 0.2 | Correspondence with Cole Schotz regarding McKinsey tolling. |
| Townes, Esther C. | 06/01/22 | 2.2 | Review and revise analysis regarding appeal issues (2.0); correspondences with M. Garry, K. Houston, Z. Khan, K. Sette, and J. Simonelli regarding same (0.2). |
| Vonnegut, Eli J. | 06/01/22 | 0.4 | Emails regarding Plan structuring analysis. |
| Benedict, Kathryn S. | 06/02/22 | 0.9 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.2); conference with M. Tobak and G. McCarthy regarding same (0.7). |
| Garry, Matt | 06/02/22 | 0.2 | Analyze discrete legal issue relating to post-appeal scenario. |
| Knudson, Jacquelyn Swanner | 06/02/22 | 0.1 | Review order denying pro se Second Circuit motion. |
| Lele, Ajay B. | 06/02/22 | 0.9 | Review and revise certain transaction IP assignment agreement. |
| McCarthy, Gerard | 06/02/22 | 5.7 | Analyze third-party release and appeal issues (2.9); call with K. Benedict and M. Tobak regarding workstreams (0.6); email with J. Shinbrot regarding appellate workstreams (0.1); email with M. Tobak regarding same (0.3); call with J. Shinbrot regarding same (0.5); call with M. Tobak regarding same (0.5); review March term sheet from approval motion (0.2); review bankruptcy court stay brief (0.4); call with M. Tobak regarding |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.2). |
| Moller, Sarah H. | 06/02/22 | 0.5 | Review and revise certain transfer agreement. |
| Shinbrot, Josh | 06/02/22 | 8.9 | Teleconference with G. McCarthy regarding appeal strategy (0.5); analyze issues related to opposition to motion to seal (7.3); legal research regarding same (0.9); related correspondence with M. Garry and K. Sette (0.2). |
| Tobak, Marc J. | 06/02/22 | 2.1 | Call with G. McCarthy and K. Benedict regarding appeal, stay issues, and preliminary injunction (0.6); review revisions to McKinsey tolling agreement (0.4); correspondence with A. DeLeo regarding same (0.2); conference with G. McCarthy regarding response to further appeal and remand issues (0.5); correspondence with Akin Gump regarding Sackler tolling issues (0.2); conference with G. McCarthy regarding remand and appeal planning (0.2). |
| Vonnegut, Eli J. | 06/02/22 | 0.2 | Review Collegium update and emails regarding same. |
| Benedict, Kathryn S. | 06/03/22 | 0.5 | Telephone conference with G. McCarthy regarding planning. |
| Lele, Ajay B. | 06/03/22 | 0.3 | Conference with L. Altus regarding certain transaction tax issues (0.2); email to S. Moller regarding same (0.1). |
| McCarthy, Gerard | 06/03/22 | 3.4 | Call with K. Benedict regarding workstreams (0.4); analyze outline of appellate papers (0.7); call with J. Shinbrot regarding outline (0.5); analyze appellate issue (0.6); analyze revised outline of appellate issues (1.2). |
| Shinbrot, Josh | 06/03/22 | 11.0 | Correspondence with K. Sette regarding opposition to stay motion research (0.1); correspondence with G. McCarthy regarding analysis relating to same (0.2); teleconference with G. McCarthy regarding same (0.6); analyze issues regarding opposition to potential post-appeal motion (9.8); related correspondence with M. Tobak, G. McCarthy, M. Garry, and K. Sette (0.3). |
| Tobak, Marc J. | 06/03/22 | 0.6 | Conference with G. McCarthy regarding opposition to potential post-appeal motion. |
| McCarthy, Gerard | 06/06/22 | 1.3 | Email to M. Tobak regarding tolling (0.1); analyze strategy deck from E. Vonnegut (0.8); review outline of appellate papers (0.4). |
| Sette, Kevin E. | 06/06/22 | 1.6 | Analyze case law and public dockets on discrete evidentiary issue per J. Shinbrot. |
| Shinbrot, Josh | 06/06/22 | 1.3 | Analyze opposition to motion to stay mandate pending certificate. |
| Tobak, Marc J. | 06/06/22 | 0.6 | Review appeal timeline presentation (0.5); correspondence with G. McCarthy regarding revisions to same (0.1). |
| Vonnegut, Eli J. | 06/06/22 | 1.0 | Work on emergence timeline slides. |
| Weiner, Jacob | 06/06/22 | 0.6 | Coordinate with foreign counsel regarding settlement (0.2); review settlement materials (0.4). |
| Finelli, Jon | 06/07/22 | 0.5 | Meeting with Davis Polk team regarding open issues in security and settlement documentation and related follow-up. |
| Garry, Matt | 06/07/22 | 0.9 | Call with J. Shinbrot regarding potential post-appeal scenarios. |
| Hwang, Eric | 06/07/22 | 0.9 | Discuss status updates with J. Weiner (0.4); follow-up meeting with E. Vonnegut, J. Weiner and others regarding same (0.5). |
| Kaminetzky, Benjamin S. | 06/07/22 | 1.1 | Correspondence with Davis Polk team regarding omnibus hearings (0.1); review and analyze draft timeline materials and correspondence regarding same (0.7); correspondence regarding matter update (0.1); meeting with M. Tobak regarding tolling issues and strategy (0.2). |
| Leary, Amber | 06/07/22 | 1.5 | Review and revise Plan emergence timeline to incorporate various regulatory requirements. |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Lele, Ajay B. | 06/07/22 | 0.1 | Emails to M. Tobak regarding certain entity formation. |
| McCarthy, Gerard | 06/07/22 | 0.8 | Meeting with M. Tobak regarding appellate workstreams. |
| Sette, Kevin E. | 06/07/22 | 1.9 | Analyze and summarize case law on discrete evidentiary issue per J. Shinbrot. |
| Shinbrot, Josh | 06/07/22 | 1.1 | Teleconference with M. Garry regarding post-appeal strategy (0.7); analyze post-appeal litigation issues (0.4). |
| Sieben, Brian G. | 06/07/22 | 3.0 | Discussions with J. Weiner regarding UCC filings and related issues (0.9); review further assurances agreements for purposes of settlement agreements (1.9); emails with J. Weiner and Norton Rose regarding opinions (0.2). |
| Simonelli, Jessica | 06/07/22 | 4.0 | Analyze legal precedent in relation to various appeal questions. |
| Tobak, Marc J. | 06/07/22 | 5.2 | Conference with Davis Polk litigation team regarding case status and priority workstreams (0.2); conference with K. Benedict regarding KEIP status and hearing preparation (0.3); conference with G. McCarthy regarding appeal timeline and stay issues (0.7); correspondence with A. DeLeo regarding McKinsey tolling agreement (0.1); review same (0.3); revise draft tolling stipulation (0.2); correspondence with B. Kaminetzky regarding same (0.1); revise draft appeal timeline presentation (0.5); correspondence with G. McCarthy regarding same (0.1); conference with G. McCarthy regarding post-Second Circuit strategy (0.3); conference with B. Kaminetzky regarding timeline (0.1); revise draft post-Second Circuit motion outline (1.7); conference with B. Kaminetzky regarding tolling issues (0.2); conference with K. Porter regarding same (0.2); review recent Supreme Court precedent in connection with appeal (0.2). |
| Vonnegut, Eli J. | 06/07/22 | 0.7 | Attend transition meeting with Davis Polk team regarding settlement documents (0.5); emails regarding Plan structuring (0.2). |
| Weiner, Jacob | 06/07/22 | 3.7 | Meeting with E. Hwang regarding settlement issues (0.5); meeting with E. Vonnegut and others regarding same (0.5); revise settlement documents (1.1); coordinate settlement workstreams (1.6). |
| Garry, Matt | 06/08/22 | 4.2 | Call with G. McCarthy, M. Tobak, J. Shinbrot, and K. Sette regarding potential post-appeal scenarios (0.9); call with M. Tobak and J. Shinbrot regarding statute of limitations issues (0.5); call with J. Shinbrot and K. Sette regarding same (0.1); call with J. Shinbrot regarding same (0.1); analyze issues regarding same (2.6). |
| Kaminetzky, Benjamin S. | 06/08/22 | 0.2 | Meeting with M. Tobak regarding tolling. |
| McCarthy, Gerard | 06/08/22 | 4.3 | Meeting with M. Tobak regarding post-appellate decision workstreams (0.5); draft materials for post-appellate decision (2.3); call with J. Shinbrot regarding same (0.2); review recent Supreme Court precedent (0.2); call with M. Tobak, J. Shinbrot, M. Garry, and K. Sette regarding decision workstreams (0.8); follow-up call with M. Tobak regarding same (0.2); email with J. Shinbrot regarding same (0.1). |
| Sette, Kevin E. | 06/08/22 | 1.8 | Telephone call with J. Shinbrot to discuss follow-up on discrete evidentiary question (0.2); revise summary of analysis on discrete evidentiary issue for G. McCarthy (0.7); telephone call with G. McCarthy, M. Tobak, J. Shinbrot, and M. Garry to discuss post-appeal outline (0.8); telephone call with J. Shinbrot and M. Garry regarding same (0.1). |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Shinbrot, Josh | 06/08/22 | 10.9 | Teleconference with G. McCarthy regarding post-appeal strategy (0.2); teleconference with K. Sette regarding post-appeal analysis (0.3); teleconference with M. Tobak, G. McCarthy, M. Garry, and K. Sette regarding post-appeal litigation (0.9); follow-up conference with M. Garry and K. Sette regarding same (0.1); teleconferences with M. Garry regarding Plan alternatives research (0.1); related teleconference with M. Tobak and M. Garry (0.5); analyze issues regarding Plan alternatives (8.8). |
| Sieben, Brian G. | 06/08/22 | 0.9 | Emails with J. Weiner and Davis Polk team regarding markups to CTA (0.1); review further assurances undertakings and trust documentation (0.8). |
| Tobak, Marc J. | 06/08/22 | 6.5 | Conference with G. McCarthy regarding motion outline (0.5); revise draft outline (0.7); review research regarding stay of mandate (0.7); prepare for call regarding tolling issues (0.2); conference with M. Hurley and K. Porter regarding tolling issues (0.4); review research regarding same (2.8); call with J. Shinbrot and M. Garry regarding same (0.5); correspondence with M. Garry regarding same (0.2); call with G. McCarthy, J. Shinbrot, M. Garry, and K. Sette regarding motion outline (0.5). |
| Vonnegut, Eli J. | 06/08/22 | 0.6 | Revise emergence calendar slides. |
| Weiner, Jacob | 06/08/22 | 1.0 | Coordinate settlement workstreams. |
| Duggan, Charles S. | 06/09/22 | 0.2 | Email and telephone call with M. Huebner regarding privilege issues. |
| Garry, Matt | 06/09/22 | 3.6 | Analyze statute of limitations issue (2.1); draft findings regarding same (1.2); call with J. Shinbrot regarding same (0.3). |
| Kaminetzky, Benjamin S. | 06/09/22 | 0.2 | Review revised timeline materials and correspondence regarding same. |
| McCarthy, Gerard | 06/09/22 | 0.7 | Call with M. Tobak and K. Benedict regarding workstreams (0.5); review Canada issue (0.2). |
| Shinbrot, Josh | 06/09/22 | 5.3 | Analyze Plan alternatives (4.7); related teleconference with M. Tobak (0.3); related correspondence with M. Tobak (0.2); related correspondence with M. Garry (0.1). |
| Tobak, Marc J. | 06/09/22 | 6.3 | Conference with G. McCarthy and K. Benedict regarding appeal, KEIP motion, and tolling issues (0.5); review research regarding tolling and avoidance issues (5.8). |
| Weiner, Jacob | 06/09/22 | 2.6 | Meeting with J. Finelli and A. Leary regarding collateral documents (0.5); review and revise control agreement (1.8); coordinate workstreams (0.3). |
| Garry, Matt | 06/10/22 | 0.1 | Review correspondence from M. Tobak regarding potential motion. |
| Kaminetzky, Benjamin S. | 06/10/22 | 0.6 | Call with M. Tobak regarding tolling strategy (0.5); correspondence regarding same (0.1). |
| Shinbrot, Josh | 06/10/22 | 7.6 | Analyze Plan alternatives (0.8); related correspondence with M. Tobak (0.1); analyze issues regarding post-appeal strategy (6.7). |
| Tobak, Marc J. | 06/10/22 | 4.6 | Draft email memorandum addressing tolling issues (1.6); conference with B. Kaminetzky regarding same (0.4); prepare for same (0.2); conference with E. Kim regarding avoidance issues (0.3); review draft McKinsey tolling memorandum (0.2); conference with A. DeLeo regarding same (0.1); correspondence with Cole Schotz and Akin Gump regarding same (0.1); analyze avoidance issues regarding Plan alternatives (1.7). |

Invoice No.7055095
Invoice Date: July 28, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Weiner, Jacob | 06/10/22 | 3.7 | Review and revise collateral documents (2.2); call with Milbank Tweed regarding settlement workstreams (0.2); coordinate settlement workstreams (1.3). |
| Shinbrot, Josh | 06/11/22 | 1.5 | Analyze post-appeal strategy. |
| Shinbrot, Josh | 06/12/22 | 1.1 | Analyze post-appeal scenarios. |
| Finelli, Jon | 06/13/22 | 0.5 | Call with J. Weiner regarding control agreement and related follow-up. |
| Garry, Matt | 06/13/22 | 3.6 | Analyze precedent regarding discrete legal issue relating to potential post-appeal scenario. |
| Huebner, Marshall S. | 06/13/22 | 1.5 | Call with K. Laurel and review analysis regarding exit (0.5); follow-up emails regarding analysis and diligence questions regarding settlement (1.0). |
| Kaminetzky, Benjamin S. | 06/13/22 | 0.6 | Review MDL update and materials (0.3); correspondence regarding June 15 omnibus hearing (0.1); correspondence regarding tolling issues (0.2). |
| McCarthy, Gerard | 06/13/22 | 0.7 | Review outline of responses to appellate issues. |
| Shinbrot, Josh | 06/13/22 | 5.4 | Legal research regarding post-appeal scenarios (1.4); revise memorandum regarding same (3.9); related correspondence with G. McCarthy (0.1). |
| Sieben, Brian G. | 06/13/22 | 0.2 | Emails with J. Weiner and Norton Rose regarding draft opinions (0.1); review related emails from Davis Polk team (0.1). |
| Somers, Kate | 06/13/22 | 1.1 | Research regarding Plan and emergence issues (0.6); review memorandum from M. Dekhtyar in connection with same (0.5). |
| Tobak, Marc J. | 06/13/22 | 1.1 | Correspondence with Cole Schotz regarding McKinsey tolling agreement (0.5); correspondence with M. Kesselman and R. Aleali regarding same (0.4); correspondence with C. Robertson regarding Canada issues (0.2). |
| Vonnegut, Eli J. | 06/13/22 | 0.4 | Call with B. Trost regarding certain IP issue relating to settlement (0.2); emails regarding settlement document status (0.2). |
| Weiner, Jacob | 06/13/22 | 5.1 | Revise workstreams chart (0.9); revise collateral documents (2.8); call with E. Hwang regarding settlement issues (0.2); call with J. Finelli regarding same (0.6); coordinate settlement workstreams (0.6). |
| Duggan, Charles S. | 06/14/22 | 0.2 | Email with M. Tobak regarding tolling question. |
| Finelli, Jon | 06/14/22 | 0.5 | Status call with creditors and Purdue and related follow-up. |
| Garg, Paavani | 06/14/22 | 0.6 | Conference with J. Finelli and J. Weiner regarding settlement issues. |
| Garry, Matt | 06/14/22 | 1.7 | Draft findings on analysis of precedent regarding potential post-appeal scenario (1.5); call with J. Shinbrot regarding same (0.2). |
| Huebner, Marshall S. | 06/14/22 | 0.9 | Calls and emails with various parties, including Purdue, E. Vonnegut, G. Uzzi and K. Eckstein regarding Plan issues. |
| Hwang, Eric | 06/14/22 | 0.5 | Call with all parties regarding settlement workstreams. |
| Kaminetzky, Benjamin S. | 06/14/22 | 0.5 | Review MDL update (0.1); correspondence and analysis regarding tolling issues (0.3); meeting with M. Tobak regarding same (0.1). |
| Klabo, Hailey W. | 06/14/22 | 0.7 | Call with A. Leary and K. Somers regarding workstreams (0.3); draft workstreams chart (0.4). |
| Leary, Amber | 06/14/22 | 0.4 | Call with working group regarding settlement documents. |
| McCarthy, Gerard | 06/14/22 | 0.3 | Review analysis of Purdue appellate strategy issue. |
| Peroff, Justin | 06/14/22 | 0.6 | Call with outside counsel regarding collateral workstreams (0.4); debrief call with Davis Polk team regarding same (0.2). |
| Shinbrot, Josh | 06/14/22 | 1.4 | Analyze issues in preparation for June 15 omnibus hearing (0.3); related correspondence with M. Huebner (0.1); |

Invoice No.7055095
Invoice Date: July 28, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sieben, Brian G. | 06/14/22 | 5.2 | teleconference with M. Garry regarding post-appeal scenarios (0.2); analyze post appeal scenarios (0.8). Emails with Davis Polk team regarding settlement-related issues (0.3); analyze draft opinion from Norton Rose, related certification of trust, and settlement agreement closing conditions for purposes of same (2.9); teleconference with Davis Polk team regarding collateral checklists, closing checklists, review checklists, and revisions thereto (1.0); emails, discussions, and teleconference with J. Schwartz and J. Weiner regarding opinions of counsel (1.0). |
| Somers, Kate | 06/14/22 | 0.5 | Correspondence with S. Massman regarding research in connection with emergence issues (0.2); correspondence with H. Klabo and A. Leary regarding Plan and emergence research workstreams (0.3). |
| Tobak, Marc J. | 06/14/22 | 3.5 | Analyze avoidance issues relating to IACs (2.6); correspondence with C. Robertson regarding Canada issues (0.1); correspondence with K. Benedict regarding Canada issues (0.1); review Canada pleadings (0.3); correspondence regarding McKinsey tolling agreement (0.1); conference with K. Benedict regarding Canada issues (0.3). |
| Townes, Esther C. | 06/14/22 | 1.4 | Draft analysis regarding appeal issues. |
| Vonnegut, Eli J. | 06/14/22 | 0.5 | Emails and call regarding settlement documents (0.2); discuss Plan structure with M. Huebner and emails regarding same (0.3). |
| Weiner, Jacob | 06/14/22 | 5.0 | Call with Ad Hoc Committee, Creditors Committee and others regarding settlement issues (0.5); discussions with J. Finelli regarding same (0.6); revise collateral documents (3.0); revise collateral checklist (0.4); coordinate settlement workstreams (0.5). |
| White, Erika D. | 06/14/22 | 0.7 | Call with J. Weiner and others regarding status of closing checklist (0.3); call with J. Weiner regarding opinions (0.4). |
| Consla, Dylan A. | 06/15/22 | 0.6 | Review Plan issue summary. |
| Duggan, Charles S. | 06/15/22 | 0.9 | Correspondence with B. Kaminetzky, M. Tobak, and M. Clarens regarding tolling. |
| Finelli, Jon | 06/15/22 | 1.5 | Review Debevoise & Plimpton revised draft of general pledge agreement and prepare issues list regarding same (1.3); analyze issues regarding opinions (0.2). |
| Garg, Paavani | 06/15/22 | 0.4 | Review security agreement. |
| Kaminetzky, Benjamin S. | 06/15/22 | 0.4 | Conference with C. Duggan, M. Tobak and M. Clarens regarding tolling issues and strategy. |
| Klabo, Hailey W. | 06/15/22 | 0.4 | Meeting with P. Baxley regarding Plan notice procedures. |
| McCarthy, Gerard | 06/15/22 | 0.3 | Analyze post-appeal issues. |
| Shinbrot, Josh | 06/15/22 | 1.6 | Analysis regarding post-appeal scenarios (1.3); videoconference with A. Habib and G. Blom regarding legal research for post-appeal planning (0.3). |
| Sieben, Brian G. | 06/15/22 | 3.1 | Review draft opinion and related information (1.0); review ancillary documents, settlement agreement and further assurances undertakings for updates (0.8); revise draft regarding further assurances undertakings (0.3); teleconference with J. Schwartz, J. Weiner, and E. White regarding opinions (0.8); emails with J. Schwartz, J. Weiner, and E. White regarding draft opinion (0.2). |
| Somers, Kate | 06/15/22 | 3.9 | Review and analyze precedent in connection with discrete Plan issues (1.0); correspondence with Davis Polk team regarding Plan issue research workstreams (1.0); call with D. Consla to discuss case status report (0.7); draft outline of |

Invoice No.7055095
Invoice Date: July 28, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (1.0); correspondence with C. Robertson and D. Consla in connection with same (0.2). |
| Tobak, Marc J. | 06/15/22 | 1.9 | Conference with C. Duggan, B. Kaminetzky, and M. Clarens regarding tolling issues (0.9); prepare for same (0.1); correspondence with M. Garry regarding related research (0.6); correspondence with Akin Gump regarding tolling (0.1); conference with K. Benedict regarding lift stay (0.2). |
| Weiner, Jacob | 06/15/22 | 4.0 | Review collateral documents (2.0); call with Mourant regarding collateral issues (0.3); call with J. Schwartz and others regarding trust issues (0.5); coordinate settlement workstreams (1.2). |
| White, Erika D. | 06/15/22 | 1.3 | Review draft opinions (0.6); call with J. Weiner and others regarding same (0.7). |
| Benedict, Kathryn S. | 06/16/22 | 0.3 | Correspondence with G. McCarthy regarding confirmation planning. |
| Consla, Dylan A. | 06/16/22 | 1.7 | Review Plan issues summary. |
| Finelli, Jon | 06/16/22 | 0.5 | Review revised draft of IAC pledge agreement. |
| Garg, Paavani | 06/16/22 | 2.4 | Review revised draft of MDT agreement (1.1); review revised draft of ICA pledge agreement (1.3). |
| Garry, Matt | 06/16/22 | 4.1 | Analyze particular legal issues relating to potential claims belonging to estate. |
| Hwang, Eric | 06/16/22 | 2.5 | Review creditor comments to settlement documents (2.0); call with J. Weiner regarding same (0.5). |
| Leary, Amber | 06/16/22 | 3.1 | Review deposit account control agreement. |
| Lele, Ajay B. | 06/16/22 | 0.4 | Emails to R. Kreppel regarding certain IP assignment. |
| McCarthy, Gerard | 06/16/22 | 0.8 | Review Plan structure issues (0.7); call with M. Tobak regarding same (0.1). |
| Moller, Sarah H. | 06/16/22 | 0.5 | Revise certain IP transfer agreement. |
| Shinbrot, Josh | 06/16/22 | 0.7 | Analyze post-appeal scenarios. |
| Sieben, Brian G. | 06/16/22 | 2.3 | Review precedent financing opinion and related information (0.8); review draft opinion and certification of trust, and provide comments thereto (0.8); review further assurances undertakings, related settlement agreement conditions precedent, and definitions (0.5); review comments to MDT settlement agreement (0.2). |
| Somers, Kate | 06/16/22 | 2.9 | Draft and revise outline of case status report per request from Chambers (1.0); correspondence with C. Robertson and D. Consla regarding same (0.2); research regarding discrete Plan issues (1.0); calls and emails with Davis Polk team regarding same (0.7). |
| Weiner, Jacob | 06/16/22 | 2.8 | Call with E. Hwang regarding settlement agreement (0.8); review collateral documents (1.5); review settlement agreement (0.5). |
| Consla, Dylan A. | 06/17/22 | 0.4 | Emails with M. Huebner, E. Vonnegut, and others regarding Plan issues list (0.3); call with K. Somers regarding Plan issues list (0.1). |
| Duggan, Charles S. | 06/17/22 | 0.2 | Telephone call with M. Tobak and Akin Gump regarding tolling. |
| Garg, Paavani | 06/17/22 | 0.7 | Review security documents. |
| Huebner, Marshall S. | 06/17/22 | 0.2 | Emails with Davis Polk team regarding new term sheet, issues list and workstreams progression. |
| Hwang, Eric | 06/17/22 | 3.4 | Incorporate comments to settlement agreement and draft issues list. |
| Kaminetzky, Benjamin S. | 06/17/22 | 1.1 | Correspondence regarding Plan analysis and issues (0.3); correspondence regarding scope of releases (0.3); conference call with K. Porter and M. Tobak regarding tolling (0.4); call |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with M. Tobak regarding same (0.1). |
| McCarthy, Gerard | 06/17/22 | 0.5 | Review Plan strategy analysis (0.4); review E. Vonnegut email regarding same (0.1). |
| Robertson, Christopher | 06/17/22 | 0.4 | Emails with B. Kaminetzky regarding Plan releases. |
| Sieben, Brian G. | 06/17/22 | 1.0 | Teleconference and emails with J. Schwartz regarding opinion (0.3); review revised checklist (0.3); review opinion and related precedents (0.4). |
| Somers, Kate | 06/17/22 | 8.2 | Analyze Plan structure (1.0); correspondence with D. Consla and others in connection with same (0.5); research regarding discrete Plan issues (2.0); correspondence with D. Consla, H. Klabo, and others regarding same (1.0); draft and revise case status report (3.7). |
| Tobak, Marc J. | 06/17/22 | 0.5 | Call with K. Porter, B. Kaminetzky, and C. Duggan regarding tolling issues (0.4); call with B. Kaminetzky regarding same (0.1). |
| Vonnegut, Eli J. | 06/17/22 | 0.4 | Analyze Plan structure issues and email with Davis Polk team regarding same. |
| Finelli, Jon | 06/20/22 | 1.3 | Call with Davis Polk team regarding security agreement. |
| Garg, Paavani | 06/20/22 | 1.2 | Conference with J. Weiner and J. Finelli regarding pledge agreement. |
| Hwang, Eric | 06/20/22 | 0.6 | Review and revise draft settlement agreement. |
| Kaminetzky, Benjamin S. | 06/20/22 | 0.7 | Review materials and correspondence regarding excluded parties (0.3); review and analyze term sheet materials and issues list (0.4). |
| Somers, Kate | 06/20/22 | 2.3 | Prepare summary of research regarding Plan structure analysis. |
| Vonnegut, Eli J. | 06/20/22 | 0.4 | Work on Plan structure term sheet. |
| Weiner, Jacob | 06/20/22 | 4.6 | Call with J. Finelli and P. Garg on collateral documents (1.2); revise settlement documents (3.4). |
| Benedict, Kathryn S. | 06/21/22 | 0.9 | Conference with M. Huebner and Davis Polk team regarding Plan analyses (0.6); review correspondence with M. Huebner, E. Vonnegut, M. Tobak, D. Consla, and K. Somers regarding same (0.3). |
| Consla, Dylan A. | 06/21/22 | 3.8 | Call with M. Huebner, E. Vonnegut, and others regarding Plan issues list (0.6); draft comments on Plan issues list (1.0); emails with M. Huebner, E. Vonnegut, and others regarding Plan issues list (0.4); draft summary of Plan issues for Purdue (0.5); emails with K. Somers regarding Plan issues (0.3); call with Purdue, M. Huebner, E. Vonnegut, and others regarding Plan issues list (0.7); correspondence with claimants and Prime Clerk regarding Plan questions (0.3). |
| Finelli, Jon | 06/21/22 | 1.1 | Meeting with Davis Polk team regarding revised draft of IAC pledge agreement and related follow-up (0.6); call with creditors and Sackler counsel regarding workstreams (0.5). |
| Garg, Paavani | 06/21/22 | 0.5 | Conference with J. Weiner and J. Finelli regarding ICA pledge document. |
| Huebner, Marshall S. | 06/21/22 | 1.9 | Review issues list and call with Davis Polk team regarding same (0.7); emails regarding Plan summary (0.3); calls and emails with Purdue regarding same (0.7); review of and emails regarding municipality voting issues (0.2). |
| Hwang, Eric | 06/21/22 | 1.0 | Coordinate with Davis Polk team regarding settlement agreement (0.7); attend all-hands settlement workstreams call (0.3). |
| Kaminetzky, Benjamin S. | 06/21/22 | 1.5 | Conference call with M. Huebner, M. Tobak, E. Vonnegut, and C. Robertson regarding Plan issues and strategy (0.6); review |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | materials and correspondence regarding same (0.5); research regarding representation restrictions (0.4). |
| Massman, Stephanie | 06/21/22 | 1.2 | Call with Davis Polk team regarding Plan structuring analysis (0.5); call with Purdue and Davis Polk team regarding same (0.5); correspondence with C. Ricarte regarding insurance collateral treatment (0.2). |
| McCarthy, Gerard | 06/21/22 | 1.1 | Call with Davis Polk team regarding Plan structure (0.6); follow-up call with M. Tobak regarding Plan structure (0.2); review emails regarding Plan structure (0.2); email with J. Shinbrot regarding post-appeal workstreams (0.1). |
| Peroff, Justin | 06/21/22 | 0.3 | Attend settlement workstreams call with Davis Polk team. |
| Robertson, Christopher | 06/21/22 | 0.6 | Discuss Plan structure term sheet with Davis Polk team. |
| Shinbrot, Josh | 06/21/22 | 2.6 | Review A. Habib research regarding post-appeal strategy (1.2); conference with A. Habib regarding post-appeal scenarios research (0.2); correspondence with A. Habib regarding same (0.1); analysis regarding post-appeal scenarios (1.1). |
| Sieben, Brian G. | 06/21/22 | 2.6 | Teleconference regarding collateral and closing checklists (0.4); review precedent, and review and revise draft opinion (1.3); review revised settlement agreement (0.9). |
| Somers, Kate | 06/21/22 | 7.6 | Attend call with M. Huebner, E. Vonnegut, D. Consla and others regarding Plan structure analysis (0.5); correspondence with same regarding same (1.0); research regarding discrete Plan and emergence issues (2.0); correspondence with Davis Polk team regarding same (1.0); draft and revise case status report (3.1). |
| Tobak, Marc J. | 06/21/22 | 2.4 | Review revised Plan alternative document (0.3); call with M. Huebner, B. Kaminetzky, E. Vonnegut, C. Robertson, G. McCarthy, and S. Massman regarding same (0.6); conference with G. McCarthy regarding same (0.2); revise draft Purdue note regarding same (0.3); call with M. Kesselman, R. Aleali, M. Huebner, E. Vonnegut, D. Consla, and S. Massman regarding same (0.6); prepare for same (0.2); conference with Davis Polk team regarding outstanding projects (0.2). |
| Vonnegut, Eli J. | 06/21/22 | 2.1 | Call with Davis Polk team regarding Plan structure term sheet, and follow-up with same regarding same (1.7); call with M. Kesselman and R. Aleali regarding Plan structure (0.4). |
| Weiner, Jacob | 06/21/22 | 3.0 | Call with Milbank Tweed and others regarding settlement documents (0.3); revise collateral documents (2.0); coordinate settlement workstreams (0.7). |
| Garg, Paavani | 06/22/22 | 4.2 | Review and revise security agreement. |
| Huebner, Marshall S. | 06/22/22 | 1.1 | Calls with K. Buckfire and M. Kesselman regarding various emergence-related matters (1.0); emails regarding same (0.1). |
| Klabo, Hailey W. | 06/22/22 | 0.3 | Review tax research issues. |
| Massman, Stephanie | 06/22/22 | 1.0 | Review research regarding tax issues (0.8); correspondence with Davis Polk team regarding same (0.2). |
| McCarthy, Gerard | 06/22/22 | 0.9 | Call with M. Tobak regarding workstreams (0.4); revise outline regarding post-appeal workstreams (0.5). |
| Shinbrot, Josh | 06/22/22 | 4.2 | Correspondence with M. Garry and K. Sette regarding research project for post-appeal scenario analysis (0.6); analyze post-appeal scenarios (3.6). |
| Somers, Kate | 06/22/22 | 7.8 | Correspondence with Davis Polk team regarding research in connection with discrete Plan and emergence issues (1.0); call with D. Consla to discuss case status report and research memoranda in connection with same (0.2); draft and revise |

Invoice No.7055095
Invoice Date: July 28, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | case status report (4.0); review docket filings in Bankruptcy Court, District Court, and Second Circuit in connection with same (2.6). |
| Tobak, Marc J. | 06/22/22 | 0.3 | Conference with G. McCarthy regarding Plan alternatives analysis and appeal issues. |
| Chandler, Will | 06/23/22 | 5.1 | Research regarding discrete Plan issue. |
| Huebner, Marshall S. | 06/23/22 | 0.2 | Discussions with E. Vonnegut and M. Kesselman regarding Plan issues. |
| Hwang, Eric | 06/23/22 | 0.5 | Review and comment on tax matters agreement. |
| Lele, Ajay B. | 06/23/22 | 0.7 | Conference with S. Moller regarding workstreams update (0.3); emails to B. Sherman regarding Purdue neuroscience partnership (0.4). |
| McCarthy, Gerard | 06/23/22 | 3.2 | Draft outline of post-appeal workstreams (2.5); call with M. Tobak and K. Benedict regarding workstreams (0.7). |
| Shinbrot, Josh | 06/23/22 | 0.8 | Analyze post-appeal scenarios. |
| Sieben, Brian G. | 06/23/22 | 0.1 | Emails with Davis Polk team regarding collateral trust agreement call. |
| Somers, Kate | 06/23/22 | 7.1 | Research regarding discrete Plan and emergence issues (1.0); prepare memorandum for D. Consla regarding same (1.0); draft and revise case status report (4.9); correspondence with D. Consla regarding same (0.2). |
| Vonnegut, Eli J. | 06/23/22 | 0.3 | Call regarding status of settlement documents. |
| Weiner, Jacob | 06/23/22 | 3.2 | Review and revise collateral documents. |
| Chandler, Will | 06/24/22 | 0.6 | Finalize research regarding certain tax issue. |
| Consla, Dylan A. | 06/24/22 | 0.2 | Emails with Milbank Tweed regarding Plan issues. |
| Garg, Paavani | 06/24/22 | 0.8 | Attend call with advisors regarding collateral trust agreement. |
| Huebner, Marshall S. | 06/24/22 | 0.1 | Emails with Davis Polk team regarding Plan issues. |
| Hwang, Eric | 06/24/22 | 1.3 | Call with creditors regarding settlement agreement markup (0.6); review notes regarding same (0.2); review collateral trust agreement markup (0.5). |
| Kaminetzky, Benjamin S. | 06/24/22 | 0.3 | Correspondence regarding tolling issues (0.1); correspondence and analysis regarding settlement (0.2). |
| McCarthy, Gerard | 06/24/22 | 0.6 | Prepare outline regarding post-appeal workstreams (0.5); email with J. Shinbrot regarding same (0.1). |
| Peroff, Justin | 06/24/22 | 0.8 | Call with Akin Gump and Brown Rudnick regarding settlement agreement. |
| Shinbrot, Josh | 06/24/22 | 0.9 | Correspondence with G. McCarthy, M. Tobak and others regarding post-appeal scenario analysis (0.4); analyze post-appeal scenarios (0.5). |
| Sieben, Brian G. | 06/24/22 | 2.4 | Teleconference with working group and creditors regarding revised draft of collateral trust agreement (0.8); analyze same (1.6). |
| Somers, Kate | 06/24/22 | 1.3 | Draft and revise case status report (1.0); correspondence with D. Consla regarding same (0.3). |
| Weiner, Jacob | 06/24/22 | 3.3 | Call with Ad Hoc Committee and Creditors Committee regarding settlement issues (0.8); prepare for same (0.2); call with E. Hwang regarding same (0.2); review collateral documents (1.9); coordinate settlement workstreams (0.2). |
| White, Erika D. | 06/24/22 | 0.5 | Call with J. Weiner and others regarding settlement agreement. |
| Finelli, Jon | 06/25/22 | 0.5 | Review revised draft of collateral trust agreement. |
| Hwang, Eric | 06/26/22 | 1.6 | Review and provide comments on CTA and tax matters agreement. |
| Somers, Kate | 06/26/22 | 4.3 | Call with C. Robertson and D. Consla to discuss case status report (0.4); correspondence with D. Consla in connection with same (0.4); review and revise case status report in connection |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with same (3.5). |
| Consla, Dylan A. | 06/27/22 | 0.8 | Call with Milbank Tweed and Davis Polk team regarding Plan issues. |
| Finelli, Jon | 06/27/22 | 1.7 | Call with creditors and Purdue regarding settlement agreement process and documents, and related follow-up (0.7); review and provide comments to DACA revised draft and related follow-up (0.8); review form of trust opinion (0.2). |
| Garg, Paavani | 06/27/22 | 1.6 | Attend call with Akin Gump regarding collateral documents (0.5); review collateral trust agreement (0.5); review MDT settlement agreement (0.6). |
| Hwang, Eric | 06/27/22 | 0.2 | Call with creditors regarding revised draft of settlement agreement. |
| Klabo, Hailey W. | 06/27/22 | 0.5 | Review revised draft of creditor trust documents. |
| Massman, Stephanie | 06/27/22 | 0.9 | Analyze Plan structuring. |
| Peroff, Justin | 06/27/22 | 0.5 | Call with counsel for Creditors Committee, Ad Hoc Group and Purdue regarding settlement agreement. |
| Shinbrot, Josh | 06/27/22 | 2.7 | Analyze post-appeal scenarios (1.1); review G. Blom research regarding post-appeal scenarios (0.9); related correspondence with G. Blom (0.3); correspondence with M. Garry and K. Sette regarding post-appeal scenario analysis (0.4). |
| Sieben, Brian G. | 06/27/22 | 4.2 | Discussions with J. Schwartz regarding draft opinion and revisions thereto (0.4); review revised opinion, related certification of trust, precedent opinions, and provide comments thereto (3.8). |
| Somers, Kate | 06/27/22 | 4.0 | Review and revise case status report (1.5); correspondence with C. Robertson and D. Consla in connection with same (1.5); research regarding discrete Plan questions per D. Consla (0.5); draft and revise memorandum in connection with same (0.5). |
| Tobak, Marc J. | 06/27/22 | 1.3 | Review Plan alternatives document (0.5); conference with G. Uzzi, A. Lees, E. Stodola, E. Vonnegut, S. Massman, and D. Consla regarding Plan alternatives (0.6); further analyze same (0.2). |
| Vonnegut, Eli J. | 06/27/22 | 1.6 | Call with creditor advisors regarding settlement document status (0.5); discuss settlement documents with J. Weiner (0.2); call with Milbank Tweed regarding Plan structure term sheet (0.9). |
| Weiner, Jacob | 06/27/22 | 7.8 | Call with Kramer Levin and others on settlement issues (0.6); call with E. Vonnegut on same (0.2); discussions with J. Finelli on same (0.4); call with E. Hwang on same (0.3); revise collateral documents (5.3); coordinate settlement workstreams (1.0). |
| Finelli, Jon | 06/28/22 | 1.2 | Prepare for and attend call with creditors and Purdue on US IAC pledge agreement and related follow-up. |
| Kaminetzky, Benjamin S. | 06/28/22 | 0.3 | Correspondence and analysis regarding post-decision plan. |
| Kim, Eric M. | 06/28/22 | 0.7 | Review case status report (0.6); email with K. Benedict regarding same (0.1). |
| Klabo, Hailey W. | 06/28/22 | 0.6 | Emails with B. Kaminetzky, E. Vonnegut, M. Tobak, and G. McCarthy regarding emergence issues. |
| Lele, Ajay B. | 06/28/22 | 0.3 | Emails to T. Matlock regarding matter status. |
| McCarthy, Gerard | 06/28/22 | 0.9 | Analyze post-appeal scenarios (0.5); call with M. Tobak regarding post-appeal scenarios (0.4). |
| Peroff, Justin | 06/28/22 | 0.2 | Call with Akin Gump and Brown Rudnick regarding settlement workstreams. |
| Robertson, | 06/28/22 | 0.1 | Coordinate contingency checklist workstream. |

Invoice No.7055095
Invoice Date: July 28, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher Sette, Kevin E. | 06/28/22 | 2.0 | Analyze case law on discrete appellate procedure issue per J. Shinbrot (1.6); locate and analyze briefing on appellate issue per J. Shinbrot (0.4). |
| Shinbrot, Josh | 06/28/22 | 4.6 | Analyze post-appeal scenarios (4.1); related correspondence with G. McCarthy (0.4); conference with G. McCarthy regarding post-appeal strategy (0.1). |
| Sieben, Brian G. | 06/28/22 | 2.8 | Emails and discussions with J. Schwartz regarding draft opinion and trustee certificate (0.2); review same (1.5); teleconference regarding workstreams and revised agreements (0.2); review revised MDT settlement agreement and provide comments thereto (0.9). |
| Somers, Kate | 06/28/22 | 5.7 | Review and revise case status report (2.5); correspondence with C. Robertson, D. Consla, K. Benedict, E. Kim and others regarding same (1.0); correspondence with Jones Day and Reed Smith regarding same (0.5); research regarding discrete Plan issues per D. Consla (1.0); prepare memorandum in connection with same (0.7). |
| Tobak, Marc J. | 06/28/22 | 0.9 | Correspondence with E. Vonnegut regarding Plan alternatives. |
| Vonnegut, Eli J. | 06/28/22 | 1.1 | Call with J. Weiner regarding settlement documents open issues (0.6); prepare Plan structure issues list (0.5). |
| Weiner, Jacob | 06/28/22 | 1.9 | Call with E. Vonnegut on settlement issues (0.6); call with Kramer Levin and others regarding same (0.2); call with Milbank Tweed regarding same (0.2); analyze collateral workstreams (0.9). |
| Finelli, Jon | 06/29/22 | 1.5 | Call with creditors and Purdue on IAC pledge agreement and related follow up. |
| Garg, Paavani | 06/29/22 | 1.0 | Attend call with advisors regarding IAC pledge agreement. |
| Garry, Matt | 06/29/22 | 1.4 | Analyze extra-circuit precedent regarding particular legal issue (1.2); call with J. Shinbrot regarding same (0.2). |
| Hwang, Eric | 06/29/22 | 0.7 | Attend call with Creditors Committee, Ad Hoc Committee and others regarding IAC pledge. |
| Kaminetzky, Benjamin S. | 06/29/22 | 3.5 | Correspondence regarding settlement matters (0.1); correspondence and analysis regarding tolling issues (0.4); review draft tolling agreement (0.1); analysis and correspondence regarding post decision plan (0.8); meeting with M. Tobak, G. McCarthy, E. Vonnegut and H. Klabo regarding same (1.0); meeting with G. McCarthy and M. Tobak regarding same and tolling (0.5); analysis regarding appeal options and paths (0.6). |
| Klabo, Hailey W. | 06/29/22 | 2.7 | Call with K. Somers regarding emergence workstreams (0.1); review emergence workstream materials (0.5); meeting with B. Kaminetzky, M. Tobak, C. Robertson, G. McCarthy, and K. Somers regarding emergence strategies (1.1); draft emergence strategies hit list (1.0). |
| Knudson, Jacquelyn Swanner | 06/29/22 | 0.2 | Review documents filed by pro se movant. |
| McCarthy, Gerard | 06/29/22 | 3.9 | Email regarding post-appeal litigation scenarios (0.4); review J. Shinbrot comments to status report (0.3); further analyze post-appeal scenarios (0.7); meet with Davis Polk team regarding post-appeal scenarios (1.0); meet with M. Tobak and B. Kaminetzky regarding tolling (0.5); call with J. Kim and M. McNulty regarding Ernst & Young and prepare for same (1.0). |
| Peroff, Justin | 06/29/22 | 0.9 | Call with Akin Gump, Brown Rudnick, Milbank Tweed and Debevoise & Plimpton regarding US IAC pledge agreement. |

48

Invoice No.7055095
Invoice Date: July 28, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 06/29/22 | 1.3 | Discuss contingency planning with B. Kaminetzky, M. Tobak, G. McCarthy, K. Somers and H. Klabo (0.9); review and revise contingency checklist (0.4). |
| Sette, Kevin E. | 06/29/22 | 0.8 | Analyze briefing and public dockets on discrete post-appeal issue per J. Shinbrot. |
| Shinbrot, Josh | 06/29/22 | 4.1 | Review and revise status report (1.8); related correspondence with K. Benedict, E. Kim, K. Somers and others (0.4); related correspondence with G. McCarthy (0.2); analyze post-appeal scenarios (1.7). |
| Sieben, Brian G. | 06/29/22 | 2.5 | Review revised draft opinion and provide comments thereto (1.0); teleconference with Davis Polk team regarding pledge agreement and related issues (1.0); review trustee certificate and provide comments thereto (0.5). |
| Somers, Kate | 06/29/22 | 3.7 | Correspondence with D. Consla regarding discrete research questions in connection with Plan issues (0.5); analyze precedent in connection with same (0.7); revise memorandum in connection with same (0.5); review and revise case status report (1.0); meeting with E. Vonnegut, C. Robertson, H. Klabo and Davis Polk litigation team regarding litigation strategy (1.0). |
| Tobak, Marc J. | 06/29/22 | 3.2 | Outline further tolling strategy and revise draft tolling stipulation (1.4); conference with B. Kaminetzky and G. McCarthy regarding same (0.5); conference with G. McCarthy regarding appeal planning (0.1); conference with B. Kaminetzky, E. Vonnegut, C. Robertson, G. McCarthy, H. Klabo, and K. Somers regarding appeal decision contingency planning (1.0); prepare for same (0.2). |
| Vonnegut, Eli J. | 06/29/22 | 1.2 | Call with Davis Polk team regarding planning for Second Circuit decision (0.9); emails regarding settlement document process (0.3). |
| Weiner, Jacob | 06/29/22 | 4.3 | Call with Milbank Tweed and others regarding settlement issues (1.2); revise settlement documents (2.6); coordinate settlement workstreams (0.5). |
| White, Erika D. | 06/29/22 | 0.5 | Call with J. Weiner and others regarding IAC pledge agreement. |
| Finelli, Jon | 06/30/22 | 0.5 | Review revised draft of Jersey pledge agreement. |
| Garry, Matt | 06/30/22 | 0.3 | Analyze draft outline regarding potential post-appeal scenario (0.1); call with J. Shinbrot and K. Sette regarding same (0.2). |
| Kaminetzky, Benjamin S. | 06/30/22 | 1.2 | Correspondence regarding tolling, related next steps and strategy (0.2); review and revise post-decision plan document and correspondence regarding same (1.0). |
| Klabo, Hailey W. | 06/30/22 | 0.9 | Review and revise post-Second Circuit strategy point. |
| Lele, Ajay B. | 06/30/22 | 0.1 | Email to K. Stevens regarding certain registrations. |
| McCarthy, Gerard | 06/30/22 | 0.5 | Revise post-appeal strategy outline (0.4); review B. Kaminetzky comments to same (0.1). |
| Sette, Kevin E. | 06/30/22 | 0.3 | Telephone call with J. Shinbrot and M. Garry regarding post-appeal workstream (0.2); circulate precedents to same regarding same (0.1). |
| Shinbrot, Josh | 06/30/22 | 1.3 | Correspondence with G. McCarthy regarding post-appeal scenarios (0.1); analyze post-appeal scenarios (1.0); teleconference with M. Garry and K. Sette regarding post-appeal planning (0.2). |
| Sieben, Brian G. | 06/30/22 | 2.1 | Review and revise further assurances undertaking (1.8); emails with Davis Polk team regarding revised opinion (0.3). |
| Somers, Kate | 06/30/22 | 1.8 | Review and revise case status report (1.0); correspondence with G. McCarthy, D. Consla and others in connection with |

Invoice No.7055095
Invoice Date: July 28, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.8). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **466.9** | |

### PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Fine, Kate | 06/02/22 | 2.5 | Review May billing detail for privilege and confidentiality (2.4); emails with C. Robertson regarding May fee statement (0.1). |
| Fine, Kate | 06/03/22 | 1.8 | Review May billing detail for privilege and confidentiality. |
| Consla, Dylan A. | 06/06/22 | 0.2 | Review supplemental retention declaration. |
| Fine, Kate | 06/06/22 | 3.1 | Review May billing detail for privilege and confidentiality. |
| Garry, Matt | 06/08/22 | 1.6 | Review May billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 06/08/22 | 0.1 | Discuss May bills with B. Sherman. |
| Sherman, Bradford | 06/08/22 | 0.8 | Review May billing detail for privilege and confidentiality. |
| Fine, Kate | 06/09/22 | 4.0 | Analyze and annotate fee examiner report and spreadsheets attached thereto. |
| Huebner, Marshall S. | 06/09/22 | 0.2 | Review fee examiner report and emails with Davis Polk team regarding same. |
| Hwang, Eric | 06/09/22 | 0.8 | Review May bill for privilege and confidentiality. |
| Robertson, Christopher | 06/09/22 | 0.2 | Coordinate review of interim fee report. |
| Fine, Kate | 06/10/22 | 3.2 | Analyze and annotate fee examiner report and spreadsheets attached thereto (1.1); emails with C. Robertson regarding same (0.5); draft fee examiner response (1.5); emails with M. Huebner regarding same (0.1). |
| Garry, Matt | 06/10/22 | 1.2 | Review May billing detail for privilege and confidentiality. |
| Robertson, Christopher | 06/10/22 | 0.2 | Emails with K. Fine regarding eighth interim fee report. |
| Sette, Kevin E. | 06/10/22 | 1.7 | Review May billing detail for privilege and confidentiality. |
| Robertson, Christopher | 06/12/22 | 0.1 | Emails with fee examiner regarding interim fee report. |
| Fine, Kate | 06/13/22 | 0.4 | Call with D. Klauder regarding eighth interim fees (0.2); emails with same and C. Robertson regarding same (0.2). |
| Huebner, Marshall S. | 06/13/22 | 0.2 | Emails regarding reductions proposal and fee examiner call. |
| Kim, Eric M. | 06/13/22 | 0.5 | Review May billing detail for privilege and confidentiality. |
| Robertson, Christopher | 06/13/22 | 1.1 | Discuss interim fee report with fee examiner (0.2); follow-up email to fee examiner regarding same (0.6); email to M. Huebner regarding proposal (0.3). |
| Sette, Kevin E. | 06/13/22 | 0.7 | Review May billing detail for privilege and confidentiality. |
| Robertson, Christopher | 06/15/22 | 1.6 | Review May billing detail for privilege and confidentiality. |
| Fine, Kate | 06/16/22 | 3.8 | Draft Purdue May fee statement. |
| Giddens, Magali | 06/16/22 | 3.7 | Review June billing detail. |
| Matlock, Tracy L. | 06/16/22 | 0.2 | Review May bills for privilege and confidentiality. |
| Sherman, Bradford | 06/16/22 | 0.2 | Review of May billing detail for privilege and confidentiality. |
| Fine, Kate | 06/17/22 | 1.5 | Emails with C. Robertson regarding May fee statement (0.1); call with same regarding same (0.1); emails with M. Huebner regarding same (0.3); review and revise May fee statement pursuant to M. Huebner comments (1.0). |
| Huebner, Marshall S. | 06/17/22 | 0.2 | Review of and emails regarding May fee statement. |
| Giddens, Magali | 06/21/22 | 1.0 | Email with T. Nobis regarding status of LEDES file (0.1); review June billing detail (0.9). |
| Giddens, Magali | 06/23/22 | 3.0 | Review June billing detail (2.8); correspondence with C. Gould and T. Nobis regarding LEDES file for fee examiner (0.2). |
| Fine, Kate | 06/28/22 | 2.1 | Review June billing detail for privilege and confidentiality. |

Invoice No.7055095
Invoice Date: July 28, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 06/30/22 | 1.0 | Review June billing detail. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **42.9** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 06/01/22 | 0.9 | Review email from E. Hwang regarding settlement agreement (0.1); review email from Y. Yang and T. Matlock regarding certain transfer agreement (0.7); review correspondence from S. Moller regarding same (0.1). |
| Matlock, Tracy L. | 06/01/22 | 0.2 | Emails regarding emergence structuring with A. Lele, Y. Yang and others. |
| Sherman, Bradford | 06/01/22 | 0.3 | Analyze emergence structuring. |
| Trost, Brette L. | 06/01/22 | 0.2 | Email correspondence with A. Lele, S. Moller, and R. Kreppel regarding certain agreements. |
| Yang, Yueyu | 06/01/22 | 0.4 | Email with Davis Polk team regarding certain transfer agreement. |
| Altus, Leslie J. | 06/02/22 | 0.3 | Review email and revised draft from Y. Yang regarding certain transfer agreement. |
| Matlock, Tracy L. | 06/02/22 | 0.4 | Emails with L. Altus and Y. Yang regarding asset transfer (0.3); review certain transfer agreement (0.1). |
| Yang, Yueyu | 06/02/22 | 0.7 | Review transfer agreement and emails with Davis Polk team regarding same. |
| Altus, Leslie J. | 06/03/22 | 0.6 | Email and teleconferences with Y. Yang regarding certain transfer agreement (0.3); call with B. Angstadt regarding same (0.2); follow up with A. Lele regarding same (0.1). |
| Yang, Yueyu | 06/03/22 | 0.4 | Correspondence and conference with Davis Polk team regarding certain transfer agreement. |
| Altus, Leslie J. | 06/06/22 | 0.1 | Review tax matters agreement revised draft for Norton Rose. |
| Bauer, David R. | 06/06/22 | 0.4 | Emails regarding Purdue question pertaining to letter agreement. |
| Matlock, Tracy L. | 06/06/22 | 0.1 | Review tax matters agreement. |
| Trost, Brette L. | 06/06/22 | 0.2 | Correspondence with D. Bauer regarding patent litigation. |
| Bauer, David R. | 06/07/22 | 0.4 | Attend call with R. Aleali, B. Koch, C. Robertson, and B. Trost regarding IP litigation. |
| Trost, Brette L. | 06/07/22 | 0.3 | Telephone conference with Purdue and D. Bauer regarding patent litigation. |
| Matlock, Tracy L. | 06/08/22 | 0.4 | Discuss settlement agreement and tax matters agreement with B. Sherman (0.3); review tax matters agreement (0.1). |
| Sherman, Bradford | 06/08/22 | 0.2 | Conference with T. Matlock regarding tax matters agreements. |
| Trost, Brette L. | 06/08/22 | 1.4 | Review employment agreements. |
| Bauer, David R. | 06/10/22 | 1.3 | Review and revise employment agreements (0.9); discussions with B. Trost regarding same (0.4). |
| Trost, Brette L. | 06/10/22 | 1.3 | Correspondence with E. Vonnegut regarding patent litigation (0.2); review and revise employment agreements (1.1). |
| Trost, Brette L. | 06/11/22 | 0.1 | Correspondence with Davis Polk team regarding patent litigation. |
| Matlock, Tracy L. | 06/13/22 | 0.2 | Discuss tax matters agreement with B. Sherman. |
| Sherman, Bradford | 06/13/22 | 0.2 | Conference with T. Matlock regarding tax matters agreement. |
| Trost, Brette L. | 06/13/22 | 0.5 | Prepare for telephone conference with E. Vonnegut regarding patent litigation (0.3); telephone conference with E. Vonnegut regarding same (0.2). |
| Altus, Leslie J. | 06/14/22 | 0.3 | Discussion with T. Matlock and B. Sherman regarding tax matters agreements. |
| Bauer, David R. | 06/14/22 | 0.2 | Discussions with B. Trost regarding Purdue question relating |

Invoice No.7055095
Invoice Date: July 28, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | to patent litigation. |
| Matlock, Tracy L. | 06/14/22 | 0.4 | Discuss tax matters agreements with L. Altus and B. Sherman (0.3); emails regarding same (0.1). |
| Sherman, Bradford | 06/14/22 | 0.3 | Conference with L. Altus and T. Matlock regarding tax matters agreement. |
| Trost, Brette L. | 06/14/22 | 0.3 | Correspondence with D. Bauer and Purdue regarding patent litigation. |
| Altus, Leslie J. | 06/16/22 | 1.2 | Emails regarding Ad Hoc Committee tax call (0.1); call with Ad Hoc Committee tax team regarding revised draft of tax matters agreement (0.2); review revised draft of MDT settlement agreement (0.2); review tax matters agreement and analyze restructuring issues (0.7). |
| Bauer, David R. | 06/16/22 | 0.3 | Provide comments regarding assignment and assumption agreement. |
| Sherman, Bradford | 06/16/22 | 0.7 | Conference with M. Khavatskaya, L. Altus, and T. Matlock regarding tax matters agreement (0.2); revise settlement agreement (0.5). |
| Trost, Brette L. | 06/16/22 | 0.5 | Email correspondence with S. Moller, A. Lele and D. Bauer regarding certain IP agreement assignments. |
| Matlock, Tracy L. | 06/17/22 | 0.3 | Emails with W. Curran and J. Conway regarding employee tax issue (0.1); conference with M. Khavatskaya, L. Altus, and B. Sherman regarding tax matters agreement (0.2). |
| Altus, Leslie J. | 06/21/22 | 0.2 | Review revised settlement agreement from E. Hwang. |
| Matlock, Tracy L. | 06/21/22 | 0.6 | Review settlement agreement (0.4); discuss same with B. Sherman (0.2). |
| Sherman, Bradford | 06/21/22 | 1.6 | Analyze emergence structuring (1.4); conference with T. Matlock regarding settlement agreement (0.2). |
| Altus, Leslie J. | 06/22/22 | 2.2 | Review and revise certain tax matters agreement and analyze related issues (1.8); email exchanges with T. Matlock regarding employment question (0.4). |
| Matlock, Tracy L. | 06/22/22 | 1.3 | Review settlement agreement (0.2); discuss tax matters agreements with B. Sherman (0.4); emails regarding employee tax matter (0.7). |
| Sherman, Bradford | 06/22/22 | 2.0 | Conferences with T. Matlock regarding emergence structuring (0.6); analyze issues related to same (1.4). |
| Altus, Leslie J. | 06/23/22 | 2.3 | Call with Ad Hoc Committee tax team regarding tax matters agreements (0.4); analyze emergence structuring (0.2); analyze tax matters agreement and emergence issues (0.2); call with B. Sherman and T. Matlock regarding certain tax matters agreement and emergence structuring (1.5). |
| Matlock, Tracy L. | 06/23/22 | 2.6 | Call with L. Altus and B. Sherman regarding emergence structuring and tax matters agreement (1.5); call with Ad Hoc Committee tax counsel, L. Altus and B. Sherman regarding tax matters agreements (0.4); review same (0.7). |
| Sherman, Bradford | 06/23/22 | 2.9 | Conference with L. Altus and T. Matlock regarding tax matters agreements and emergence structuring (1.5); conference with Ad Hoc Committee tax team, L. Altus, and T. Matlock regarding same (0.4); conference with T. Matlock regarding same (0.2); email with A. Lele regarding emergence structuring (0.3); analyze same (0.5). |
| Altus, Leslie J. | 06/24/22 | 0.7 | Review email from B. Sherman and N. Bouchard regarding certain tax matters agreement (0.1); review revised restructuring steps memorandum from Y. Yang (0.5); emails with B. Sherman regarding same (0.1). |
| Matlock, Tracy L. | 06/24/22 | 1.1 | Call with Akin Gump tax team and B. Sherman regarding tax matters agreements (0.8); discuss same with B. Sherman |

Invoice No.7055095
Invoice Date: July 28, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); prepare for same (0.1). |
| Sherman, Bradford | 06/24/22 | 1.9 | Conference with O. de Moor, H. Jacobson, and T. Matlock regarding tax matters agreements (0.8); conference with T. Matlock regarding same (0.2); conference with Y. Yang regarding emergence structuring (0.2); analyze same (0.7). |
| Trost, Brette L. | 06/24/22 | 0.8 | Review patent litigation materials. |
| Yang, Yueyu | 06/24/22 | 0.7 | Revise restructuring steps memorandum and NewCo transfer agreement (0.5); conference with B. Sherman regarding same (0.2). |
| Altus, Leslie J. | 06/27/22 | 0.9 | Review comments from E. Hwang, B. Sherman and T. Matlock regarding NOAT tax matters agreement (0.6); teleconference with B. Sherman regarding same (0.1); review revised draft of same (0.2). |
| Bauer, David R. | 06/27/22 | 0.6 | Emails regarding question pertaining to patent settlement agreement (0.4); discussions with B. Trost regarding same (0.2). |
| Matlock, Tracy L. | 06/27/22 | 0.6 | Review tax matters agreements and related emails with L. Altus and B. Sherman. |
| Sherman, Bradford | 06/27/22 | 2.6 | Review and revise tax matters agreements (2.5); conference with L. Altus regarding same (0.1). |
| Trost, Brette L. | 06/27/22 | 1.2 | Review patent lawsuit materials. |
| Vonnegut, Eli J. | 06/27/22 | 1.4 | Call with Purdue team regarding Ascent adversary proceeding (0.7); call with R. Aleali and C. Robertson regarding same (0.7). |
| Bauer, David R. | 06/28/22 | 0.3 | Emails regarding question pertaining to patent settlement. |
| Matlock, Tracy L. | 06/28/22 | 1.7 | Review tax matters agreement (0.3); discuss same with B. Sherman (0.1); discuss emergence structuring with B. Sherman (0.2); call with W. Curran and B. Sherman regarding emergence structure (0.9); analyze same (0.2). |
| Sherman, Bradford | 06/28/22 | 3.1 | Conference with T. Matlock regarding tax matters agreements (0.1); email with Ad Hoc Committee tax team regarding same (0.3); revise same (1.3); conference with T. Matlock regarding emergence structuring (0.2); conference with Purdue team, A. Lele and S. Moller regarding same (0.3); conference with W. Curran and T. Matlock regarding same (0.9). |
| Trost, Brette L. | 06/28/22 | 0.3 | Correspondence with B. Sherman regarding emergence structuring. |
| Bauer, David R. | 06/29/22 | 0.2 | Review emails regarding question pertaining to patent settlement. |
| Matlock, Tracy L. | 06/29/22 | 0.7 | Discuss tax matters agreements with B. Sherman (0.1); review same (0.3); discuss emergence structuring with B. Sherman (0.3). |
| Sherman, Bradford | 06/29/22 | 1.3 | Conference with T. Matlock regarding emergence structuring (0.3); revise restructuring steps memorandum (0.5); emails with H. Jacobson regarding tax matters agreements (0.2); conference with T. Matlock regarding same (0.1); revise same (0.2). |
| Trost, Brette L. | 06/29/22 | 0.1 | Review email from R. Inz regarding patent litigation. |
| Altus, Leslie J. | 06/30/22 | 0.8 | Call with Ad Hoc Committee and Creditors Committee tax teams regarding tax matters agreements. |
| Matlock, Tracy L. | 06/30/22 | 0.8 | Call with Ad Hoc Committee and Creditors Committee tax teams, L. Altus and B. Sherman regarding tax matters agreement. |
| Sherman, Bradford | 06/30/22 | 1.2 | Conference with Ad Hoc Committee tax team, H. Jacobson, L. Altus, T. Matlock regarding tax matters agreements (0.8); analyze same (0.4). |

Invoice No.7055095
Invoice Date: July 28, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Total PURD170 IP, Regulatory and Tax** | | **54.7** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Kim, Eric M. | 06/02/22 | 0.5 | Draft minutes of Special Committee meeting. |
| Kim, Eric M. | 06/03/22 | 0.3 | Email with R. Aleali regarding Special Committee meeting (0.1); draft minutes of prior Special Committee meeting (0.2). |
| Duggan, Charles S. | 06/05/22 | 0.3 | Revise draft minutes and email with E. Kim regarding same. |
| Kim, Eric M. | 06/05/22 | 0.3 | Review draft minutes of Special Committee meeting (0.2); emails with C. Duggan and R. Aleali regarding same (0.1). |
| Kim, Eric M. | 06/06/22 | 1.0 | Prepare employee indemnification materials for Special Committee (0.7); email with C. Ricarte, D. Stock, R. Aleali, and others regarding same (0.3). |
| Kim, Eric M. | 06/07/22 | 0.5 | Revise employee indemnification materials for Special Committee (0.3); correspond with R. Aleali, C. Ricarte, and others regarding same (0.2). |
| Kim, Eric M. | 06/10/22 | 0.3 | Call with M. Tobak regarding scope of Special Committee investigation. |
| Kim, Eric M. | 06/23/22 | 2.5 | Draft minutes of Special Committee meeting. |
| Duggan, Charles S. | 06/24/22 | 0.5 | Review draft minutes of Special Committee meeting and email regarding same (0.4); email with R. Aleali, C. Ricarte, and Skadden Arps regarding indemnification requests (0.1). |
| Kaminetzky, Benjamin S. | 06/24/22 | 0.1 | Correspondence regarding Special Committee meeting. |
| Kim, Eric M. | 06/24/22 | 0.5 | Review revised minutes of Special Committee meeting (0.3); email with C. Duggan regarding same (0.2). |
| | | | |
| **Total PURD175 Special Committee/Investigations Issues** | | **6.8** | |
| **TOTAL** | | **1,354.9** | |