**Objection Deadline:  August 18, 2022 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**THIRTY-FOURTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,
FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| Applicant's Role in Case: | **Financial Advisor to the Chapter 11 Debtors** | |
| Date Order of Employment Signed: | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| Time period covered by this Fee Statement: | **Beginning of Period** | **End of Period** |
| | **June 1, 2022** | **June 30, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this Fee Statement: | **$296,878.00 (80% of $371,097.50)** | |
| Total expenses requested in this Fee Statement: | **$78,643.20** | |
| Total fees and expenses requested in this Fee Statement: | **$375,521.20** | |
| This is a(n):   __X__ Monthly Application ___ Interim Application ___ Final Application | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

# ALIXPARTNERS, LLP

## SUMMARY OF HOURS AND FEES BY PROFESSIONAL
## FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 9.4 | $ 12,549.00 |
| Jesse DelConte | Managing Director | $1,085 | 56.7 | 61,519.50 |
| Kevin M McCafferty | Director | $990 | 1.3 | 1,287.00 |
| James Nelson | Director | $945 | 4.2 | 3,969.00 |
| Harsimrat Bhattal | Director | $880 | 92.6 | 81,488.00 |
| Elizabeth S Kardos | Director | $750 | 1.3 | 975.00 |
| Sam K Lemack | Senior Vice President | $700 | 110.0 | 77,000.00 |
| Andrew D DePalma | Senior Vice President | $700 | 17.9 | 12,530.00 |
| Kaitlyn A Sundt | Senior Vice President | $550 | 2.2 | 1,210.00 |
| Lan T Nguyen | Vice President | $555 | 59.4 | 32,967.00 |
| Limi Gong | Vice President | $555 | 147.0 | 81,585.00 |
| Brooke F Filler | Vice President | $485 | 2.8 | 1,358.00 |
| Lisa Marie Bonito | Vice President | $475 | 5.6 | 2,660.00 |
| **Total Professional Hours and Fees** | | | **510.4** | **$ 371,097.50** |
| Less 20% Holdback | | | | (74,219.50) |
| **Total Professional Fees** | | | | **$ 296,878.00** |
| | | | | |
| | | **Average Billing Rate** | | **$ 727.07** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 34.0 | $ 27,676.00 |
| 1.3 | Cash Management | 115.6 | 66,504.00 |
| 1.4 | Communication with Interested Parties | 46.2 | 38,364.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 40.0 | 23,375.00 |
| 1.6 | Business Analysis & Operations | 236.1 | 189,870.50 |
| 1.7 | POR Development | 6.6 | 3,825.50 |
| 1.9 | Claims Process | 16.0 | 10,939.00 |
| 1.13 | Fee Statements and Fee Applications | 12.7 | 7,927.00 |
| 1.14 | Court Hearings | 3.2 | 2,616.00 |
| | **Total Hours and Professional Fees Before Holdback** | **510.4** | **$ 371,097.50** |
| | **Average Billing Rate** | | **$ 727.07** |

3

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022**

| EXPENSE CATEGORY | EXPENSE | |
| --- | --- | --- |
| Hosting Fees | $ | 78,643.20 |
| **Total Expenses** | **$** | **78,643.20** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits this Thirty-fourth Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period from June 1, 2022 through June 30, 2022 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided  (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.   A detailed analysis of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $371,097.50 and reimbursement of out-of-pocket expenses incurred in the amount of $78,643.20 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners $296,878.00, representing 80% of total fees, and $78,643.20, representing 100% of the out-of-pocket expenses incurred, for the total amount of $375,521.20 during the Compensation Period; and (iii) such other and further relief as this Court deems proper.

Dated:  August 4, 2022

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022

*/s/ Lisa Donahue*

By:  Lisa Donahue
        Managing Director

# AlixPartners, LLP

## <u>Exhibit A</u>

## <u>Detailed Description of AlixPartners' Fees and Hours by Matter Category</u>

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2022 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss latest SAP/Finance transition plan. | 0.8 |
| 06/01/2022 | SKL | Review the latest on the SAP/Finance transfer workplan and prepare/circulate updated workplan prior to afternoon meeting. | 1.4 |
| 06/02/2022 | HSB | Weekly update call with M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, L. Schwarzmann (all PJT), R. Aleali, M. Kesselman, T. Ronan (all Purdue), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: catch up and planning call. | 0.6 |
| 06/02/2022 | JD | Weekly update call with M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, L. Schwarzmann (all PJT), R. Aleali, M. Kesselman, T. Ronan (all Purdue), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: catch up and planning call. | 0.6 |
| 06/02/2022 | LJD | Weekly update call with M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, L. Schwarzmann (all PJT), R. Aleali, M. Kesselman, T. Ronan (all Purdue), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: catch up and planning call. | 0.6 |
| 06/03/2022 | ADD | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |
| 06/03/2022 | HSB | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |
| 06/03/2022 | JN | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |
| 06/03/2022 | LTN | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |
| 06/03/2022 | LG | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |
| 06/03/2022 | LJD | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |
| 06/03/2022 | SKL | Weekly team update call with L. Donahue, J. Nelson, L. Nguyen, H. Bhattal, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 06/06/2022 | SKL | Review latest updates made to the employee change of control process and prepare for update meeting accordingly. | 0.7 |
| 06/07/2022 | SKL | Meeting with Purdue HR to discuss latest updates re: employee change of control process. | 0.5 |
| 06/10/2022 | ADD | Weekly update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/10/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 06/10/2022 | HSB | Prepare summary of Purdue updates and open items for team meeting | 0.4 |
| 06/10/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 06/10/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 06/10/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 06/10/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 06/10/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 06/14/2022 | SKL | Review latest change of control workplans and plan for call with R. Aleali and others (all Purdue). | 0.7 |
| 06/16/2022 | HSB | Participate in weekly call with T. Melvin, J. O'Connell (both PJT), M. Huebner, C. Robertson (both Davis Polk), T. Ronan, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch-up and planning call. | 0.5 |
| 06/16/2022 | JD | Participate in weekly call with T. Melvin, J. O'Connell (both PJT), M. Huebner, C. Robertson (both Davis Polk), T. Ronan, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch-up and planning call. | 0.5 |
| 06/16/2022 | SKL | Finalize review of latest change of control workplans and prepare agenda for upcoming session with R. Aleali and others (all Purdue). | 1.1 |
| 06/16/2022 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss latest updates re: change of control process. | 0.5 |
| 06/20/2022 | SKL | Call with B. Koch (Purdue) to discuss this week's IP change of control meeting. | 0.2 |
| 06/20/2022 | SKL | Review latest counterparty inquiry provided by Purdue legal and prepare updates to the AP database accordingly. | 1.2 |
| 06/20/2022 | SKL | Review latest notes and feedback provided by Purdue legal re: IP change of control, and plan agenda and discussion points accordingly. | 0.9 |
| 06/21/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.6 |
| 06/21/2022 | SKL | Review latest vendor inquiries and circulate open items and questions accordingly. | 0.3 |
| 06/21/2022 | SKL | Weekly change of control update meeting with Purdue legal and C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 06/22/2022 | HSB | Call with L.Nguyen (AlixPartners) re: dataroom management | 0.2 |
| 06/22/2022 | JD | Prepare agenda for call with management and advisors tomorrow. | 0.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2022 | LTN | Call with S. Lemack (AlixPartners) re: dataroom management | 0.2 |
| 06/23/2022 | JD | Weekly update call with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), J. DelConte, L. Donahue (all AlixPartners) re: case updates and weekly planning | 0.9 |
| 06/23/2022 | LJD | Weekly update call with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), J. DelConte, L. Donahue (all AlixPartners) re: case updates and weekly planning | 0.9 |
| 06/23/2022 | SKL | Meeting with Purdue IP to discuss latest workplan re: change of control process. | 0.2 |
| 06/23/2022 | SKL | Review latest open items on the IP change of control process and prepare for upcoming meeting accordingly. | 0.8 |
| 06/24/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue forecast | 0.5 |
| 06/24/2022 | HSB | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/24/2022 | HSB | Prepare summary of Purdue open items and updates in connection with call with AlixPartners team | 0.6 |
| 06/24/2022 | JD | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/24/2022 | KM | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/24/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue forecast | 0.5 |
| 06/24/2022 | LTN | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/24/2022 | LG | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/24/2022 | LJD | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/28/2022 | SKL | Meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss latest updates re: employee change of control process. | 0.5 |
| 06/28/2022 | SKL | Review latest employee matters change of control workplan and plan for upcoming meeting accordingly. | 1.2 |
| 06/28/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.7 |
| 06/28/2022 | SKL | Weekly change of control update meeting with Purdue legal and C. Robertson (Davis Polk), A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| **Total Professional Hours** | | | **34.0** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:           Chapter 11 Process/Case Management
Code:         20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 3.2 | $ 4,272.00 |
| Jesse DelConte | $1,085 | 3.5 | 3,797.50 |
| Kevin M McCafferty | $990 | 0.5 | 495.00 |
| James Nelson | $945 | 0.6 | 567.00 |
| Harsimrat Bhattal | $880 | 4.6 | 4,048.00 |
| Sam K Lemack | $700 | 16.0 | 11,200.00 |
| Andrew D DePalma | $700 | 1.3 | 910.00 |
| Lan T Nguyen | $555 | 2.5 | 1,387.50 |
| Limi Gong | $555 | 1.8 | 999.00 |
| **Total Professional Hours and Fees** | | **34.0** | **$ 27,676.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2022 | JD | Correspondence with Purdue and Davis Polk re: cash management options. | 0.2 |
| 06/01/2022 | JD | Review and provide comments on latest 13 week cash flow forecast. | 0.5 |
| 06/01/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: 13 week cash forecast balances | 0.5 |
| 06/01/2022 | LG | Finalize the 13 week cash forecast starting week 05.13 | 2.8 |
| 06/01/2022 | LG | Match actual cash flows for the third week with the 13 week cash forecast starting week 05.13 | 2.6 |
| 06/01/2022 | LG | Update financial data for April 2022 monthly Flash Report | 2.6 |
| 06/02/2022 | LG | Prepare the deck for April 2022 monthly Flash Report | 2.3 |
| 06/02/2022 | LG | Prepare the deck for the cash actuals report week ended 05.13 | 1.5 |
| 06/02/2022 | LG | Prepare the deck for the cash actuals report week ended 05.20 | 1.7 |
| 06/02/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 05.13 | 1.2 |
| 06/02/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 05.20 | 1.3 |
| 06/03/2022 | HSB | Emailed creditors FAs in connection with Purdue update | 0.1 |
| 06/03/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 06/03/2022 | JD | Correspondence with Davis Polk and Purdue management team re: cash management system changes. | 0.3 |
| 06/06/2022 | JD | Call with L. Nguyen and J. DelConte (AlixPartners) re: emergence cash flow forecast and FP&A workstreams. | 0.4 |
| 06/06/2022 | JD | Review and provide comments on the last two weekly cash forecast to actual reports from L. Gong (AlixPartners). | 0.4 |
| 06/06/2022 | LTN | Call with L. Nguyen and J. DelConte (AlixPartners) re: emergence cash flow forecast and FP&A workstreams. | 0.4 |
| 06/06/2022 | LTN | Review cash flow forecast | 0.3 |
| 06/06/2022 | LG | Categorize east west transactions for the cash actuals report week ended 06.03 | 1.6 |
| 06/06/2022 | LG | Reconcile detailed and summary sheets for the cash actuals report week ended 06.03 | 1.2 |
| 06/06/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.03 | 1.9 |
| 06/06/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.03 | 1.3 |
| 06/07/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 06.03 | 0.5 |
| 06/07/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.03 | 1.7 |
| 06/07/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.03 | 0.9 |
| 06/08/2022 | LG | Prepare the deck for the cash actuals report week ended 05.27 | 1.8 |
| 06/08/2022 | LG | Update rebate payment tracker | 1.6 |
| 06/08/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 05.27 | 1.5 |
| 06/09/2022 | LG | Prepare the deck for the cash actuals report week ended 06.03 | 2.1 |
| 06/09/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 06.03 | 1.9 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/10/2022 | JD | Review and provide comments on the last 2 weekly forecast to actual reports. | 0.6 |
| 06/13/2022 | LG | Categorize east west transactions for the cash actuals report week ended 06.10 | 1.5 |
| 06/13/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 06.10 | 1.2 |
| 06/13/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.10 | 1.7 |
| 06/13/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.10 | 1.3 |
| 06/13/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.10 | 0.8 |
| 06/17/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.10 | 1.7 |
| 06/21/2022 | LG | Categorize east west transactions for the cash actuals report week ended 06.17 | 1.7 |
| 06/21/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 06.17 | 1.3 |
| 06/21/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.17 | 1.8 |
| 06/22/2022 | LG | Extract the updated AR and AP reports from SAP system | 1.3 |
| 06/22/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 06.17 | 0.8 |
| 06/22/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.17 | 1.5 |
| 06/22/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.17 | 1.2 |
| 06/22/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.17 | 1.0 |
| 06/22/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 06.17 | 1.8 |
| 06/22/2022 | LG | Update Rhodes sales forecast for 13 week cash forecast starting week 06.17 | 0.7 |
| 06/23/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 06.17 | 1.4 |
| 06/23/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 06.17 | 1.6 |
| 06/23/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 06.17 | 1.8 |
| 06/23/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 06.17 | 1.3 |
| 06/23/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 06.17 | 2.1 |
| 06/23/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 06.17 | 1.2 |
| 06/24/2022 | LTN | Reconcile rebates payments in Paysource vs Purdue sources | 1.2 |
| 06/24/2022 | LTN | Review latest PPLP 13 week cash forecast working files prepared by L. Gong (AlixPartners) and provided feedback | 2.3 |
| 06/24/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 06.17 | 1.5 |
| 06/24/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 06.17 | 2.7 |
| 06/24/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 06.17 | 2.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:       Cash Management
Code:     20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/27/2022 | LTN | Call with L. Gong (AlixPartners) to discuss 13 week cash forecast | 0.4 |
| 06/27/2022 | LTN | Correspondence with Purdue HR re: keip/kerp payment schedule | 0.5 |
| 06/27/2022 | LTN | Reconcile the latest 13 week cash forecast balances vs cash emergence forecast | 1.1 |
| 06/27/2022 | LTN | Review latest restructuring fee and retained professional fee trackers updated by L. Gong (AlixPartners) and provided feedback | 1.3 |
| 06/27/2022 | LTN | Review latest Rhodes 13 week cash forecast working files prepared by L. Gong (AlixPartners) and provided feedback | 1.6 |
| 06/27/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.4 |
| 06/27/2022 | LG | Revise Purdue operating expense and AP rollforward for 13 week cash forecast starting week 06.17 | 2.2 |
| 06/27/2022 | LG | Revise Purdue rebates forecast for 13 week cash forecast starting week 06.17 | 1.6 |
| 06/27/2022 | LG | Revise Purdue sales forecast for 13 week cash forecast starting week 06.17 | 1.5 |
| 06/27/2022 | LG | Revise restructuring fee and legal fee for 13 week cash forecast starting week 06.17 | 2.8 |
| 06/28/2022 | LTN | Call with L. Gong (AlixPartners) to discuss 13 week cash forecast | 0.8 |
| 06/28/2022 | LTN | Review the latest 13 week cash deck and excel summary prepared by L. Gong (AlixPartners) and provided comment | 1.5 |
| 06/28/2022 | LG | Call with L. Nguyen (AlixPartners) to discuss the 13 week cash forecast | 0.8 |
| 06/28/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 06.17 | 1.7 |
| 06/28/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 06.17 | 0.9 |
| 06/28/2022 | LG | Revise Purdue cash forecast summary for 13 week cash forecast starting week 06.17 | 2.3 |
| 06/29/2022 | HSB | Review Purdue cash forecast prepared by L.Gong (AlixPartners) | 1.1 |
| 06/29/2022 | LTN | Call with L. Gong (AlixPartners) to discuss 13 week cash forecast | 0.2 |
| 06/29/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.2 |
| 06/29/2022 | LG | Categorize east west transactions for the cash actuals report week ended 06.24 | 1.5 |
| 06/29/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 06.24 | 1.0 |
| 06/29/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.24 | 1.8 |
| 06/29/2022 | LG | Revise the deck for the 13 week cash forecast starting week 06.17 | 1.3 |
| 06/30/2022 | JD | Review and provide comments on the latest 13 week cash flow forecast. | 0.8 |
| 06/30/2022 | LG | Prepare the deck for the cash actuals report week ended 06.10 | 1.8 |
| 06/30/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.24 | 1.1 |
| 06/30/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.24 | 1.3 |
| 06/30/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.24 | 0.9 |
| 06/30/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 06.10 | 1.5 |

**Total Professional Hours**                                                        **115.6**

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:            Cash Management
Code:          20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 3.2 | 3,472.00 |
| Harsimrat Bhattal | $880 | 2.0 | 1,760.00 |
| Lan T Nguyen | $555 | 12.1 | 6,715.50 |
| Limi Gong | $555 | 98.3 | 54,556.50 |
| **Total Professional Hours and Fees** | | **115.6** | **$ 66,504.00** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2022 | HSB | Working call with L. Nguyen (AlixPartners) to update Purdue distribution schedule to creditors | 0.9 |
| 06/01/2022 | HSB | Review email correspondence from Purdue in connection with responses to diligence requests | 0.2 |
| 06/01/2022 | LTN | Working call with H. Bhattal (AlixPartners) to update Purdue distribution schedule to creditors | 0.9 |
| 06/03/2022 | ADD | Compile materials in response to diligence request and prepare calculations for review. | 2.1 |
| 06/03/2022 | HSB | Call with T.Ronan (Purdue) re: Purdue forecasts and related matters | 0.3 |
| 06/03/2022 | LTN | Correspondence with J. Nadkarni (UST) re: Purdue bank accounts | 0.2 |
| 06/06/2022 | JD | Review latest weekly sales reports for Purdue and Rhodes to be provided to creditor advisors. | 0.4 |
| 06/06/2022 | LG | Combine IMS data from 05.06 to 05.27 and request approval | 1.3 |
| 06/06/2022 | LG | Revise diligence materials in order to provide for various stakeholder diligence requests. | 0.7 |
| 06/07/2022 | HSB | Call with J.DelConte (AlixPartners); T.Melvin (PJT); M.Diaz, B.Bromberg, J.Kanwal, E.Kurtz (all FTI), M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); K.Abdullah, K.Murray (both Jefferies) re: biweekly creditor advisor update call. | 0.6 |
| 06/07/2022 | JD | Meeting with M. Atkinson (Province), L. Szlezinger, K. Abdullah (both Jefferies), M. Diaz, E. Kurtz, B. Bromberg (both FTI), G. Coutts, S. Burian (both Houlihan), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: biweekly creditor advisor update call. | 0.6 |
| 06/09/2022 | JD | Correspondence with FTI and Purdue management re: stakeholder update meeting. | 0.4 |
| 06/09/2022 | LJD | attend board meeting ( delconte, bhattel, heubner, o'connell, ronan, buckfire, dubel, management and others) - first session | 1.5 |
| 06/13/2022 | HSB | Call with T.Ronan, R.Aleali, D.McGuire, J.Doyle (all Purdue), C.Robertson (Davis Polk), J.DelConte (AlixPartners) and T.Melvin (PJT Partners) re: Purdue planning and update | 0.6 |
| 06/13/2022 | JD | Call with T. Ronan, R. Aleali, M. Kesselman (all Purdue), M. Huebner, C. Robertson (both Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: planning for upcoming stakeholder update call. | 0.6 |
| 06/13/2022 | LG | Revise diligence materials in order to provide for various stakeholder diligence requests. | 1.5 |
| 06/15/2022 | JD | Call with T. Ronan (Purdue) re: upcoming creditor meeting agenda. | 0.3 |
| 06/15/2022 | JD | Meeting with T. Melvin (PJT) re: agenda for upcoming meeting with creditors. | 0.5 |
| 06/16/2022 | JD | Call with M. Diaz (FTI) re: upcoming meeting with creditor advisors and AHC members. | 0.2 |
| 06/16/2022 | JD | Review and provide comments on draft slides from PJT for the meeting with the AHC stakeholders next week. | 0.5 |
| 06/17/2022 | ADD | Review diligence request and compile responsive information. | 2.5 |
| 06/17/2022 | JD | Call with M. Atkinson (Province) re: Ascent Pharma. | 0.2 |
| 06/17/2022 | JD | Correspondence with management team re: planning for next week's meeting. | 0.4 |
| 06/17/2022 | JD | Prepare slides for next week's creditor meeting. | 2.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/17/2022 | JD | Review and provide comments on latest draft presentation for next week's creditor meeting. | 0.7 |
| 06/17/2022 | LTN | Compile slides for creditor update call | 2.7 |
| 06/17/2022 | LTN | Revise creditor update deck based on internal feedback | 0.9 |
| 06/17/2022 | LG | Revise diligence materials in order to provide for various stakeholder diligence requests. | 1.0 |
| 06/20/2022 | JD | Finalize slides to be used for the creditor meeting tomorrow. | 0.7 |
| 06/20/2022 | JD | Review management comments to deck for tomorrow's meeting. | 0.4 |
| 06/20/2022 | JD | Review updated pipeline slides for meeting with creditors. | 0.5 |
| 06/21/2022 | HSB | Meeting with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Diaz (FTI), M. Huebner (Davis Polk), C. Robertson (Davis Polk), G. Coutts (HL), A. Benjamin (HL), J. O'Connell, T. Melvin, J. Arsic, L. Schwarzmann , R. Schnitzler (all PJT), K.Abdullah, K.Murray (both Jefferies); K.Eckstein; J.Taub (both Kramer Levin),  J. DelConte, H. Bhattal and S. Lemack (all AlixPartners) to review PPLP update presentation. | 1.3 |
| 06/21/2022 | JD | Meeting with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Diaz (FTI), M. Huebner (Davis Polk), C. Robertson (Davis Polk), G. Coutts (HL), A. Benjamin (HL), J. O'Connell, T. Melvin, J. Arsic, L. Schwarzmann , R. Schnitzler (all PJT), K.Abdullah, K.Murray (both Jefferies); K.Eckstein; J.Taub (both Kramer Levin),  J. DelConte, H. Bhattal and S. Lemack (all AlixPartners) to review PPLP update presentation. | 1.3 |
| 06/21/2022 | JD | Call with R. Aleali (Purdue) re: creditor meeting follow-ups. | 0.4 |
| 06/21/2022 | JD | Coordinate creditor call with creditor advisors, management, Davis Polk and PJT. | 0.5 |
| 06/21/2022 | JD | Edit slides to be used in the presentation with the advisors and AHC today. | 0.8 |
| 06/21/2022 | SKL | Meeting with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Diaz (FTI), M. Huebner (Davis Polk), C. Robertson (Davis Polk), G. Coutts (HL), A. Benjamin (HL), J. O'Connell, T. Melvin, J. Arsic, L. Schwarzmann , R. Schnitzler (all PJT), K.Abdullah, K.Murray (both Jefferies); K.Eckstein; J.Taub (both Kramer Levin),  J. DelConte, H. Bhattal and S. Lemack (all AlixPartners) to review PPLP update presentation. | 1.3 |
| 06/22/2022 | JD | Correspondence with Davis Polk, management and PJT re: follow-up call with UCC members. | 0.6 |
| 06/22/2022 | JD | Correspondence with UCC re: call set up. | 0.2 |
| 06/22/2022 | JD | Review materials to be shared with market participants for redaction. | 0.7 |
| 06/23/2022 | ADD | Compiled materials in response to diligence request and drafted response. | 2.4 |
| 06/23/2022 | HSB | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners), M.Kesselman, T.Ronan, R.Aleali (all Purdue); M.Huebner, C.Robertson (all Davis Polk); J.O'Connell, R.Schnitzler, T.Melvin (all PJT Partners), M.Atkinson (Province); A.Preis, S.Brauner (Akin Gump) and UCC Members re: Purdue updates and overview | 1.3 |
| 06/23/2022 | JD | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners), M.Kesselman, T.Ronan, R.Aleali (all Purdue); M.Huebner, C.Robertson (all Davis Polk); J.O'Connell, R.Schnitzler, T.Melvin (all PJT Partners), M.Atkinson (Province); A.Preis, S.Brauner (Akin Gump) and UCC Members re: Purdue updates and overview | 1.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/23/2022 | JD | Finalize deck to be used with the UCC for the upcoming management update meeting. | 0.8 |
| 06/23/2022 | LTN | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners), M.Kesselman, T.Ronan, R.Aleali (all Purdue); M.Huebner, C.Robertson (all Davis Polk); J.O'Connell, R.Schnitzler, T.Melvin (all PJT Partners), M.Atkinson (Province); A.Preis, S.Brauner (Akin Gump) and UCC Members re: Purdue updates and overview | 1.3 |
| 06/23/2022 | LTN | Call with W. Shier (Purdue) re: data access | 0.4 |
| 06/23/2022 | SKL | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners), M.Kesselman, T.Ronan, R.Aleali (all Purdue); M.Huebner, C.Robertson (all Davis Polk); J.O'Connell, R.Schnitzler, T.Melvin (all PJT Partners), M.Atkinson (Province); A.Preis, S.Brauner (Akin Gump) and UCC Members re: Purdue updates and overview | 1.3 |
| 06/27/2022 | LTN | Compile materials in data room in response to C. Robertson (Davis Polk) request | 1.7 |
| 06/28/2022 | HSB | Email correspondence with Purdue management and debtors' advisors in connection with planning and scheduling meeting | 0.3 |
| 06/28/2022 | JD | Review diligence materials to be posted for committee advisors. | 0.3 |
| 06/28/2022 | LTN | Correspondence with C. Robertson  (Davis Polk) re: settlement agreements | 0.2 |
| 06/28/2022 | LTN | Review materials in data room and correspondence with J. Chen (Davis Polk) | 0.2 |
| 06/29/2022 | LG | Revise diligence materials in order to provide for various stakeholder diligence requests. | 0.8 |
| **Total Professional Hours** | | | **46.2** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 1.5 | $ 2,002.50 |
| Jesse DelConte | $1,085 | 15.8 | 17,143.00 |
| Harsimrat Bhattal | $880 | 5.5 | 4,840.00 |
| Sam K Lemack | $700 | 2.6 | 1,820.00 |
| Andrew D DePalma | $700 | 7.0 | 4,900.00 |
| Lan T Nguyen | $555 | 8.5 | 4,717.50 |
| Limi Gong | $555 | 5.3 | 2,941.50 |
| **Total Professional Hours and Fees** | | **46.2** | **$ 38,364.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/07/2022 | LG | Send emails to get data for May MOR | 0.8 |
| 06/08/2022 | LTN | Correspondence with D. Consla (Davis Polk) re: MOR restructuring fee payments | 0.3 |
| 06/09/2022 | LG | Update compensation and T&E reimbursements of the insider payments report for May MOR | 0.8 |
| 06/09/2022 | LG | Update indemnification and IAC payments of the insider payments report for May MOR | 1.3 |
| 06/10/2022 | LG | Update bank balances for May 2022 MOR | 1.2 |
| 06/10/2022 | LG | Work on SAP data collection and update the director fees of the insider payments report for May 2022 MOR | 2.2 |
| 06/10/2022 | LG | Work on SAP data collection and update the professional payments for May 2022 MOR | 2.5 |
| 06/20/2022 | LG | Combine all data for draft May 2022 MOR | 2.3 |
| 06/20/2022 | LG | Combine all data for draft May 2022 MOR | 1.5 |
| 06/20/2022 | LG | Continue to update the bank balances for May 2022 MOR | 1.6 |
| 06/20/2022 | LG | Update cash activity and cash schedule for May 2022 MOR | 2.3 |
| 06/20/2022 | LG | Update headcount data for May 2022 MOR | 0.3 |
| 06/21/2022 | LG | Call with  S. Lemack (AlixPartners) re: pre-petition payments check for May 2022 MOR | 0.5 |
| 06/21/2022 | LG | Continue to prepare the draft version of May 2022 MOR | 2.7 |
| 06/21/2022 | SKL | Call with L. Gong (AlixPartners) re: pre-petition payments check for May 2022 MOR | 0.5 |
| 06/22/2022 | JD | Review and provide comments on draft May MOR. | 0.5 |
| 06/22/2022 | LTN | Reconcile cash transactions for MOR and correspond to H. Bhattal (AlixPartners) | 1.0 |
| 06/22/2022 | LTN | Review June MOR working files and final report prepared by L. Gong (AlixPartners) and provided feedback | 2.5 |
| 06/22/2022 | LG | Revise the May 2022 MOR | 2.3 |
| 06/22/2022 | SKL | Review latest vendor and payment feedback provided by Purdue AP and prepare updates to the latest MOR accordingly. | 1.2 |
| 06/23/2022 | HSB | Call with L.Nguyen (AlixPartners) re: May MOR report | 0.2 |
| 06/23/2022 | LTN | Call with H. Bhattal (AlixPartners) re: May MOR report | 0.2 |
| 06/28/2022 | HSB | Call with L.Nguyen (both AlixPartners) re: MOR disclosures | 0.5 |
| 06/28/2022 | LTN | Call with L. Gong, L. Nguyen (AlixPartners) to discuss May MOR | 0.1 |
| 06/28/2022 | LTN | Call with H. Bhattal, L. Gong, L. Nguyen (AlixPartners) to discuss May MOR | 0.1 |
| 06/28/2022 | LTN | Call with H. Bhattal (AlixPartners) re: MOR disclosures | 0.5 |
| 06/28/2022 | LTN | Correspondence with E. Nowakowski  (Purdue) re: MOR disclosures | 0.2 |
| 06/28/2022 | LTN | Correspondence with J. Nadkarni  (USTP) re: May MOR | 0.2 |
| 06/28/2022 | LTN | Review latest changes in the  disclosure and revise May financials provided by E. Nowakowski (Purdue) | 1.6 |
| 06/28/2022 | LG | Call with L. Gong, L. Nguyen (AlixPartners) to discuss May MOR | 0.1 |
| 06/28/2022 | LG | Prepare the monthly OCP tracking report for May 2022 | 2.0 |
| 06/28/2022 | LG | Revise the financials and disclosures of May 2022 MOR | 2.7 |
| 06/29/2022 | HSB | Call with L.Nguyen, L.Gong (both AlixPartners) re: Purdue MOR | 0.2 |
| 06/29/2022 | JD | Review and provide comments on final May MOR report before sending to management. | 0.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       U. S. Trustee / Court Reporting Requirements
Code:    20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/29/2022 | LTN | Call with H. Bhattal, L. Gong, L. Nguyen (AlixPartners) to finalize May MOR | 0.2 |
| 06/29/2022 | LTN | Correspondence with E. Nowakowski (Purdue) re: May financials | 0.3 |
| 06/29/2022 | LTN | Review latest changes in the MOR and correspondence with L. Gong (AlixPartners) | 0.5 |
| 06/29/2022 | LG | Telephone call with H. Bhattal, L. Gong, and L. Nguyen (AlixPartners) to finalize May MOR | 0.2 |
| 06/29/2022 | LG | Finalize May 2022 MOR | 1.2 |
| 06/30/2022 | JD | Review and provide comments on monthly OCP reporting. | 0.3 |
| **Total Professional Hours** | | | **40.0** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer         Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816


Re:         U. S. Trustee / Court Reporting Requirements
Code:       20000191P00001.1.5


| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 1.2 | 1,302.00 |
| Harsimrat Bhattal | $880 | 0.9 | 792.00 |
| Sam K Lemack | $700 | 1.7 | 1,190.00 |
| Lan T Nguyen | $555 | 7.7 | 4,273.50 |
| Limi Gong | $555 | 28.5 | 15,817.50 |
| **Total Professional Hours and Fees** | | **40.0** | $ **23,375.00** |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2022 | HSB | Review Purdue plan related forecasts and financial info in connection with request from Purdue management | 1.7 |
| 06/01/2022 | HSB | Review Purdue Plan related materials in connection with update to analysis | 0.8 |
| 06/01/2022 | HSB | Update excel worksheet with Purdue plan related forecasts | 1.8 |
| 06/01/2022 | JD | Call with R. Aleali (Purdue) re: revised supply deal. | 0.5 |
| 06/01/2022 | JD | Call with T. Ronan (Purdue) re: revised supply deal. | 0.2 |
| 06/01/2022 | JD | Correspondence with Purdue and Davis Polk re: emergence process planning. | 0.3 |
| 06/01/2022 | JD | Review materials re: revised supply agreement. | 0.3 |
| 06/01/2022 | LTN | Prepare latest Purdue distribution payment schedule requested by E. Nowakowski (Purdue) | 0.8 |
| 06/01/2022 | LTN | Update S&P support schedule & reconcile breaks vs source files in the consolidated business plan model | 1.8 |
| 06/02/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue forecasts and related matters | 0.1 |
| 06/02/2022 | HSB | Review email correspondence from Purdue in connection with responses to diligence requests | 0.4 |
| 06/02/2022 | HSB | Review Purdue cash management order and related info | 0.8 |
| 06/02/2022 | HSB | Review Purdue deck prepared by PJT Partners and researched additional info for analysis | 1.5 |
| 06/02/2022 | HSB | Review Purdue financial results in connection with responses to diligence requests | 1.2 |
| 06/02/2022 | JD | Review and provide comments on draft board slides from PJT re: strategic options. | 0.4 |
| 06/02/2022 | JD | Review and provide comments on supplier economic analysis from Purdue. | 0.5 |
| 06/02/2022 | KM | Meeting with S. Lemack (AlixPartners) to discuss latest IQVIA data and upcoming board slide. | 0.8 |
| 06/02/2022 | LTN | Reconcile breaks vs source files for Purdue Income statement in the consolidated business plan model | 1.6 |
| 06/02/2022 | LTN | Update Purdue branded business - Income statement in the consolidated business plan model | 2.2 |
| 06/02/2022 | LJD | Call with T.Ronan (Purdue) re: Purdue forecasts and related matters | 0.7 |
| 06/02/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Purdue forecasts and related matters | 0.1 |
| 06/02/2022 | SKL | Meeting with K. McCafferty (AlixPartners) to discuss latest IQVIA data and upcoming board slide. | 0.8 |
| 06/02/2022 | SKL | Continue review of latest IQVIA data and prepare updated scenario slide for the upcoming board presentation. | 2.4 |
| 06/02/2022 | SKL | Review latest IQVIA data provided by Purdue finance and prepare updates to the latest RALP inquiry accordingly. | 2.3 |
| 06/02/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updates to the AP database accordingly. | 1.3 |
| 06/03/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: diligence request update. | 0.3 |
| 06/03/2022 | HSB | Call with A.DePalma (AlixPartners)  re: diligence request update. | 0.3 |
| 06/03/2022 | HSB | Call with L.Nguyen (AlixPartners) re: settlement distribution | 0.1 |
| 06/03/2022 | HSB | Prepare summary of Purdue financial info and Plan related forecasts in connection with request from Purdue management | 2.1 |
| 06/03/2022 | HSB | Update excel worksheet with Purdue plan related forecasts | 1.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816


Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/03/2022 | JN | Development of consolidated business plan model | 0.5 |
| 06/03/2022 | JD | Review and provide comments on draft board slides for next week's board meeting. | 0.5 |
| 06/03/2022 | LTN | Call with H. Bhattal (AlixPartners) re: settlement distribution | 0.1 |
| 06/03/2022 | LTN | Reconcile the latest NOAT and tribe distribution vs March 2021 plan | 1.6 |
| 06/03/2022 | LTN | Revise weekly sales reports for Purdue and Rhodes | 1.3 |
| 06/03/2022 | LG | Check the financial data for April 2022 monthly Flash Report | 2.1 |
| 06/03/2022 | LG | Revise the deck for April 2022 monthly Flash Report | 2.6 |
| 06/03/2022 | LG | Update Purdue and Rhodes weekly sales reports | 1.5 |
| 06/03/2022 | SKL | Finalize remaining updates to the Rhodes presentation and circulate to PJT accordingly. | 1.3 |
| 06/03/2022 | SKL | Finalize updates to the Rhodes presentation and circulate for final sign-off. | 2.1 |
| 06/03/2022 | SKL | Prepare updated talking points and tables based on the latest IQVIA detail provided. | 1.6 |
| 06/03/2022 | SKL | Review latest notes and feedback and prepare updates to the latest Purdue presentation. | 2.4 |
| 06/06/2022 | ADD | Review invoice to confirm accuracy at request of Purdue management. | 0.6 |
| 06/06/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 1.2 |
| 06/06/2022 | HSB | Meeting with T. Ronan (Purdue), T. Melvin (PJT), R. Schnitzler (PJT), J. DelConte, H. Bhattal and S. Lemack (all AlixPartners) to discuss the latest presentation. | 0.9 |
| 06/06/2022 | HSB | Review Purdue financial forecasts prepared by PJT Partners in connection with Plan related analysis | 1.2 |
| 06/06/2022 | HSB | Review Purdue financial info in connection with diligence requests | 0.7 |
| 06/06/2022 | HSB | Review Purdue presentation draft prepared by PJT Partners | 0.8 |
| 06/06/2022 | HSB | Review Purdue sales report prepared by L.Gong (AlixPartners) | 0.2 |
| 06/06/2022 | JD | Meeting with T. Ronan (Purdue), T. Melvin (PJT), R. Schnitzler (PJT), J. DelConte, H. Bhattal and S. Lemack (all AlixPartners) to discuss the latest presentation. | 0.9 |
| 06/06/2022 | SKL | Meeting with T. Ronan (Purdue), T. Melvin (PJT), R. Schnitzler (PJT), J. DelConte, H. Bhattal and S. Lemack (all AlixPartners) to discuss the latest presentation. | 0.9 |
| 06/06/2022 | SKL | Continue to finalize updates to the latest analysis based on feedback provided. | 1.1 |
| 06/06/2022 | SKL | Continue to review latest data request and prepare updates to the latest analysis. | 2.4 |
| 06/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for April month end. | 2.6 |
| 06/07/2022 | ADD | Research change in liabilities subject to compromise in response to audit request. | 1.4 |
| 06/07/2022 | HSB | Call with S. Lemack (AlixPartners) re: Rhodes updates | 0.3 |
| 06/07/2022 | HSB | Conduct Purdue related research in connection with request from Purdue management | 1.4 |
| 06/07/2022 | HSB | Review Purdue analysis prepared by S.Lemack (AlixPartners) | 0.8 |
| 06/07/2022 | HSB | Review Purdue plan related financial analysis prepared by L.Nguyen (AlixPartners) | 1.8 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/07/2022 | JD | Correspondence with internal AlixPartners team and Purdue management re: insurance adversary. | 0.5 |
| 06/07/2022 | JD | Correspondence with internal AlixPartners team re: strategic review. | 0.6 |
| 06/07/2022 | JD | Correspondence with Purdue management re: strategic options going forward. | 0.7 |
| 06/07/2022 | JD | Review and provide comments on the latest board materials from PJT. | 0.7 |
| 06/07/2022 | JD | Review materials re: strategic planning. | 0.5 |
| 06/07/2022 | JD | Review materials re: updated supply agreement. | 0.3 |
| 06/07/2022 | LG | Continue to revise the deck for April 2022 monthly Flash Report | 2.8 |
| 06/07/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Rhodes updates | 0.3 |
| 06/07/2022 | SKL | Finalize updates to the analysis and circulate to T. Melvin (PJT) accordingly. | 2.0 |
| 06/07/2022 | SKL | Review latest data request and prepare updates accordingly. | 2.3 |
| 06/08/2022 | HSB | Call with L. Nguyen (AlixPartners) re: Purdue emergence analysis. | 0.4 |
| 06/08/2022 | HSB | Review Purdue board presentation prepared by Purdue management | 1.1 |
| 06/08/2022 | HSB | Review Purdue financial information in connection with request from Davis Polk | 1.3 |
| 06/08/2022 | HSB | Review Purdue flash report prepared by L.Gong (AlixPartners) | 1.2 |
| 06/08/2022 | HSB | Review Purdue plan related financial analysis prepared by L.Nguyen (AlixPartners) | 1.7 |
| 06/08/2022 | JD | Call with T. Ronan (Purdue) re: strategic review. | 0.3 |
| 06/08/2022 | JD | Review latest Board agenda and latest draft materials. | 0.5 |
| 06/08/2022 | LTN | Call H. Bhattal (AlixPartners) re: Purdue emergence analysis. | 0.4 |
| 06/08/2022 | LG | Finalize the deck for April 2022 monthly Flash Report | 2.3 |
| 06/09/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: to discuss project catalyst. | 0.7 |
| 06/09/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.9 |
| 06/09/2022 | HSB | Call with A. DePalma and B. Bhattal (all AlixPartners) re: to discuss project catalyst. | 0.7 |
| 06/09/2022 | HSB | Call with L. Donahue (AlixPartners) re: Board meeting debrief | 0.2 |
| 06/09/2022 | HSB | Participate in Purdue Board meeting with L.Donahue, H. Bhattal, J.DelConte (all AlixPartners) | 2.1 |
| 06/09/2022 | HSB | Review Purdue board materials prepared by Purdue management | 1.4 |
| 06/09/2022 | HSB | Review Purdue operations related details in connection with ongoing analysis | 1.3 |
| 06/09/2022 | JD | Partial participation at Purdue Board meeting with L.Donahue, H. Bhattal, J.DelConte (all AlixPartners) | 1.6 |
| 06/09/2022 | LJD | Call with H. Bhattel (AlixPartners) re: Board meeting debrief | 0.2 |
| 06/09/2022 | LJD | Participate in Purdue Board meeting with L.Donahue, H. Bhattal, J.DelConte (all AlixPartners) | 0.6 |
| 06/09/2022 | LJD | Call with T.Ronan (Purdue) re: Purdue planning and update | 0.4 |
| 06/09/2022 | LJD | Review materials ahead of board meeting | 0.5 |
| 06/10/2022 | HSB | Call with T. Ronan and D. Maguire (both Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning and latest third party data request | 0.4 |
| 06/10/2022 | HSB | Review Purdue cash forecast report prepared by L.Gong (AlixPartners) | 0.6 |
| 06/10/2022 | HSB | Review Purdue forecasts in connection with discussions with management | 1.2 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/10/2022 | JD | Call with T. Ronan and D. Maguire (both Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning and latest third party data request | 0.4 |
| 06/10/2022 | JD | Call with R. Aleali (Purdue), T. Melvin, R. Schnitzler (both PJT) re: Project Sequoia. | 0.5 |
| 06/10/2022 | JD | Prepare analysis of accrued professional fees for month end accounting close. | 0.4 |
| 06/10/2022 | JD | Review and sign off on breakdown of upcoming retention fee payments per request from HR. | 0.7 |
| 06/10/2022 | SKL | Call with T. Ronan and D. Maguire (both Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning and latest third party data request | 0.4 |
| 06/10/2022 | SKL | Continue to prepare updates to the latest RALP analysis and follow-up on outstanding requests. | 2.2 |
| 06/13/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 1.5 |
| 06/13/2022 | HSB | Call with T.Ronan, M.Kesselman, R.Aleali (all Purdue), C.Robertson (Davis Polk), J.DelConte (AlixPartners) and T.Melvin (PJT) re: Purdue financial results | 0.5 |
| 06/13/2022 | HSB | Prepare excel worksheet with Purdue Plan related analysis | 2.2 |
| 06/13/2022 | HSB | Review Purdue business plan forecasts in connection with analysis of Purdue Plan related forecasts | 1.8 |
| 06/13/2022 | HSB | Review Purdue operations related details in connection with review of business operations | 1.2 |
| 06/13/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), C. Robertson (Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: potential supply agreement. | 0.5 |
| 06/13/2022 | JD | Correspondence with management re: audited financial settlement expense. | 0.7 |
| 06/13/2022 | JD | Review latest monthly flash report and version to provide to creditors. | 0.8 |
| 06/14/2022 | HSB | Meeting with T. Ronan (Purdue) and S. Lemack (AlixPartners) to discuss latest slides for next week's AHC call. | 0.5 |
| 06/14/2022 | HSB | Review Purdue financial results | 0.2 |
| 06/14/2022 | JD | Work with Purdue to develop a list of actuals and forecast of monthly fees through May for tomorrow's hearing. | 1.3 |
| 06/14/2022 | SKL | Meeting with T. Ronan (Purdue) and J. DelConte (AlixPartners) to discuss latest slides for next week's AHC call. | 0.5 |
| 06/15/2022 | HSB | Prepare draft of Purdue presentation with financial results and related details | 2.6 |
| 06/15/2022 | HSB | Review Purdue operations related details in connection with drafting of Purdue presentation | 0.7 |
| 06/15/2022 | JD | Review and sign-off on scheduled incentive compensation payments for Purdue HR. | 2.7 |
| 06/15/2022 | SKL | Review latest information provided by T. Ronan (Purdue) and consolidate slides for next week's AHC meeting. | 1.7 |
| 06/16/2022 | HSB | Telephone call with T. Ronan, R. Aleali, E. Nowakowski (Purdue), A. Caporale (EY), J. Delconte, H. Bhattal, L. Nguyen (AlixPartners) re: Purdue settlement expense and year end audit | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/16/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: Purdue financial analysis and cash distribution reconciliation | 0.7 |
| 06/16/2022 | HSB | Call with T.Ronan (Purdue) re: Purdue financial results | 0.2 |
| 06/16/2022 | HSB | Prepare analysis with Purdue plan related forecasts | 1.3 |
| 06/16/2022 | HSB | Prepare reconciliation of Purdue plan related forecasts requested by Purdue management | 2.5 |
| 06/16/2022 | HSB | Review Purdue financial forecasts prepared by PJT Partners in connection with ongoing Plan related analysis | 1.2 |
| 06/16/2022 | JD | Telephone call with T. Ronan, R. Aleali, E. Nowakowski (Purdue), A. Caporale (EY), J. Delconte, H. Bhattal, L. Nguyen (AlixPartners) re: Purdue settlement expense and year end audit | 0.5 |
| 06/16/2022 | LTN | Telephone call with T. Ronan, R. Aleali, E. Nowakowski (Purdue), A. Caporale (EY), J. Delconte, H. Bhattal, L. Nguyen (AlixPartners) re: Purdue settlement expense and year end audit | 0.5 |
| 06/16/2022 | LTN | Telephone call with L.Nguyen (AlixPartners) re: Purdue financial analysis and cash distribution reconciliation | 0.7 |
| 06/16/2022 | SKL | Continue review of latest presentation for next week's AHC meeting. | 2.4 |
| 06/16/2022 | SKL | Review latest feedback provided and prepare slides for upcoming meeting with AHC. | 2.2 |
| 06/17/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: Purdue diligence request | 0.2 |
| 06/17/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence request | 0.2 |
| 06/17/2022 | HSB | Call with T.Ronan (Purdue) re: Purdue financial results | 0.8 |
| 06/17/2022 | HSB | Drafted email correspondence in connection with discussion of Purdue plan related forecasts | 0.4 |
| 06/17/2022 | HSB | Prepare reconciliation of Purdue plan related forecasts based on analysis provided by PJT Partners | 0.7 |
| 06/17/2022 | HSB | Prepare updates to reconciliation of Purdue plan related forecasts requested by Purdue management | 1.4 |
| 06/17/2022 | JD | Call with C. Robertson (Davis Polk) re: Ascent Pharma. | 0.3 |
| 06/17/2022 | JD | Call with T. Melvin, R. Schnitzler (PJT), R. Aleali (Purdue) re: Project Sequoia. | 0.5 |
| 06/17/2022 | JD | Review and provide comments on draft audit bridge for EY. | 0.7 |
| 06/17/2022 | SKL | Continue review of latest draft presentation for next week's AHC meeting. | 1.2 |
| 06/20/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue forecasts | 0.1 |
| 06/20/2022 | HSB | Review Purdue business plan forecasts in connection with request for financial analysis | 0.8 |
| 06/20/2022 | HSB | Review Purdue creditor presentation drafts | 1.2 |
| 06/20/2022 | HSB | Review Purdue SlalomGold materials in connection with creditor update | 1.3 |
| 06/20/2022 | JD | Correspondence with management and Davis Polk re: audited financials. | 0.3 |
| 06/20/2022 | JD | Review and provide comments on final audit bridge to share with EY. | 0.4 |
| 06/20/2022 | JD | Update professional fee forecast and prepare fee estimates for latest business plan refresh. | 2.3 |
| 06/20/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue forecasts | 0.1 |
| 06/20/2022 | SKL | Finalize updates to the Purdue, Avrio, Rhodes, and Wilson decks for tomorrow's AHC meeting based on the feedback provided. | 1.9 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/20/2022 | SKL | Prepare updates to the Avrio/Rhodes/Wilson deck for the upcoming AHC meeting and circulate latest draft internally for additional review. | 1.8 |
| 06/20/2022 | SKL | Prepare updates to the Purdue deck for the upcoming AHC meeting and circulate latest draft internally for additional review. | 2.2 |
| 06/21/2022 | HSB | Meeting with S. Avinash, A. Caporale (both EY), T. Ronan, R. Aleali (both Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: audited financials. | 1.0 |
| 06/21/2022 | HSB | Review Purdue creditor presentation drafts updated by S.Lemack (AlixPartners) | 0.5 |
| 06/21/2022 | HSB | Review Purdue financial forecasts and prepared list of open items | 0.8 |
| 06/21/2022 | JD | Meeting with S. Avinash, A. Caporale (both EY), T. Ronan, R. Aleali (both Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: audited financials. | 1.0 |
| 06/21/2022 | LJD | Call with T. Ronan (Purdue) re: audited financials. | 0.5 |
| 06/21/2022 | SKL | Continue to review latest PPLP update decks and prepare updates accordingly. | 2.3 |
| 06/21/2022 | SKL | Finalize remaining updates to the various creditor decks and circulate prior to afternoon meeting. | 2.1 |
| 06/22/2022 | HSB | Review draft of Purdue MOR prepared by L.Gong (AlixPartners) | 1.2 |
| 06/22/2022 | HSB | Review drafts of Purdue creditor presentations prepared by Purdue management and prepared comments | 1.3 |
| 06/22/2022 | HSB | Review Purdue financial results in connection with overview of business operations for creditors | 0.7 |
| 06/22/2022 | JD | Call with T. Ronan (Purdue) re: audited financials. | 0.3 |
| 06/22/2022 | LTN | Revise long term balance sheet for PPLP branded business | 2.2 |
| 06/22/2022 | LJD | Call with T.Ronan (Purdue) re: Purdue forecasts and related matters | 0.6 |
| 06/22/2022 | SKL | Finalize remaining updates to the creditor update decks and circulate to the Davis Polk team for production. | 1.2 |
| 06/22/2022 | SKL | Finalize updates to the various decks for the upcoming UCC meeting and circulate internally for final review. | 2.2 |
| 06/22/2022 | SKL | Review latest counterparty inquiry provided by Purdue legal and prepare updates accordingly. | 1.1 |
| 06/22/2022 | SKL | Review latest creditor update decks and prepare redactions for upcoming UCC meeting accordingly. | 2.3 |
| 06/23/2022 | HSB | Review draft of Purdue presentation for creditors | 0.5 |
| 06/23/2022 | HSB | Review Purdue diligence response prepared by A.DePalma (AlixPartners) | 0.4 |
| 06/23/2022 | HSB | Review Purdue financial forecasts in connection with upcoming business plan update | 1.3 |
| 06/23/2022 | JD | Call with M. Kesselman, R. Aleali, T. Ronan and others (all Purdue) re: 2021 audit. | 0.5 |
| 06/23/2022 | JD | Correspondence with management re: updated professional fee estimate. | 0.3 |
| 06/23/2022 | LTN | Reconcile breaks vs Purdue source files for the PPLP branded business balance sheet | 1.6 |
| 06/23/2022 | LTN | Revise cash flow statement for PPLP branded business & reconcile breaks vs Purdue source files in the consolidated business plan model | 2.0 |
| 06/23/2022 | LJD | Call with T. Ronan (Purdue) re: case updates and debrief call | 0.3 |
| 06/23/2022 | SKL | Continue to finalize additional updates to the upcoming UCC presentations and circulate to the group internally. | 2.1 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/23/2022 | SKL | Finalize remaining updates to the UCC decks and circulate to the Davis Polk team to begin the production process. | 1.4 |
| 06/23/2022 | SKL | Review latest batch of comments provided on the UCC decks and prepare updates and re-circulate accordingly. | 2.1 |
| 06/24/2022 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 0.7 |
| 06/24/2022 | HSB | Review Purdue financial info in connection with review of operations | 1.2 |
| 06/24/2022 | HSB | Review Purdue plan related forecasts in connection with updates to analysis | 1.3 |
| 06/24/2022 | HSB | Review Rhodes financial info in connection with review of operations and related analysis | 1.2 |
| 06/24/2022 | JD | Correspondence with S. Lemack (AlixPartners) and T. Melvin (PJT) re: market share data. | 0.3 |
| 06/24/2022 | JD | Update latest professional fee forecast for next iteration of the 13 week cash flow forecast. | 0.7 |
| 06/27/2022 | HSB | Telephone call with L.Nguyen (both AlixPartners) re: diligence support files | 0.3 |
| 06/27/2022 | HSB | Call with J.DelConte, S.Lemack and H. Bhattal (all AlixPartners) re: Purdue review. | 0.2 |
| 06/27/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue review | 0.4 |
| 06/27/2022 | HSB | Review Purdue financial info in connection with review of cash forecasts | 0.6 |
| 06/27/2022 | HSB | Prepare Purdue diligence request from Davis Polk and review Purdue financial information | 1.4 |
| 06/27/2022 | JD | Call with J.DelConte, S.Lemack and H. Bhattal (all AlixPartners) re: Purdue review. | 0.2 |
| 06/27/2022 | JD | Correspondence with PJT re: Project Sequoia. | 0.3 |
| 06/27/2022 | LTN | Call with H. Bhattal (AlixPartners) re: diligence support files | 0.3 |
| 06/27/2022 | LTN | Call with S. Lemack (AlixPartners) re: Purdue forecasts. | 0.2 |
| 06/27/2022 | LTN | Review 2022 Budget materials provided by Purdue FP&A | 1.2 |
| 06/27/2022 | SKL | Call with J.DelConte, S.Lemack and H. Bhattal (all AlixPartners) re: Purdue review. | 0.2 |
| 06/27/2022 | SKL | Call with L. Nguyen (AlixPartners) re: Purdue forecasts. | 0.2 |
| 06/27/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue review. | 0.4 |
| 06/27/2022 | SKL | Prepare updated scenario analysis deck for upcoming call with Purdue legal. | 2.1 |
| 06/27/2022 | SKL | Review latest counterparty inquiry provided by Purdue management and prepare updates to the approved vendor list accordingly. | 0.8 |
| 06/27/2022 | SKL | Review latest data inquiry provided by PJT and prepare updates accordingly. | 0.5 |
| 06/27/2022 | SKL | Review latest updates provided by the PJT team and prepare updated teaser deck accordingly. | 2.2 |
| 06/28/2022 | HSB | Review Purdue forecasts prepared by L.Gong (AlixPartners) | 0.7 |
| 06/28/2022 | HSB | Review Purdue MOR and related updates and provide comments to L.Gong (AlixPartners) | 1.2 |
| 06/28/2022 | HSB | Review Purdue plan related materials in connection with review of updated Purdue forecasts | 0.7 |
| 06/28/2022 | HSB | Review Purdue presentation draft prepared by S.Lemack (AlixPartners) | 0.2 |
| 06/28/2022 | HSB | Review Rhodes financial information in connection with meeting with Purdue management | 1.3 |
| 06/28/2022 | JD | Call with R. Aleali (Purdue) re: audit committee follow-ups. | 0.4 |
| 06/28/2022 | JD | Call with T. Ronan (Purdue) re: accounting assistance. | 0.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                         Rhodes Technologies
One Stamford Forum                         Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                      498 Washington Street
Stamford, CT 06901-3431                    Coventry, RI 02816

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2022 | JD | Participate in audit committee meeting. | 0.6 |
| 06/28/2022 | LTN | Meeting with S. Lemack (AlixPartners) re: diligence files. | 0.1 |
| 06/28/2022 | LJD | Call with T.Ronan (Purdue) re: audit assistance | 0.5 |
| 06/28/2022 | SKL | Meeting with L. Nguyen (AlixPartners) re: diligence files. | 0.1 |
| 06/28/2022 | SKL | Continue to finalize updates to the latest Rhodes/Wilson deck and circulate internally for additional review. | 2.4 |
| 06/28/2022 | SKL | Finalize updates to the Rhodes/Wilson deck and prepare for tomorrow's update meeting. | 2.2 |
| 06/29/2022 | HSB | Meeting with M. Kesselman, T. Ronan, R. Aleali, B. Weingarten, D. McGuire (all Purdue), R. Schnitzler (PJT), T. Melvin (PJT), C. Fletcher (PJT), C. Robertson (Davis Polk), S. Lemack, J. DelConte, H. Bhattal (all AlixPartners) and S. Lemack (AlixPartners) to discuss strategy deck. | 0.6 |
| 06/29/2022 | HSB | Meeting with S. Lemack (AlixPartners) to discuss strategy deck. | 0.6 |
| 06/29/2022 | HSB | Review Purdue financial info obtained from E.Nowakowski (Purdue) in connection with preparation of monthly financial reports | 0.8 |
| 06/29/2022 | HSB | Review Purdue monthly OCP report prepared by L.Gong (AlixPartners) | 0.3 |
| 06/29/2022 | HSB | Review Purdue MOR prepared by L.Gong (AlixPartners) | 0.7 |
| 06/29/2022 | JN | Review of budget refresh support materials | 1.5 |
| 06/29/2022 | JD | Meeting with M. Kesselman, T. Ronan, R. Aleali, B. Weingarten, D. McGuire (all Purdue), R. Schnitzler (PJT), T. Melvin (PJT), C. Fletcher (PJT), C. Robertson (Davis Polk), S. Lemack, J. DelConte, H. Bhattal (all AlixPartners) and S. Lemack (AlixPartners) to discuss strategy deck. | 0.6 |
| 06/29/2022 | JD | Correspondence with management re: restructuring professional fees. | 0.5 |
| 06/29/2022 | LJD | Call with T. Ronan (Purdue) re: audit committee requests | 0.4 |
| 06/29/2022 | SKL | Meeting with M. Kesselman, T. Ronan, R. Aleali, B. Weingarten, D. McGuire (all Purdue), R. Schnitzler (PJT), T. Melvin (PJT), C. Fletcher (PJT), C. Robertson (Davis Polk), S. Lemack, J. DelConte, H. Bhattal (all AlixPartners) and S. Lemack (AlixPartners) to discuss strategy deck. | 0.6 |
| 06/29/2022 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss strategy deck. | 0.6 |
| 06/29/2022 | SKL | Finalize updates to the strategy deck and prepare for afternoon update meeting accordingly. | 0.9 |
| 06/29/2022 | SKL | Review latest updates to the Rhodes/Wilson decks and update the Intralinks site accordingly. | 2.2 |
| 06/30/2022 | JN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) re: 2022 budget and plan refresh | 0.4 |
| 06/30/2022 | JN | Review of budget refresh support materials | 1.2 |
| 06/30/2022 | JD | Review materials in advance of discussion on strategic options. | 0.8 |
| 06/30/2022 | LTN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) re: 2022 budget and plan refresh | 0.4 |
| 06/30/2022 | LTN | Request support data to various Purdue teams for 2022 budget and review data | 1.9 |
| 06/30/2022 | LTN | Update 2021 actual financials for Adhansia P&L to the consolidated model | 1.5 |
| 06/30/2022 | SKL | Finalize updates to the latest deck and circulate for final sign-off. | 1.4 |
| 06/30/2022 | SKL | Prepare updates to the latest deck and circulate internally for additional review. | 2.3 |
| **Total Professional Hours** | | | **236.1** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Business Analysis & Operations
Code:            20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 4.7 | $ 6,274.50 |
| Jesse DelConte | $1,085 | 29.0 | 31,465.00 |
| Kevin M McCafferty | $990 | 0.8 | 792.00 |
| James Nelson | $945 | 3.6 | 3,402.00 |
| Harsimrat Bhattal | $880 | 79.1 | 69,608.00 |
| Sam K Lemack | $700 | 75.7 | 52,990.00 |
| Andrew D DePalma | $700 | 9.4 | 6,580.00 |
| Lan T Nguyen | $555 | 22.5 | 12,487.50 |
| Limi Gong | $555 | 11.3 | 6,271.50 |
| **Total Professional Hours and Fees** | | **236.1** | **$ 189,870.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816

Re:        POR Development
Code:      20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/16/2022 | LTN | Reconcile 2020 - 2021 settlement distributions and circulate for internal review | 1.7 |
| 06/16/2022 | LTN | Review business plan deck to bridge 2020 - 2021 settlement distribution | 0.8 |
| 06/16/2022 | LTN | Review settlement distribution reconciliation prepared by H. Bhattal (AlixPartners) and provide feedback | 1.3 |
| 06/16/2022 | LTN | Review settlement updates ahead of the call with Purdue | 0.6 |
| 06/17/2022 | HSB | Call with L.Nguyen (AlixPartners) re: cash distribution reconciliation | 0.5 |
| 06/17/2022 | LTN | Call with H. Bhattal (AlixPartners) re: cash distribution reconciliation | 0.5 |
| 06/17/2022 | LTN | Continue to reconcile the settlement distribution based on internal feedback | 1.2 |
| **Total Professional Hours** | | | **6.6** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        POR Development
Code:      20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Harsimrat Bhattal | $880 | 0.5 | | 440.00 |
| Lan T Nguyen | $555 | 6.1 | | 3,385.50 |
| **Total Professional Hours and Fees** | | **6.6** | **$** | **3,825.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Claims Process
Code:    20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2022 | SKL | Review latest updates made to the PrimeClerk claims register and update the claims database accordingly. | 1.9 |
| 06/02/2022 | SKL | Review latest claims inquiry and prepare updated breakdown/feedback accordingly. | 1.1 |
| 06/07/2022 | ADD | Call with S. Lemack (AlixPartners) to discuss claims process status. | 0.2 |
| 06/07/2022 | SKL | Call with A. DePalma (AlixPartners) to discuss claims process status. | 0.2 |
| 06/23/2022 | LG | Telephone call with S. Lemack and L. Gong (both AlixPartners) re: next steps for claims management | 0.4 |
| 06/23/2022 | SKL | Telephone call with S. Lemack and L. Gong (both AlixPartners) re: next steps for claims management | 0.4 |
| 06/27/2022 | SKL | Review latest PrimeClerk transfer report and prepare updates to the claims database accordingly. | 1.7 |
| 06/29/2022 | SKL | Continue to review updates made to the latest claims register and transfer report and update the claims database accordingly. | 1.9 |
| 06/29/2022 | SKL | Review latest updates to the claim analysis report and prepare updates to the claims database accordingly. | 2.1 |
| 06/30/2022 | LG | Telephone call with S. Lemack and L. Gong (both AlixPartners) to review claim details and update claim database. | 1.4 |
| 06/30/2022 | SKL | Telephone call with S. Lemack and L. Gong (both AlixPartners) to review claim details and update claim database. | 1.4 |
| 06/30/2022 | SKL | Finalize updates to the latest claim analysis report and prepare for claim update meeting accordingly. | 1.2 |
| 06/30/2022 | SKL | Review latest claims register and claim transfer report and prepare updates to the claims database accordingly. | 2.1 |
| **Total Professional Hours** | | | **16.0** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Claims Process
Code:       20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Sam K Lemack | $700 | 14.0 | 9,800.00 |
| Andrew D DePalma | $700 | 0.2 | 140.00 |
| Limi Gong | $555 | 1.8 | 999.00 |
| **Total Professional Hours and Fees** | | **16.0** | **$        10,939.00** |

# **Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/08/2022 | BFF | Draft response to Fee Examiner's report re: Eighth Interim Fee Application | 2.4 |
| 06/08/2022 | BFF | Review Fee Examiner's report re: Eighth Interim Fee Application | 0.4 |
| 06/08/2022 | ESK | Review objection to AlixPartners' interim fee application | 0.5 |
| 06/08/2022 | ESK | Revise response to Fee Examiner's report re: Eighth Interim Fee Application | 0.8 |
| 06/08/2022 | JD | Review 8th interim fee examiner report. | 0.3 |
| 06/10/2022 | JD | Prepare response to fee examiner report to AlixPartners 8th interim fee application. | 1.3 |
| 06/11/2022 | JD | Finalize response to the fee examiner report. | 0.3 |
| 06/14/2022 | JD | Review final draft order for the 8th interim fee applications. | 0.2 |
| 06/14/2022 | JD | Finalize fee agreement with the fee examiner for the 8th interim fee application. | 0.3 |
| 06/14/2022 | KAS | Review draft proposed Omnibus Order Granting Eighth Interim Fee Applications | 0.3 |
| 06/15/2022 | KAS | Review documentation in preparation for hearing re: Eighth Interim Fee Application | 0.3 |
| 06/21/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 1.5 |
| 06/23/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 2.3 |
| 06/24/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 1.8 |
| **Total Professional Hours** | | | **12.7** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Fee Statements and Fee Applications
Code:        20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 2.4 | 2,604.00 |
| Elizabeth S Kardos | $750 | 1.3 | 975.00 |
| Kaitlyn A Sundt | $550 | 0.6 | 330.00 |
| Brooke F Filler | $485 | 2.8 | 1,358.00 |
| Lisa Marie Bonito | $475 | 5.6 | 2,660.00 |
| **Total Professional Hours and Fees** | | **12.7** | **$ 7,927.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Court Hearings
Code:     20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/15/2022 | JD | Participate in June Omnibus hearing. | 1.6 |
| 06/15/2022 | KAS | Attend hearing re: Eighth Interim Fee Application | 1.6 |
| **Total Professional Hours** | | | **3.2** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Court Hearings
Code:        20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 1.6 | 1,736.00 |
| Kaitlyn A Sundt | $550 | 1.6 | 880.00 |
| **Total Professional Hours and Fees** | | **3.2** | $ **2,616.00** |

# AlixPartners, LLP

## Exhibit B

## Summary and Detailed Description of AlixPartners' Expenses

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2022 THROUGH JUNE 30, 2022**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees | 78,643.20 |
| **Total Expenses** | **$      78,643.20** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 6/1/2022 | June 2022 Hosting Fees | $78,643.20 |
| **Total Expenses** | | **$78,643.20** |