DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**THIRTY-FIFTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | July 1, 2022 through July 31, 2022 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$928,156.40[2]**<br>**(80% of $1,160,195.50)** |
| **Total reimbursement requested in this statement** | **$27,611.32** |
| **Total compensation and reimbursement requested in this statement** | **$955,767.72** |
| **This is a(n):**   <u>X</u> Monthly Application  ___ Interim Application  ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Thirty-Fifth Monthly Statement of Services Rendered and Expenses Incurred for the Period from July 1, 2022 Through July 31, 2022* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $928,156.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that

---

[2] This amount reflects a reduction in fees in the amount of $87,273.00 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $6,769.50.

[3] The period from July 1, 2022, through and including July 31, 2022, is referred to herein as the "**Fee Period**."

Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,160,195.50) and (ii) payment of $27,611.32 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $1,160,195.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $928,156.40.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,240.70.[4]  The blended hourly billing rate of all paraprofessionals is $533.62.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $27,611.32 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,240.70 for attorneys is derived by dividing the total fees for attorneys of $1,139,331.00 by the total hours of 918.3.

[5] The blended hourly billing rate of $533.62 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $20,864.50 by the total hours of 39.1.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

### <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $928,156.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,160,195.50) and (ii) payment of $27,611.32 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    August 17, 2022
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 275.4 | $324,647.50 |
| Bar Date/Estimation/Claims Allowance Issues | 75.8 | $97,517.00 |
| Corporate Governance, Board Matters and Communications | 33.0 | $55,186.50 |
| Creditor/UCC/AHC Issues | 15.2 | $11,750.00 |
| Cross-Border/International Issues | 3.0 | $4,395.00 |
| Employee/Pension Issues | 11.7 | $18,643.50 |
| General Case Administration | 135.8 | $151,518.50 |
| Non-DPW Retention and Fee Issues | 2.2 | $2,902.00 |
| Support Agreement/Plan/Disclosure Statement | 360.3 | $450,663.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 31.1 | $22,409.00 |
| IP, Regulatory and Tax | 7.6 | $10,254.00 |
| Special Committee/Investigations Issues | 6.3 | $10,309.50 |
| **Total** | **957.4** | **$1,160,195.50[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $87,273.00 on account of voluntary write-offs.

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $1,950 | 3.1 | $6,045.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,950 | 3.1 | $6,045.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 29.7 | $57,915.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 22.1 | $43,095.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 13.4 | $26,130.00 |
| **Partner Total:** | | | **71.4** | **$139,230.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,465 | 3.3 | $4,834.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,465 | 1.3 | $1,904.50 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,465 | 2.1 | $3,076.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 5.5 | $8,057.50 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 1.1 | $1,611.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,465 | 33.7 | $49,370.50 |
| Piraino, Stephen D. | Counsel; joined Davis Polk 2014; admitted New York 2014 | $1,465 | 9.6 | $14,064.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 59.7 | $87,460.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 52.9 | $77,498.50 |
| **Counsel Total:** | | | **169.2** | **$247,878.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 110.8 | $145,702.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 33.3 | $43,789.50 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $645 | 16.1 | $10,384.50 |
| Garg, Paavani | Associate; joined Davis Polk 2019; admitted New York 2019 | $1,280 | 3.7 | $4,736.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 17.0 | $15,895.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 2.7 | $3,456.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Houston, Kamali | Associate; joined Davis Polk 2020; admitted New York 2022 | $935 | 17.8 | $16,643.00 |
| Ibargüen, Ted | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 89.6 | $83,776.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 21.0 | $27,615.00 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $1,190 | 18.1 | $21,539.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,315 | 36.2 | $47,603.00 |
| Leary, Amber | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 47.5 | $56,525.00 |
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 3.1 | $2,898.50 |
| Sette, Kevin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 12.1 | $9,619.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,190 | 4.5 | $5,355.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 28.6 | $34,034.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 17.7 | $23,275.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 92.2 | $86,207.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 15.8 | $14,773.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 34.3 | $44,418.50 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 18.8 | $24,722.00 |
| Chandler, Will | Law Clerk; joined Davis Polk 2021 | $795 | 36.8 | $29,256.00 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2001 | $515 | 3.9 | $2,008.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 21.5 | $11,072.50 |
| Halford, Edgar B. | Legal Assistant; joined Davis Polk 2003 | $515 | 2.5 | $1,287.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $580 | 11.2 | $6,496.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **716.8** | **$773,087.50** |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **GRAND TOTAL** | | | **957.4** | **$1,160,195.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $87,273.00 on account of voluntary write-offs.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $946.00 |
| Computer Research | Lexis (US Treatises, US Court Documents, US Pleadings, US Legal News, US Motions, US Briefs, US Jurisprudence, Judge Report, US Law Reviews and Journals, and Lexis Answer Card) and Westlaw | $22,051.57 |
| Court and Related Fees | Pacer Transactions and CourtAlert.com | $2,062.20 |
| Duplication | N/A | $32.20 |
| Electronic Discovery Services | LD Lower Holdings, Inc. | $1,676.00 |
| Outside Documents & Research | Courtlink and Restructuring Concepts | $697.44 |
| Postage, Courier & Freight | N/A | $31.25 |
| Travel | *See Travel Detail Below* | $114.66 |
| **TOTAL** | | **$27,611.32** |

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount[8]** |
| 07/06/22 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $9.00 |
| 07/07/22 | Sweetgreen | 1 | Overtime meal for A. Leary | $20.00 |
| 07/07/22 | Raku | 1 | Overtime meal for T. Ibargüen | $20.00 |
| 07/12/22 | Thai Noodle House | 1 | Overtime meal for A. Leary | $20.00 |
| 07/19/22 | Mendy's | 1 | Meal for Purdue Board of Directors dinner for M. Huebner | $20.00 |
| 07/20/22 | Davis Polk Cafeteria | 17 | Two catered meals, each for 17 people, for Purdue Board of Directors meeting | $850.00 |
| 07/21/22 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $7.00 |
| **TOTAL** | | | | **$946.00** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 06/15/22 | C. Robertson | Taxi from Davis Polk offices for overtime work | $90.00 |
| 07/20/22 | T. Ibargüen | Taxi from Davis Polk offices for overtime work | $24.66 |
| **TOTAL** | | | **$114.66** |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 3

**Exhibit D**

**Detailed Time Records**

Invoice No.7056482

Invoice Date: August 17, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 07/01/22 | 0.6 | Correspondence with B. Paulsen, R. Gayda, C. LoTempio, J. Dougherty, J. McClammy, M. Tobak, C. Robertson, and others regarding Ascent stipulation (0.2); correspondence with M. Tobak and C. Robertson regarding stay-related issues (0.4). |
| Knudson, Jacquelyn Swanner | 07/01/22 | 1.4 | Review Ascent complaint. |
| Ibargüen, Ted | 07/04/22 | 0.3 | Analyze research summary for Ascent motion. |
| Benedict, Kathryn S. | 07/05/22 | 7.6 | Review case status report (0.7); analyze automatic stay issues related to mediation (0.9); correspondence with M. Tobak and C. Robertson regarding automatic stay analysis (1.1); correspondence with C. Ricarte regarding same (0.8); review and revise proposed settlement agreement (0.6); correspondence with M. Tobak and C. Robertson regarding same (0.4); telephone conference with M. Tobak regarding same (0.1); correspondence with C. Ricarte, A. Smith, M. Tobak, and C. Robertson regarding same (0.5); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); conference with G. McCarthy regarding same (0.5); correspondence with M. Tobak and G. McCarthy regarding co-defendant stay analysis (0.3); correspondence with J. Dougherty, B. Paulsen, and others regarding Ascent stipulation (0.1); correspondence with J. McClammy, M. Tobak, C. Robertson, and T. Ibargüen regarding same (0.6); correspondence with T. Ibargüen regarding same (0.4); telephone conference with M. Tobak regarding same (0.2); correspondence with Chambers regarding same (0.2). |
| Ibargüen, Ted | 07/05/22 | 1.8 | Email with K. Benedict and M. Giddens for Ascent stipulation (0.9); draft email to court regarding stipulation for extension (0.7); email with K. Benedict regarding collection of research analysis (0.2). |
| Kim, Eric M. | 07/05/22 | 0.5 | Attend to emails regarding case status report (0.3); review email from M. Tobak regarding preliminary injunction (0.2). |
| Tobak, Marc J. | 07/05/22 | 0.9 | Correspondence with E. Kim and T. Sun regarding case transfer (0.1); call with O'Melveny & Myers regarding West Virginia case and stay issues (0.2); prepare for same (0.2); correspondence with Davis Polk litigation team regarding following up on same (0.2); conference with K. Benedict regarding settlement agreement (0.2). |
| Benedict, Kathryn S. | 07/06/22 | 2.6 | Correspondence with T. Ibargüen and M. Giddens regarding Ascent stipulation (0.6); correspondence with J. McClammy, M. Tobak, C. Robertson, and T. Ibargüen regarding same (0.3); correspondence with J. Dougherty, K. Galle, and others regarding Ascent service (0.3); correspondence with M. Kesselman, B. Koch, R. Inz, and others regarding Ascent analysis (0.5); telephone conference with J. McClammy regarding same (0.1); telephone conference with C. Ricarte, A. Smith, M. Tobak, and C. Robertson regarding proposed settlement agreement (0.4); review same (0.2); correspondence with C. Ricarte, A. Smith, and others regarding same (0.2). |
| Benedict, Kathryn S. | 07/07/22 | 8.4 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.4); prepare for conference regarding same (0.2); conference with M. Tobak and G. McCarthy regarding same (0.6); correspondence with T. Ibargüen regarding Ascent |

Invoice No.7056482
Invoice Date: August 17, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | motion to dismiss (0.2); prepare for conference regarding Ascent strategy (0.1); conference with M. Kesselman, B. Koch, R. Inz, J. McClammy, M. Tobak, C. Robertson, and T. Ibargüen regarding same (1.3); telephone conference with T. Ibargüen regarding same (0.1); correspondence with J. McClammy, M. Tobak, C. Robertson, and T. Ibargüen regarding same (0.1); telephone conference with J. McClammy regarding same (0.3); analyze Ascent motion to dismiss issues (3.3); telephone conference with C. Robertson regarding same (0.4); correspondence with T. Ibargüen regarding same (1.1); correspondence with A. Leary, K. Somers, and W. Chandler regarding trial analysis (0.3). |
| Ibargüen, Ted | 07/07/22 | 6.1 | Conference with J. McClammy and others for resolution discussion (1.3); conference with K. Benedict for resolution analysis (0.1); review and revise emails to Purdue regarding same (0.9); email with K. Benedict for research summary and open issues (1.8); analyze complaint and related agreements (1.1); research legal issues for response to same (0.9). |
| Robertson, Christopher | 07/07/22 | 2.0 | Discuss Ascent adversary proceeding with M. Kesselman, B. Koch, R. Inz, J. McClammy and K. Benedict (1.3); discuss Ascent claims motion objection with H. Klabo (0.1); emails and discussions with K. Benedict regarding adversary reply (0.6). |
| Tobak, Marc J. | 07/07/22 | 0.2 | Correspondence with M. Garry regarding West Virginia preclusion issues. |
| Benedict, Kathryn S. | 07/08/22 | 1.0 | Conference with K. Somers, A. Leary, and W. Chandler regarding trial analysis (0.3); correspondence with J. McClammy, M. Tobak, C. Robertson, and T. Ibargüen regarding Ascent analysis (0.3); review case status report for Judge Lane (0.2); telephone conference with G. McCarthy regarding same (0.2). |
| Ibargüen, Ted | 07/08/22 | 2.3 | Analyze court papers for ascent motion (0.2); analyze research summaries for motion analysis (0.8); draft summary of research analysis for distribution on motion (1.3). |
| Robertson, Christopher | 07/08/22 | 0.2 | Review and revise client update regarding Ascent action. |
| Benedict, Kathryn S. | 07/09/22 | 0.3 | Review case status report for Judge Lane. |
| Robertson, Christopher | 07/10/22 | 1.7 | Review and revise Ascent claims motion objection. |
| Sun, Terrance X. | 07/10/22 | 0.8 | Draft noticing letter (0.5); revise additional actions list (0.3). |
| Benedict, Kathryn S. | 07/11/22 | 4.5 | Correspondence with J. McClammy, C. Robertson, and T. Ibargüen regarding Ascent analysis (0.4); telephone conference with J. McClammy regarding same (0.1); correspondence with M. Kesselman, B. Koch, R. Inz, and others regarding same (0.4); correspondence with C. Robertson, D. Consla, and T. Ibargüen regarding Ascent stipulation (0.5); telephone conference with Chambers regarding same (0.1); correspondence with J. McClammy, C. Robertson, and T. Ibargüen regarding same (0.3); prepare service materials regarding same (0.8); calls with M. Giddens regarding same (0.4); correspondence with E. Kim and T. Sun regarding preliminary injunction (0.4); review and revise preliminary injunction noticing materials (1.1). |
| Huebner, Marshall S. | 07/11/22 | 2.1 | Review memorandum regarding litigation pathways and alternatives, and discuss same with Davis Polk team (0.6); call with E. Vonnegut, B. Kaminetzky, M. Kesselman and R. Aleali regarding same (1.5). |

Invoice No.7056482
Invoice Date: August 17, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Ibargüen, Ted | 07/11/22 | 4.9 | Draft motion to dismiss (0.7); communicate with M. Bohen and others for research analysis (0.2); review research analysis (2.0); draft summary of key points for motion to dismiss (1.7); communicate with K. Benedict and others regarding filing (0.3). |
| Kim, Eric M. | 07/11/22 | 1.5 | Review draft preliminary injunction notice materials and email with T. Sun regarding same. |
| Robertson, Christopher | 07/11/22 | 5.2 | Review and revise Ascent late claims objection. |
| Sun, Terrance X. | 07/11/22 | 1.2 | Emails with E. Kim regarding noticing letter (0.5); emails with K. Benedict regarding same (0.3); emails with K. Benedict regarding drafts of same (0.4). |
| Benedict, Kathryn S. | 07/12/22 | 6.0 | Correspondence with T. Ibargüen regarding Ascent analysis (0.4); correspondence with C. Robertson regarding same (0.2); meeting with Davis Polk litigation team regarding planning (0.1); conference with G. McCarthy regarding same (0.2); analyze Ascent motion to dismiss issues (2.2); correspondence with J. McClammy, C. Robertson, and T. Ibargüen regarding same (0.3); correspondence with M. Kesselman, R. Aleali, B. Koch, R. Inz, and others regarding same (0.2); correspondence with E. Kim and T. Sun regarding preliminary injunction issues (0.2); telephone conference with T. Sun regarding same (0.2); telephone conference with M. Tobak regarding same (0.5); correspondence with M. Tobak, E. Kim, and T. Sun regarding same (0.3); correspondence with S. Napolitano, H. Coleman, P. LaFata, and others regarding same (0.2); correspondence with M. Huebner and others regarding status report (0.1); conference with G. McCarthy regarding same (0.3); review and revise same (0.5); telephone conference with J. Knudson regarding oral argument transcript (0.1). |
| Ibargüen, Ted | 07/12/22 | 2.9 | Revise email regarding motion strategy to K. Benedict (0.4); review research analysis for motion (1.1); draft feedback on research analysis (0.3); analyze complaint for reference to specific payment issue for motion (0.6); draft issue summary email for motion (0.5). |
| Kim, Eric M. | 07/12/22 | 1.0 | Email from K. Benedict regarding preliminary injunction (0.2); review draft preliminary injunction notice materials (0.7); correspond with T. Sun regarding same (0.1). |
| Robertson, Christopher | 07/12/22 | 2.6 | Research regarding Ascent adversary proceeding and emails with K. Benedict regarding same (0.6); review and revise Ascent claims motion objection (1.6); discuss same with R. Aleali (0.1); discuss same with J. Knudson, E. Townes and H. Klabo (0.3). |
| Sun, Terrance X. | 07/12/22 | 3.3 | Call with K. Benedict regarding preliminary injunction violation options (0.2); analyze same (1.2); draft response regarding preliminary injunction violation (1.0); review revisions to same (0.4); emails with M. Tobak regarding preliminary injunction noticing letters (0.5). |
| Tobak, Marc J. | 07/12/22 | 0.5 | Conference with K. Benedict regarding West Virginia litigation and injunction issues. |
| Benedict, Kathryn S. | 07/13/22 | 2.6 | Correspondence with S. Napolitano, H. Coleman, P. LaFata, M. Tobak, E. Kim, and T. Sun regarding preliminary injunction issues (0.3); review and revise Ascent late claim motion objection (0.9); correspondence with E. Vonnegut, J. McClammy, C. Robertson, J. Knudson, E. Townes, and H. |

Invoice No.7056482
Invoice Date: August 17, 2022

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Klabo regarding same (0.3); conference with M. Tobak and G. McCarthy regarding planning (1.1). |
| Ibargüen, Ted | 07/13/22 | 1.3 | Analyze research for motion preparation. |
| Benedict, Kathryn S. | 07/14/22 | 0.5 | Telephone conference with J. Knudson regarding planning (0.1); correspondence with M. Tobak, G. McCarthy, J. Knudson, E. Kim, and T. Sun regarding potential preliminary injunction issue (0.2); correspondence with J. McClammy, E. Vonnegut, C. Robertson, J. Knudson, E. Townes, and H. Klabo regarding Ascent claims motion (0.2). |
| Houston, Kamali | 07/14/22 | 1.4 | Review and revise Ascent objection. |
| Kim, Eric M. | 07/14/22 | 0.2 | Review correspondence from G. McCarthy regarding preliminary injunction. |
| Knudson, Jacquelyn Swanner | 07/14/22 | 1.5 | Email correspondence with J. McClammy, E. Townes, pro se individual, and Akin Gump regarding preliminary injunction (0.3); research regarding same (0.5); email correspondence with K. Benedict regarding same (0.3); email correspondence with M. Tobak, G. McCarthy, K. Benedict, E. Kim, and T. Sun regarding same (0.2); telephone conference with G. McCarthy regarding same (0.1); email correspondence with G. McCarthy regarding same (0.1). |
| McCarthy, Gerard | 07/14/22 | 0.3 | Emails with Davis Polk team regarding preliminary injunction (0.2); call and leave message for F. Hill regarding same (0.1). |
| Robertson, Christopher | 07/14/22 | 0.4 | Review and revise Ascent claims motion objection. |
| Sun, Terrance X. | 07/14/22 | 0.2 | Emails with Davis Polk team regarding preliminary injunction noticing letter. |
| Benedict, Kathryn S. | 07/15/22 | 3.7 | Correspondence with T. Ibargüen regarding Ascent motion to dismiss (0.5); correspondence with J. McClammy, C. Robertson, and T. Ibargüen regarding Ascent adversary proceeding (0.2); telephone conference with J. McClammy regarding same (0.1); correspondence with J. Dougherty, K. Galle, and others regarding same (0.1); correspondence with E. Vonnegut, J. McClammy, C. Robertson, and others regarding Ascent late claim motion (0.2); review and revise objection to same (0.3); correspondence with C. Robertson and H. Klabo regarding same (0.4); analyze Ascent motion to seal (0.8); email correspondence with T. Ibargüen regarding Ascent motion to dismiss (0.9); telephone conference with G. McCarthy regarding preliminary injunction objection (0.2). |
| Ibargüen, Ted | 07/15/22 | 3.0 | Conference with K. Benedict regarding motion to dismiss (1.0); analyze research for motion (1.6); draft research requests for motion to dismiss (0.4). |
| Knudson, Jacquelyn Swanner | 07/15/22 | 0.3 | Email correspondence with J. McClammy, G. McCarthy, and Akin Gump regarding pro se motion to lift injunction. |
| McCarthy, Gerard | 07/15/22 | 1.0 | Calls and correspondence with F. Hill regarding preliminary injunction. |
| Robertson, Christopher | 07/15/22 | 1.5 | Review and revise Ascent claims motion objection (0.5); review and revise sealing motion regarding same (1.0). |
| Ibargüen, Ted | 07/16/22 | 4.1 | Analyze complaint and research regarding motion to dismiss. |
| McCarthy, Gerard | 07/16/22 | 0.3 | Review emails from F. Hill regarding preliminary injunction. |
| Ibargüen, Ted | 07/17/22 | 8.5 | Review and revise draft motion to dismiss (4.3); review prior research regarding same (1.6); research legal issues for same (2.6). |
| McCarthy, Gerard | 07/17/22 | 0.3 | Emails with A. Preis regarding F. Hill issues (0.2); review emails from F. Hill regarding preliminary injunction (0.1). |
| Benedict, Kathryn S. | 07/18/22 | 12.2 | Review and revise Ascent motion to dismiss (11.4); |

Invoice No.7056482
Invoice Date: August 17, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with T. Ibargüen regarding same (0.1); correspondence with R. Aleali, B. Koch. R. Inz, J. McClammy, and others regarding Ascent supporting materials (0.2); correspondence with M. Tobak, E. Kim, and T. Sun regarding stay issue (0.3); correspondence with C. Ricarte, S. Napolitano, H. Coleman, P. LaFata, and others regarding same (0.2). |
| Ibargüen, Ted | 07/18/22 | 4.0 | Review and revise draft motion to dismiss (2.4); draft research assignment for motion to dismiss (0.3); review research for motion to dismiss (1.2); correspondence with Davis Polk team regarding motion summary (0.1). |
| Kim, Eric M. | 07/18/22 | 1.0 | Review and revise suggestion of bankruptcy (0.6); email with K. Benedict and T. Sun regarding same (0.2); review correspondence with Dechert regarding suggestion of bankruptcy (0.2). |
| McCarthy, Gerard | 07/18/22 | 0.4 | Emails with Davis Polk team regarding F. Hill action and preliminary injunction. |
| Robertson, Christopher | 07/18/22 | 1.0 | Review and comment on Ascent objection and related sealing motion. |
| Sun, Terrance X. | 07/18/22 | 1.0 | Review and revise suggestion of bankruptcy filing. |
| Tobak, Marc J. | 07/18/22 | 0.6 | Conference with G. McCarthy regarding F. Hill issues and appeal (0.4); conference with K. Benedict regarding confidentiality issues (0.2). |
| Benedict, Kathryn S. | 07/19/22 | 2.4 | Correspondence with M. Tobak, G. McCarthy, and others regarding planning (0.2); correspondence with R. Aleali, B. Koch, R. Inz, J. McClammy, and others regarding Ascent confidentiality issues (0.8); correspondence with J. Dougherty, K. Galle, J. McClammy, and others regarding same (0.1); prepare for conference with T. Ibargüen regarding Ascent motion to dismiss (0.1); conference with T. Ibargüen regarding same (0.6); review preliminary injunction noticing materials (0.2); correspondence with E. Kim and T. Sun regarding same (0.3); review pro se letter (0.1). |
| Houston, Kamali | 07/19/22 | 3.2 | Review and revise Ascent claims motion objection. |
| Kim, Eric M. | 07/19/22 | 0.5 | Review draft notice of preliminary injunction papers (0.4); email with K. Benedict and T. Sun regarding same (0.1). |
| McCarthy, Gerard | 07/19/22 | 0.1 | Emails with Davis Polk team regarding F. Hill issues. |
| Robertson, Christopher | 07/19/22 | 1.2 | Coordinate finalization and submission of Ascent claims motion objection. |
| Sun, Terrance X. | 07/19/22 | 1.8 | Emails with Davis Polk team and Kroll regarding preliminary injunction noticing materials (1.1); revise preliminary injunction noticing materials (0.5); call with Kroll regarding service logistics (0.2). |
| Tobak, Marc J. | 07/19/22 | 1.5 | Revise draft documents addressing remanded Seattle case (0.5); review research regarding collateral estoppel in connection with West Virginia action against third parties (1.0). |
| Benedict, Kathryn S. | 07/20/22 | 4.5 | Correspondence with J. McClammy regarding Ascent motion to dismiss (0.3); correspondence with T. Ibargüen regarding same (0.3); review and revise Ascent motion to dismiss analysis (3.7); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding preliminary injunction (0.1); correspondence with M. Tobak and G. McCarthy regarding planning (0.1). |
| Huebner, Marshall S. | 07/20/22 | 0.3 | Mark up and emails regarding government letter and Unsecured Creditors Committee comments on court transition filing. |

Invoice No.7056482
Invoice Date: August 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Ibargüen, Ted | 07/20/22 | 6.7 | Research legal issues for motion to dismiss (5.0); draft summary of legal issues for meeting with Davis Polk team (1.7). |
| Kaminetzky, Benjamin S. | 07/20/22 | 0.2 | Correspondence regarding updating preliminary injunction documents and hearing. |
| Kim, Eric M. | 07/20/22 | 0.6 | Correspond with T. Sun regarding preliminary injunction filing (0.3); review procedures for filing notice of preliminary injunction (0.3). |
| Robertson, Christopher | 07/20/22 | 0.2 | Discuss Ascent claims motion with B. Gayda (0.1); emails with J. McClammy, E. Vonnegut and K. Benedict regarding same (0.1). |
| Sun, Terrance X. | 07/20/22 | 1.2 | Call with Kroll regarding service logistics (0.1); emails with same regarding same (0.5); revise preliminary injunction noticing materials (0.3); emails with M. Tobak and E. Kim regarding same (0.3). |
| Tobak, Marc J. | 07/20/22 | 1.3 | Review and revise preliminary injunction documents (0.6); correspondence with P. Lafata regarding same (0.1); correspondence with M. Huebner and B. Kaminetzky regarding same (0.4); correspondence with B. Kaminetzky regarding same (0.1); correspondence with Davis Polk team regarding service (0.1). |
| Benedict, Kathryn S. | 07/21/22 | 5.6 | Review and revise Ascent motion to dismiss analysis (1.7); review post-appeal analysis (0.3); conference with M. Tobak regarding planning (0.3); conference with J. McClammy and T. Ibargüen regarding Ascent motion to dismiss (0.4); telephone conference with C. Robertson regarding same (0.1); correspondence with C. Robertson regarding same (0.1); second telephone conference with C. Robertson regarding same (0.2); correspondence with J. McClammy and C. Robertson regarding same (0.3); correspondence with B. Paulsen and J. McClammy regarding same (0.1); correspondence with C. Ricarte, C. Robertson, and M. Tobak regarding notices (0.2); correspondence with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction notice (0.6); prepare for conference regarding Ascent motion to dismiss (0.2); conference with T. Ibargüen regarding Ascent motion to dismiss (0.8); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding preliminary injunction (0.3). |
| Ibargüen, Ted | 07/21/22 | 8.3 | Draft email summary of legal issues for motion to dismiss (0.9); communicate with K. Benedict for draft summary of issue (0.5); conduct research for issue disposition in motion (3.3); conference with J. McClammy regarding motion (0.4); conference with K. Benedict for motion to dismiss analysis (0.6); analyze research for motion to dismiss (2.6). |
| Kaminetzky, Benjamin S. | 07/21/22 | 0.6 | Review and revise post-decision letter and correspondence regarding comments to same (0.4); correspondence regarding preliminary injunction extension and hearing (0.2). |
| Kim, Eric M. | 07/21/22 | 0.5 | Review draft notice of preliminary injunction filings (0.2); email with M. Giddens regarding same (0.1); email with M. Tobak, K. Benedict, and T. Sun regarding same (0.2). |
| McCarthy, Gerard | 07/21/22 | 0.2 | Email with F. Hill regarding motion (0.1); email with Davis Polk team regarding West Virginia action (0.1). |
| Robertson, Christopher | 07/21/22 | 0.5 | Emails with J. McClammy, K. Benedict and counsel to Ascent regarding adversary proceeding and claims motion issues. |
| Tobak, Marc J. | 07/21/22 | 1.3 | Analyze stay and injunction issues relating to West Virginia |

Invoice No.7056482
Invoice Date: August 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | action against third parties. |
| Benedict, Kathryn S. | 07/22/22 | 0.5 | Analyze Ascent motion to seal. |
| Kim, Eric M. | 07/22/22 | 3.0 | Draft talking points regarding preliminary injunction. |
| Knudson, Jacquelyn Swanner | 07/22/22 | 0.1 | Correspondence with E. Townes regarding McGaha motion to redact preliminary injunction. |
| Robertson, Christopher | 07/22/22 | 1.9 | Review and comment on draft claims motion stipulation (0.7); emails with J. McClammy, K. Benedict and counsel to Ascent regarding claims motion (0.5); emails with Purdue regarding same (0.3); coordinate adjournment with Purdue and counsel to Ascent (0.4). |
| Sun, Terrance X. | 07/22/22 | 2.2 | Draft talking points related to preliminary injunction for omnibus hearing (1.5); revise same (0.7). |
| Benedict, Kathryn S. | 07/23/22 | 1.5 | Prepare Ascent motion to seal for motion to dismiss. |
| Benedict, Kathryn S. | 07/24/22 | 0.3 | Correspondence with T. Ibargüen regarding Ascent motion to dismiss. |
| Ibargüen, Ted | 07/24/22 | 7.3 | Research legal issues in connection with motion to dismiss (3.2); review motion to dismiss analysis (1.3); revise motion to dismiss (2.8). |
| Kim, Eric M. | 07/24/22 | 0.5 | Review revised talking points regarding preliminary injunction. |
| Benedict, Kathryn S. | 07/25/22 | 6.5 | Analyze Ascent motion to dismiss (2.9); review and revise Ascent motion to seal (1.1); prepare materials related to motion to dismiss (0.9); correspondence with C. Robertson regarding same (0.3); telephone conference with C. Robertson regarding same (0.5); review omnibus agenda (0.2); review preliminary injunction materials (0.2); correspondence with M. Tobak, E. Kim, and T. Sun regarding same (0.2); correspondence with M. Tobak, G. McCarthy, J. Knudson, and E. Kim regarding planning (0.2). |
| Houston, Kamali | 07/25/22 | 7.0 | Cite check Ascent motion to dismiss. |
| Huebner, Marshall S. | 07/25/22 | 0.5 | Final preparation for hearing including review of status report and agenda letter, and discussions with Purdue and various other constituencies regarding same. |
| Ibargüen, Ted | 07/25/22 | 14.3 | Review motion to dismiss analysis (2.4); review research regarding motion to dismiss (4.3); review pre-litigation materials (1.9); revise draft motion to dismiss (5.7). |
| Kim, Eric M. | 07/25/22 | 1.5 | Review prior notices of preliminary injunction and revised talking points in connection with same (1.0); correspond with M. Tobak and T. Sun regarding same (0.5). |
| McCarthy, Gerard | 07/25/22 | 0.1 | Review email from F. Hill relating to outstanding issues. |
| Robertson, Christopher | 07/25/22 | 0.9 | Correspondence with A. Preis regarding claims motion objection (0.4); discuss Ascent adversary proceeding and related issues with K. Benedict (0.5). |
| Sun, Terrance X. | 07/25/22 | 1.2 | Draft talking points on history of preliminary injunction (0.5); emails with M. Tobak and E. Kim regarding same (0.7). |
| Tobak, Marc J. | 07/25/22 | 2.3 | Revise talking points for status conference regarding injunction (1.8); correspondence with B. Kaminetzky regarding same (0.2); conference with G. McCarthy regarding F. Hill emails (0.2); correspondence with Plums regarding West Virginia action (0.1). |
| Benedict, Kathryn S. | 07/26/22 | 11.7 | Correspondence with T. Ibargüen regarding Ascent motion to dismiss (0.3); review and revise same (11.4). |
| Houston, Kamali | 07/26/22 | 5.3 | Cite check Ascent motion to dismiss (5.0); correspondence with Davis Polk team regarding same (0.3). |
| Ibargüen, Ted | 07/26/22 | 7.3 | Revise draft motion to dismiss. |
| McCarthy, Gerard | 07/26/22 | 0.5 | Emails with M. Huebner and A. Preis regarding F. Hill (0.4); review emails from F. Hill (0.1). |

Invoice No.7056482
Invoice Date: August 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 07/26/22 | 0.7 | Prepare for omnibus hearing (0.1); draft email regarding West Virginia action (0.4); correspondence with B. Kaminetzky and J. McClammy regarding same (0.2). |
| Benedict, Kathryn S. | 07/27/22 | 5.8 | Review and revise Ascent motion to dismiss (5.1); correspondence with J. McClammy, C. Robertson, and T. Ibargüen regarding Ascent strategy (0.2); conference with M. Tobak regarding planning (0.5). |
| Kim, Eric M. | 07/27/22 | 0.3 | Review correspondence with K. Benedict and T. Sun regarding preliminary injunction noticing procedures (0.2); email with T. Sun regarding same (0.1). |
| Benedict, Kathryn S. | 07/28/22 | 5.1 | Review and revise Ascent motion to dismiss (4.6); correspondence with R. Aleali, C. Ricarte, M. Tobak, and others regarding preliminary injunction extension issue (0.1); review pro se preliminary injunction objection motion (0.4). |
| Ibargüen, Ted | 07/28/22 | 3.4 | Correspond with K. Benedict for motion to dismiss analysis (0.1); analyze comments for motion response (2.3); review research for motion analysis (1.0). |
| Sun, Terrance X. | 07/28/22 | 0.2 | Emails with M. Tobak regarding preliminary injunction. |
| Benedict, Kathryn S. | 07/29/22 | 2.5 | Correspondence with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction objection (0.8); telephone conference with M. Tobak regarding preliminary injunction issues (0.3); review pro se objection (0.2); correspondence with M. Huebner, C. Robertson, M. Tobak, and others regarding same (0.2); conference with T. Ibargüen regarding Ascent motion to dismiss (1.0). |
| Ibargüen, Ted | 07/29/22 | 3.1 | Conference with K. Benedict for motion analysis (1.0); analyze comments for motion response (2.1). |
| Kim, Eric M. | 07/29/22 | 3.0 | Review and analyze pro se motion to vacate preliminary injunction (2.0); correspond with M. Tobak regarding same (1.0). |
| Knudson, Jacquelyn Swanner | 07/29/22 | 1.0 | Review pro se motion to lift stay (0.3); correspondence with Davis Polk team regarding same (0.1); correspondence with J. McClammy, M. Tobak, and E. Kim regarding same (0.4); telephone conference with E. Kim regarding same (0.2). |
| McCarthy, Gerard | 07/29/22 | 0.7 | Review F. Hill motion to lift injunction (0.4); call with M. Tobak regarding F. Hill motion response (0.3). |
| Tobak, Marc J. | 07/29/22 | 4.8 | Conference with G. McCarthy regarding F. Hill and tolling (0.4); conference with K. Benedict regarding F. Hill motion (0.3); correspondence with K. Benedict and E. Kim regarding same (0.3); conference with M. Huebner regarding F. Hill motion (0.1); review F. Hill motion and supporting pleadings (1.5); draft email to F. Hill regarding motion (0.6); outline responsive pleading (0.5); conference with E. Kim regarding same (0.4); correspondence with E. Kim regarding F. Hill briefing schedule (0.3); correspondence with M. Huebner and B. Kaminetzky regarding response to F. Hill (0.4). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **275.4** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Knudson, Jacquelyn Swanner | 07/01/22 | 1.0 | Draft notices of hearing for August pro se claims motions (0.9); correspondence with D. Consla regarding same (0.1). |
| Townes, Esther C. | 07/01/22 | 0.3 | Draft objection to Ascent late claim motion (0.2); correspondence with H. Klabo regarding same (0.1). |

Invoice No.7056482
Invoice Date: August 17, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 07/05/22 | 2.7 | Finalize pro se notices of hearing (0.8); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and M. Giddens regarding same (0.1); review letter filed by personal injury claimant (0.1); correspondence with D. Consla, E. Townes, and Chambers regarding same (0.1); correspondence with E. Townes regarding same (0.4); correspondence with E. Townes and Kroll regarding same (0.2); draft letter in response to claimant (0.8); correspondence with E. Townes regarding same (0.1). |
| Robertson, Christopher | 07/05/22 | 0.2 | Emails with H. Klabo regarding objection to claims motion. |
| Townes, Esther C. | 07/05/22 | 6.7 | Correspondences with H. Klabo regarding objection to Ascent late claims motion (0.3); draft same (6.0); review notices of hearing regarding claims-related motions (0.1); correspondences with J. Knudson and K. Somers regarding pro se claims-related appeal (0.2); correspondence with J. Knudson regarding personal injury claimant inquiry (0.1). |
| Knudson, Jacquelyn Swanner | 07/06/22 | 1.8 | Telephone conference with M. Giddens regarding notices of hearing (0.1); correspondence with M. Giddens regarding same (0.1); correspondence with M. Giddens and Kroll regarding same (0.1); review proofs of claim for late claim motions and revise chart (0.3); review claimant voicemail (0.1); correspondence with E. Townes and Kroll regarding same (0.1); review and revise letter to claimant (0.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding August late claim motions (0.5). |
| Townes, Esther C. | 07/06/22 | 3.5 | Review and revise letter response to R. Murry letter regarding merging claims (0.1); draft objection to Ascent late claim motion (3.4). |
| Knudson, Jacquelyn Swanner | 07/07/22 | 6.2 | Correspondence with C. Robertson and E. Townes regarding R. Murry letter (0.2); telephone call with C. Robertson regarding same (0.1); telephone conference with Kroll regarding same (0.1); revise letter to R. Murry (0.2); correspondence with E. Townes and Kroll regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding August late claim motions (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); review and revise Ascent late claim motion response (4.7); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and H. Klabo regarding same (0.1). |
| Robertson, Christopher | 07/07/22 | 0.1 | Discuss pro se claim outreach with J. Knudson. |
| Townes, Esther C. | 07/07/22 | 5.5 | Correspondences with J. Knudson and H. Klabo regarding objection to Ascent late claim motion (0.2); draft same (4.9); correspondence with H. Baer and J. Knudson regarding R. Murry inquiry (0.2); review and revise response to same (0.2). |
| Knudson, Jacquelyn Swanner | 07/08/22 | 2.5 | Correspondence with E. Townes regarding letter to R. Murry (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); finalize same (0.1); revise objection to Ascent late claim motion (0.8); correspondence with E. Townes regarding same (0.1); correspondence with E. |

Invoice No.7056482
Invoice Date: August 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Townes and H. Klabo regarding same (0.1); email correspondence with C. Robertson, E. Townes, and H. Klabo regarding same (0.1); review claimant voicemail (0.1); email correspondence with E. Townes and Kroll regarding same (0.1); correspondence with J. McClammy and E. Townes regarding August pro se late claim motions (0.5); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk team regarding same (0.3). |
| Townes, Esther C. | 07/08/22 | 3.3 | Correspondences with J. McClammy and J. Knudson regarding R. Murry letter (0.1); review claimant inquiries and respond to same (0.2); review and revise objection to Ascent late claim motion (2.7); correspondences with C. Robertson, J. Knudson and H. Klabo regarding same (0.3). |
| Klabo, Hailey W. | 07/10/22 | 0.6 | Draft motion to seal objection. |
| Klabo, Hailey W. | 07/11/22 | 2.5 | Revise Ascent late claims motion objection (2.1); emails regarding same with C. Robertson and E. Townes (0.4). |
| Knudson, Jacquelyn Swanner | 07/11/22 | 0.5 | Email correspondence with E. Townes and H. Klabo regarding Ascent objection to motion to seal (0.3); email correspondence with J. McClammy, E. Townes, White & Case, and Akin Gump regarding August late claim motion responses (0.1); telephone conference with claimant regarding claim (0.1). |
| Townes, Esther C. | 07/11/22 | 1.0 | Correspondences with C. Robertson, J. Knudson, and H. Klabo regarding Ascent late claim motion (0.5); review letters regarding same (0.3); review objection to same (0.2). |
| Klabo, Hailey W. | 07/12/22 | 3.0 | Meeting with C. Robertson, J. Knudson, E. Townes regarding Ascent late claim motion objection (0.2); revise same (2.8). |
| Knudson, Jacquelyn Swanner | 07/12/22 | 1.4 | Review edits to Ascent objection (0.6); email correspondence with E. Townes and H. Klabo regarding same (0.2); email correspondence with C. Robertson, E. Townes, and H. Klabo regarding same (0.1); conference with C. Robertson, E. Townes, and H. Klabo regarding same (0.3); review claimant voicemail (0.1); email correspondence with E. Townes and Kroll regarding same (0.1). |
| Townes, Esther C. | 07/12/22 | 1.8 | Review and revise objection to Ascent late claim motion (1.0); correspondences with J. Knudson and H. Klabo regarding same (0.2); conference with C. Robertson, J. Knudson, and H. Klabo regarding same (0.3); conference with H. Klabo regarding same (0.3). |
| Klabo, Hailey W. | 07/13/22 | 1.9 | Revise Ascent late claim motion objection. |
| Knudson, Jacquelyn Swanner | 07/13/22 | 3.1 | Review pro se late claim motion (0.5); email correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); review and revise Ascent late claim motion response (1.0); email correspondence with Davis Polk team regarding same (0.2); review comments on same (0.5); email correspondence with J. McClammy, Akin Gump, and pro se creditor regarding claim (0.1); research regarding same (0.1); email correspondence with J. McClammy regarding same (0.1); telephone conference with K. Benedict regarding same (0.2); email correspondence with J. McClammy, E. Townes, pro se individual, and Akin Gump regarding same (0.2). |
| Townes, Esther C. | 07/13/22 | 0.6 | Correspondences with Davis Polk litigation team regarding objection to Ascent late claim motion. |
| Kaminetzky, | 07/14/22 | 0.1 | Correspondence with Davis Polk team regarding late claims |

Invoice No.7056482
Invoice Date: August 17, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benjamin S. Knudson, Jacquelyn Swanner | 07/14/22 | 0.8 | motions. Email correspondence with J. McClammy, E. Vonnegut, C. Robertson, K. Benedict, E. Townes, and H. Klabo regarding response to Ascent late claim motion (0.2); review revisions to same (0.2); email correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding pro se late claim motions (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, and Davis Polk team regarding same (0.2). |
| Townes, Esther C. | 07/14/22 | 0.3 | Correspondence with J. Knudson regarding claimant inquiry with respect to claims and pending litigation (0.1); review same (0.1); correspondence with Akin Gump regarding late claim motions (0.1). |
| Kaminetzky, Benjamin S. | 07/15/22 | 0.1 | Correspondence regarding pro se lift stay. |
| Klabo, Hailey W. | 07/15/22 | 2.1 | Revise Ascent late claim motion objection (0.6); emails with Davis Polk team and Purdue team regarding same (0.3); call with P. Baxley regarding emergence issues (0.5); call with Purdue team and Ad Hoc Committee regarding emergence issues (0.7). |
| Knudson, Jacquelyn Swanner | 07/15/22 | 1.6 | Email correspondence with Davis Polk team regarding response to Ascent late claim motion (0.2); draft response to August pro se late claim motions (1.4). |
| Townes, Esther C. | 07/15/22 | 0.4 | Correspondences with E. Vonnegut, J. McClammy, C. Robertson, and K. Benedict regarding Ascent issues (0.1); review client comments to objection to Ascent late claim motion (0.3). |
| Klabo, Hailey W. | 07/17/22 | 0.4 | Revise notice of presentment. |
| Klabo, Hailey W. | 07/18/22 | 3.9 | Review and revise Ascent objection documents (3.5); emails with Purdue and Davis Polk team regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 07/18/22 | 0.3 | Email correspondence with E. Townes regarding August pro se late claim motions (0.1); email correspondence with Davis Polk team regarding Ascent late claim motion response (0.1); review motion to shorten (0.1). |
| Townes, Esther C. | 07/18/22 | 1.3 | Correspondence with J. Knudson regarding August late claim motions (0.1); correspondences with C. Robertson, K. Benedict, H. Klabo and K. Houston regarding Ascent late claim objection (0.7); review and revise same (0.5). |
| Knudson, Jacquelyn Swanner | 07/19/22 | 0.1 | Email correspondence with Davis Polk team regarding Ascent late claim motion. |
| Townes, Esther C. | 07/19/22 | 3.2 | Correspondences and conferences with B. Koch, R. Inz, C. Robertson, H. Klabo, K. Houston, and M. Giddens regarding Ascent late claim motion objection papers (1.4); review and revise same (1.8). |
| Benedict, Kathryn S. | 07/20/22 | 0.6 | Correspondence with J. McClammy, E. Vonnegut, C. Robertson, J. Knudson, E. Townes, and others regarding Ascent late claim. |
| Townes, Esther C. | 07/20/22 | 0.3 | Correspondences with C. Robertson and others regarding Ascent late claim motion (0.2); review and revise status report regarding late claim motions (0.1). |
| Knudson, Jacquelyn Swanner | 07/21/22 | 0.3 | Review claimant voicemail (0.1); correspondence with E. Townes and Kroll regarding same (0.1); correspondence with E. Townes regarding motion to redact (0.1). |
| Townes, Esther C. | 07/21/22 | 0.1 | Correspondence with J. Knudson regarding pro se redaction motion. |

14

Invoice No.7056482
Invoice Date: August 17, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 07/22/22 | 0.2 | Correspondences with J. Knudson and Akin Gump regarding pro se motion. |
| Knudson, Jacquelyn Swanner | 07/25/22 | 0.3 | Correspondence with Davis Polk team regarding pro se motion to reclassify claim (0.2); correspondence with E. Townes and Kroll regarding claimant voicemails (0.1). |
| Robertson, Christopher | 07/25/22 | 0.3 | Discuss pro se claims motion response with D. Consla. |
| Townes, Esther C. | 07/25/22 | 0.5 | Review claims-related motions for August omnibus hearing (0.2); correspondences with C. Robertson and J. Knudson regarding same (0.2); review claims-related inquiries and correspondence with Kroll regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 07/26/22 | 0.1 | Correspondence with E. Townes regarding pro se late claim motions. |
| Townes, Esther C. | 07/26/22 | 1.5 | Draft response to August late claim motions (1.4); correspondences with J. Knudson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 07/27/22 | 2.9 | Review claimant voicemails (0.1); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and Akin Gump regarding redaction motion (0.2); correspondence with Davis Polk team and clerk office regarding same (0.1); review and revise response to late claim motions (2.1); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Townes, Esther C. | 07/27/22 | 0.4 | Draft proposed order for August late claim motions (0.2); correspondence with J. Knudson regarding same (0.1); correspondence with E. Lisovicz regarding pro se redaction motion (0.1). |
| Knudson, Jacquelyn Swanner | 07/28/22 | 0.8 | Telephone conference with D. Consla regarding pro se motion to reclassify claim (0.4); email correspondence with C. Robertson, D. Consla, and E. Townes regarding same (0.4). |
| Robertson, Christopher | 07/28/22 | 1.0 | Coordinate response to pro se claimant motion with D. Consla. |
| Townes, Esther C. | 07/28/22 | 0.5 | Correspondences with D. Consla and J. Knudson regarding pro se claims-related motions (0.1); review precedents regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 07/29/22 | 0.8 | Correspondence with C. Robertson and D. Consla regarding August late claim motions (0.3); revise response to late claim motions and proposed order (0.5). |
| Robertson, Christopher | 07/29/22 | 0.1 | Emails with J. Knudson regarding pro se claims motions. |
| Somers, Kate | 07/29/22 | 0.3 | Correspondence with D. Consla regarding pro se claims motions. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **75.8** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| | | | |
|---|---|---|---|
| Guo, Angela W. | 06/08/22 | 0.5 | Correspondence with K. Benedict, J. Chen, and R. Aleali regarding board minutes from R. Aleali (0.2); discuss same with K. Benedict (0.3). |
| Benedict, Kathryn S. | 07/05/22 | 0.4 | Conference with M. Sharp, J. Coster, and C. Robertson regarding messaging (0.1); review and revise messaging materials (0.3). |
| Robertson, Christopher | 07/05/22 | 0.5 | Attend weekly communications discussion with K. Benedict, M. Sharp and Teneo (0.2); review and comment on standby |

Invoice No.7056482
Invoice Date: August 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | press materials (0.3). |
| Huebner, Marshall S. | 07/07/22 | 0.3 | Calls with J. Dubel and M. Kesselman regarding governance matters. |
| Kaminetzky, Benjamin S. | 07/11/22 | 0.1 | Review press reports. |
| Benedict, Kathryn S. | 07/12/22 | 0.2 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Duggan, Charles S. | 07/12/22 | 1.2 | Attend meeting of Special Committee. |
| Huebner, Marshall S. | 07/12/22 | 1.8 | Attend Special Committee call and exchange follow-up emails (1.3); follow-up calls with M. Kesselman regarding related issues (0.5). |
| Kaminetzky, Benjamin S. | 07/12/22 | 0.2 | Review press reports. |
| Kim, Eric M. | 07/12/22 | 1.2 | Attend Special Committee meeting. |
| Robertson, Christopher | 07/12/22 | 1.4 | Participate in Special Committee meeting (1.1); attend weekly communications update and strategy discussion with K. Benedict, M. Sharp and Teneo (0.3). |
| Vonnegut, Eli J. | 07/12/22 | 1.4 | Attend Special Committee call (1.1); prepare for same (0.3). |
| Kaminetzky, Benjamin S. | 07/13/22 | 0.1 | Review press reports. |
| Huebner, Marshall S. | 07/14/22 | 0.2 | Emails with Deputy General Counsel regarding Board meeting and related matters. |
| Huebner, Marshall S. | 07/15/22 | 1.1 | Calls with J. Dubel and J. O'Connell regarding various governance matters. |
| Consla, Dylan A. | 07/17/22 | 1.0 | Prepare draft board minutes (0.8); emails with C. Robertson and Purdue regarding same (0.2). |
| Robertson, Christopher | 07/17/22 | 0.6 | Review and comment on draft meeting minutes. |
| Consla, Dylan A. | 07/18/22 | 0.6 | Emails with Purdue, J. Held, and others regarding board meeting issues. |
| Benedict, Kathryn S. | 07/19/22 | 0.2 | Conference with R. Aleali, M. Sharp, and C. Robertson regarding messaging. |
| Huebner, Marshall S. | 07/19/22 | 1.0 | Attend evening Board dinner, and calls and emails with M. Kesselman regarding Board meeting. |
| Kaminetzky, Benjamin S. | 07/19/22 | 0.1 | Correspondence regarding board meeting. |
| Robertson, Christopher | 07/19/22 | 0.1 | Weekly communications discussion with K. Benedict, M. Sharp and R. Aleali. |
| Consla, Dylan A. | 07/20/22 | 2.2 | Prepare for board meeting (0.5); attend same (1.4); emails with C. Robertson regarding board meeting issues (0.3). |
| Huebner, Marshall S. | 07/20/22 | 4.9 | Attend board meeting and committee meetings. |
| Robertson, Christopher | 07/20/22 | 5.8 | Attend board meeting. |
| Vonnegut, Eli J. | 07/20/22 | 1.7 | Attend board meeting and prepare for same. |
| Kaminetzky, Benjamin S. | 07/22/22 | 0.1 | Correspondence regarding Special Committee meeting. |
| Huebner, Marshall S. | 07/26/22 | 0.8 | Discussion with Board member regarding asset issues, and follow-up call with Purdue and emails with PJT Partners regarding same. |
| Kaminetzky, Benjamin S. | 07/26/22 | 1.0 | Attend Special Committee meeting. |
| Kim, Eric M. | 07/26/22 | 1.0 | Attend Special Committee meeting. |
| Robertson, Christopher | 07/26/22 | 0.9 | Attend Special Committee meeting. |
| Huebner, Marshall S. | 07/29/22 | 0.4 | Discussion with general counsel and emails regarding upcoming meeting and related matters. |

Invoice No.7056482
Invoice Date: August 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **33.0** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Guo, Angela W. | 06/10/22 | 0.5 | Review documents pursuant to weekly diligence productions (0.3); correspondence with J. Chen regarding same (0.2). |
| Guo, Angela W. | 06/17/22 | 0.5 | Correspondence with J. Chen regarding weekly diligence production (0.1); review documents for production (0.2); correspondence with C. Oluwole, J. Knudson and others regarding Gilbert personal injury forms (0.2). |
| Chen, Johnny W. | 07/06/22 | 0.6 | Prepare various diligence documents from AlixPartners for ESM 625 data set per A. Guo (0.4); prepare weekly claims report for redaction (0.2). |
| Chen, Johnny W. | 07/07/22 | 0.6 | Isolate PPLP 732 diligence production set for review (0.4); follow up with A. Guo and Cobra Solutions regarding IMS data reports for imaging (0.2). |
| Chen, Johnny W. | 07/08/22 | 1.3 | Prepare and finalize PPLP 732 diligence production for CV Lynx and Intralinks data rooms per A. Guo. |
| Guo, Angela W. | 07/08/22 | 0.3 | Correspondence with J. Chen regarding weekly diligence production (0.1); review documents for production (0.2). |
| Chen, Johnny W. | 07/14/22 | 0.6 | Prepare diligence document sets from AlixPartners for processing by TCDI (0.4); prepare weekly claims report for redactions (0.2). |
| Knudson, Jacquelyn Swanner | 07/14/22 | 0.1 | Email correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS production. |
| Chen, Johnny W. | 07/15/22 | 1.4 | Finalize PPLP 733 diligence productions for CV Lynx and Intralinks data rooms per A. Guo (1.2); prepare weekly redacted claims report for diligence production (0.2). |
| Guo, Angela W. | 07/15/22 | 0.4 | Correspondence with J. Chen and others regarding weekly diligence production (0.1); review diligence production (0.2); correspondence with J. Chen, TCDI, and AlixPartners regarding same (0.1). |
| Robertson, Christopher | 07/15/22 | 0.5 | Discuss emergence issues with Purdue, Davis Polk team and Kramer Levin. |
| Townes, Esther C. | 07/15/22 | 0.1 | Review correspondence with R. Hoff regarding NAS Committee discovery. |
| Chen, Johnny W. | 07/18/22 | 0.2 | Review correspondences from R. Hoff, J. McClammy, K. Benedict, and A. Guo regarding bankruptcy transcripts and deposition materials. |
| Guo, Angela W. | 07/18/22 | 0.5 | Confer with K. Benedict regarding PDR (0.2); correspondence with K. Benedict, J. McClammy, and R. Hoff regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 07/18/22 | 0.1 | Email correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS production. |
| Chen, Johnny W. | 07/20/22 | 0.5 | Prepare diligence documents from AlixPartners for ESM 627 data set for processing (0.3); prepare weekly claims report for redactions (0.2). |
| Chen, Johnny W. | 07/21/22 | 0.3 | Follow up with A. Guo regarding PPLP 734 diligence production. |
| Knudson, Jacquelyn Swanner | 07/21/22 | 0.3 | Correspondence with Davis Polk team regarding NAS production (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Wiggin, and Dechert regarding same (0.1). |

Invoice No.7056482
Invoice Date: August 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Johnny W. | 07/22/22 | 0.4 | Prepare diligence documents for ESM 628 data set for processing in preparation for next production. |
| Chen, Johnny W. | 07/25/22 | 1.4 | Prepare redacted claims report for diligence production (0.2); prepare and finalize PPLP 734 diligence production for CV Lynx and Intralinks data rooms (1.2). |
| Chen, Johnny W. | 07/26/22 | 0.5 | Prepare monitor documents from Dechert and diligence documents from AlixPartners for ESM 629 data set. |
| Chen, Johnny W. | 07/27/22 | 0.4 | Isolate PPLP 735 diligence production population for review. |
| Chen, Johnny W. | 07/28/22 | 0.8 | Prepare diligence documents in ESM 630 data set for processing (0.3); prepare weekly claims report for redaction per A. Guo (0.2); revise PPLP 735 diligence production set (0.3). |
| Townes, Esther C. | 07/28/22 | 0.1 | Correspondences with D. Creadore, R. Hoff, and J. Knudson regarding NAS Committee discovery issues. |
| Chen, Johnny W. | 07/29/22 | 2.2 | Follow up with A. Guo regarding revisions to PPLP 735 production set (0.3); finalize PPLP 735 diligence production for CV Lynx and Intralinks data rooms (0.7); revise and finalize monitor production per Dechert (1.2). |
| Knudson, Jacquelyn Swanner | 07/29/22 | 0.6 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding production (0.3); email correspondence with J. McClammy, E. Townes, Dechert and Wiggin regarding same (0.3). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **15.2** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 07/06/22 | 0.3 | Emails with R. Silbert and D. Byers regarding interpretation agreement. |
| Robertson, Christopher | 07/07/22 | 0.1 | Emails with M. Kesselman and D. Byers regarding interpretation agreement. |
| Robertson, Christopher | 07/22/22 | 0.7 | Discuss Saskatchewan settlement hearing and related case issues with D. Byers and L. Mercer. |
| Robertson, Christopher | 07/25/22 | 1.6 | Prepare analysis of claimant issues for D. Byers and L. Mercer in connection with Saskatchewan hearing (1.3); discuss settlement issues with D. Byers, L. Mercer and J. Bragg in connection with same (0.3). |
| Robertson, Christopher | 07/27/22 | 0.3 | Emails with D. Byers regarding Saskatchewan settlement hearing. |
| **Total PURD125 Cross-Border/International Issues** | | **3.0** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Robertson, Christopher | 07/02/22 | 0.1 | Emails with K. Benedict regarding employee matter. |
| Robertson, Christopher | 07/05/22 | 0.3 | Emails with K. Benedict regarding employee matter and review agreement regarding same. |
| Tobak, Marc J. | 07/05/22 | 0.3 | Correspondence with K. Benedict regarding employment matter (0.1); review draft settlement agreement in connection with same (0.2). |
| Duggan, Charles S. | 07/06/22 | 0.1 | Review email from C. Ricarte regarding indemnification requests. |
| Robertson, Christopher | 07/06/22 | 0.2 | Call with Purdue, M. Tobak and K. Benedict regarding employee matter. |
| Duggan, Charles S. | 07/07/22 | 0.2 | Email with C. Ricarte and Skadden Arps regarding indemnification requests. |

Invoice No.7056482
Invoice Date: August 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kim, Eric M. | 07/08/22 | 1.0 | Draft memorandum regarding employee indemnification requests. |
| Kim, Eric M. | 07/10/22 | 0.5 | Review emails from R. Aleali and C. Ricarte regarding employee indemnification requests (0.2); revise memorandum regarding same (0.3). |
| Consla, Dylan A. | 07/13/22 | 0.2 | Emails with D. Klein regarding employee compensation issues. |
| Duggan, Charles S. | 07/18/22 | 0.2 | Email with R. Aleali, Dechert, and Skadden Arps regarding KEIP/KERP process. |
| Duggan, Charles S. | 07/19/22 | 0.2 | Email with Skadden Arps and Davis Polk team regarding governmental inquiry. |
| Clarens, Margarita | 07/22/22 | 0.5 | Call with R. Aleali and Davis Polk team regarding KEIP/KERP review. |
| Consla, Dylan A. | 07/22/22 | 0.6 | Call with Purdue, Dechert, and Skadden Arps regarding employee issues (0.4); call with M. Linder regarding employee issues (0.2). |
| Duggan, Charles S. | 07/22/22 | 0.6 | Email and conference with R. Aleali, Dechert, Skadden Arps, and Davis Polk team regarding KERP/KEIP process. |
| Vonnegut, Eli J. | 07/22/22 | 0.4 | Meeting with R. Aleali, Davis Polk team and Skadden Arps regarding KERP employee evaluation process. |
| Consla, Dylan A. | 07/26/22 | 0.6 | Review Plan modification motion. |
| Conway, Jennifer S. | 07/27/22 | 1.1 | Review certain employment agreement amendments. |
| Consla, Dylan A. | 07/28/22 | 1.1 | Review KERP employee letters. |
| Conway, Jennifer S. | 07/28/22 | 2.0 | Prepare for call with R. Aleali to discuss employment agreement amendments (0.3); call with same regarding same (1.0); revise employment agreement amendments (0.4); summarize discussion of employee tax issue for T. Matlock (0.3). |
| Consla, Dylan A. | 07/29/22 | 1.1 | Review employee compensation letters. |
| Consla, Dylan A. | 07/31/22 | 0.4 | Review employee compensation letters. |
| **Total PURD140 Employee/Pension Issues** | | **11.7** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Chandler, Will | 06/27/22 | 6.1 | Research regarding relevant public filings. |
| Benedict, Kathryn S. | 07/01/22 | 0.4 | Review and revise workstreams planning. |
| Chandler, Will | 07/01/22 | 1.3 | Research regarding relevant public filings. |
| Knudson, Jacquelyn Swanner | 07/01/22 | 0.5 | Review case status report (0.3); email correspondence with Davis Polk team regarding same (0.2). |
| Robertson, Christopher | 07/02/22 | 0.2 | Review and revise status update. |
| Chandler, Will | 07/03/22 | 0.6 | Research regarding relevant public filings. |
| Chandler, Will | 07/04/22 | 0.7 | Research regarding relevant public filings. |
| Sun, Terrance X. | 07/04/22 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 07/05/22 | 0.5 | Review and revise workstreams planning. |
| Chandler, Will | 07/05/22 | 2.9 | Draft summary memorandum regarding relevant public filings. |
| Giddens, Magali | 07/05/22 | 1.4 | Correspondence with K. Benedict and T. Ibargüen regarding filing notice of appearance and stipulation extending time to respond in Ascent adversary proceeding (0.2); file notice of appearance and stipulation on docket (0.3); correspondence with J. Knudson regarding filing notice of hearing of late claim motion and notice of hearing of motion to reclassify (0.1); file same (0.3); correspondence with Kroll regarding service of Ascent and main proceeding filings (0.1); review documents (0.4). |

Invoice No.7056482
Invoice Date: August 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 07/05/22 | 0.3 | Revise litigation workstreams chart (0.2); email correspondence with Davis Polk team regarding case status report (0.1). |
| Lele, Ajay B. | 07/05/22 | 0.1 | Attend weekly transfer diligence call with S. Lemack. |
| Robertson, Christopher | 07/05/22 | 1.5 | Emails with J. Weiner regarding Judge Drain transition (0.1); emails with K. Benedict regarding notice of appearance (0.2); review and comment on status update (1.2). |
| Sun, Terrance X. | 07/05/22 | 0.5 | Emails with Davis Polk litigation team regarding weekly meeting (0.2); revise workstreams chart (0.3). |
| Chandler, Will | 07/06/22 | 2.5 | Summarize research regarding relevant public filings. |
| Giddens, Magali | 07/06/22 | 0.7 | Correspondence with K. Benedict regarding service of notice of appearance, stipulation extending time and docket entries (0.3); correspondence with Chambers regarding same (0.1); prepare and enter report with Court regarding same (0.1); correspondence and call with J. Knudson regarding service of motion to classify per request of Kroll (0.1); email to Kroll regarding movant address (0.1). |
| Huebner, Marshall S. | 07/06/22 | 0.4 | Review, route and reply to accumulated emails. |
| Sun, Terrance X. | 07/06/22 | 0.3 | Emails with K. Benedict regarding case updates. |
| Benedict, Kathryn S. | 07/07/22 | 0.4 | Review and revise workstreams planning. |
| Chandler, Will | 07/07/22 | 4.8 | Research regarding relevant public filings. |
| Knudson, Jacquelyn Swanner | 07/07/22 | 0.3 | Correspondence with Davis Polk team regarding case status memorandum. |
| Lele, Ajay B. | 07/07/22 | 0.4 | Attend weekly update call with J. DelConte and M. Kesselman. |
| Robertson, Christopher | 07/07/22 | 1.4 | Participate in bi-weekly update and coordination discussion with Purdue, PJT and AlixPartners (0.4); review and revise case status report (1.0). |
| Townes, Esther C. | 07/07/22 | 0.3 | Correspondences with J. Shinbrot and others regarding matter status update. |
| Benedict, Kathryn S. | 07/08/22 | 0.4 | Review and revise workstreams planning. |
| Bruney, Theresa | 07/08/22 | 3.9 | Cite check case status report as per K. Somers. |
| Chandler, Will | 07/08/22 | 1.7 | Research regarding relevant public filings. |
| Knudson, Jacquelyn Swanner | 07/08/22 | 0.3 | Correspondence with Davis Polk team regarding case status report (0.1); review same (0.2). |
| Robertson, Christopher | 07/08/22 | 0.2 | Review and revise status update. |
| Somers, Kate | 07/08/22 | 0.1 | Review and route docket updates. |
| Benedict, Kathryn S. | 07/11/22 | 0.3 | Review and revise workstreams planning. |
| Chandler, Will | 07/11/22 | 3.2 | Attend workstreams call regarding case status (0.5); review and revise memorandum regarding same (1.8); route dockets, and review and revise workstreams chart (0.9). |
| Consla, Dylan A. | 07/11/22 | 1.3 | Emails with K. Benedict and others regarding scheduling issues (0.2); review and comment on case status memorandum for Judge Lane (1.1). |
| Huebner, Marshall S. | 07/11/22 | 1.6 | Discussions with M. Kesselman regarding various matters (0.8); review and reply to various accumulated emails (0.7); discussion with A. Preis regarding disclosure issues (0.1). |
| Knudson, Jacquelyn Swanner | 07/11/22 | 0.2 | Revise litigation workstreams chart. |
| Sun, Terrance X. | 07/11/22 | 0.1 | Revise workstreams chart. |
| Townes, Esther C. | 07/11/22 | 0.1 | Review correspondence with M. Huebner and K. Somers regarding status report. |
| Benedict, Kathryn S. | 07/12/22 | 0.3 | Review and revise workstreams planning. |
| Chandler, Will | 07/12/22 | 1.6 | Prepare workstreams chart for outstanding tasks. |
| Consla, Dylan A. | 07/12/22 | 3.9 | Review and comment on memorandum for Judge Lane (1.8); |

Invoice No.7056482
Invoice Date: August 17, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | attend weekly update call with Purdue and senior advisors (1.0); call with K. Somers regarding case status memorandum for Judge Lane (0.8); emails with K. Somers regarding same (0.3). |
| Garry, Matt | 07/12/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Houston, Kamali | 07/12/22 | 0.6 | Attend weekly call with Davis Polk team regarding workstreams. |
| Huebner, Marshall S. | 07/12/22 | 1.2 | Attend weekly call with Purdue and senior counselors. |
| Kaminetzky, Benjamin S. | 07/12/22 | 1.5 | Attend weekly principals conference call (1.3); prepare for same (0.2). |
| Knudson, Jacquelyn Swanner | 07/12/22 | 0.9 | Conference with Davis Polk litigation team regarding workstreams and case updates (0.3); review workstreams chart (0.1); review revisions to case status report (0.1); email correspondence with Davis Polk team regarding same (0.1); email correspondence with Akin Gump regarding hearing transcript (0.1); telephone conference with K. Benedict regarding same (0.2). |
| Lele, Ajay B. | 07/12/22 | 0.2 | Attend weekly transfer diligence call with S. Lemack and R. Aleali. |
| McCarthy, Gerard | 07/12/22 | 1.0 | Prepare for Davis Polk litigation team meeting (0.2); meet with Davis Polk litigation team regarding workstreams (0.3); follow up with K. Benedict regarding same (0.2); review case status report (0.3). |
| Robertson, Christopher | 07/12/22 | 2.1 | Discuss case status memorandum with D. Consla (0.1); email to Purdue regarding case planning roadmap (0.3); participate in weekly senior legal strategy and coordination discussion (1.3); discuss outstanding workstreams with E. Vonnegut (0.1); discuss case status update with K. Somers (0.3). |
| Sette, Kevin E. | 07/12/22 | 0.4 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Shinbrot, Josh | 07/12/22 | 0.3 | Weekly call with Davis Polk team regarding workstreams. |
| Sun, Terrance X. | 07/12/22 | 0.5 | Revise workstreams chart (0.2); attend weekly Davis Polk litigation team meeting (0.3). |
| Townes, Esther C. | 07/12/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Vonnegut, Eli J. | 07/12/22 | 1.2 | Attend weekly principals coordinating call. |
| Benedict, Kathryn S. | 07/13/22 | 0.4 | Review and revise workstreams planning. |
| Chandler, Will | 07/13/22 | 2.3 | Research regarding case status memorandum for Judge Lane. |
| Consla, Dylan A. | 07/13/22 | 0.7 | Review case status update (0.2); emails with K. Somers regarding case status update (0.2); emails with Chambers and C. Robertson regarding hearing dates (0.2); call with C. Robertson regarding UST fee issues (0.1). |
| Giddens, Magali | 07/13/22 | 0.3 | Review recent docket filings. |
| Huebner, Marshall S. | 07/13/22 | 1.6 | Review and reply to multiple emails on various topics (0.4); revise case status report and email to Davis Polk team regarding same (0.9); discussions regarding trustee fee potential refunds (0.3). |
| Huebner, Marshall S. | 07/13/22 | 0.6 | Conference call with PJT Partners and Deputy General Counsel regarding confidential matter and follow up call with M. Kesselman. |
| Knudson, Jacquelyn Swanner | 07/13/22 | 0.1 | Email correspondence with Davis Polk team regarding case status report. |
| Leary, Amber | 07/13/22 | 8.0 | Draft documents relating to Plan modification. |
| Robertson, Christopher | 07/13/22 | 3.7 | Discuss case background and status with S. Piraino (0.4); emails with S. Piraino regarding same (0.2); review and revise case issues memorandum (2.0); review fee refund issue |

Invoice No.7056482
Invoice Date: August 17, 2022

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | materials (0.3); review and revise case status update (0.7); coordinate with D. Consla regarding omnibus dates (0.1). |
| Benedict, Kathryn S. | 07/14/22 | 0.4 | Review and revise workstreams planning. |
| Chandler, Will | 07/14/22 | 3.5 | Research regarding publicly available precedent and draft memorandum regarding same. |
| Huebner, Marshall S. | 07/14/22 | 1.2 | Discussion with general counsel and review of memorandum regarding judicial precedent. |
| Robertson, Christopher | 07/14/22 | 0.3 | Review revisions to case memorandum. |
| Somers, Kate | 07/14/22 | 0.1 | Call with M. Giddens to discuss agenda for July omnibus hearing. |
| Benedict, Kathryn S. | 07/15/22 | 0.4 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 07/15/22 | 0.2 | Discussion with general counsel regarding various matters. |
| Somers, Kate | 07/15/22 | 0.9 | Review and revise weekly post-petition calendar (0.7); correspondence with W. Chandler regarding same (0.2). |
| Huebner, Marshall S. | 07/17/22 | 0.1 | Call with M. Kesselman regarding various matters. |
| Benedict, Kathryn S. | 07/18/22 | 0.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 07/18/22 | 1.0 | Review and comment on memorandum regarding judicial precedent (0.7); emails with K. Somers regarding same (0.3). |
| Giddens, Magali | 07/18/22 | 0.4 | Correspondence with M. Pera regarding filing AlixPartners monthly fee statement (0.1); file same (0.1); email with AlixPartners enclosing filed version (0.1); correspondence with Kroll regarding service of same (0.1). |
| Halford, Edgar Bernard | 07/18/22 | 2.5 | Prepare table of authorities and check citations for objection to Ascent late claim motion per K. Houston. |
| Kim, Eric M. | 07/18/22 | 0.4 | Review draft status report (0.3); email with K. Somers regarding same (0.1). |
| Robertson, Christopher | 07/18/22 | 0.1 | Emails with D. Consla regarding upcoming board meeting logistics. |
| Sun, Terrance X. | 07/18/22 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 07/19/22 | 0.8 | Review and revise workstreams planning (0.5); attend Davis Polk litigation team workstreams meeting (0.3). |
| Consla, Dylan A. | 07/19/22 | 1.6 | Calls with K. Somers regarding case status update (0.5); correspondence with C. Robertson regarding case status update (0.3); review and comment on case status update (0.5); emails with C. Robertson and K. Somers regarding case status update (0.3). |
| Finelli, Jon | 07/19/22 | 0.5 | Attend weekly workstreams call. |
| Giddens, Magali | 07/19/22 | 2.1 | Correspondence and discussion with H. Klabo regarding redaction for objection to Ascent motion (0.2); correspondence and call with K. Houston regarding filing objection, motion to seal and motion to shorten in connection with Ascent motion (0.2); prepare same for filing (0.2); file same (0.4); correspondence with Kroll regarding service of same (0.1); review same and other documents filed on docket (1.0). |
| Houston, Kamali | 07/19/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| McCarthy, Gerard | 07/19/22 | 0.5 | Prepare for Davis Polk team meeting (0.2); attend Davis Polk team meeting regarding workstreams (0.3). |
| Robertson, Christopher | 07/19/22 | 1.1 | Review and coordinate revisions to status report (0.6); attend weekly senior legal coordination and strategy discussion (0.5). |
| Sette, Kevin E. | 07/19/22 | 0.3 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Sun, Terrance X. | 07/19/22 | 0.5 | Attend weekly Davis Polk litigation team meeting (0.3); revise workstreams chart (0.2). |
| Townes, Esther C. | 07/19/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Vonnegut, Eli J. | 07/19/22 | 0.4 | Attend weekly principals call. |

Invoice No.7056482
Invoice Date: August 17, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Benedict, Kathryn S.</td><td>07/20/22</td><td>0.3</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>Chandler, Will</td><td>07/20/22</td><td>2.2</td><td>Review and revise case status memorandum (1.9); review and revise workstreams tracker (0.3).</td></tr>
<tr><td>Consla, Dylan A.</td><td>07/20/22</td><td>3.1</td><td>Review case status update (0.3); emails with M. Huebner, K. Somers and others regarding same (0.5); call with K. Somers regarding status update (0.1); call with J. Knudson regarding status update (0.1); review and revise status update (2.1).</td></tr>
<tr><td>Giddens, Magali</td><td>07/20/22</td><td>1.8</td><td>Correspondence with K. Somers regarding filing case status report for omnibus hearing (0.1); calls with E. Andino regarding unredacted Ascent objection (0.2); follow-up correspondence with K. Somers regarding case status report (0.1); correspondence with W. Chandler regarding filing same (0.1); prepare same for filing and file same (0.2); correspondence with Kroll regarding service of same (0.1); correspondence with D. Consla regarding hearing binders (0.1); review docket with respect to agenda items (0.2); review case status report and creditor letter to Chambers regarding notice (0.7).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>07/20/22</td><td>0.8</td><td>Telephone conference with D. Consla regarding case status report (0.1); revise same (0.4); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with D. Consla and K. Somers regarding same (0.1).</td></tr>
<tr><td>Somers, Kate</td><td>07/20/22</td><td>0.2</td><td>Correspondence with W. Chandler regarding weekly post-petition calendars and case trackers.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>07/21/22</td><td>0.7</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>Chandler, Will</td><td>07/21/22</td><td>1.1</td><td>Update workstreams chart and monthly tasks tracker.</td></tr>
<tr><td>Consla, Dylan A.</td><td>07/21/22</td><td>0.3</td><td>Emails with Purdue regarding case status report (0.1); correspondence with M. Giddens regarding omnibus hearing materials (0.2).</td></tr>
<tr><td>Giddens, Magali</td><td>07/21/22</td><td>4.7</td><td>Correspondence with D. Consla regarding timing and presentation of hearing binder (0.1); review docket and prepare initial draft of July omnibus hearing agenda (1.0); call with Chambers regarding hearing (0.1); retrieve relevant documents and prepare hearing binder portfolio (1.0); correspondence with Davis Polk copy center regarding same (0.1); review unredacted version of Ascent objection (0.2); prepare copies of same and required labels for under seal material (0.5); calls with E. Andino regarding unredacted copy of Ascent objection (0.2); correspondence with K. Somers regarding Ascent status conference (0.1); call with K. Benedict regarding same (0.1); correspondence with Kroll regarding status conference report service query (0.1); call with D. Consla regarding same and follow-up correspondence with Kroll regarding same (0.2); correspondence with K. Somers regarding updating agenda (0.1); review updated docket and update omnibus hearing agenda (0.3); follow-up correspondence with K. Somers, D. Consla and W. Chandler regarding same (0.2); review docket filings (0.4).</td></tr>
<tr><td>Somers, Kate</td><td>07/21/22</td><td>0.6</td><td>Correspondence with W. Chandler regarding July omnibus hearing logistics (0.4); review and revise agenda in connection with July omnibus hearing (0.2).</td></tr>
<tr><td>Chandler, Will</td><td>07/22/22</td><td>0.8</td><td>Prepare omnibus hearing agenda.</td></tr>
<tr><td>Consla, Dylan A.</td><td>07/22/22</td><td>1.0</td><td>Review and comment on omnibus hearing agenda (0.3); correspondence with C. Robertson, M. Huebner, and others</td></tr>
</table>

23

Invoice No.7056482
Invoice Date: August 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding Ascent adjournment (0.7). |
| Giddens, Magali | 07/22/22 | 1.5 | Correspondence with court clerk regarding sealed documents and hearing binders (0.3); review docket filings (0.4); prepare registration requests for hearing lines in connection with July omnibus hearing (0.8). |
| Huebner, Marshall S. | 07/22/22 | 0.8 | Call with M. Kesselman regarding various matters and reply to emails regarding upcoming hearing and committee meetings. |
| Somers, Kate | 07/22/22 | 0.3 | Review and revise agenda for July omnibus hearing (0.2); correspondence with D. Consla, W. Chandler and M. Giddens regarding same (0.1). |
| Benedict, Kathryn S. | 07/25/22 | 0.6 | Analyze and revise workstreams planning. |
| Consla, Dylan A. | 07/25/22 | 1.8 | Review and comment on hearing agenda (0.2); emails with M. Huebner, W. Chandler, and others regarding same (0.6); emails with Chambers regarding same (0.2); draft response to press inquiry regarding debtor-in-possession status (0.4); call with C. Robertson regarding reclassification motion (0.3); emails with M. Huebner and others regarding omnibus hearing dates (0.1). |
| Robertson, Christopher | 07/25/22 | 0.3 | Coordinate claims motion adjournment (0.1); review and comment on hearing agenda (0.2). |
| Somers, Kate | 07/25/22 | 0.2 | Correspondence with D. Consla and W. Chandler regarding agenda for July omnibus hearing. |
| Sun, Terrance X. | 07/25/22 | 0.2 | Revise workstreams chart. |
| Townes, Esther C. | 07/25/22 | 0.1 | Update workstreams charts. |
| Benedict, Kathryn S. | 07/26/22 | 1.2 | Analyze and revise workstreams planning (0.1); attend July omnibus hearing (1.1). |
| Consla, Dylan A. | 07/26/22 | 1.7 | Emails with Chambers and Davis Polk team regarding omnibus hearing dates (1.4); review non-dischargeability notice and order (0.3). |
| Huebner, Marshall S. | 07/26/22 | 2.1 | Prepare for and attend hearing with Judge Lane (1.2); follow-up call with M. Kesselman and discussions with A. Preis and K. Eckstein regarding same (0.9). |
| Kaminetzky, Benjamin S. | 07/26/22 | 1.3 | Attend omnibus hearing (1.2); correspondence regarding omnibus hearings (0.1). |
| Knudson, Jacquelyn Swanner | 07/26/22 | 0.2 | Review litigation workstreams chart. |
| Robertson, Christopher | 07/26/22 | 1.8 | Attend omnibus hearing (1.2); coordinate non-dischargeability extension (0.5); coordinate omnibus hearing dates with D. Consla (0.1). |
| Somers, Kate | 07/26/22 | 0.8 | Prepare logistics for July omnibus hearing (0.5); correspondence with D. Consla and W. Chandler in connection with same (0.3). |
| Sun, Terrance X. | 07/26/22 | 0.2 | Revise workstreams chart. |
| Tobak, Marc J. | 07/26/22 | 1.1 | Attend omnibus hearing regarding status update. |
| Benedict, Kathryn S. | 07/27/22 | 0.5 | Analyze and revise workstreams planning. |
| Consla, Dylan A. | 07/27/22 | 0.5 | Emails with Purdue and J. Quigley regarding Board meetings (0.3); emails with Chambers and Purdue regarding omnibus hearings (0.2). |
| Huebner, Marshall S. | 07/27/22 | 0.4 | Call and emails with Purdue regarding various matters. |
| Townes, Esther C. | 07/27/22 | 0.1 | Review general Purdue hotline inquiry. |
| Benedict, Kathryn S. | 07/28/22 | 0.4 | Analyze and revise workstreams planning. |
| Chandler, Will | 07/28/22 | 1.1 | Review docket to update case calendar and task list. |
| Robertson, Christopher | 07/28/22 | 0.1 | Emails with S. Piraino regarding Hart-Scott-Rodino issues. |
| Somers, Kate | 07/28/22 | 1.1 | Review and revise notice of presentment regarding extension of time to object to dischargeability of certain debts and |

Invoice No.7056482
Invoice Date: August 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | proposed order in connection with same (0.5); prepare same for filing (0.5); correspondence with D. Consla and others regarding same (0.1). |
| Benedict, Kathryn S. | 07/29/22 | 0.6 | Analyze and revise workstreams planning. |
| Consla, Dylan A. | 07/29/22 | 0.2 | Call with AlixPartners regarding monthly operating report. |
| Piraino, Stephen D. | 07/29/22 | 0.4 | Call with M. Marks regarding Hart-Scott-Rodino filing (0.1); emails with R. Aleali and others regarding antitrust filings (0.3). |
| Robertson, Christopher | 07/29/22 | 0.2 | Discuss monthly operating report with D. Consla and AlixPartners. |
| **Total PURD145 General Case Administration** | | **135.8** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Robertson, Christopher | 07/08/22 | 0.2 | Review King & Spalding supplemental disclosure. |
| Robertson, Christopher | 07/21/22 | 0.3 | Emails with R. Aleali and others regarding consultant retention. |
| Consla, Dylan A. | 07/23/22 | 0.2 | Review Reed Smith supplemental declaration. |
| Robertson, Christopher | 07/25/22 | 0.1 | Emails with Purdue and D. Consla regarding Reed Smith supplemental declaration. |
| Fine, Kate | 07/26/22 | 0.3 | Emails with M. Pera regarding interim fee application pursuant to debtor professional inquiry. |
| Robertson, Christopher | 07/27/22 | 0.3 | Emails and discussions with R. Aleali regarding consultant retention. |
| Consla, Dylan A. | 07/28/22 | 0.3 | Call with Latham & Watkins regarding professional fee issues. |
| Robertson, Christopher | 07/28/22 | 0.3 | Discuss consultant retention with counsel to same. |
| Robertson, Christopher | 07/29/22 | 0.2 | Emails with R. Aleali regarding consultant retention. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **2.2** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Garg, Paavani | 07/01/22 | 1.0 | Review security agreement. |
| Garry, Matt | 07/01/22 | 1.5 | Analyze precedent for draft memorandum relating to potential post-appeal scenario. |
| Kaminetzky, Benjamin S. | 07/01/22 | 0.5 | Review and revise drafts of post-decision plan and correspondence regarding same. |
| Lele, Ajay B. | 07/01/22 | 0.2 | Emails to R. Crosby regarding Kira files. |
| McCarthy, Gerard | 07/01/22 | 0.1 | Review comments to post-appeal strategy plan. |
| Sette, Kevin E. | 07/01/22 | 0.5 | Draft post-appeal litigation analysis per J. Shinbrot. |
| Shinbrot, Josh | 07/01/22 | 0.5 | Review analysis regarding post-appeal scenarios (0.3); related correspondence with K. Sette and M. Garry (0.2). |
| Somers, Kate | 07/01/22 | 3.5 | Research regarding discrete Plan issues (1.5); draft and revise research memorandum in connection with same per D. Consla (2.0). |
| Kim, Eric M. | 07/02/22 | 0.3 | Review revised case status report. |
| Klabo, Hailey W. | 07/02/22 | 0.4 | Revise post-Second Circuit strategy plan (0.2); emails with E. Vonnegut regarding same (0.2). |
| McCarthy, Gerard | 07/02/22 | 0.4 | Review and revise post-appeal strategy document. |
| Shinbrot, Josh | 07/02/22 | 0.5 | Correspondence with G. McCarthy, K. Benedict, K. Somers and others regarding status report (0.2); review revisions to status report (0.3). |
| Somers, Kate | 07/02/22 | 3.2 | Draft research memorandum regarding discrete Plan issues |

25

Invoice No.7056482
Invoice Date: August 17, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | per D. Consla. |
| Vonnegut, Eli J. | 07/02/22 | 0.5 | Work on plan strategy bullets for Second Circuit ruling. |
| McCarthy, Gerard | 07/03/22 | 4.6 | Review and revise update to research memorandum regarding relevant public filings. |
| Somers, Kate | 07/03/22 | 2.5 | Draft and revise case status report (1.0); correspondence with C. Robertson and G. McCarthy regarding same (0.5); draft research memorandum regarding discrete Plan issues per D. Consla (1.0). |
| Tobak, Marc J. | 07/03/22 | 0.3 | Review draft status report (0.2); conference with G. McCarthy regarding same (0.1). |
| Garry, Matt | 07/04/22 | 1.0 | Analyze case law to prepare responsive briefing for potential post-appeal scenario. |
| McCarthy, Gerard | 07/04/22 | 0.1 | Review workstreams chart. |
| Somers, Kate | 07/04/22 | 4.7 | Draft and revise research memorandum addressing discrete Plan issues per D. Consla (4.5); correspondence with D. Consla regarding same (0.2). |
| Benedict, Kathryn S. | 07/05/22 | 0.2 | Review appeal strategy analysis. |
| Finelli, Jon | 07/05/22 | 1.0 | Review and comment on security agreement. |
| Kaminetzky, Benjamin S. | 07/05/22 | 1.8 | Review and revise post-decision Plan and correspondence regarding same (0.3); review and analyze West Virginia decision, and correspondence and analysis regarding same and potential impact (1.4); correspondence regarding tolling update and next steps (0.1). |
| Klabo, Hailey W. | 07/05/22 | 0.9 | Emails with P. Baxley regarding certain legal research (0.4); emails with P. Baxley regarding creditor trust document comments (0.5). |
| McCarthy, Gerard | 07/05/22 | 0.8 | Review workstreams chart (0.2); review status report (0.1); review post-appeal strategy document (0.1); meet with J. Shinbrot regarding post-Second Circuit decision workstreams (0.4). |
| Robertson, Christopher | 07/05/22 | 0.1 | Discuss emergence planning with AlixPartners and Purdue. |
| Sette, Kevin E. | 07/05/22 | 0.2 | Analyze case law on discrete post-appeal procedural issue. |
| Shinbrot, Josh | 07/05/22 | 1.5 | Conference with G. McCarthy regarding post-appeal strategy (0.4); related correspondence with G. McCarthy (0.1); revise case status report (1.0). |
| Somers, Kate | 07/05/22 | 4.4 | Draft and revise case status report (2.5); correspondence with C. Robertson, G. McCarthy and others in connection with same (0.5); draft research memorandum regarding discrete Plan issues per D. Consla (1.4). |
| Tobak, Marc J. | 07/05/22 | 0.6 | Call with K. Porter regarding tolling issues (0.1); revise draft tolling stipulation (0.2); correspondence with Milbank Tweed regarding tolling stipulation (0.1); correspondence with Debevoise & Plimpton regarding same (0.2). |
| Weiner, Jacob | 07/05/22 | 1.6 | Review collateral documents (0.9); call with W. Chandler regarding docket filing (0.1); call with Akin Gump regarding intercreditor agreement (0.2); coordinate workstreams (0.4). |
| Garry, Matt | 07/06/22 | 2.1 | Call with M. Tobak regarding lawsuit in West Virginia (0.2); analyze related case law (1.9). |
| Kaminetzky, Benjamin S. | 07/06/22 | 0.2 | Correspondence and analysis regarding tolling issues. |
| Klabo, Hailey W. | 07/06/22 | 0.4 | Emails with P. Baxley regarding TDP revised drafts. |
| Lele, Ajay B. | 07/06/22 | 0.1 | Emails to R. Crosby regarding Kira issues. |
| McCarthy, Gerard | 07/06/22 | 0.7 | Review status report (0.3); call with M. Tobak regarding workstreams (0.4). |
| Sette, Kevin E. | 07/06/22 | 1.8 | Analyze case law on discrete post-appeal workstream per J. |

Invoice No.7056482
Invoice Date: August 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Shinbrot (1.4); analyze federal and local rules on discrete issue relating to same (0.4). |
| Sieben, Brian G. | 07/06/22 | 4.3 | Emails with working group regarding revised draft of CTA and related issues (0.5); review creditors' CTA revised draft (1.2); analyze trust-related issues pertaining to UCC filings, and emails with Davis Polk team regarding same (2.6). |
| Tobak, Marc J. | 07/06/22 | 0.6 | Conference with G. McCarthy regarding appeal and preliminary injunction issues (0.3); correspondence with K. Porter regarding tolling (0.3). |
| Weiner, Jacob | 07/06/22 | 2.4 | Coordinate settlement-related workstreams (1.0); review collateral documents (1.4). |
| Duggan, Charles S. | 07/07/22 | 0.2 | Email with M. Tobak, B. Kaminetzky, and UCC regarding tolling. |
| Garg, Paavani | 07/07/22 | 0.3 | Revise security agreement. |
| Garry, Matt | 07/07/22 | 5.3 | Review and revise status report (0.3); analyze case law regarding certain issues relating to collateral estoppel (4.8); call with M. Tobak regarding same (0.2). |
| Huebner, Marshall S. | 07/07/22 | 1.4 | Review and revise Plan and appeal-related documents and workstreams charts, and emails regarding same (0.9); calls and emails with Purdue and E. Vonnegut regarding same (0.5). |
| Kaminetzky, Benjamin S. | 07/07/22 | 0.4 | Review draft case status report (0.1); correspondence regarding post-appeal plan outline and tasks (0.3). |
| Klabo, Hailey W. | 07/07/22 | 0.4 | Communications with Davis Polk emergence team regarding creditor trust documents and Section 1127(b) issues. |
| Leary, Amber | 07/07/22 | 8.0 | Research and draft memorandum relating to relevant public filings. |
| McCarthy, Gerard | 07/07/22 | 2.9 | Review M. Huebner comments to status report (0.2); email with M. Tobak and K. Benedict regarding M. Huebner requests (0.2); meet with M. Tobak and K. Benedict regarding workstreams (0.5); call with M. Tobak regarding workstreams and appeal (0.4); email with M. Huebner regarding appeal (0.2); meet with J. Shinbrot regarding post-appeal workstreams (0.5); revise status report (0.5); call with M. Tobak regarding workstreams (0.4). |
| Robertson, Christopher | 07/07/22 | 0.4 | Coordinate drafting of supplemental confirmation order. |
| Shinbrot, Josh | 07/07/22 | 1.8 | Analyze case status report (0.4); related correspondence with K. Somers (0.3); related correspondence with M. Garry (0.1); analyze post-appeal scenarios (1.0). |
| Sieben, Brian G. | 07/07/22 | 3.3 | Conference with J. Schwartz regarding trust documentation and UCC filings (0.3); review trust documentation, checklist chart, and related information pertaining to proposed UCC filings (1.0); draft summary of issues for J. Weiner and E. White (1.0); review security agreement and revisions thereto (1.0). |
| Somers, Kate | 07/07/22 | 7.0 | Draft and revise case status report (2.0); implement revisions from M. Huebner to same (1.0); correspondence with C. Robertson, G. McCarthy, J. Shinbrot, J. Knudson, and E. Townes regarding same (1.0); research regarding discrete Plan issues per D. Consla (1.0); correspondence with A. Leary regarding same (0.5); draft and revise research memorandum regarding same (1.5). |
| Tobak, Marc J. | 07/07/22 | 1.5 | Conference with G. McCarthy and K. Benedict regarding appeal and remand issues (0.5); conference with G. McCarthy regarding remand issues (0.3); conference with G. McCarthy |

Invoice No.7056482
Invoice Date: August 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding appeal (0.1); conference with G. McCarthy regarding tolling issues (0.2); correspondence with B. Kaminetzky regarding tolling issues (0.2); correspondence with K. Porter regarding tolling issues (0.2). |
| Weiner, Jacob | 07/07/22 | 2.3 | Call with Milbank Tweed regarding settlement issues (0.2); revise collateral documents (1.7); coordinate settlement workstreams (0.4). |
| Chandler, Will | 07/08/22 | 0.4 | Attend meeting with K. Somers, K. Benedict, and A. Leary regarding research for case status memorandum for Judge Lane. |
| Huebner, Marshall S. | 07/08/22 | 0.8 | Discussions with B. Kaminetzky and emails with Davis Polk team regarding preparation for call with Purdue, Plan and appeal calendar issues. |
| Kaminetzky, Benjamin S. | 07/08/22 | 0.6 | Correspondence regarding late claims motions (0.1); correspondence regarding post appeal plan (0.1); correspondence regarding tolling (0.1); call with M. Huebner regarding update and tasks (0.3). |
| Leary, Amber | 07/08/22 | 1.4 | Research relating to relevant public filing memorandum (0.6); conference with K. Benedict, K. Somers and W. Chandler regarding same (0.5); correspondence with K. Somers regarding same (0.3). |
| McCarthy, Gerard | 07/08/22 | 1.4 | Call with M. Tobak regarding workstreams (0.4); review and revise case status report (0.8); call with K. Benedict regarding same (0.2). |
| Sette, Kevin E. | 07/08/22 | 2.8 | Draft post-appeal briefing per J. Shinbrot (1.5); analyze case law relating to same (1.2); communicate with J. Shinbrot regarding same (0.1). |
| Shinbrot, Josh | 07/08/22 | 0.1 | Correspondence with K. Sette regarding post-appeal scenario analysis. |
| Sieben, Brian G. | 07/08/22 | 3.8 | Review collateral agreement (2.2); review information and summarize findings relating to trust agreements and UCC filings (1.6). |
| Somers, Kate | 07/08/22 | 11.0 | Attend teleconference with K. Benedict, A. Leary and W. Chandler regarding research memorandum (0.4); correspondence with A. Leary, W. Chandler and others on Davis Polk team regarding same (2.0); review and revise research memorandum in connection with same (6.0); review and revise case status report (2.0); correspondence with M. Huebner, C. Robertson, G. McCarthy and others on Davis Polk team, Skadden Arps, and Jones Day regarding same (0.6). |
| Tobak, Marc J. | 07/08/22 | 1.5 | Conference with G. McCarthy regarding post-appeal planning and remand issues (0.4); conference with J. Weiner, J. Ball and H. Williford regarding confessions of judgment (0.7); conference with K. Porter regarding tolling stipulation (0.4). |
| Weiner, Jacob | 07/08/22 | 1.2 | Call with M. Tobak regarding confessions of judgment (0.2); call with Debevoise & Plimpton regarding same (0.8); review confessions of judgment (0.2). |
| Leary, Amber | 07/09/22 | 2.1 | Draft documents relating to Plan modification. |
| Somers, Kate | 07/09/22 | 7.1 | Review and revise case status report (1.0); correspondence with G. McCarthy and C. Robertson regarding same (0.5); review and revise research memorandum regarding discrete Plan issues per D. Consla (5.5); correspondence with C. Robertson, D. Consla and A. Leary regarding same (0.1). |
| Leary, Amber | 07/10/22 | 2.0 | Draft documents relating to Plan modification. |
| Somers, Kate | 07/10/22 | 3.8 | Draft and revise research memorandum per D. Consla |

Invoice No.7056482
Invoice Date: August 17, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding discrete Plan and emergence issues. |
| Kaminetzky, Benjamin S. | 07/11/22 | 2.2 | Conference call with M. Huebner, E. Vonnegut, G. McCarthy, C. Robertson, and M. Tobak regarding post-decision plan (0.6); review and revise drafts of plan outline and correspondence regarding same (0.2); conference call with M. Kesselman, R. Aleali, M. Huebner and E. Vonnegut regarding plan outline and strategy (1.4). |
| Klabo, Hailey W. | 07/11/22 | 0.8 | Call with M. Huebner, E. Vonnegut, and B. Kaminetzky regarding strategy (0.5); emails with same regarding same (0.3). |
| Leary, Amber | 07/11/22 | 6.2 | Draft documents relating to Plan modification. |
| McCarthy, Gerard | 07/11/22 | 2.5 | Prepare for call with M. Huebner regarding post-appeal strategy (0.1); call with M. Huebner and others regarding post-appeal strategy (0.6); follow-up call with M. Tobak regarding post-appeal strategy (0.4); call with Purdue group regarding post-appeal strategy (1.0); review updated post appeal strategy document (0.2); email to E. Vonnegut regarding post appeal strategy (0.2). |
| Piraino, Stephen D. | 07/11/22 | 0.3 | Call with E. Vonnegut regarding emergence workstream. |
| Robertson, Christopher | 07/11/22 | 0.6 | Pre-call with Davis Polk team regarding contingency planning work plan. |
| Somers, Kate | 07/11/22 | 3.5 | Analyze Plan structure issues (1.5); correspondence with E. Vonnegut, D. Consla and others on Davis Polk team regarding same (1.0); research regarding discrete Plan issues per D. Consla (1.0). |
| Tobak, Marc J. | 07/11/22 | 3.7 | Research class action issues in connection with analysis of Plan alternatives (0.4); conference with M. Huebner and E. Vonnegut regarding same (0.5); conference with M. Huebner, B. Kaminetzky, E. Vonnegut, C. Robertson, G. McCarthy, and H. Klabo regarding post-appeal strategy (0.6); conference with G. McCarthy regarding same (0.4); conference with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, E. Vonnegut, and G. McCarthy regarding post-appeal strategy (1.3); review presentation slides regarding same (0.1); correspondence with K. Porter regarding tolling (0.2); review comments to tolling stipulation (0.2). |
| Vonnegut, Eli J. | 07/11/22 | 3.7 | Call with M. Huebner regarding plan structure issues (0.2); call with Davis Polk team regarding next steps following appeal ruling (0.5); call with M. Tobak and M. Huebner regarding plan structure issues (0.6); call with M. Kesselman and R. Aleali regarding steps following appeal ruling (1.5); revise outline of next steps following appeal ruling (0.9). |
| Weiner, Jacob | 07/11/22 | 0.4 | Correspondence with Mourant regarding collateral document. |
| Garry, Matt | 07/12/22 | 4.5 | Draft opposition brief for potential post-appeal scenario. |
| Kaminetzky, Benjamin S. | 07/12/22 | 0.7 | Review and revise drafts of post-decision action plan and correspondence regarding same (0.4); correspondence regarding appellate strategy (0.2); correspondence regarding tolling negotiations and strategy (0.1). |
| Klabo, Hailey W. | 07/12/22 | 0.4 | Review emergence checklist (0.2); discussion with A. Leary regarding document relating to Plan modification (0.2). |
| Leary, Amber | 07/12/22 | 11.3 | Draft documents relating to Plan modification. |
| Lele, Ajay B. | 07/12/22 | 0.3 | Emails to S. Moller regarding emergence checklist (0.2); review transfer diligence checklist (0.1). |
| McCarthy, Gerard | 07/12/22 | 0.3 | Review and comment on post-appeal plan. |
| Piraino, Stephen D. | 07/12/22 | 0.5 | Correspondence with M. Huebner, E. Vonnegut and C. Robertson regarding emergence. |

Invoice No.7056482
Invoice Date: August 17, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 07/12/22 | 0.2 | Discuss emergence planning issues with AlixPartners and Purdue. |
| Shinbrot, Josh | 07/12/22 | 0.8 | Correspondence with M. Garry regarding post-appeal analysis (0.1); review M. Garry post-appeal analysis (0.7). |
| Sieben, Brian G. | 07/12/22 | 2.0 | Emails with J. Weiner and creditors counsel regarding workstreams (0.2); review outstanding workstreams and related information (0.4); review and revise security agreement and analyze related emails (1.4). |
| Somers, Kate | 07/12/22 | 9.5 | Review and revise case status report (1.0); correspondence with C. Robertson and D. Consla regarding same (1.0); correspondence with K. Benedict regarding same (0.1); review and revise emergence workstreams checklist (2.0); correspondence with E. Vonnegut, S. Massman and H. Klabo regarding same (0.5); research regarding discrete emergence issues per S. Massman (2.0); draft and revise research memorandum regarding discrete Plan issues per C. Robertson and D. Consla (2.0); correspondence with A. Leary regarding same (0.2); correspondence with D. Consla regarding same (0.7). |
| Vonnegut, Eli J. | 07/12/22 | 0.3 | Review and comment on emergence workstreams chart. |
| Weiner, Jacob | 07/12/22 | 0.5 | Discussion of workstreams with J. Finelli (0.1); correspondence with Milbank Tweed and others regarding same (0.4). |
| Benedict, Kathryn S. | 07/13/22 | 0.2 | Telephone conference with J. Knudson regarding pro se issue. |
| Consla, Dylan A. | 07/13/22 | 0.3 | Emails with E. Vonnegut regarding Plan issues (0.1); review Plan issues list (0.2). |
| Huebner, Marshall S. | 07/13/22 | 0.7 | Discussions and emails with M. Kesselman and E. Vonnegut regarding Plan issues. |
| Kaminetzky, Benjamin S. | 07/13/22 | 1.1 | Call with G. McCarthy regarding appeal analysis (0.1); conference call with G. Garre, J. Bucholtz, S. Birnbaum and G. McCarthy regarding appeal strategy (0.5); post call with G. McCarthy (0.1); draft memorandum to M. Kesselman regarding appeal strategy (0.2); correspondence regarding tolling (0.1); correspondence regarding term sheet and next steps (0.1). |
| Lele, Ajay B. | 07/13/22 | 2.1 | Review revised emergence checklist. |
| McCarthy, Gerard | 07/13/22 | 2.1 | Call with G. Garre, B. Kaminetzky, and others regarding appellate strategy (0.4); follow up call with B. Kaminetzky regarding same (0.1); call with M. Tobak and K. Benedict regarding workstreams and appellate strategy (1.3); review emails and draft status report (0.3). |
| Moller, Sarah H. | 07/13/22 | 1.6 | Review and revise emergence checklist, and related communication with A. Lele. |
| Piraino, Stephen D. | 07/13/22 | 0.4 | Call with C. Robertson regarding emergence. |
| Sette, Kevin E. | 07/13/22 | 0.1 | Review revisions from J. Shinbrot to draft document regarding post-appeal measures. |
| Shinbrot, Josh | 07/13/22 | 4.6 | Correspondence with G. McCarthy regarding post-appeal scenarios (0.2); analyze post-appeal scenarios (4.4). |
| Sieben, Brian G. | 07/13/22 | 1.5 | Review comments to security agreement (1.4); emails with Davis Polk team regarding same (0.1). |
| Somers, Kate | 07/13/22 | 7.9 | Draft and revise research memorandum regarding discrete Plan issues per C. Robertson and D. Consla (2.0); correspondence with same regarding same (1.0); review and revise case status report (2.0); correspondence with Davis Polk team regarding same (1.5); review and revise emergence |

Invoice No.7056482
Invoice Date: August 17, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | workstreams checklist (1.0); correspondence with E. Vonnegut and S. Massman regarding same (0.4). |
| Tobak, Marc J. | 07/13/22 | 1.7 | Correspondence with A. Lees regarding tolling stipulation (0.5); correspondence with K. Porter regarding same (0.1); conference with G. McCarthy and K. Benedict regarding appeal, remand, and strategy (1.1). |
| Vonnegut, Eli J. | 07/13/22 | 0.7 | Revise Plan structure and emails with Davis Polk team regarding same (0.5); call with J. Weiner regarding settlement documents (0.2). |
| Weiner, Jacob | 07/13/22 | 0.9 | Call with D. Fisher regarding settlement documents (0.2); call with E. Vonnegut regarding same (0.2); coordinate settlement workstreams (0.5). |
| Benedict, Kathryn S. | 07/14/22 | 0.8 | Correspondence with G. McCarthy and D. Consla regarding claims analysis (0.2); telephone conference with D. Consla regarding same (0.6). |
| Klabo, Hailey W. | 07/14/22 | 0.4 | Review revised trust distribution procedures. |
| Lele, Ajay B. | 07/14/22 | 0.2 | Review updated emergence checklist. |
| Moller, Sarah H. | 07/14/22 | 0.5 | Revise emergence checklist. |
| Robertson, Christopher | 07/14/22 | 2.9 | Review and comment on document relating to Plan modification (2.6); discuss same with A. Leary (0.3). |
| Sette, Kevin E. | 07/14/22 | 0.2 | Review case law regarding third-party release issue per J. Shinbrot. |
| Shinbrot, Josh | 07/14/22 | 6.2 | Draft analysis regarding post-appeal litigation strategy (5.9); correspondence with M. Garry and K. Sette regarding related legal research (0.3). |
| Sieben, Brian G. | 07/14/22 | 0.1 | Emails with J. Weiner regarding UCC filings. |
| Somers, Kate | 07/14/22 | 4.9 | Research regarding discrete emergence issues per S. Massman (3.0); prepare summary of same (1.3); review and revise research memorandum regarding discrete Plan and emergence issues per C. Robertson and D. Consla (0.3); correspondence with D. Consla regarding same (0.2); correspondence with M. Huebner and others regarding same (0.1). |
| Weiner, Jacob | 07/14/22 | 0.5 | Discuss emergence workstreams with E. Vonnegut (0.1); coordinate workstreams (0.4). |
| Huebner, Marshall S. | 07/15/22 | 0.8 | Conference call regarding Plan term sheet and follow-up emails. |
| Kaminetzky, Benjamin S. | 07/15/22 | 0.3 | Correspondence regarding tolling (0.1); correspondence and analysis regarding term sheet (0.2). |
| Lele, Ajay B. | 07/15/22 | 1.3 | Prepare for emergence checklist call with Kramer Levin (0.4); call with R. Aleali, J. Rosenbaum, S. Massman, S. Moller and J. Taub regarding same (0.5); conference with S. Moller regarding checklist updates (0.4). |
| McCarthy, Gerard | 07/15/22 | 0.4 | Provide update to G. Cardillo regarding appeals and strategy. |
| Moller, Sarah H. | 07/15/22 | 1.0 | Emergence checklist call with Kramer Levin, Davis Polk team and Purdue (0.5); call with A. Lele regarding next steps (0.3); revise emergence checklist (0.2). |
| Piraino, Stephen D. | 07/15/22 | 0.5 | Call with Purdue, Akin Gump and Davis Polk team regarding emergence. |
| Sette, Kevin E. | 07/15/22 | 0.4 | Telephone call with J. Shinbrot regarding post-appeal workstream. |
| Shinbrot, Josh | 07/15/22 | 8.9 | Draft analysis regarding post-appeal litigation scenario (4.2); revise related analysis from K. Sette (2.3); revise related analysis from M. Garry (2.4). |
| Sieben, Brian G. | 07/15/22 | 0.2 | Emails with J. Weiner and E. Vonnegut regarding correspondence with NRF and workstreams. |

Invoice No.7056482
Invoice Date: August 17, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Somers, Kate | 07/15/22 | 0.8 | Call with Davis Polk team and Kramer Levin to discuss emergence steps (0.5); attend to workstreams checklist (0.3). |
| Tobak, Marc J. | 07/15/22 | 1.8 | Call with M. Huebner, E. Vonnegut, D. Consla, J. Uzzi, and E. Stodola regarding alternative Plan structures (1.0); prepare for same (0.3); call with A. Lees regarding tolling issues (0.3); conference with G. McCarthy regarding F. Hill (0.2). |
| Vonnegut, Eli J. | 07/15/22 | 1.2 | Call regarding Plan structure with Milbank Tweed (1.0); follow-up regarding Plan structure with M. Huebner (0.2). |
| Weiner, Jacob | 07/15/22 | 3.2 | Revise collateral documents (2.5); coordinate workstreams (0.7). |
| Huebner, Marshall S. | 07/16/22 | 0.1 | Emails regarding Plan issues. |
| Leary, Amber | 07/16/22 | 3.2 | Draft documents relating to Plan modification. |
| Shinbrot, Josh | 07/16/22 | 2.9 | Revise draft analysis regarding post-appeal scenarios (2.7); related correspondence with G. McCarthy (0.2). |
| Somers, Kate | 07/16/22 | 0.2 | Correspondence with D. Consla and R. Aleali regarding case status report. |
| Benedict, Kathryn S. | 07/17/22 | 0.2 | Review case summary revisions. |
| McCarthy, Gerard | 07/17/22 | 0.5 | Review post appeal decision workstream and tolling issues. |
| Somers, Kate | 07/17/22 | 1.5 | Draft and revise case status report (1.0); correspondence with M. Kesselman, R. Aleali, and Davis Polk team regarding same (0.5). |
| Benedict, Kathryn S. | 07/18/22 | 2.0 | Telephone conference with A. Guo regarding repository issues (0.2); correspondence with J. McClammy and A. Guo regarding same (0.3); telephone conference with C. Robertson regarding insurance issues in Plan and confirmation order (0.1); telephone conference with D. Consla regarding same (0.2); correspondence with M. Tobak, C. Robertson, G. McCarthy, and D. Consla regarding same (0.2); second telephone conference with D. Consla regarding same (0.4); telephone conference with M. Tobak regarding same (0.2); correspondence with C. Ricarte, A. Kramer, P. Breene, L. Szymanski, and others regarding same (0.4). |
| Consla, Dylan A. | 07/18/22 | 1.1 | Calls with K. Benedict regarding Reed Smith 30(b)(6) witness preparation (0.7); review confirmation order and Plan regarding Reed Smith 30(b)(6) witness preparation (0.4). |
| Garg, Paavani | 07/18/22 | 0.5 | Review security agreement. |
| Giddens, Magali | 07/18/22 | 0.6 | Review restructuring steps memorandum. |
| Kaminetzky, Benjamin S. | 07/18/22 | 0.2 | Correspondence regarding post appeal letter (0.1); correspondence regarding term sheet and strategy (0.1). |
| McCarthy, Gerard | 07/18/22 | 1.1 | Review post-appeal draft letter (0.7); call with M. Tobak regarding letter and workstreams (0.4). |
| Piraino, Stephen D. | 07/18/22 | 1.1 | Review and analyze emergence steps and emergence checklist. |
| Somers, Kate | 07/18/22 | 3.8 | Review and revise case status report (1.5); correspondence with D. Consla regarding same (0.5); correspondence with E. Kim regarding same (0.2); research regarding discrete Plan and emergence issues (1.6). |
| Benedict, Kathryn S. | 07/19/22 | 0.4 | Telephone conference with D. Consla and K. Somers regarding case status report (0.2); review same (0.2). |
| Finelli, Jon | 07/19/22 | 0.6 | Review revised pledge agreement. |
| Garg, Paavani | 07/19/22 | 0.8 | Attend weekly collateral workstreams call. |
| Garry, Matt | 07/19/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Kaminetzky, Benjamin S. | 07/19/22 | 0.5 | Review and edit draft post-appeal letter and correspondence regarding same. |
| Kim, Eric M. | 07/19/22 | 0.4 | Attend Davis Polk litigation team meeting. |
| McCarthy, Gerard | 07/19/22 | 3.9 | Revise post appeal advocacy letter (1.8); review status |

Invoice No.7056482
Invoice Date: August 17, 2022

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | memorandum (0.2); review Ascent objection (0.4); call with E. Townes regarding appeal workstreams (0.2); discuss workstreams with M. Tobak (0.8); review draft post appeal analysis (0.5). |
| Sieben, Brian G. | 07/19/22 | 0.5 | Emails with Davis Polk team regarding outstanding settlement issues (0.2); review related questions (0.3). |
| Somers, Kate | 07/19/22 | 2.3 | Review and revise case status report (1.0); correspondence with C. Robertson, D. Consla and others regarding same (0.7); correspondence with S. Massman regarding discrete emergence issues (0.3); research regarding same (0.3). |
| Tobak, Marc J. | 07/19/22 | 1.9 | Conference with G. McCarthy regarding post-appeal planning and strategy (0.8); correspondence with Milbank regarding tolling stipulation (0.6); correspondence with Debevoise regarding same (0.1); correspondence with K. Porter regarding same (0.1); analyze proposed changes to tolling stipulation (0.3). |
| Townes, Esther C. | 07/19/22 | 0.2 | Conference with G. McCarthy regarding appeal issues. |
| Weiner, Jacob | 07/19/22 | 2.3 | Call with Debevoise and others on settlement issues (0.8); prepare for same (0.2); review collateral materials (1.0); coordinate settlement workstreams (0.3). |
| Benedict, Kathryn S. | 07/20/22 | 0.4 | Review case status report (0.2); correspondence with M. Tobak, D. Consla, and others regarding same (0.2). |
| Garg, Paavani | 07/20/22 | 0.8 | Review DACA. |
| Garry, Matt | 07/20/22 | 0.4 | Analyze post-appeal issues. |
| Kaminetzky, Benjamin S. | 07/20/22 | 0.7 | Correspondence regarding post decision plan (0.3); call with E. Vonnegut regarding same (0.1); correspondence regarding tolling (0.1); correspondence regarding post decision letter (0.2). |
| Kim, Eric M. | 07/20/22 | 0.2 | Email with D. Consla, K. Benedict, and M. Tobak regarding status report. |
| McCarthy, Gerard | 07/20/22 | 2.4 | Review and revise post appeal letter per M. Huebner and other comments (1.9); discuss workstreams with M. Tobak (0.5). |
| Piraino, Stephen D. | 07/20/22 | 3.0 | Analyze Plan-related materials to prepare for emergence workstreams. |
| Robertson, Christopher | 07/20/22 | 0.1 | Discuss emergence planning analysis with E. Vonnegut. |
| Somers, Kate | 07/20/22 | 3.0 | Review and revise case status report (1.5); correspondence with D. Consla in connection with same (0.5); correspondence with W. Chandler and M. Giddens in connection with same (0.3); prepare same for filing (0.7). |
| Tobak, Marc J. | 07/20/22 | 1.4 | Analyze tolling issues (0.5); review draft status report (0.1); conference with G. McCarthy regarding appeal and Davis Polk team organization (0.5); correspondence with Milbank and Debevoise regarding tolling (0.3). |
| Vonnegut, Eli J. | 07/20/22 | 0.9 | Call regarding settlement documents with Gold and Goldman (0.7); revise post-ruling plan (0.2). |
| Weiner, Jacob | 07/20/22 | 1.1 | Call with M. Gold and others on settlement issues (0.7); review settlement documents (0.4). |
| Garry, Matt | 07/21/22 | 0.2 | Correspond with M. Tobak regarding stay issues. |
| McCarthy, Gerard | 07/21/22 | 0.5 | Review comments to post-appeal letter from M. Kesselman, G. Garre, and others. |
| Robertson, Christopher | 07/21/22 | 1.8 | Review Plan motion and discuss same with A. Leary. |
| Sette, Kevin E. | 07/21/22 | 1.2 | Draft post-appeal litigation analysis (0.3); analyze case law and public filings regarding same (0.9). |

Invoice No.7056482
Invoice Date: August 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 07/21/22 | 1.7 | Conference with K. Benedict regarding workstreams including tolling and remand planning (0.3); correspondence with J. Ball and A. Lees regarding tolling issues (0.5); correspondence with K. Porter regarding same (0.1); analyze case regarding certain legal issues (0.6); correspondence with E. Townes regarding remand (0.2). |
| Townes, Esther C. | 07/21/22 | 1.3 | Review and revise analysis chart regarding appeal issues (1.1); correspondences with M. Tobak and G. McCarthy regarding same (0.2). |
| Kaminetzky, Benjamin S. | 07/22/22 | 0.1 | Correspondence regarding tolling agreement issues. |
| McCarthy, Gerard | 07/22/22 | 1.0 | Review remand chart (0.4); call with M. Tobak regarding same and other issues (0.6). |
| Sette, Kevin E. | 07/22/22 | 2.1 | Analyze precedent and past filings on post-appeal analysis (0.7); draft post-appeal workstream analysis and submit same to J. Shinbrot (1.4). |
| Shinbrot, Josh | 07/22/22 | 0.5 | Teleconference with K. Sette regarding post-appeal strategy (0.3); review memorandum regarding post-appeal litigation (0.2). |
| Sieben, Brian G. | 07/22/22 | 0.5 | Emails with Davis Polk team regarding settlement workstreams and review updates. |
| Somers, Kate | 07/22/22 | 1.7 | Research regarding discrete emergence issue per S. Massman (1.0); correspondence with S. Massman regarding same (0.7). |
| Tobak, Marc J. | 07/22/22 | 1.4 | Conference with G. McCarthy regarding appeal, remand planning, and Davis Polk team organization (0.8); conference with K. Porter and A. Preis regarding tolling (0.3); prepare for same (0.2); conference with unsecured creditor regarding case status (0.1). |
| Vonnegut, Eli J. | 07/22/22 | 0.5 | Call with J. Weiner regarding settlement document status. |
| Weiner, Jacob | 07/22/22 | 1.1 | Call with E. Vonnegut regarding workstreams (0.5); coordinate workstreams (0.6). |
| Weiner, Jacob | 07/23/22 | 0.3 | Coordinate workstreams. |
| Leary, Amber | 07/24/22 | 2.3 | Review and revise draft of Plan motion. |
| Tobak, Marc J. | 07/24/22 | 0.9 | Correspondence with A. Preis, M. Hurley, and K. Porter regarding tolling issues (0.3); outline open tolling issue (0.6). |
| Garg, Paavani | 07/25/22 | 0.3 | Review CTA revised draft. |
| Kaminetzky, Benjamin S. | 07/25/22 | 1.6 | Review drafts of tolling agreement and related documents, and correspondence with Davis Polk team regarding same (0.8); meeting with M. Tobak regarding same (0.4); correspondence regarding omnibus hearing (0.1); review preliminary talking points (0.1); review case status report pleading (0.2). |
| Leary, Amber | 07/25/22 | 0.9 | Review and revise Plan motion. |
| McCarthy, Gerard | 07/25/22 | 0.2 | Call with M. Tobak regarding workstreams. |
| Robertson, Christopher | 07/25/22 | 2.3 | Review and revise Plan motion draft (2.1); emails with J. Weiner and D. Consla regarding emergence timeline (0.2). |
| Tobak, Marc J. | 07/25/22 | 4.5 | Conference with A. Preis, M. Hurley, K. Porter, and B. Kaminetzky regarding tolling (0.6); correspondence with J. Ball regarding same (0.2); conference with K. Porter regarding same (0.1); draft tolling issues list and propose revisions to tolling agreement (2.2); conference with B. Kaminetzky regarding same (0.6); correspondence with M. Hurley and K. Porter regarding counterproposal (0.1); revise tolling stipulation proposal (0.5); correspondence with K. Porter regarding same (0.1); correspondence with A. Preis, M. |

Invoice No.7056482
Invoice Date: August 17, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Hurley, and K. Porter regarding same (0.1). |
| Weiner, Jacob | 07/25/22 | 0.2 | Coordinate workstreams. |
| Kaminetzky, Benjamin S. | 07/26/22 | 1.7 | Review and revise draft of post-decision letter (0.2); correspondence regarding lift stay motion (0.2); correspondence and analysis regarding West Virginia case and stay (0.3); conference call with A. Lees, S. Brauner, K. Porter, A. Preis, M. Hurley, J. Bell and M. Tobak regarding tolling stipulation (0.5); post-call analysis regarding open issues (0.3); review materials regarding Teva settlement (0.2). |
| Leary, Amber | 07/26/22 | 0.3 | Revise Plan modification motion. |
| Lele, Ajay B. | 07/26/22 | 0.3 | Emails with R. Crosby regarding Kira document preservation. |
| Piraino, Stephen D. | 07/26/22 | 1.1 | Call with R. Aleali regarding emergence workstreams (0.7); review and analyze emergence slides (0.4). |
| Robertson, Christopher | 07/26/22 | 0.7 | Review and comment on Plan discussion materials. |
| Somers, Kate | 07/26/22 | 0.7 | Draft and revise proposed order to extend time regarding dischargeability and notice of presentment in connection with same (0.5); correspondence with C. Robertson and D. Consla regarding same (0.2). |
| Tobak, Marc J. | 07/26/22 | 2.5 | Correspondence with Akin Gump, Debevoise & Plimpton, and Milbank Tweed regarding tolling (0.2); correspondence with Akin Gump regarding tolling stipulation (0.2); revise tolling stipulation (0.1); correspondence with Akin Gump regarding revisions (0.4); prepare for call with Debevoise & Plimpton and Milbank Tweed regarding same (0.1); call with J. Ball, A. Lees, A. Preis, M. Hurley, and K. Porter regarding tolling stipulation (0.5); conference with K. Porter regarding same (0.1); revise tolling stipulation following call (0.5); correspondence with Akin Gump regarding revised stipulation (0.2); correspondence with J. Ball regarding tolling agreement (0.2). |
| Weiner, Jacob | 07/26/22 | 0.4 | Prepare settlement workstreams. |
| Consla, Dylan A. | 07/27/22 | 0.7 | Draft response to reclassification motion. |
| Kaminetzky, Benjamin S. | 07/27/22 | 0.3 | Correspondence regarding tolling agreement (0.2); correspondence regarding West Virginia matter and stay (0.1). |
| Leary, Amber | 07/27/22 | 0.2 | Review Plan modification motion. |
| McCarthy, Gerard | 07/27/22 | 0.7 | Call with M. Tobak regarding workstreams (0.6); review email regarding tolling (0.1). |
| Robertson, Christopher | 07/27/22 | 0.2 | Emails with J. Bragg regarding emergence discussion deck. |
| Somers, Kate | 07/27/22 | 0.1 | Review correspondence from D. Consla and A. Leary regarding Plan issues. |
| Tobak, Marc J. | 07/27/22 | 2.2 | Conference with G. McCarthy regarding tolling, remand, and West Virginia issue (0.6); conference with K. Benedict regarding appeal and team planning (0.4); correspondence with Akin Gump regarding tolling issues (0.4); review drafts of Jersey tolling agreements, and correspondence with Jersey counsel regarding same (0.5); draft email to Purdue regarding West Virginia issue (0.3). |
| Consla, Dylan A. | 07/28/22 | 3.3 | Review and revise notice of presentment of non-dischargeability order (0.4); draft objection to reclassification motion (1.8); call with J. Knudson regarding same (0.4); meet with C. Robertson regarding same (0.3); correspondence with C. Robertson, J. Knudson, and E. Townes regarding objection to reclassification motion (0.4). |
| Huebner, Marshall S. | 07/28/22 | 0.2 | Email with Board member and discussions regarding Plan and upcoming meeting (0.1); emails with Sackler Family counsel |

35

Invoice No.7056482
Invoice Date: August 17, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>regarding Plan-related issues (0.1).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>07/28/22</td><td>0.9</td><td>Review, analyze and revise draft letter regarding tolling and correspondence regarding same (0.3); meeting and calls with M. Tobak regarding same and strategy (0.5); correspondence regarding West Virginia case and stay (0.1).</td></tr>
<tr><td>Leary, Amber</td><td>07/28/22</td><td>1.6</td><td>Review precedent Plan modification orders.</td></tr>
<tr><td>Piraino, Stephen D.</td><td>07/28/22</td><td>2.3</td><td>Prepare for and call with R. Aleali and others regarding emergence workstreams.</td></tr>
<tr><td>Somers, Kate</td><td>07/28/22</td><td>0.5</td><td>Correspondence with D. Consla, A. Leary and others on Davis Polk team regarding discrete Plan issues.</td></tr>
<tr><td>Tobak, Marc J.</td><td>07/28/22</td><td>4.4</td><td>Correspondence with Purdue regarding West Virginia action (0.2); calls with A. Lees and J. Ball regarding tolling (0.1); review draft letter regarding tolling issues (0.9); correspondence with A. Preis regarding tolling (0.2); correspondence with Sackler Family regarding tolling (0.1); review Jersey tolling agreement (0.4); draft email to Purdue regarding tolling issues (0.3); draft email to creditor regarding tolling issues (0.2); conference with B. Kaminetzky regarding tolling issues (0.5); outline issues in connection with draft tolling letter (0.9); conference with A. Lees regarding tolling stipulation (0.2); correspondence with A. Lees regarding same (0.2); correspondence with B. Kaminetzky, A. Preis, M. Hurley, and K. Porter regarding same (0.2).</td></tr>
<tr><td>Weiner, Jacob</td><td>07/28/22</td><td>0.4</td><td>Discuss collateral documents with J. Finelli (0.2); coordinate workstreams (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>07/29/22</td><td>1.3</td><td>Draft reclassification objection (1.1); emails with W. Chandler and K. Somers regarding reclassification objection (0.2).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>07/29/22</td><td>2.9</td><td>Correspondence and analysis regarding tolling, stipulation drafts, strategy, letter and filing (1.6); correspondence regarding West Virginia case and stay issue (0.2); review lift-stay pleadings and correspondence and analysis regarding same and response (0.8); call with M. Tobak regarding tolling (0.2); correspondence regarding Jersey tolling (0.1).</td></tr>
<tr><td>McCarthy, Gerard</td><td>07/29/22</td><td>1.4</td><td>Call with M. Tobak regarding tolling (0.3); correspondence and revisions regarding tolling (1.1).</td></tr>
<tr><td>Tobak, Marc J.</td><td>07/29/22</td><td>3.9</td><td>Conference with B. Kaminetzky regarding draft letter concerning tolling issues (0.1); revise draft email regarding same (0.5); correspondence with A. Preis, M. Hurley, and K. Porter regarding tolling stipulation (0.3); conference with A. Lees regarding same (0.1); further correspondence with A. Preis, M. Hurley, and K. Porter regarding update (0.2); correspondence with Akin Gump regarding draft letter concerning tolling issues (0.4); correspondence with M. Kesselman and R. Aleali regarding tolling stipulation (0.4); correspondence with Ad Hoc Committee, Creditors Committee and MSGE regarding same (0.4); correspondence with D. Blabey regarding same (0.1); conference with K. Porter regarding same (0.1); conference with G. McCarthy regarding tolling stipulation (0.1); correspondence with J. Ball and A. Lees regarding tolling stipulation (0.2); final review of tolling stipulation and analysis of prior stipulation (0.8); draft email to Chambers regarding same (0.2).</td></tr>
<tr><td>McCarthy, Gerard</td><td>07/30/22</td><td>0.3</td><td>Emails with Davis Polk team regarding tolling (0.1); call with M. Tobak regarding tolling (0.2).</td></tr>
<tr><td>Tobak, Marc J.</td><td>07/30/22</td><td>0.5</td><td>Correspondence regarding tolling stipulation (0.3); conference with G. McCarthy regarding same (0.2).</td></tr>
</table>

Invoice No.7056482

Invoice Date: August 17, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sieben, Brian G. | 07/31/22 | 1.5 | Review CTA revised draft. |
| Tobak, Marc J. | 07/31/22 | 0.4 | Final review of tolling stipulation for submission to Chambers (0.2); draft email to Chambers regarding same (0.2). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **360.3** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 07/01/22 | 2.0 | Review June billing detail. |
| Robertson, Christopher | 07/01/22 | 0.4 | Emails with K. Fine regarding May fee statement. |
| Fine, Kate | 07/06/22 | 4.7 | Review June billing detail for privilege and confidentiality. |
| Giddens, Magali | 07/07/22 | 3.2 | Review July billing detail. |
| Fine, Kate | 07/08/22 | 2.7 | Review June billing detail for privilege and confidentiality. |
| Sette, Kevin E. | 07/11/22 | 1.3 | Review June billing detail for privilege and confidentiality issues. |
| Sherman, Bradford | 07/11/22 | 1.0 | Review June billing detail for privilege and confidentiality. |
| Sette, Kevin E. | 07/13/22 | 0.8 | Review June billing detail for privilege and confidentiality. |
| Garry, Matt | 07/14/22 | 1.4 | Review June billing detail for privilege and confidentiality. |
| Sherman, Bradford | 07/15/22 | 0.3 | Review June billing detail for privilege and confidentiality. |
| Kim, Eric M. | 07/16/22 | 0.6 | Review July billing detail for privilege and confidentiality. |
| Fine, Kate | 07/20/22 | 4.8 | Review July billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 07/20/22 | 0.3 | Review June bills for privilege and confidentiality. |
| Robertson, Christopher | 07/21/22 | 1.2 | Review June bill for privilege and confidentiality. |
| Fine, Kate | 07/22/22 | 3.6 | Draft June fee statement (3.5); email with C. Robertson regarding same (0.1). |
| Giddens, Magali | 07/22/22 | 2.8 | Review July billing detail. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **31.1** | |

**PURD170 IP, Regulatory and Tax**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Altus, Leslie J. | 07/06/22 | 0.4 | Discussion with B Sherman regarding tax matters agreements (0.2); follow up regarding MDT agreement (0.2). |
| Sherman, Bradford | 07/06/22 | 0.3 | Conference with L. Altus regarding tax matters agreements (0.2); email with H. Jacobson regarding same (0.1). |
| Altus, Leslie J. | 07/07/22 | 0.2 | Group call with H. Jacobson and Ad Hoc Committee tax team regarding tax matters agreements. |
| Sherman, Bradford | 07/07/22 | 0.5 | Conference with Ad Hoc Committee tax team, H. Jacobson, and L. Altus regarding tax matters agreements (0.2); email with same regarding same (0.3). |
| Altus, Leslie J. | 07/14/22 | 0.3 | Discussion with B. Sherman regarding restructuring steps memorandum (0.1); review revised documents and email with Davis Polk team regarding same (0.2). |
| Matlock, Tracy L. | 07/14/22 | 0.1 | Emails with L. Altus and B. Sherman regarding emergence structure. |
| Sherman, Bradford | 07/14/22 | 0.2 | Conference with L. Altus regarding emergence structuring (0.1); email with same regarding same (0.1). |
| Altus, Leslie J. | 07/19/22 | 0.1 | Follow up with T. Matlock regarding emergence structuring. |
| Matlock, Tracy L. | 07/19/22 | 0.2 | Call with B. Angstadt regarding emergence structuring (0.1); emails with L. Altus regarding same (0.1). |
| Matlock, Tracy L. | 07/20/22 | 0.5 | Review transfer agreement and RSM. |
| Altus, Leslie J. | 07/25/22 | 0.1 | Email with Davis Polk team regarding call with Grant Thornton. |

Invoice No.7056482
Invoice Date: August 17, 2022

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Altus, Leslie J. | 07/26/22 | 0.4 | Discussion with B. Sherman regarding restructuring steps memorandum (0.2); review same (0.2). |
| Sherman, Bradford | 07/26/22 | 0.2 | Conference with L. Altus regarding emergence structuring. |
| Altus, Leslie J. | 07/27/22 | 1.5 | Discussion with B. Sherman regarding emergence structuring issues (0.4); call with B. Sherman and A. Lele regarding same (0.2); call with Grant Thornton regarding same (0.8); analyze issues related to same (0.1). |
| Lele, Ajay B. | 07/27/22 | 0.2 | Call with L. Altus and B. Sherman regarding tax structure. |
| Sherman, Bradford | 07/27/22 | 1.6 | Conference with L. Altus regarding emergence structuring (0.4); conference with A. Lele and L. Altus regarding same (0.2); conference with B. Angstadt, J. Dodson, L. Altus, and Y. Yang regarding same (0.8); analyze same (0.2). |
| Altus, Leslie J. | 07/28/22 | 0.2 | Respond to email from B. Sherman regarding emergence structuring. |
| Sherman, Bradford | 07/28/22 | 0.4 | Emails with L. Altus regarding emergence structuring. |
| Altus, Leslie J. | 07/29/22 | 0.1 | Email with S. Piraino regarding emergence structuring. |
| Lele, Ajay B. | 07/29/22 | 0.1 | Call with S. Moller regarding emergence structuring. |
| **Total PURD170 IP, Regulatory and Tax** | | **7.6** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Duggan, Charles S. | 07/08/22 | 0.2 | Email with C. Ricarte, Skadden Arps and E. Kim regarding Special Committee materials regarding indemnification requests. |
| Consla, Dylan A. | 07/11/22 | 1.2 | Emails with E. Vonnegut and K. Somers regarding Special Committee deck (0.4); review Special Committee deck (0.8). |
| Huebner, Marshall S. | 07/11/22 | 2.1 | Review of Plan-related documents and discussions with Purdue and E. Vonnegut regarding upcoming Special Committee meeting (1.6); review and revise Special Committee deck (0.5). |
| Vonnegut, Eli J. | 07/11/22 | 0.5 | Review and revise Special Committee slides. |
| Clarens, Margarita | 07/21/22 | 0.3 | Email with Skadden Arps and AlixPartners regarding DOJ request. |
| Kim, Eric M. | 07/21/22 | 1.0 | Draft minutes of Special Committee meeting. |
| Clarens, Margarita | 07/22/22 | 0.5 | Call with Skadden Arps regarding DOJ request. |
| Duggan, Charles S. | 07/24/22 | 0.2 | Review draft minutes of Special Committee meeting and email with E. Kim regarding same. |
| Kim, Eric M. | 07/25/22 | 0.3 | Review revised minutes of Special Committee meeting (0.2); email with R. Aleali regarding same (0.1). |
| **Total PURD175 Special Committee/Investigations Issues** | | **6.3** | |
| **TOTAL** | | **957.4** | |