Objection Deadline: September 14, 2022 at 12:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

## NOTICE OF THIRTY-THIRD MONTHLY STATEMENT OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS <u>FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022</u>

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al*. |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | June 1, 2022 through June 30, 2022 |
| Amount of Compensation Requested: | $1,004,511.14 |
| Less 20% Holdback: | $200,902.23 |
| Net of Holdback: | $803,608.91 |
| Amount of Expense Reimbursement Requested: | $ 65,000.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $868,608.91 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Thirty-Third monthly statement (the "**Thirty-Third Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from June 1, 2022 through June 30, 2022 (the "**Thirty-Third Monthly Period**"). By this Thirty-Third Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $868,608.91 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Thirty-Third Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Thirty-Third Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($1,069,511.14) reflects voluntary reductions for this period of $1,982.50 in fees and $715.15 in expenses, for an overall voluntary reduction of 0.24%.  Skadden reserves the right to request these amounts.

billing rate of Skadden timekeepers during the Thirty-Third Monthly Period is approximately

$1,016.10.[4]

2.    Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Thirty-Third Monthly Period.

3.    Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Thirty-Third Monthly Period.

4.    Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Thirty-Third Monthly Period and summary materials related thereto.

## NOTICE AND OBJECTION PROCEDURES

5.    Notice of this Thirty-Third Monthly Statement shall be given by hand or

overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma

L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Terrence Ronan, Email:

Terrence.Ronan@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com;

(iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park,

Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L.

Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600

N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N.

Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of

the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New

---

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the Thirty-Third
Monthly Period.

York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov.

(collectively, the "**Notice Parties**").

6.      Objections to this Thirty-Third Monthly Statement, if any, must be served upon

the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate,

Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer

Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606,

Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, 300 South Grand Avenue,

Suite 3400, Los Angeles, California 90071, Attn.: Van Durrer, Email:

Van.Durrer@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.:

Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than September 14, 2022 at

12:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the

objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Thirty-Third Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Thirty-Third Monthly Statement.

8.      To the extent that an objection to this Thirty-Third Monthly Statement is received

on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this

Thirty-Third Monthly Statement to which the objection is directed and promptly pay the

remainder of the fees and expenses in the percentages set forth above. To the extent such

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: August 31, 2022

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Van C. Durrer II*
Van C. Durrer II
300 South Grand Avenue
Los Angeles, CA 90071
Telephone:  (213) 687-5000
Fax:  (213) 687-5600

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors in Possession*

## **EXHIBIT A**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**(JUNE 1, 2022 – JUNE 30, 2022)**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,650.00 | 44.90 | $    74,085.00 |
| Avia M. Dunn | 2008 | 1,325.00 | 20.40 | 27,030.00 |
| Van C. Durrer II | 1993 | 1,650.00 | 1.60 | 2,640.00 |
| Patrick Fitzgerald | 1986 | 1,850.00 | 11.30 | 20,905.00 |
| Maya P. Florence | 2004 | 1,510.00 | 128.30 | 193,733.00 |
| Marie L. Gibson | 1997 | 1,650.00 | 0.20 | 330.00 |
| William (Bill) McConagha | 1993 | 1,495.00 | 1.10 | 1,644.50 |
| William Ridgway | 2006 | 1,495.00 | 1.80 | 2,691.00 |
| | | | | |
| | **TOTAL PARTNER** | | **209.60** | **$   323,058.50** |
| | | | | |
| **COUNSEL** | | | | |
| Elizabeth A. Malone | 2002 | 1,390.00 | 2.20 | $      3,058.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **2.20** | **$      3,058.00** |
| | | | | |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | 985.00 | 61.60 | $    60,676.00 |
| Amanda H. Chan | 2019 | 985.00 | 139.40 | 137,309.00 |
| Barri Dean | 2019 | 985.00 | 41.50 | 40,877.50 |
| Lucy Dicks-Mireaux | 2020 | 735.00 | 74.80 | 54,978.00 |
| Kiki Griffith | 2019 | 985.00 | 57.30 | 56,440.50 |
| Zahed A. Haseeb | 2017 | 1,050.00 | 0.70 | 735.00 |
| Emily Hellman | 2017 | 1,090.00 | 170.20 | 185,518.00 |
| Jennifer Madden | 2010 | 1,180.00 | 3.20 | 3,776.00 |
| William S. O'Hare | 2013 | 1,180.00 | 0.50 | 590.00 |
| Dorielle Obanor | 2017 | 1,090.00 | 64.70 | 70,523.00 |
| Yogini P. Patel | 2018 | 985.00 | 53.80 | 52,993.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **667.70** | **$   664,416.00** |
| | | | | |

**STAFF ATTORNEY/STAFF LAW CLERK**

| | | | | | |
|---|---|---|---|---|---|
| Victoria W. Dienst | 1994 | 490.00 | 101.20 | $ | 49,588.00 |
| Brian D. Stuebner | 2008 | 490.00 | 65.90 | | 32,291.00 |
| | | | | | |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | | **167.10** | **$** | **81,879.00** |

**PARAPROFESSIONALS**

| | | | | | |
|---|---|---|---|---|---|
| Mark D. Campana | N/A | 470.00 | 1.10 | $ | 517.00 |
| William R. Fieberg | N/A | 470.00 | 7.90 | | 3,713.00 |
| Rachel Redman | N/A | 470.00 | 7.40 | | 3,478.00 |
| | | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **16.40** | **$** | **7,708.00** |
| | | | | | |
| **TOTAL** | | | **1,063.00** | | **$ 1,080,119.50** |
| **VOLUME DISCOUNT** | | | | | **$      75,608.36** |
| **TOTAL FEES** | | | | | **$1,004,511.14** |

**BLENDED HOURLY RATE      $1,016.10**

## <u>EXHIBIT B</u>

**COMPENSATION BY PROJECT CATEGORY**
**(JUNE 1, 2022 – JUNE 30, 2022)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 11.00 | $14,884.00 |
| DOJ | 967.00 | 967,979.00 |
| General Advice | 61.60 | 75,775.50 |
| Retention/Fee Matter | 13.80 | 14,945.00 |
| Rhodes Companies | 2.20 | 3,058.00 |
| Various Texas Actions | 7.40 | 3,478.00 |
| **TOTAL** | **1,063.00** | **$1,080,119.50** |
| **VOLUME DISCOUNT** | | **$    75,608.36** |
| **TOTAL FEES** | | **$1,004,511.14** |

## EXHIBIT C

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(JUNE 1, 2022 – JUNE 30, 2022)**

| Expense Category | Total Expenses |
|---|---|
| Secondment of Skadden Attorney | $65,000.00 |
| **TOTAL** | **$65,000.00** |

## EXHIBIT D

## TIME DETAIL

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                        Bill Date: 08/22/22
**Bankruptcy Emergence Process**                              Bill Number: 1907267

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DUNN AM | 06/01/22 | 0.40 | PARTICIPATE ON STANDING LICENSING CALL (0.4). |
| DUNN AM | 06/03/22 | 0.30 | COMMUNICATE WITH CO-COUNSEL RE: STATE LICENSING QUESTIONS (0.3). |
| DUNN AM | 06/13/22 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCES RE STATE LICENSURE (1.3). |
| DUNN AM | 06/22/22 | 0.30 | PARTICIPATE ON STANDING LICENSING CALL WITH CLIENT (0.3). |
| DUNN AM | 06/29/22 | 0.30 | PARTICIPATE ON STANDING STATE LICENSING CALL (0.3). |
| DUNN AM | 06/29/22 | 0.40 | REVIEW STATE LICENSING QUESTIONS (0.4). |
| | | **3.00** | |
| FLORENCE MP | 06/01/22 | 0.80 | CORRESPOND WITH CLIENT RE: STATE LICENSES (0.3); ATTEND WEEKLY STATE LICENSING CALL (0.5). |
| FLORENCE MP | 06/02/22 | 0.40 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: EMERGENCE PROCESS (0.4). |
| FLORENCE MP | 06/03/22 | 0.30 | CORRESPOND WITH CLIENT RE: LICENSE APPLICATIONS (0.3). |
| FLORENCE MP | 06/08/22 | 0.50 | CORRESPOND WITH CLIENT RE: STATE LICENSING REQUIREMENTS (0.1); ATTEND WEEKLY STATE LICENSING CALL (0.4). |
| FLORENCE MP | 06/13/22 | 0.60 | ATTEND WEEKLY GOVERNMENT CONTRACTS CALL (0.3); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: STATE LICENSING REQUIREMENTS (0.3). |
| FLORENCE MP | 06/14/22 | 0.50 | CORRESPOND WITH CLIENT RE: CHANGE OF CONTROL ANALYSIS (0.5). |
| FLORENCE MP | 06/15/22 | 1.10 | CONFER WITH CLIENT RE: STATE LICENSING ANALYSIS (0.5); ATTEND WEEKLY STATE LICENSING CALL (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 06/16/22 | 0.20 | CORRESPOND WITH CLIENT RE: STATE LICENSE QUESTIONS (0.2). |
| FLORENCE MP | 06/21/22 | 0.50 | CONFER WITH CLIENT RE: STATE LICENSING INSPECTIONS (0.5). |
| FLORENCE MP | 06/22/22 | 0.20 | PARTICIPATE IN WEEKLY STATE LICENSING CALL (0.2). |
| | | **5.10** | |
| MCCONAGHA W | 06/21/22 | 0.60 | PREPARE FOR CALL REGARDING STATE LICENSURE (0.5); PARTICIPATE IN CALL RE: SAME (0.1). |
| | | **0.60** | |
| **Total Partner** | | **8.70** | |
| DEAN B | 06/01/22 | 0.50 | PARTICIPATE ON WEEKLY STATE LICENSING UPDATE CALL (0.5). |
| DEAN B | 06/15/22 | 0.60 | PARTICIPATE ON WEEKLY STATE LICENSING CALL (0.6). |
| DEAN B | 06/29/22 | 0.50 | PARTICIPATE ON WEEKLY STATE LICENSING UPDATE CALL (0.5). |
| | | **1.60** | |
| HASEEB ZA | 06/14/22 | 0.70 | CORRESPOND WITH CLIENT REGARDING LICENSING WORKSTREAM (0.2); DISCUSS RE: SAME VIA PHONE (0.5). |
| | | **0.70** | |
| **Total Associate** | | **2.30** | |
| **MATTER TOTAL** | | **11.00** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                    Bill Date: 08/22/22
DOJ                                                   Bill Number: 1907264

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 05/27/22 | 5.10 | STRATEGY DISCUSSIONS WITH CO-COUNSEL (1.4); CLIENT CALL (0.7); REVIEW AND ANALYSIS OF DOCUMENTS (3.0). |
| BRAGG JL | 06/01/22 | 3.40 | REVIEW AND EDIT AGREEMENT (0.6); STRATEGY DISCUSSION WITH CO-COUNSEL AND CLIENT RE: DOJ ISSUES (1.4); CONFER WITH CO-COUNSEL RE: REVIEW ISSUES (0.5); REVIEW DOCUMENTS (0.9). |
| BRAGG JL | 06/02/22 | 2.10 | CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW ISSUES (0.9); REVIEW DOCUMENTS PROVIDED BY DOJ (0.7); CONFER WITH CO-COUNSEL RE: DOJ DRAFT (0.2); REVIEW DOJ DRAFT (0.3). |
| BRAGG JL | 06/03/22 | 1.80 | CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW MATTERS (0.4); REVIEW AND EDIT DOJ AGREEMENT (0.4); CONFER WITH CO-COUNSEL RE: SUBMISSION (0.2); REVIEW SUBMISSION (0.8). |
| BRAGG JL | 06/06/22 | 1.70 | REVIEW AND ANALYZE PRIVILEGE ISSUES (0.9); CONFER WITH CO-COUNSEL RE: DOJ INVESTIGATION MATTERS (0.8). |
| BRAGG JL | 06/07/22 | 2.50 | CALL WITH CO-COUNSEL RE: DOJ REVIEW (0.5); WORKING SESSION WITH CO-COUNSEL RE: PRIVILEGE MATTERS (1.5); PRINCIPALS CALL (0.5). |
| BRAGG JL | 06/08/22 | 3.00 | REVIEW AND ASSESS PRIVILEGE ISSUES (2.0); PREPARE FOR BOARD MEETING (1.0). |
| BRAGG JL | 06/09/22 | 4.50 | PREPARE FOR BOARD MEETING (0.6); ATTEND BOARD MEETING (0.8); ATTEND SPECIAL COMMITTEE MEETING (0.7); MEETING WITH CO-COUNSEL RE: DOCUMENT REVIEW (1.0); CONFER WITH CO-COUNSEL RE: PRIVILEGE ANALYSIS (0.4); CALL WITH CO-COUNSEL RE: DOJ ISSUES (0.7); REVIEW NEW CORRESPONDENCE FROM DOJ (0.3). |

D02

| BRAGG JL | 06/10/22 | 1.10 | CONFER WITH CO-COUNSEL RE: REVIEW QUESTIONS (0.7); REVIEW DOJ LETTER REQUEST (0.4). |
| BRAGG JL | 06/11/22 | 0.80 | DRAFT MATERIALS FOR CALL WITH INDIVIDUAL COUNSEL (0.8). |
| BRAGG JL | 06/13/22 | 2.10 | PREPARE FOR CALL WITH INDIVIDUAL COUNSEL RE: DOJ ISSUES (0.4); ATTEND CALLS WITH INDIVIDUAL COUNSEL RE: DOJ ISSUES (0.9); REVIEW AND ANALYZE PRIVILEGE MATTERS (0.8). |
| BRAGG JL | 06/14/22 | 3.20 | REVIEW AND ANALYSIS OF PRIVILEGE ISSUES (1.1); PRINCIPALS CALL (0.7); CALL WITH CLIENT RE: INDIVIDUAL COUNSEL MATTERS (0.5); CALL WITH COUNSEL FOR INDIVIDUALS RE: DOJ MATTERS (0.9). |
| BRAGG JL | 06/15/22 | 0.80 | REVIEW AND ANALYZE PRIVILEGE ISSUES WITH CO-COUNSEL (0.8). |
| BRAGG JL | 06/16/22 | 1.80 | CALL WITH CO-COUNSEL RE:  DOJ COOPERATION REQUESTS (0.3); CALL WITH DOJ RE: COOPERATION REQUESTS (0.6); CALL WITH INDIVIDUAL RE: REPRESENTATION (0.4); CONFER WITH CLIENT RE: INDIVIDUAL REPRESENTATION ISSUES (0.5). |
| BRAGG JL | 06/17/22 | 2.10 | REVIEW AND ANALYZE DOJ MATERIALS (1.3); CALL WITH INDIVIDUAL RE: REPRESENTATION (0.8). |
| BRAGG JL | 06/18/22 | 1.60 | REVIEW AND ANALYZE DOJ MATERIALS (0.6); STRATEGY DISCUSSION WITH CO-COUNSEL RE: SAME (1.0). |
| | | **37.60** | |
| FITZGERALD P | 06/01/22 | 2.30 | REVIEW MATERIALS (0.4); CALL WITH CLIENT, CO-COUNSEL, AND SKADDEN REGARDING UPDATE (1.3); CALL WITH M. FLORENCE (0.1); CALL WITH M. FLORENCE AND DOJ (0.5). |
| FITZGERALD P | 06/02/22 | 2.10 | REVIEW DOCUMENTS (1.9); REVIEW AND EDIT DRAFT AGREEMENT (0.2). |
| FITZGERALD P | 06/03/22 | 0.60 | REVIEW AND DISCUSS EDITS TO FINAL LETTER AGREEMENT WITH DOJ (0.2); REVIEW DRAFT AFFIDAVIT (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 06/13/22 | 0.80 | PREP FOR CALL WITH COUNSEL FOR INDIVIDUALS (0.3); CALL WITH COUNSEL FOR INDIVIDUALS REGARDING PRIVILEGE ISSUES (0.3); CALL WITH COUNSEL FOR INDIVIDUALS REGARDING PRIVILEGE ISSUES (0.2). |
|---|---|---|---|
| FITZGERALD P | 06/14/22 | 0.90 | WEEKLY LITIGATION UPDATE AND FOLLOW UP (0.8); ATTENTION TO PRIVILEGE REVIEW (0.1). |
| FITZGERALD P | 06/17/22 | 0.50 | ATTENTION TO PRIVILEGE ISSUES (0.3); UPDATE WITH CO-COUNSEL (0.2). |
| FITZGERALD P | 06/22/22 | 2.10 | DISCUSSION WITH M. FLORENCE RE: DOCUMENT PRODUCTION AND PRIVILEGE ISSUES (0.5); UPDATE WITH CO-COUNSEL (1.1); UPDATE TO SKADDEN TEAM (0.3); REVIEW DOCUMENT RE: PRIVILEGE ISSUE (0.2). |
| FITZGERALD P | 06/27/22 | 0.70 | REVIEW LEGAL DEVELOPMENT (0.7). |
| FITZGERALD P | 06/28/22 | 0.40 | ATTENTION TO PRIVILEGE QUESTION (0.4). |
| FITZGERALD P | 06/29/22 | 0.20 | UPDATE WITH M. FLORENCE (0.2). |
| FITZGERALD P | 06/30/22 | 0.70 | REVIEW DRAFT BANKRUPTCY FILING TO ENSURE ACCURACY OF DESCRIPTION OF DOJ MATTERS (0.7). |
| | | **11.30** | |
| FLORENCE MP | 06/01/22 | 6.20 | CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (1.1); CONFER WITH J. BRAGG RE: SAME (0.9); CONFER WITH CO-COUNSEL RE: SAME (0.6); PARTICIPATE IN CALLS WITH CLIENT AND CO-COUNSEL RE: SAME (1.5); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.5); REVISE DRAFT AGREEMENT (0.4); REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.2). |
| FLORENCE MP | 06/02/22 | 5.20 | CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW PROCESS (0.8); ORGANIZE DOCUMENT REVIEW PROCESS (1.1); DRAFT AND EDIT REVIEW PROTOCOL (2.3); REVISE DRAFT AGREEMENT (0.4); PARTICIPATE IN CALL WITH DOJ RE: REQUESTS (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FLORENCE MP      06/03/22      6.60    ORGANIZE DOCUMENT REVIEW (1.0);
PARTICIPATE IN CALLS WITH
CO-COUNSEL RE: REVIEW (1.5);
PREPARE FOR AND CONDUCT REVIEW
TRAINING CALL (1.5); REVISE AND
FINALIZE DRAFT AGREEMENT (1.6);
CONFER WITH CO-COUNSEL RE: SAME
(0.5); CONFER WITH DOJ RE: SAME
(0.3); REVIEW DRAFT LETTER (0.2).

FLORENCE MP      06/04/22      0.60    CONFER WITH REVIEW TEAM (0.4);
CORRESPOND WITH SAME RE: REVIEW
(0.2).

FLORENCE MP      06/05/22      0.20    CORRESPOND WITH REVIEW TEAM RE:
REVIEW QUESTIONS (0.2).

FLORENCE MP      06/06/22      4.00    CORRESPOND WITH SKADDEN TEAM RE: DOJ
REVIEW (2.0); REVIEW DRAFT LETTER
(0.4); REVIEW AND EDIT DRAFT
GUIDANCE RE: DOJ REVIEW (0.5);
CONFER WITH CO-COUNSEL RE: DOJ
REQUESTS (0.7); CONFER WITH J. BRAGG
RE: SAME (0.3); CONFER WITH DOJ RE:
SAME (0.1).

FLORENCE MP      06/07/22      4.70    CONFER WITH CO-COUNSEL RE: DOJ
REVIEW (0.5); CORRESPOND WITH
REVIEW TEAM RE: SAME (0.5); CONFER
WITH J. BRAGG RE: SAME (1.7);
CONDUCT TRAINING CALL WITH REVIEW
TEAM (1.0); REVIEW MATERIALS RE:
TOPICS OF DOJ INTEREST (0.4);
CORRESPOND WITH DOJ RE: REQUESTS
(0.1); ATTEND WEEKLY PRINCIPALS
STRATEGY CALL WITH CLIENT AND
CO-COUNSEL (0.5).

FLORENCE MP      06/08/22      5.80    PREPARE FOR CALL WITH DOJ (0.2);
PARTICIPATE IN CALL WITH DOJ (0.5);
REVIEW AND EDIT DRAFT GUIDANCE RE:
DOCUMENT REVIEW (0.8); CORRESPOND
WITH REVIEW TEAM RE: SAME (0.7);
CONFER WITH CO-COUNSEL RE: DOJ
ISSUES (0.2); REVIEW AND ANALYZE
DOCUMENTS RE: TOPIC OF DOJ INTEREST
(2.8); DRAFT TALKING POINTS FOR
SPECIAL COMMITTEE MEETING (0.6).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 06/09/22 | 7.10 | CONFER WITH J. BRAGG RE: DOCUMENT REVIEW (0.3); CONFER WITH REVIEW TEAM RE: SAME (1.0) ; CORRESPOND WITH CO-COUNSEL RE: SAME (0.4); REVIEW AND ANALYZE DOCUMENTS RE: TOPIC OF DOJ INTEREST (3.2); REVISE TALKING POINTS FOR SPECIAL COMMITTEE MEETING (0.3); ATTEND SPECIAL COMMITTEE MEETING (0.7); ATTEND BOARD MEETING (0.8); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.4). |
| FLORENCE MP | 06/10/22 | 3.20 | CORRESPOND WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.7); CORRESPOND WITH CO-COUNSEL RE: PRODUCTION AND FINALIZE SAME (0.9); PARTICIPATE IN TRAINING CALLS RE: DOCUMENT PRODUCTION (1.3); REVISE PRODUCTION LETTER (0.3). |
| FLORENCE MP | 06/12/22 | 0.50 | CORRESPOND WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.3); REVIEW AND EDIT DRAFT TALKING POINTS FOR CALL WITH CO-COUNSEL (0.2). |
| FLORENCE MP | 06/13/22 | 5.40 | CONFER WITH CO-SOUNSEL RE: DOCUMENT REVIEW STATUS (0.8); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.0); CORRESPOND WITH REVIEW TEAM RE: SAME (0.8); CONFER WITH J. BRAGG RE: SAME (0.5); PARTICIPATE IN CONFERENCE CALL WITH CO-COUNSEL RE: DOJ MATTER (0.3). |
| FLORENCE MP | 06/14/22 | 5.90 | CORRESPOND WITH SKADDEN TEAM RE: DOCUMENT REVIEW (0.6); PARTICIPATE IN CALLS WITH CO-COUNSEL RE: DOJ ISSUES (1.0); ATTEND WEEKLY PRINCIPALS CALL (0.8); FOLLOW UP WITH CO-COUNSEL RE: DOJ PRODUCTIONS (0.7); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.2). |
| FLORENCE MP | 06/15/22 | 3.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.3); CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.7); CONFER WITH CO-COUNSEL RE: SAME (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 06/16/22 | 5.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.8); PREPARE FOR AND PARTICIPATE IN CALL WITH DOJ (0.8); CONFER WITH J. BRAGG RE: DOJ MATTERS (0.2); CORRESPOND WITH SKADDEN TEAM RE: DOCUMENT REVIEW (1.2). |
| FLORENCE MP | 06/17/22 | 5.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.8); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.2). |
| FLORENCE MP | 06/18/22 | 5.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.2). |
| FLORENCE MP | 06/19/22 | 2.90 | DRAFT AUDIT LETTER RESPONSE (0.4); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.5). |
| FLORENCE MP | 06/20/22 | 1.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.2). |
| FLORENCE MP | 06/21/22 | 7.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.4); CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW PROCESS (0.7); CORRESPOND WITH CO-COUNSEL RE: SAME (0.4); CONFER WITH CO-COUNSEL RE: SAME (1.3); CONFER WITH SKADDEN REVIEW TEAM RE: SAME (0.5); DRAFT AND FINALIZE AUDIT LETTER RESPONSE (0.5). |
| FLORENCE MP | 06/22/22 | 6.00 | CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.5); CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.4); CORRESPOND WITH DOJ RE: SAME (0.2); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.6); CONFER WITH P. FITZGERALD RE: DOJ MATTER STATUS (0.3). |
| FLORENCE MP | 06/23/22 | 5.20 | PREPARE FOR CALL WITH DOJ (0.4); PARTICIPATE IN CALL WITH DOJ (0.8); CONFER WITH CO-COUNSEL RE: SAME (0.6); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.7); CORRESPOND WITH REVIEW TEAM RE: SAME (0.5); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.2). |
| FLORENCE MP | 06/24/22 | 4.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.8); CORRESPOND WITH REVIEW TEAM AND CO-COUNSEL RE: SAME (1.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 06/25/22 | 1.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.3); CORRESPOND WITH TEAM RE: SAME (0.3); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.1). |
| FLORENCE MP | 06/26/22 | 1.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0). |
| FLORENCE MP | 06/27/22 | 5.10 | CORRESPOND WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.3); CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.7); CORRESPOND WITH REVIEW TEAM RE: SAME (0.2); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.9). |
| FLORENCE MP | 06/28/22 | 5.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.5); CONFER WITH CO-COUNSEL RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 06/29/22 | 4.90 | PARTICIPATE IN CALL WITH CLIENT RE: DOJ REQUESTS (0.5); CONFER WITH CO-COUNSEL RE: DOCUMENT PRODUCTIONS (0.7); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.2); PARTICIPATE IN CALL WITH DOJ (0.5). |
| FLORENCE MP | 06/30/22 | 3.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST  (1.8); CORRESPOND WITH CO-COUNSEL RE: DOCUMENT PRODUCTION (0.9); CORRESPOND WITH CO-COUNSEL RE: SAME (0.3); CONFER WITH J. BRAGG RE: MATTER STATUS (0.3). |
| | | **122.60** | |
| RIDGWAY W | 06/01/22 | 1.10 | CONFER WITH SKADDEN, CO-COUNSEL AND CLIENT RE: DOJ STRATEGY (1.1). |
| RIDGWAY W | 06/02/22 | 0.30 | ANALYZE DOJ MATERIALS (0.3). |
| RIDGWAY W | 06/03/22 | 0.40 | ANALYZE MATERIALS RE: DOJ MATTERS (0.4). |
| | | **1.80** | |
| **Total Partner** | | **173.30** | |
| BEJAN WA | 06/03/22 | 1.30 | CALL WITH SKADDEN TEAM RE: REVIEW (0.3); ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 06/04/22 | 2.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.6). |
| BEJAN WA | 06/06/22 | 5.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.1). |
| BEJAN WA | 06/07/22 | 2.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.5). |
| BEJAN WA | 06/07/22 | 1.40 | CALL WITH SKADDEN TEAM RE: REVIEW (0.4); ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0). |
| BEJAN WA | 06/08/22 | 5.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.9). |
| BEJAN WA | 06/13/22 | 4.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.0). |
| BEJAN WA | 06/14/22 | 2.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.4). |
| BEJAN WA | 06/15/22 | 1.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.8). |
| BEJAN WA | 06/17/22 | 2.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.7). |
| BEJAN WA | 06/18/22 | 0.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.6). |
| BEJAN WA | 06/19/22 | 2.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.0). |
| BEJAN WA | 06/20/22 | 3.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.1). |
| BEJAN WA | 06/21/22 | 1.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| BEJAN WA | 06/22/22 | 0.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| BEJAN WA | 06/23/22 | 3.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.7). |
| BEJAN WA | 06/24/22 | 4.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.0). |
| BEJAN WA | 06/25/22 | 2.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.2). |
| BEJAN WA | 06/26/22 | 3.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BEJAN WA | 06/27/22 | 3.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.2). |
| BEJAN WA | 06/28/22 | 4.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.9). |
| BEJAN WA | 06/29/22 | 0.30 | CALL WITH SKADDEN TEAM RE: WITNESS INTERVIEW PREP CALL DEBRIEF (0.3). |
| BEJAN WA | 06/29/22 | 1.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.4). |
| BEJAN WA | 06/30/22 | 0.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.7). |
| | | **61.60** | |
| CHAN AH | 06/03/22 | 1.60 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.6). |
| CHAN AH | 06/04/22 | 5.10 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (5.1). |
| CHAN AH | 06/05/22 | 5.50 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.5). |
| CHAN AH | 06/06/22 | 11.80 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (11.8). |
| CHAN AH | 06/07/22 | 10.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (10.3). |
| CHAN AH | 06/07/22 | 0.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.3). |
| CHAN AH | 06/08/22 | 4.70 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.7). |
| CHAN AH | 06/09/22 | 3.00 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (3.0). |
| CHAN AH | 06/10/22 | 5.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.4). |
| CHAN AH | 06/11/22 | 1.00 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.0). |
| CHAN AH | 06/13/22 | 7.50 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (7.5). |
| CHAN AH | 06/14/22 | 5.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.4). |
| CHAN AH | 06/15/22 | 4.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.4). |

9

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 06/16/22 | 0.90 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.9). |
| CHAN AH | 06/16/22 | 3.20 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.2). |
| CHAN AH | 06/17/22 | 4.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.3). |
| CHAN AH | 06/18/22 | 4.90 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.9). |
| CHAN AH | 06/20/22 | 1.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.4). |
| CHAN AH | 06/21/22 | 3.50 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.5). |
| CHAN AH | 06/22/22 | 7.90 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.9). |
| CHAN AH | 06/23/22 | 7.10 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.1). |
| CHAN AH | 06/24/22 | 7.90 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.9). |
| CHAN AH | 06/25/22 | 1.20 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.2). |
| CHAN AH | 06/26/22 | 4.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.4). |
| CHAN AH | 06/27/22 | 7.20 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.2). |
| CHAN AH | 06/28/22 | 5.80 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.8). |
| CHAN AH | 06/29/22 | 5.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.4). |
| CHAN AH | 06/30/22 | 8.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (8.3). |
| | | **139.40** | |
| DEAN B | 06/03/22 | 1.30 | REVIEW BACKGROUND MATERIAL RELATED TO DOJ TOPICS OF INTEREST (0.2) PARTICIPATE ON TEAM CALL RE: SAME (1.1). |
| DEAN B | 06/04/22 | 0.50 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEAN B | 06/06/22 | 2.10 | DRAFT FLOW CHART RE: DOJ TOPICS OF INTEREST (1.1); CORRESPOND WITH TEAM RE: SAME (0.2); REVIEW MATERIALS RE: SAME (1.3). |
| DEAN B | 06/07/22 | 1.80 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.8). |
| DEAN B | 06/08/22 | 3.00 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (3.0). |
| DEAN B | 06/09/22 | 0.80 | CONTINUE TO REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.8). |
| DEAN B | 06/13/22 | 4.20 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.2). |
| DEAN B | 06/14/22 | 3.80 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.8). |
| DEAN B | 06/16/22 | 4.90 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.9). |
| DEAN B | 06/21/22 | 0.50 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.5). |
| DEAN B | 06/26/22 | 2.50 | CONTINUE TO REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.5). |
| DEAN B | 06/27/22 | 1.30 | CONTINUE TO REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.3). |
| DEAN B | 06/27/22 | 1.10 | CONTINUE TO REVIEW DOCUMENTS RE DOJ TOPICS OF INTEREST (1.1). |
| DEAN B | 06/28/22 | 2.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.4). |
| DEAN B | 06/29/22 | 2.50 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.5). |
| | | **32.70** | |
| DICKS-MIREAUX L | 06/03/22 | 1.60 | PARTICIPATE IN DOCUMENT REVIEW TRAINING (1.6). |
| DICKS-MIREAUX L | 06/09/22 | 1.00 | REVIEW DOCUMENT REVIEW PROTOCOL AND SUPPORTING MATERIALS (1.0). |
| DICKS-MIREAUX L | 06/09/22 | 3.30 | BEGIN TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (3.3). |
| DICKS-MIREAUX L | 06/09/22 | 1.10 | JOIN PURDUE REVIEW TEAM MEETING (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DICKS-MIREAUX L | 06/10/22 | 0.60 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (0.6). |
| DICKS-MIREAUX L | 06/10/22 | 4.80 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.8). |
| DICKS-MIREAUX L | 06/11/22 | 10.10 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (10.1). |
| DICKS-MIREAUX L | 06/12/22 | 1.90 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (1.9). |
| DICKS-MIREAUX L | 06/13/22 | 4.70 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.7). |
| DICKS-MIREAUX L | 06/14/22 | 5.50 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (5.5). |
| DICKS-MIREAUX L | 06/15/22 | 4.20 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.2). |
| DICKS-MIREAUX L | 06/16/22 | 5.70 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (5.7). |
| DICKS-MIREAUX L | 06/17/22 | 4.10 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.1). |
| DICKS-MIREAUX L | 06/21/22 | 0.50 | MEET WITH M. FLORENCE RE: PRIVILEGE REVIEW (0.5). |
| DICKS-MIREAUX L | 06/21/22 | 2.50 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.5). |
| DICKS-MIREAUX L | 06/22/22 | 3.80 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (3.8). |
| DICKS-MIREAUX L | 06/23/22 | 2.20 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.2). |
| DICKS-MIREAUX L | 06/24/22 | 2.30 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DICKS-MIREAUX L | 06/25/22 | 4.00 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.0). |
| DICKS-MIREAUX L | 06/27/22 | 3.20 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (3.2). |
| DICKS-MIREAUX L | 06/28/22 | 2.20 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.2). |
| DICKS-MIREAUX L | 06/29/22 | 3.50 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (3.5). |
| DICKS-MIREAUX L | 06/30/22 | 2.00 | CONTINUE TO REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.0). |
| | | **74.80** | |
| GRIFFITH K | 06/03/22 | 0.10 | REVIEW BACKGROUND MATERIAL RELATED TO DOJ TOPICS OF INTEREST (0.1). |
| GRIFFITH K | 06/03/22 | 1.30 | ATTEND TEAM MEETING TO LEARN STRATEGY FOR REVIEWING DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (1.3). |
| GRIFFITH K | 06/06/22 | 4.20 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.2). |
| GRIFFITH K | 06/08/22 | 2.00 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (2.0). |
| GRIFFITH K | 06/09/22 | 0.60 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (0.6). |
| GRIFFITH K | 06/09/22 | 1.10 | STRATEGIZE  WITH TEAM CODING FOR DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (1.1). |
| GRIFFITH K | 06/10/22 | 1.00 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (1.0). |
| GRIFFITH K | 06/11/22 | 4.90 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (4.9). |
| GRIFFITH K | 06/12/22 | 3.10 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (3.1). |
| GRIFFITH K | 06/14/22 | 1.00 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (1.0). |

13

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GRIFFITH K | 06/15/22 | 4.20 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (4.2). |
| GRIFFITH K | 06/17/22 | 2.00 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (2.0). |
| GRIFFITH K | 06/18/22 | 2.60 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (2.6). |
| GRIFFITH K | 06/21/22 | 0.50 | JOIN TEAM MEETING TO STRATEGIZE CODING FOR DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (0.5). |
| GRIFFITH K | 06/21/22 | 1.00 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (1.0). |
| GRIFFITH K | 06/22/22 | 0.80 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (0.8). |
| GRIFFITH K | 06/23/22 | 3.40 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (3.4). |
| GRIFFITH K | 06/24/22 | 4.20 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (4.2). |
| GRIFFITH K | 06/25/22 | 0.70 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (0.7). |
| GRIFFITH K | 06/26/22 | 3.00 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (3.0). |
| GRIFFITH K | 06/27/22 | 4.40 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (4.4). |
| GRIFFITH K | 06/28/22 | 5.60 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (5.6). |
| GRIFFITH K | 06/29/22 | 3.20 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (3.2). |
| GRIFFITH K | 06/30/22 | 2.40 | REVIEW DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (2.4). |

**57.30**

| HELLMAN E | 06/01/22 | 3.40 | REVIEW MATERIALS RE: DOJ TOPIC OF INTEREST (3.4). |
| HELLMAN E | 06/02/22 | 0.50 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (0.5). |
| HELLMAN E | 06/03/22 | 0.60 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (0.6). |

14

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 06/03/22 | 1.10 | TEAM MEETING RE: REVIEW OF DOJ TOPICS OF INTEREST (1.1). |
| HELLMAN E | 06/03/22 | 0.20 | REVIEW PROTOCOL RE: REVIEW OF DOJ TOPICS OF INTEREST (0.2). |
| HELLMAN E | 06/06/22 | 5.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.3). |
| HELLMAN E | 06/07/22 | 1.00 | CONFER WITH TEAM RE: REVIEW OF DOJ TOPICS OF INTEREST (1.0). |
| HELLMAN E | 06/07/22 | 3.60 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (3.6). |
| HELLMAN E | 06/07/22 | 5.10 | COORDINATE REVIEW OF DOCUMENTS RE: DOJ TOPIC OF INTEREST (5.1). |
| HELLMAN E | 06/08/22 | 3.90 | COORDINATE REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.9). |
| HELLMAN E | 06/09/22 | 1.00 | CONFER WITH TEAM RE: REVIEW OF DOJ TOPICS OF INTEREST (1.0). |
| HELLMAN E | 06/09/22 | 1.10 | COORDINATE REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (1.1). |
| HELLMAN E | 06/10/22 | 1.00 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (1.0). |
| HELLMAN E | 06/11/22 | 4.20 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (4.2). |
| HELLMAN E | 06/12/22 | 4.50 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (4.5). |
| HELLMAN E | 06/13/22 | 5.70 | COORDINATE AND REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.7). |
| HELLMAN E | 06/14/22 | 7.00 | COORDINATE AND REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.0). |
| HELLMAN E | 06/15/22 | 7.30 | COORDINATE AND REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.3). |
| HELLMAN E | 06/16/22 | 6.00 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.0). |
| HELLMAN E | 06/17/22 | 4.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.4). |
| HELLMAN E | 06/18/22 | 1.20 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 06/19/22 | 4.00 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.0). |
| HELLMAN E | 06/20/22 | 4.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.3). |
| HELLMAN E | 06/21/22 | 6.00 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (6.0). |
| HELLMAN E | 06/22/22 | 7.00 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (7.0). |
| HELLMAN E | 06/23/22 | 2.90 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (2.9). |
| HELLMAN E | 06/24/22 | 8.10 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (8.1). |
| HELLMAN E | 06/25/22 | 4.20 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (4.2). |
| HELLMAN E | 06/26/22 | 4.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.3). |
| HELLMAN E | 06/27/22 | 8.50 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (8.5). |
| HELLMAN E | 06/28/22 | 6.90 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.9). |
| HELLMAN E | 06/29/22 | 7.10 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.1). |
| HELLMAN E | 06/30/22 | 8.00 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (8.0). |
| | | **139.40** | |
| OBANOR D | 06/03/22 | 1.30 | TRAINING FOR REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (1.3). |
| OBANOR D | 06/09/22 | 1.20 | CALL RE: REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (1.2). |
| OBANOR D | 06/13/22 | 2.10 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.1). |
| OBANOR D | 06/15/22 | 2.00 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.0). |
| OBANOR D | 06/16/22 | 1.30 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| OBANOR D | 06/21/22 | 7.00 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (7.0). |
| OBANOR D | 06/21/22 | 0.50 | CALL TO DISCUSS REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST 36 (0.5). |
| OBANOR D | 06/22/22 | 8.00 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (8.0). |
| OBANOR D | 06/23/22 | 8.30 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (8.3). |
| OBANOR D | 06/24/22 | 4.00 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.0). |
| OBANOR D | 06/26/22 | 2.60 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.6). |
| OBANOR D | 06/27/22 | 8.80 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (8.8). |
| OBANOR D | 06/28/22 | 5.80 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (5.8). |
| OBANOR D | 06/29/22 | 5.00 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (5.0). |
| OBANOR D | 06/30/22 | 1.80 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (1.8). |
| | | **59.70** | |
| PATEL YP | 06/03/22 | 1.30 | ATTENDED DOCUMENT REVIEW PROTOCOL MEETING FOR DOJ TOPICS OF INTEREST (1.3). |
| PATEL YP | 06/06/22 | 6.00 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (6.0). |
| PATEL YP | 06/07/22 | 1.70 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (1.7). |
| PATEL YP | 06/08/22 | 4.00 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (4.0). |
| PATEL YP | 06/09/22 | 3.00 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST ( ); TEAM CALL REGARDING REVIEW OF DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (3.0). |
| PATEL YP | 06/13/22 | 1.70 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (1.7). |

17

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PATEL YP | 06/14/22 | 2.70 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (2.7). |
| PATEL YP | 06/15/22 | 3.00 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (3.0). |
| PATEL YP | 06/16/22 | 4.30 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (4.3). |
| PATEL YP | 06/17/22 | 3.00 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (3.0). |
| PATEL YP | 06/19/22 | 1.30 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (1.3). |
| PATEL YP | 06/20/22 | 0.40 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (0.4). |
| PATEL YP | 06/21/22 | 0.50 | TEAM MEETING REGARDING REVIEW OF DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (0.5). |
| PATEL YP | 06/22/22 | 2.00 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (2.0). |
| PATEL YP | 06/22/22 | 0.40 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (0.4). |
| PATEL YP | 06/23/22 | 0.50 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (0.5). |
| PATEL YP | 06/24/22 | 6.00 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (6.0). |
| PATEL YP | 06/27/22 | 2.00 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (2.0). |
| PATEL YP | 06/28/22 | 4.00 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (4.0). |
| PATEL YP | 06/29/22 | 3.50 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (3.5). |
| PATEL YP | 06/30/22 | 2.50 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (2.5). |
| | | 53.80 | |
| **Total Associate** | | **618.70** | |
| DIENST VW | 06/03/22 | 1.20 | REVIEW OF PROTOCOL IN CONNECTION WITH DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DIENST VW | 06/03/22 | 1.10 | PARTICIPATE IN CALL IN CONNECTION WITH REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (1.1). |
| DIENST VW | 06/04/22 | 0.20 | REVIEW COMMUNICATION FROM A. CHAN REGARDING REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (0.2). |
| DIENST VW | 06/08/22 | 3.80 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (3.8). |
| DIENST VW | 06/09/22 | 2.80 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.8). |
| DIENST VW | 06/09/22 | 1.20 | PARTICIPATE IN CALL IN CONNECTION WITH REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (1.2). |
| DIENST VW | 06/10/22 | 5.30 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (5.3). |
| DIENST VW | 06/12/22 | 3.20 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (3.2). |
| DIENST VW | 06/13/22 | 5.50 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (5.5). |
| DIENST VW | 06/14/22 | 5.10 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (5.1). |
| DIENST VW | 06/15/22 | 6.20 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (6.2). |
| DIENST VW | 06/16/22 | 2.80 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.8). |
| DIENST VW | 06/17/22 | 8.00 | REVIEW DOCUMENTS RELATING TO DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (8.0). |
| DIENST VW | 06/21/22 | 0.50 | PARTICIPATE IN CALL TO DISCUSS REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (0.5). |
| DIENST VW | 06/21/22 | 6.50 | REVIEW OF DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (6.5). |
| DIENST VW | 06/22/22 | 5.40 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (5.4). |
| DIENST VW | 06/23/22 | 7.80 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (7.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DIENST VW | 06/24/22 | 8.00 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (8.0). |
| DIENST VW | 06/26/22 | 4.00 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.0). |
| DIENST VW | 06/27/22 | 4.50 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.5). |
| DIENST VW | 06/28/22 | 6.50 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (6.5). |
| DIENST VW | 06/29/22 | 6.40 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (6.4). |
| DIENST VW | 06/30/22 | 5.20 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (5.2). |
| | | **101.20** | |
| STUEBNER BD | 06/03/22 | 1.10 | PARTICIPATE IN CALL DISCUSSING DOJ TOPICS OF INTEREST (1.1). |
| STUEBNER BD | 06/07/22 | 2.00 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.0). |
| STUEBNER BD | 06/08/22 | 4.20 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.2). |
| STUEBNER BD | 06/09/22 | 1.20 | PARTICIPATE IN CALL DISCUSSING DOJ TOPICS OF INTEREST (1.2). |
| STUEBNER BD | 06/13/22 | 4.30 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.3). |
| STUEBNER BD | 06/14/22 | 2.60 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.6). |
| STUEBNER BD | 06/15/22 | 2.70 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (2.7). |
| STUEBNER BD | 06/20/22 | 4.30 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (4.3). |
| STUEBNER BD | 06/21/22 | 6.60 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (6.6). |
| STUEBNER BD | 06/23/22 | 5.90 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (5.9). |
| STUEBNER BD | 06/24/22 | 3.50 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (3.5). |
| STUEBNER BD | 06/27/22 | 7.00 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (7.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| STUEBNER BD | 06/28/22 | 7.50 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (7.5). |
|---|---|---|---|
| STUEBNER BD | 06/29/22 | 7.80 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (7.8). |
| STUEBNER BD | 06/30/22 | 5.20 | REVIEW DOCUMENTS RELATING TO DOJ TOPICS OF INTEREST (5.2). |
| | | **65.90** | |

**Total Staff Attorney/Staff Law Clerk**    **167.10**

| FIEBERG WR | 06/01/22 | 1.50 | PULL DOCUMENTS FROM LIST DOJ SENT REGARDING PRIVILEGE UPDATE (1.5). |
|---|---|---|---|
| FIEBERG WR | 06/02/22 | 0.50 | PULL DOCUMENTS FROM LIST DOJ SENT REGARDING PRIVILEGE UPDATE (0.5). |
| FIEBERG WR | 06/08/22 | 2.20 | PULL DOCUMENTS FROM RELATIVITY RE: DOJ REQUEST (2.2). |
| FIEBERG WR | 06/14/22 | 0.20 | VERIFY COUNSEL FOR FORMER EMPLOYEES (0.2). |
| FIEBERG WR | 06/15/22 | 0.30 | UPDATE COUNSEL LIST FOR FORMER EMPLOYEES (0.3). |
| FIEBERG WR | 06/17/22 | 1.60 | DRAFT AUDIT RESPONSE LETTER (1.6). |
| FIEBERG WR | 06/21/22 | 1.40 | PREPARE AUDIT LETTER (1.4). |
| FIEBERG WR | 06/23/22 | 0.20 | PREPARE AUDIT LETTER (0.2). |
| | | **7.90** | |

**Total Legal Assistant**    **7.90**

**MATTER TOTAL**    **967.00**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                        Bill Date: 08/22/22
**General Advice**                                            Bill Number: 1907263

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 06/08/22 | 2.50 | REVIEW AND EDIT COMPANY MATERIALS (2.5). |
| BRAGG JL | 06/10/22 | 4.30 | REVIEW AND EDIT COMPANY MATERIALS (3.0); REVIEW AND EDIT COMMUNICATIONS MATERIALS (1.3). |
| BRAGG JL | 06/11/22 | 0.50 | CALL WITH CLIENT RE: COMPLIANCE PROGRAM MATTERS (0.3); CONFER WITH CO-COUNSEL RE: COMPLIANCE PROGRAM MATTERS (0.2). |
| | | **7.30** | |
| DUNN AM | 06/01/22 | 1.20 | REVIEW COMPANY DOCUMENTS (1.2). |
| DUNN AM | 06/06/22 | 1.00 | REVIEW COMPANY DOCUMENTS (1.0). |
| DUNN AM | 06/07/22 | 3.70 | REVIEW COMPANY DOCUMENTS (3.7). |
| DUNN AM | 06/08/22 | 2.90 | REVIEW COMPANY DOCUMENTS (2.9). |
| DUNN AM | 06/09/22 | 5.70 | REVIEW COMPANY DOCUMENTS (5.7). |
| DUNN AM | 06/11/22 | 2.90 | REVIEW COMPANY DOCUMENTS (2.9). |
| | | **17.40** | |
| FLORENCE MP | 06/10/22 | 0.60 | CORRESPOND WITH K. CORALLO AND J. BRAGG RE: REGULATORY MATTER (0.6). |
| | | **0.60** | |
| MCCONAGHA W | 06/03/22 | 0.50 | CALL WITH CLIENT ON CLINICAL TRIAL REQUIREMENTS (0.5). |
| | | **0.50** | |
| **Total Partner** | | **25.80** | |
| HELLMAN E | 06/01/22 | 0.30 | CONFER WITH A. DUNN RE: REVIEW OF COMPANY MATERIALS (0.3). |
| HELLMAN E | 06/01/22 | 0.60 | REVIEW COMPANY MATERIALS (0.6). |
| HELLMAN E | 06/02/22 | 4.50 | REVIEW AND REVISE COMPANY MATERIALS (4.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 06/08/22 | 8.00 | REVIEW AND REVISE COMPANY MATERIALS (8.0). |
| HELLMAN E | 06/09/22 | 10.30 | REVIEW AND REVISE COMPANY MATERIALS (10.3). |
| HELLMAN E | 06/10/22 | 7.10 | REVIEW AND REVISE COMPANY MATERIALS (7.1). |
| | | **30.80** | |
| OBANOR D | 06/24/22 | 5.00 | CONDUCT LEGAL RESEARCH RE: REGULATORY ISSUES (5.0). |
| | | **5.00** | |
| **Total Associate** | | **35.80** | |
| **MATTER TOTAL** | | **61.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                            **Bill Date: 08/22/22**
**Retention/Fee Matter**                                          **Bill Number: 1907265**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 06/02/22 | 0.10 | UPDATE RE: FEE STATEMENTS (0.1). |
| DURRER II VC | 06/14/22 | 0.60 | PREPARE FOR FEE HEARING (0.6). |
| DURRER II VC | 06/15/22 | 0.90 | ATTEND FEE HEARING (0.8); ANALYSIS RE: SAME (0.1). |
| | | **1.60** | |
| GIBSON ML | 06/17/22 | 0.20 | WORK ON BUDGET (0.2). |
| | | **0.20** | |
| **Total Partner** | | **1.80** | |
| DEAN B | 06/06/22 | 3.80 | REVISE FEE APPLICATION MATERIALS (3.8). |
| DEAN B | 06/07/22 | 0.50 | DRAFT FEE APPLICATION (0.5). |
| DEAN B | 06/07/22 | 1.00 | REVIEW FEE STATEMENT MATERIALS (1.0). |
| DEAN B | 06/08/22 | 1.20 | REVIEW FEE APPLICATION MATERIALS (1.2). |
| DEAN B | 06/13/22 | 0.70 | REVISE FEE APPLICATION MATERIALS (0.7). |
| | | **7.20** | |
| MADDEN J | 06/07/22 | 0.30 | CORRESPONDENCE RE: FEE APP MATERIALS (0.3). |
| MADDEN J | 06/08/22 | 0.60 | REVIEW REPORT FROM FEE EXAMINER AND FOLLOW UP WITH TEAM RE: SAME (0.6). |
| MADDEN J | 06/14/22 | 1.30 | REVIEW MATERIALS AND PREPARE FOR FEE HEARING (0.8); CORRESPONDENCE WITH FEE EXAMINER (0.5). |
| MADDEN J | 06/15/22 | 1.00 | ATTEND FEE HEARING (1.0). |
| | | **3.20** | |
| O'HARE WS | 06/07/22 | 0.30 | PREPARE FEE APPLICATION MATERIALS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| O'HARE WS | 06/08/22 | 0.20 | PREPARE FEE APPLICATION MATERIALS (0.2). |
| | | 0.50 | |
| **Total Associate** | | **10.90** | |
| CAMPANA MD | 06/01/22 | 0.30 | COMMUNICATE/COORDINATE WITH CHAMBERS TO REQUEST PERMISSION FOR J. MADDEN AND V. DURRER TO PARTICIPATE TELEPHONICALLY AT JUNE 15, 2022, OMNIBUS HEARING (0.3). |
| CAMPANA MD | 06/02/22 | 0.30 | SET UP APPEARANCES FOR J. MADDEN AND V. DURRER FOR THE JUNE 15, 2022 OMNIBUS HEARING IN THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT NEW YORK, CASE NUMBER 19-23649 (0.3). |
| CAMPANA MD | 06/14/22 | 0.50 | ASSIST WITH FILING OF THE 32ND MONTHLY FEE STATEMENT IN THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, CASE NO. 19-23649 (0.5). |
| | | 1.10 | |
| **Total Legal Assistant** | | **1.10** | |
| **MATTER TOTAL** | | **13.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    **Bill Date: 08/22/22**
**Rhodes Companies**                                                      **Bill Number: 1907266**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MALONE EA | 06/14/22 | 1.20 | REVIEW AND ANALYZE DRAFT RESPONSE TO INFORMATION REQUEST; DISCUSS SAME WITH CLIENT (1.2). |
| MALONE EA | 06/15/22 | 0.70 | WORK ON RESPONSE TO INFORMATION REQUEST (0.7). |
| MALONE EA | 06/16/22 | 0.10 | REVIEW AND PROVIDE COMMENTS ON COVER LETTER RE: INFORMATION REQUEST (0.1). |
| MALONE EA | 06/24/22 | 0.10 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT TO DISCUSS CORRESPONDENCE FROM REGULATORY AGENCY (0.1). |
| MALONE EA | 06/27/22 | 0.10 | DISCUSS REGULATORY MATTERS WITH CLIENT; DISCUSS SAME WITH REGULATORY AGENCY (0.1). |
|  |  | **2.20** |  |
| **Total Counsel** |  | **2.20** |  |
| **MATTER TOTAL** |  | **2.20** |  |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 08/22/22
**Various Texas Actions**                                 Bill Number: 1902465

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REDMAN R | 06/01/22 | 0.90 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 06/02/22 | 0.20 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS (0.1). |
| REDMAN R | 06/03/22 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.3). |
| REDMAN R | 06/06/22 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 06/07/22 | 0.40 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.2). |
| REDMAN R | 06/08/22 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 06/10/22 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 06/20/22 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 06/21/22 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 06/22/22 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 06/30/22 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| | | **7.40** | |

**Total Legal Assistant**                    **7.40**

**MATTER TOTAL**                              **7.40**

D02