AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.,* | ) | Case No. 19-23649 (SHL) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**THIRTY-SECOND MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF MAY 1, 2022 THROUGH MAY 31, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | May 1, 2022 through May 31, 2022 |
| Fees Incurred: | $802,553.50 |
| 20% Holdback: | $160,510.70 |
| Total Compensation Less 20% Holdback: | $642,042.80 |
| Monthly Expenses Incurred: | $1,743.29 |
| Total Fees and Expenses Requested: | $804,296.79 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Thirty-Second Monthly Fee Statement") covering the period from May 1, 2022 through and including May 31, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Thirty-Second Monthly Fee Statement, and after taking

into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim

allowance and payment of compensation in the amount of $642,042.80 (80% of $802,553.50) for

fees on account of reasonable and necessary professional services rendered to the Committee by

Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$1,743.29 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee

are the same rates that Akin Gump charges generally for professional services rendered to its non-

bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee

during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Committee during the

Compensation Period.

---

[2] The total amount sought for fees and expenses ($804,296.79) reflects (i) a voluntary reduction of $70,766.50 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $62.05 in expenses incurred during the Compensation Period, including reductions required pursuant to the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 [General Order M-447].  Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Thirty-Second Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Thirty-Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on September 14, 2022** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Thirty-Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Thirty-Second Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Thirty-Second Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
August 31, 2022

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/  Arik Preis*
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

    *Counsel to the Official Committee of*
    *Unsecured Creditors of Purdue Pharma L.P.,*
    et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,400.00 | 26.6 | $37,240.00 |
| Ashley Vinson Crawford | Litigation | SF | 2003 | $1,265.00 | 46.5 | $58,822.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,775.00 | 8.5 | $15,087.50 |
| Howard Jacobson | Tax | DC | 1979 | $1,415.00 | 6.3 | $8,914.50 |
| Eli Miller | Corporate | NY | 2009 | $1,245.00 | 11.9 | $14,815.50 |
| Ed Pagano | Public Law and Policy | DC | 1990 | $1,265.00 | 6.8 | $8,602.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 31.1 | $55,202.50 |
| Elizabeth Scott | Litigation | DA | 2007 | $1,245.00 | 19.7 | $24,526.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,565.00 | 15.8 | $24,727.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,565.00 | 11.8 | $18,467.00 |
| **Partner Total:** | | | | | **185.0** | **$266,405.00** |

| Senior Counsel & Counsel | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Elizabeth Harris | Tax | NY | 1987 | $1,215.00 | 6.2 | $7,533.00 |
| Jeffrey Latov | Litigation | NY | 2017 | $1,095.00 | 14.3 | $15,658.50 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,190.00 | 77.2 | $91,868.00 |
| Matthew Lloyd | Litigation | DA | 2012 | $1,085.00 | 17.0 | $18,445.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,190.00 | 17.6 | $20,944.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,240.00 | 29.5 | $36,580.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $1,095.00 | 95.3 | $104,353.50 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,105.00 | 32.4 | $35,802.00 |
| **Senior Counsel & Counsel Total:** | | | | | **289.5** | **$331,184.00** |

| Associates | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 79.1 | $82,659.50 |
| Megi Belegu | Litigation | NY | 2020 | $840.00 | 9.3 | $7,812.00 |

| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 23.4 | $20,592.00 |
|---|---|---|---|---|---|---|
| Richard Cochrane | Litigation | DA | 2019 | $775.00 | 15.1 | $11,702.50 |
| Patrick Glackin | Litigation | NY | 2019 | $925.00 | 5.8 | $5,365.00 |
| Conor Tomalty | Litigation | HO | 2020 | $690.00 | 6.6 | $4,554.00 |
| Kaila Zaharis | Financial Restructuring | NY | 2022 | $710.00 | 50.2 | $35,642.00 |
| **Associate Total:** | | | | | **189.5** | **$168,327.00** |

| **Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
|---|---|---|---|---|---|---|
| Daniel Chau | EDiscovery | NY | N/A | $420.00 | 12.0 | $5,040.00 |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 62.1 | $29,497.50 |
| Melanie Langford | Paralegal, Intellectual Property | SA | N/A | $300.00 | 7.0 | $2,100.00 |
| **Paraprofessional Total:** | | | | | **81.1** | **$36,637.50** |
| **Total Hours / Fees Requested:** | | | | | **745.1** | **$802,553.50** |

2

## Exhibit B

### Task Code Summary

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 21.1 | $11,668.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 116.8 | $117,847.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 22.2 | $21,192.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 53.7 | $60,412.00 |
| 8 | Hearings and Court Matters/Court Preparation | 16.5 | $18,810.50 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 17.5 | $18,500.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 180.4 | $209,499.50 |
| 14 | Insurance Issues | 148.7 | $166,460.00 |
| 18 | Tax Issues | 5.8 | $8,207.00 |
| 19 | Labor Issues/Employee Benefits | 12.0 | $16,830.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 92.6 | $71,556.00 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 57.8 | $81,570.50 |
| | **TOTAL:** | **745.1** | **$802,553.50** |

## **Exhibit C**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT 06901
ATTN: JOHN LOWNE

| | |
|---|---|
| Invoice Number | 2002219 |
| Invoice Date | 08/31/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 21.10 | $11,668.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 116.80 | $117,847.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 22.20 | $21,192.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 53.70 | $60,412.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 16.50 | $18,810.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 17.50 | $18,500.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 180.40 | $209,499.50 |
| 0014 | Insurance Issues | 148.70 | $166,460.00 |
| 0018 | Tax Issues | 5.80 | $8,207.00 |
| 0019 | Labor Issues/Employee Benefits | 12.00 | $16,830.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 92.60 | $71,556.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 57.80 | $81,570.50 |
| | TOTAL | 745.10 | $802,553.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 2
Invoice Number: 2002219                                                        August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/01/22 | AVC | 0014 | Review briefing to supplement meet and confer letter re insurance adversary proceeding (1.2); review meet and confer correspondence re same (.7); draft outline for meet and confer letter (2.1); correspondence with lit team members re same (.3). | 4.30 | $5,439.50 |
| 05/01/22 | EMS | 0014 | Review updated draft outline and analysis for meet-and-confer response re insurance adversary proceeding (.4); revise same (.5); review additional research in support of meet-and-confer response (.4); correspondence with lit team members re same (.2). | 1.50 | $1,867.50 |
| 05/01/22 | DJW | 0014 | Correspondence with lit team members re meet and confer letter re insurance adversary proceeding. | 0.20 | $221.00 |
| 05/01/22 | TJS | 0013 | Revise draft materials re monetization of estate claims (1.6); review materials re same (3.1). | 4.70 | $5,146.50 |
| 05/01/22 | KMZ | 0020 | Draft case summary for opioid related litigation (.9); review articles related to same (.5); update tracker re same (.2). | 1.60 | $1,136.00 |
| 05/02/22 | JLS | 0013 | Comment on sections of analysis prepared in connection with potential estate claims. | 1.60 | $2,504.00 |
| 05/02/22 | HBJ | 0018 | Review draft of estate claims analysis from tax perspective (.7); review trust documents re disclosures, certifications and filings (1.5). | 2.20 | $3,113.00 |
| 05/02/22 | MPH | 0013 | Call with lit and FR team members re tolling issues relating to potential estate claims. | 0.40 | $710.00 |
| 05/02/22 | MPH | 0007 | Participate on UCC call. | 0.50 | $887.50 |
| 05/02/22 | EEH | 0013 | Review documents in connection with analysis of estate claims (.3); call with E. Parlar re same (.2); correspondence with lit team members re same (.2). | 0.70 | $850.50 |
| 05/02/22 | AVC | 0014 | Call with E. Scott re meet and confer issues relating to insurance adversary proceeding (.9); revise draft meet and confer letter (1.2); correspondence with lit and FR team members re same (.4); call with S. Brauner and K. Porter re questions re meet and confer (.7); call with D. Windscheffel re same (.1); review background materials re same (1.1). | 4.40 | $5,566.00 |
| 05/02/22 | EMS | 0014 | Call with A. Crawford re insurance adversary proceeding discovery dispute issues (.9); conduct research in support of meet-and-confer letter response (1.8); correspondence with lit and FR team members re same (.2). | 2.90 | $3,610.50 |
| 05/02/22 | DJW | 0014 | Conduct research re issues in insurance adversary proceeding (1.6); correspondence with lit and FR team | 1.80 | $1,989.00 |

PURDUE CREDITORS COMMITTEE                                                           Page 3
Invoice Number: 2002219                                                      August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | members re discovery issues (.2). | | |
| 05/02/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.20 | $504.00 |
| 05/02/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 1.00 | $475.00 |
| 05/02/22 | DK | 0020 | Review and organize articles re opioid litigations (.8); circulate same (.2). | 1.00 | $475.00 |
| 05/02/22 | DK | 0008 | Obtain hearing transcripts for attorneys. | 0.60 | $285.00 |
| 05/02/22 | ENM | 0022 | Review shareholder settlement documentation and notes (1.1); call with S. Welkis re settlement documentation (1.4). | 2.50 | $3,112.50 |
| 05/02/22 | ENM | 0007 | Attend UCC call re case updates. | 0.50 | $622.50 |
| 05/02/22 | KPP | 0013 | Call with FR and litigation attorneys re estate claims issues (.4); analyze materials re same (1.4). | 1.80 | $2,232.00 |
| 05/02/22 | KPP | 0014 | Call with A. Crawford and S. Brauner re insurance adversary proceeding disputes (.7); correspondence with lit and FR team members re same (.2). | 0.90 | $1,116.00 |
| 05/02/22 | KPP | 0007 | Attend UCC call re open case issues and developments. | 0.50 | $620.00 |
| 05/02/22 | SLB | 0014 | Call with K. Porter and A. Crawford re insurance litigation and related issues (.7); correspondence with members of FR and Lit teams re same (.5); analyze issue re same (.7); review draft letter re same (.8). | 2.70 | $3,780.00 |
| 05/02/22 | SLB | 0007 | Review case update correspondence to UCC (.2); participate on UCC call (.5); review correspondence from claimants and responses to same (.2). | 0.90 | $1,260.00 |
| 05/02/22 | SLB | 0013 | Participate on call with members of FR and Lit teams re potential estate claims (.4); review materials re same (.7). | 1.10 | $1,540.00 |
| 05/02/22 | EYP | 0022 | Calls with parties in interest re confirmation appeals (.5); analyze issues re congressional outreach strategy (1.1). | 1.60 | $2,840.00 |
| 05/02/22 | EYP | 0007 | Lead call with UCC re ongoing case matters (.5); correspondence with UCC re same (.1). | 0.60 | $1,065.00 |
| 05/02/22 | EYP | 0013 | Call with FR team and lit team members re matters relating to analysis of estate claims. | 0.40 | $710.00 |
| 05/02/22 | EYP | 0019 | Review KERP/KEIP materials. | 1.50 | $2,662.50 |
| 05/02/22 | JEP | 0022 | Prepare for conference call with Congressional staff re confirmation appeals (.5); correspondence with congressional contacts legislative efforts (.3). | 0.80 | $1,012.00 |
| 05/02/22 | SW | 0007 | Attend call with UCC re open case matters (.5); review UCC correspondence (.1). | 0.00 | $0.00 |
| 05/02/22 | SW | 0022 | Comment on revised CTA (2.4); analyze revised shareholder settlement agreement (.8); call with E. Miller re settlement and CTA issues (1.4). | 4.60 | $7,199.00 |
| 05/02/22 | ESL | 0007 | Calls with creditors re case inquiries (.5); | 0.70 | $833.00 |

PURDUE CREDITORS COMMITTEE

Page 4

Invoice Number: 2002219

August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review correspondence with UCC and related materials (.2). | | |
| 05/02/22 | ESL | 0002 | Review recent docket filings. | 0.20 | $238.00 |
| 05/02/22 | ESL | 0019 | Review 2022 KEIP/KERP motion (.4); revise summary re same for UCC (.4); review Province analysis re same (.4). | 1.20 | $1,428.00 |
| 05/02/22 | EEP | 0013 | Call with E. Harris re document review issues relating to analysis of estate claims (.2); correspondence with lit team members re same (.5); conduct research re estate claims issues (1.3); call with lit and FR team members re same (.4). | 2.40 | $2,856.00 |
| 05/02/22 | TJS | 0013 | Revise analysis re monetization of estate claims outside of plan (4.2); conduct research re same (1.7); review materials re same (.5); call with FR and lit team members re tolling issues (.4). | 6.80 | $7,446.00 |
| 05/02/22 | BKB | 0020 | Draft correspondence to opioid lit team re updates and cover summaries (.3); review dockets and filings thereon in various opioid litigations (.8); revise summaries for opioid lit update summary (.6); review articles re opioid litigations and settlements (.3); revise tracker re same (.3); prepare new sections of opioid lit update summary and update settlements tracker (.8). | 3.10 | $3,239.50 |
| 05/02/22 | BKB | 0019 | Review and summarize Debtors' 2022 KEIP/KERP Motion. | 1.40 | $1,463.00 |
| 05/02/22 | BKB | 0008 | Review unofficial transcript re 2d Cir. oral arguments. | 1.00 | $1,045.00 |
| 05/02/22 | KMZ | 0020 | Review articles related to opioid litigation. | 0.40 | $284.00 |
| 05/02/22 | CAC | 0020 | Review San Francisco docket for opioid litigation tracker updates (.1); review articles for same (.4); summarize same for tracker updates (.4). | 0.90 | $792.00 |
| 05/02/22 | CAC | 0007 | Revise UCC calendar re case developments and open matters (.6); review UCC correspondence (.1). | 0.70 | $616.00 |
| 05/03/22 | AVC | 0014 | Revise draft responses to RFAs re insurance adversary proceeding (.7); call with E. Scott re same (.2); correspondence with lit team members re same (.3); review stipulations and related filings re draft meet and confer letter (.8); revise same (2.6). | 4.60 | $5,819.00 |
| 05/03/22 | EMS | 0014 | Review draft responses to Navigator Specialty's discovery requests re insurance adversary proceeding (.3); call with A. Crawford re same (.2); correspondence with lit team members re same (.1). | 0.60 | $747.00 |
| 05/03/22 | DJW | 0014 | Review documents re insurance adversary proceeding (1.3); analyze discovery issues re same (.8); correspondence with lit team members re same (.2). | 2.30 | $2,541.50 |
| 05/03/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.1). | 0.80 | $380.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 5
Invoice Number: 2002219                                                              August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/03/22 | DK | 0020 | Review and organize articles re opioid litigations (.8); circulate same (.2). | 1.00 | $475.00 |
| 05/03/22 | DK | 0008 | Review and update hearing transcripts file. | 0.50 | $237.50 |
| 05/03/22 | ENM | 0022 | Correspondence with S. Welkis re intercreditor agreement and MDT settlement agreement and related plan issues (.2); review documents re same (.6); correspondence with States and Debtors counsel re restructuring (.4). | 1.20 | $1,494.00 |
| 05/03/22 | KPP | 0013 | Revise analysis of estate claims. | 2.00 | $2,480.00 |
| 05/03/22 | EYP | 0022 | Call re congressional outreach relating to confirmation appeals (1.0); call with UCC members re same (.4); correspondence with B. Pomper re congressional outreach (.2); review and analyze settlement agreement issues (1.0); review plan issues (.5). | 3.10 | $5,502.50 |
| 05/03/22 | MVL | 0014 | Research issues re insurance adversary proceeding discovery dispute. | 0.20 | $217.00 |
| 05/03/22 | JEP | 0022 | Conference call with PI victims and congressional staff re efforts relating to re confirmation appeals (1.0); prepare for same (.5); review materials in preparation for same (.5). | 2.00 | $2,530.00 |
| 05/03/22 | SW | 0022 | Analyze CTA and collateral issues re shareholder settlement (.9); correspondence with E. Miller re same (.4). | 1.30 | $2,034.50 |
| 05/03/22 | ESL | 0022 | Attend call with PI claimants and congressional representative in connection with confirmation appeals. | 1.00 | $1,190.00 |
| 05/03/22 | ESL | 0007 | Calls (1.3) and correspondence (.2) with creditors re case inquiries. | 1.50 | $1,785.00 |
| 05/03/22 | TJS | 0013 | Revise sections of analysis re estate claims under non-plan scenario (5.4); conduct research re same (.7); review materials re same (1.2). | 7.30 | $7,993.50 |
| 05/03/22 | TJS | 0002 | Review recent docket filings. | 0.10 | $109.50 |
| 05/03/22 | RCT | 0020 | Review NY opioid litigation docket for weekly tracker update. | 0.40 | $276.00 |
| 05/03/22 | BKB | 0020 | Review opioid articles (.3); revise settlement and judgments tracker (.4); review materials from various cases for same (.9). | 1.60 | $1,672.00 |
| 05/03/22 | BKB | 0007 | Review UCC update correspondence (.2); call with claimant re case inquiry (.3). | 0.50 | $522.50 |
| 05/03/22 | KMZ | 0007 | Review claimant inquiries re case and claim status (.2); various calls with claimants re same (.6); update trackers re same (.1). | 0.90 | $639.00 |
| 05/03/22 | KMZ | 0003 | Review portions of February invoice for compliance with UST Guidelines and privilege and confidentiality. | 1.20 | $852.00 |
| 05/03/22 | CAC | 0020 | Review articles re opioid related litigation updates. | 0.30 | $264.00 |
| 05/04/22 | JLS | 0013 | Comment on draft of analysis re estate claims. | 0.70 | $1,095.50 |
| 05/04/22 | HBJ | 0003 | Prepare description of tax activities in | 0.50 | $707.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | connection with prep of interim fee application. | | |
| 05/04/22 | MPH | 0014 | Attend call with Gilbert and Reed Smith re insurance issues (partial). | 0.50 | $887.50 |
| 05/04/22 | EEH | 0013 | Analyze estate claims (.5); review documents in connection with same (1.0). | 1.50 | $1,822.50 |
| 05/04/22 | AVC | 0014 | Correspondence with lit team members re revisions to meet and confer letter re insurance adversary proceeding (.7); call with K. Porter re same (.2); review research re same (.7); revise meet and confer letter (1.2); call with Cole Schotz re same (.6); call with Gilbert and Reed Smith re same and other discovery issues (.7); confer with Plaintiffs' counsel re updates and research (.3). | 4.40 | $5,566.00 |
| 05/04/22 | EMS | 0014 | Correspondence with lit team members re discovery issues relating to insurance adversary proceeding (.4); review draft meet and confer letter (.4); revise same (.8). | 1.60 | $1,992.00 |
| 05/04/22 | DJW | 0014 | Call with Cole Schotz re insurance issues in insurance adversary proceeding (.7); draft analysis re same (1.1); correspondence with lit team members re discovery issues (.4). | 2.20 | $2,431.00 |
| 05/04/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.70 | $714.00 |
| 05/04/22 | DK | 0020 | Review and organize articles re opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 05/04/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 1.00 | $475.00 |
| 05/04/22 | DK | 0003 | Correspondence with B. Barker re preparing Akin's February Fee Statement (.1); review invoice (.7); prepare workbook and exhibits to the February Fee Statement (2). | 2.80 | $1,330.00 |
| 05/04/22 | ENM | 0022 | Correspondence with States' counsel re response on IAC restructuring and related plan issues (.4); correspondence with Debtors' counsel re same (.5). | 0.90 | $1,120.50 |
| 05/04/22 | KPP | 0014 | Correspondence with lit team members re discovery disputes re insurance litigation (.5); call with A. Crawford re same (.2). | 0.70 | $868.00 |
| 05/04/22 | KPP | 0013 | Correspondence with Debtors' counsel re estate claims issues (.5); continue preparing analysis re same (5.0). | 5.50 | $6,820.00 |
| 05/04/22 | EYP | 0022 | Call with congressional office re outreach efforts relating to plan and confirmation appeals (1.0); analyze issues re plan and appeals (1.1); call with P. Shah re DOJ outreach efforts (.2). | 2.30 | $4,082.50 |
| 05/04/22 | EYP | 0014 | Analyze insurance materials and issues. | 1.00 | $1,775.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 7
Invoice Number: 2002219                                              August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 05/04/22 | JEP | 0022 | Call re outreach efforts relating to confirmation appeals (1.0); follow up correspondence re same (.5). | 1.50 | $1,897.50 |
| 05/04/22 | ESL | 0004 | Correspondence with Debtors' counsel re new deadlines for filing monthly and interim fee applications (.2); analyze issues re same (.1); correspond with UCC professionals re same (.5); review interim compensation order (.1). | 0.90 | $1,071.00 |
| 05/04/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement (2.0); correspond with B. Barker re preparation of interim fee application (.4); call with FR team members re preparation of monthly fee statements and interim fee application (.3); calls with B. Barker re same (.2). | 2.90 | $3,451.00 |
| 05/04/22 | TJS | 0013 | Revise sections of analysis re estate claims (6.1); conduct research re same (.4). | 6.50 | $7,117.50 |
| 05/04/22 | RCT | 0020 | Review NY opioid litigation docket for weekly tracker update. | 0.10 | $69.00 |
| 05/04/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (3.1); call with FR team members re monthly fee statement and interim fee application preparation (.3); call with E. Lisovicz re same (.2); correspondence with D. Krasa-Berstell re prep of February fee statement (.2). | 3.80 | $3,971.00 |
| 05/04/22 | KMZ | 0020 | Conduct research in connection with pending opioid litigation and related matters. | 0.50 | $355.00 |
| 05/04/22 | KMZ | 0002 | Review recent docket filings for circulation to team (.1); circulate same after hours (.1). | 0.20 | $142.00 |
| 05/04/22 | KMZ | 0003 | Review portions of February invoice for compliance with UST guidelines. | 0.40 | $284.00 |
| 05/04/22 | KMZ | 0012 | Review relevant late claim motions (.7); conduct research connected to same (1.0). | 1.70 | $1,207.00 |
| 05/04/22 | KMZ | 0007 | Review case inquiries from claimants (.1); calls with claimants re same (.3); update tracker with information from same (.1). | 0.50 | $355.00 |
| 05/04/22 | CAC | 0003 | Call with FR team members re invoice review process. | 0.30 | $264.00 |
| 05/05/22 | JLS | 0007 | Phone call with Committee re case status and strategy. | 0.40 | $626.00 |
| 05/05/22 | JLS | 0013 | Comment on revisions to analysis prepared in connection with analysis of potential estate claims. | 0.70 | $1,095.50 |
| 05/05/22 | HBJ | 0018 | Analyze tax issues re potential estate claims (1.3); call with AHC counsel re tax issues (.2). | 1.50 | $2,122.50 |
| 05/05/22 | MPH | 0022 | Analyze release issues (.8); review related pleadings (1.3). | 2.10 | $3,727.50 |
| 05/05/22 | MPH | 0007 | Attend UCC call re open matters. | 0.40 | $710.00 |
| 05/05/22 | EEH | 0013 | Correspond with K. Porter re estate claims matters (.2); review documents in | 1.70 | $2,065.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | connection with estate claims (1.5). | | |
| 05/05/22 | AVC | 0014 | Review Gilbert comments on meet and confer letter re insurance adversary proceeding (.4); correspondence with lit team members re same (.2); call with lit team members re research in connection with same (.5); correspondence with Gilbert and Reed Smith re same (.2). | 1.30 | $1,644.50 |
| 05/05/22 | MLL | 0014 | Review discovery master chart and related files re insurance adversary proceeding. | 1.50 | $450.00 |
| 05/05/22 | EMS | 0014 | Call with M. Lloyd re research in connection with insurance discovery issues (.3); call with lit team members re same (.5); correspondence with lit team members re same (.2); review AHC comments to draft meet and confer response (.2); analyze additional privilege research (.5). | 1.70 | $2,116.50 |
| 05/05/22 | DJW | 0014 | Call with lit team members re insurance issues in insurance adversary proceeding (.5); conduct research re discovery issues related to same (1.6); correspondence with lit team members re same (.3). | 2.40 | $2,652.00 |
| 05/05/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.7); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 1.10 | $522.50 |
| 05/05/22 | DK | 0020 | Review and organize articles re opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 05/05/22 | DK | 0003 | Revise Akin's February Fee Statement workbook (.5); draft February Fee statement for attorney review (1.2). | 1.70 | $807.50 |
| 05/05/22 | ENM | 0022 | Correspondence with States' counsel re collateral and security documents process re plan and shareholder settlement. | 0.50 | $622.50 |
| 05/05/22 | ENM | 0007 | Review correspondence with committee. | 0.30 | $373.50 |
| 05/05/22 | KPP | 0007 | Attend UCC call re case updates. | 0.40 | $496.00 |
| 05/05/22 | KPP | 0013 | Call with Debtors' counsel re estate claims and related issues (.5); continue analysis re estate claims (4.7); correspondence with E. Harris re same (.3); correspondence with E. Parlar re same (.3). | 5.80 | $7,192.00 |
| 05/05/22 | MVL | 0014 | Conduct research of follow-up issues re discovery dispute in insurance adversary proceeding (5.4); call with E. Scott re same (.3); draft (1.6) and circulate (.2) analysis re same. | 7.50 | $8,137.50 |
| 05/05/22 | JEP | 0022 | Call with Congressional staff re efforts relating to confirmation appeals. | 0.80 | $1,012.00 |
| 05/05/22 | SW | 0007 | Review UCC correspondence and related materials. | 0.80 | $1,252.00 |
| 05/05/22 | ESL | 0004 | Review notice of presentment re interim fee hearing (.1); correspond with Debtors' counsel re same (.1); review draft UCC professionals' February fee statements for privilege and confidentiality (.8); revise same (.5); correspond with UCC professionals re same (.2). | 1.70 | $2,023.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 9
Invoice Number: 2002219                                                                 August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/05/22 | ESL | 0007 | Call with chambers re claimant letters (.1); correspond with Debtors' counsel re same (.1); calls with claimants re case inquiries (.9); review correspondence from incarcerated claimants (.2). | 1.30 | $1,547.00 |
| 05/05/22 | EEP | 0013 | Correspondence with K. Porter re analysis of estate claims. | 0.20 | $238.00 |
| 05/05/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 0.60 | $465.00 |
| 05/05/22 | TJS | 0013 | Review research materials re monetization of estate claims (1.3); review produced documents in connection with same (1.9); revise sections of estate claims analysis based on same (3.6). | 6.80 | $7,446.00 |
| 05/05/22 | TJS | 0007 | Confer with members of FR team re case status and next steps (.8); attend UCC call (.4). | 1.20 | $1,314.00 |
| 05/05/22 | RCT | 0020 | Review NY opioid litigation docket for weekly tracker update. | 0.10 | $69.00 |
| 05/05/22 | KMZ | 0012 | Review late claims motions from various incarcerated claimants (.2); conduct research re same (.5); call with penitentiary staff re same (.6). | 1.30 | $923.00 |
| 05/05/22 | KMZ | 0007 | Attend FR team meeting re case status and updates (.8); review UCC correspondence (.3); call with claimant re case issues (.3). | 1.40 | $994.00 |
| 05/05/22 | CAC | 0007 | Call with FR team members re case updates and open issues (.8); calls with creditors re case inquiries (.4). | 1.20 | $1,056.00 |
| 05/06/22 | JLS | 0013 | Comment on research and sections of draft analysis re potential estate causes of action. | 3.00 | $4,695.00 |
| 05/06/22 | MPH | 0014 | Attend call with Gilbert and Reed Smith re insurance discovery. | 0.70 | $1,242.50 |
| 05/06/22 | AVC | 0014 | Confer with Cole Schotz re meet and confer issues relating to insurance adversary proceeding (.5); call with Gilbert and Reed Smith re same (.7); review meet and confer letter (.9). | 2.10 | $2,656.50 |
| 05/06/22 | EMS | 0014 | Analyze additional case law concerning discovery issues in insurance adversary proceeding (1.1); call with M. Lloyd re same (.3); call with Cole Schotz re Gilbert comments to draft meet-and-confer letter (.5); call with Gilbert and Reed Smith same (.7). | 2.60 | $3,237.00 |
| 05/06/22 | DJW | 0014 | Call with Gilbert and Reed Smith re insurance issues in insurance adversary proceeding (.7); prepare for same (.2). | 0.90 | $994.50 |
| 05/06/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.7); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.3). | 1.20 | $570.00 |
| 05/06/22 | DK | 0020 | Review and organize articles re opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 05/06/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.30 | $617.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/06/22 | ENM | 0022 | Call with counsel to States re collateral documents relating to plan and shareholder settlement (1.0); comment on IAC pledge agreement (.3); correspondence with Debtors' counsel re same (.3); correspondence with S. Welkis re same (.2). | 1.80 | $2,241.00 |
| 05/06/22 | SLB | 0003 | Correspondence with E. Lisovicz re Akin invoices and related issues. | 0.20 | $280.00 |
| 05/06/22 | EYP | 0022 | Analyze issues re congressional outreach to re confirmation appeals (.9); call with States' counsel re shareholder settlement agreement (1.0). | 1.90 | $3,372.50 |
| 05/06/22 | EYP | 0007 | Correspondence with UCC re open case matters and developments. | 0.40 | $710.00 |
| 05/06/22 | MVL | 0014 | Conduct research follow-up issues re insurance adversary proceeding discovery dispute (1.3); call with E. Scott re same (.3). | 1.60 | $1,736.00 |
| 05/06/22 | JEP | 0022 | Correspondence with Congressional offices re appeals. | 0.80 | $1,012.00 |
| 05/06/22 | SW | 0022 | Call with AHC counsel re IAC and ICA issues relating to plan (1.0); review comments to IAC pledge (.2); correspondence with E. Miller re same (.1). | 1.30 | $2,034.50 |
| 05/06/22 | ESL | 0003 | Review March invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement (4.4); correspondence with S. Brauner re same and related issues (.2). | 4.60 | $5,474.00 |
| 05/06/22 | ESL | 0002 | Review recent docket filings. | 0.10 | $119.00 |
| 05/06/22 | ESL | 0007 | Calls (.5) and correspondence (.2) with claimants re case inquiries; update claimant inquiry tracker (.1). | 0.80 | $952.00 |
| 05/06/22 | EEP | 0013 | Conduct research in connection with analysis of estate claims. | 3.60 | $4,284.00 |
| 05/06/22 | MB | 0003 | Draft description of litigation work streams for Eighth Interim Fee Application. | 0.60 | $504.00 |
| 05/06/22 | TJS | 0013 | Revise sections of analysis re monetization of estate claims. | 4.80 | $5,256.00 |
| 05/06/22 | RCT | 0020 | Review NY opioid litigation docket for weekly tracker update (.1); update weekly tracker re same (.4). | 0.50 | $345.00 |
| 05/06/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (1.5); call with K. Zaharis re same and preparation of interim fee application (1.0); revise sections of interim fee app (.6). | 3.10 | $3,239.50 |
| 05/06/22 | BKB | 0022 | Review mediator report re plan settlement. | 0.20 | $209.00 |
| 05/06/22 | KMZ | 0012 | Conduct research in connection with various late claims motions. | 0.50 | $355.00 |
| 05/06/22 | KMZ | 0020 | Review recent docket filings in relevant opioid-related litigation (.1); draft summary of same (.8); update tracker re same (.3). | 1.20 | $852.00 |
| 05/06/22 | KMZ | 0003 | Review portions of February invoice for compliance with UST guidelines (.2); call | 3.50 | $2,485.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2002219

Page 11
August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with B. Barker re invoicing issues and interim fee app preparation (1.0); conduct research in connection with prep of interim fee application (2.3). | | |
| 05/06/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.30 | $1,144.00 |
| 05/07/22 | JLS | 0013 | Further comment on sections of analysis prepared in connection with analysis of potential estate claims. | 1.70 | $2,660.50 |
| 05/07/22 | KPP | 0013 | Continue analysis of estate claims (1.2); correspondence with E. Parlar re same (.4). | 1.60 | $1,984.00 |
| 05/07/22 | ESL | 0012 | Review correspondence with PI AHG re late claim motions. | 0.20 | $238.00 |
| 05/07/22 | EEP | 0013 | Correspondence with K. Porter re analysis of estate claims. | 0.20 | $238.00 |
| 05/07/22 | TJS | 0013 | Revise section of analysis re monetization of estate claims. | 2.10 | $2,299.50 |
| 05/07/22 | BKB | 0003 | Review invoice for compliance with UST guidelines (2.6); prep of interim fee app sections (2.0); correspondence with K. Zaharis re same (.3). | 4.90 | $5,120.50 |
| 05/07/22 | KMZ | 0003 | Prepare materials for interim fee application (1.7) correspond with B. Barker re same (.3); revise same (.2). | 2.20 | $1,562.00 |
| 05/07/22 | CAC | 0020 | Review opioid lit dockets for updates. | 0.20 | $176.00 |
| 05/07/22 | CAC | 0007 | Review UCC update correspondence. | 0.10 | $88.00 |
| 05/08/22 | EMS | 0014 | Review additional discovery dispute letter from carriers. | 0.30 | $373.50 |
| 05/08/22 | JEP | 0022 | Analyze legislative strategy efforts re confirmation appeals. | 0.30 | $379.50 |
| 05/08/22 | TJS | 0013 | Revise sections of analysis re monetization of estate claims (2.6); review materials in connection with same (.3). | 2.90 | $3,175.50 |
| 05/08/22 | CAC | 0020 | Review San Francisco docket for updates (.1); revise tracker in connection with same (.2). | 0.30 | $264.00 |
| 05/09/22 | JLS | 0013 | Review and comment on revised sections of analysis re potential estate claims. | 1.50 | $2,347.50 |
| 05/09/22 | EEH | 0013 | Draft analysis of estate claims issue (1.8); correspond with K. Kirksey re same (.2); correspond with E. Parlar re estate claims issue (.3). | 2.30 | $2,794.50 |
| 05/09/22 | AVC | 0014 | Analyze issues re insurance adversary proceeding deposition preparation and protocols. | 0.20 | $253.00 |
| 05/09/22 | DJW | 0014 | Review insurance document productions (.3); review responses to insurers discovery requests (.4); review prior production (1.4); conduct research re case issues in insurance adversary proceeding (1.9). | 4.00 | $4,420.00 |
| 05/09/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.50 | $630.00 |
| 05/09/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney | 1.00 | $475.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 12
Invoice Number: 2002219                                                 August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | team (.3); circulate same to team (.2). | | |
| 05/09/22 | DK | 0020 | Review and organize articles re opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 05/09/22 | DK | 0003 | Review data for Akin's fee statements for 8th Interim Fee Period in connection with fee application preparation. | 1.50 | $712.50 |
| 05/09/22 | DK | 0004 | Coordinate filing of Committee Professionals' March February 2022 monthly fee statements (.5); prepare Committee Professionals fee statements to be efiled (.4); effect the same (.8); prepare fee statements to be served (.3); correspondence with KCC re service (.2); draft status correspondence to team (.2). | 2.40 | $1,140.00 |
| 05/09/22 | EYP | 0012 | Call with parties in interest re proofs of claim issues (.5); correspondence with parties in interest re same (.5). | 1.00 | $1,775.00 |
| 05/09/22 | EYP | 0022 | Analyze issues re plan appeals. | 0.50 | $887.50 |
| 05/09/22 | MVL | 0014 | Research follow-up issues re discovery dispute re insurance adversary proceeding (4.8); draft analysis re same (1.3). | 6.10 | $6,618.50 |
| 05/09/22 | ESL | 0003 | Review Akin February fee statement (.3); prepare filing version of same (.2); review invoice for privilege and confidentiality and compliance with UST Guidelines in connection with preparation of monthly fee statement (2.3). | 2.80 | $3,332.00 |
| 05/09/22 | ESL | 0004 | Review (.4) and comment on (.7) UCC professional fee statements; correspond with UCC professionals re same (.2); prepare filing versions of same (.4). | 1.70 | $2,023.00 |
| 05/09/22 | ESL | 0007 | Calls with creditors re case inquiries. | 0.20 | $238.00 |
| 05/09/22 | EEP | 0003 | Revise fee application insert re litigation work streams (.1); correspondence with M. Belegu re same (.1). | 0.20 | $238.00 |
| 05/09/22 | EEP | 0013 | Revise analysis of estate claims (4.5); correspondence with E. Harris re same (.3). | 4.80 | $5,712.00 |
| 05/09/22 | RAC | 0020 | Call with opioid lit tracking team re ongoing work streams (.3); revise tracking document re updates in opioid litigations (2.7). | 3.00 | $2,325.00 |
| 05/09/22 | MB | 0003 | Correspond with E. Parlar re prep of section of Eighth Interim Fee Application (.1); review same (.1). | 0.20 | $168.00 |
| 05/09/22 | TJS | 0013 | Revise sections of analysis re monetization of estate claims (5.8); review materials in connection with same (1.3). | 7.10 | $7,774.50 |
| 05/09/22 | RCT | 0020 | Draft weekly cover correspondence and tracker update for opioid litigation tracking. | 1.70 | $1,173.00 |
| 05/09/22 | BKB | 0008 | Review unofficial transcript re Second Circuit oral arguments. | 0.80 | $836.00 |
| 05/09/22 | BKB | 0003 | Conduct review of invoice for compliance with UST guidelines and privilege issues (1.4); prep sections of interim fee app (3.2). | 4.60 | $4,807.00 |
| 05/09/22 | BKB | 0012 | Correspondence with late claim movant re hearing transcript. | 0.20 | $209.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2002219

Page 13

August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/09/22 | BKB | 0020 | Lead opioid lit tracking call with team (.3); review updates to opioid lit trackers (.7); revise sections of cover summary re opioid lit updates (1.1); review opioid litigation articles (.3). | 2.40 | $2,508.00 |
| 05/09/22 | KMZ | 0020 | Research re updates in relevant opioid-related litigations (1.4); update trackers with information from same (.8); call with opioid litigation tracking team re same (.3); summarize recent filings in connection with same (1.1); research re recent opioid-related litigation against distributors (.8); summarize findings of same (.8); update tracker re same (.2). | 5.40 | $3,834.00 |
| 05/09/22 | KMZ | 0012 | Review research in connection with late claims motions (.6); call with parties in interest re same (.5). | 1.10 | $781.00 |
| 05/09/22 | CAC | 0007 | Review UCC update correspondence (.1); revise UCC calendar for public website (.7). | 0.80 | $704.00 |
| 05/09/22 | CAC | 0020 | Review San Francisco docket for opioid lit updates (.1); summarize same (.2); draft cover correspondence re same (.1). | 0.40 | $352.00 |
| 05/09/22 | CAC | 0003 | Review April invoice for compliance with UST Guidelines and privilege and confidentiality. | 3.10 | $2,728.00 |
| 05/10/22 | JLS | 0013 | Comment on draft analysis prepared re potential estate claims. | 1.80 | $2,817.00 |
| 05/10/22 | HBJ | 0018 | Review trust documents re tax matters (.3); analyze tax treatment of MDT (.5). | 0.80 | $1,132.00 |
| 05/10/22 | AVC | 0014 | Review draft discovery responses re insurance adversary proceeding (.4); call with D. Windscheffel re same (.1); call with E. Scott re meet and confer letter (.5). | 1.00 | $1,265.00 |
| 05/10/22 | EMS | 0014 | Analyze additional research re issues re insurance adversary proceeding (2.1); calls with A. Crawford re discovery dispute and additional research results (.5); call with M. Lloyd re same (.4). | 3.00 | $3,735.00 |
| 05/10/22 | DJW | 0014 | Review response to insurer discovery (.2); call with A. Crawford re same (.1). | 0.30 | $331.50 |
| 05/10/22 | DK | 0008 | Review and update hearing transcripts file (.5); research April's hearing transcripts for attorneys (.3). | 0.80 | $380.00 |
| 05/10/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.2). | 1.00 | $475.00 |
| 05/10/22 | DK | 0020 | Review and organize articles re opioid litigations (.5); circulate same (.3). | 0.80 | $380.00 |
| 05/10/22 | KPP | 0013 | Correspondence with E. Parlar re analysis of estate claims (.4); review same (.6). | 1.00 | $1,240.00 |
| 05/10/22 | SLB | 0003 | Review Akin invoices for privilege and compliance with UST guidelines (1.2); correspondence with E. Lisovicz re same (.2). | 1.40 | $1,960.00 |
| 05/10/22 | EYP | 0019 | Calls with parties in interest re KEIP and KERP. | 1.00 | $1,775.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 14
Invoice Number: 2002219                                                           August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 05/10/22 | EYP | 0012 | Call with Debtors' counsel re late claim motion issues (.3); analyze issues re same (.2); review draft objection re same (.5). | 1.00 | $1,775.00 |
| 05/10/22 | MVL | 0014 | Call with E. Scott re insurance adversary proceeding discovery dispute (.4); revise response to discovery letter (1.2). | 1.60 | $1,736.00 |
| 05/10/22 | ESL | 0004 | Correspondence with fee examiner re fee detail for UCC professional February fee statements. | 0.20 | $238.00 |
| 05/10/22 | ESL | 0007 | Calls with creditors re case issues. | 0.40 | $476.00 |
| 05/10/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of April monthly fee statement (3.6); correspondence with S. Brauner re same (.3). | 3.90 | $4,641.00 |
| 05/10/22 | EEP | 0013 | Revise section of analysis of estate claims (1.4); correspondence with K. Porter re same (.3). | 1.70 | $2,023.00 |
| 05/10/22 | TJS | 0013 | Draft analysis re monetization of estate claims (5.2); review research re estate claims (1.5); review materials in connection with same (1.1). | 7.80 | $8,541.00 |
| 05/10/22 | KMZ | 0012 | Review objection to late claims motions (.4); revise same (.5); review research re same (.3); follow up external correspondence re same (.4); call with Debtors' counsel re same (.3); revise objection to late claims motion (.5). | 2.40 | $1,704.00 |
| 05/10/22 | KMZ | 0020 | Review opioid litigation article. | 0.10 | $71.00 |
| 05/10/22 | CAC | 0020 | Review opioid-related litigation articles. | 0.20 | $176.00 |
| 05/10/22 | CAC | 0007 | Call with claimant re case inquiry (.2); update tracker re same (.1). | 0.30 | $264.00 |
| 05/11/22 | JLS | 0013 | Review (1.2) and comment on (1.2) draft analysis re potential estate claims. | 2.40 | $3,756.00 |
| 05/11/22 | AVC | 0014 | Revise meet and confer letter re insurance adversary proceeding discovery dispute (.8); correspondence with lit and FR team members re recommendation re same (1.2); call with D. Windscheffel re same and discovery (.5); review correspondence between parties in interest re discovery (.5); call with Cole Schotz, Gilbert and Reed Smith re RFA responses (.5); correspondence Gilbert and Reed Smith re meet and confer (.5); review Committees' production and privilege logs (.6). | 4.60 | $5,819.00 |
| 05/11/22 | EMS | 0014 | Review updated discovery response letter re insurance adversary proceeding (.2); correspondence with FR and lit team members re same (.2); call with Cole Schotz and AHC counsel re discovery letter response strategy (.5). | 0.90 | $1,120.50 |
| 05/11/22 | DJW | 0014 | Call with AHC counsel and Cole Schotz re discovery issues in insurance adversary proceeding (.5); call with A. Crawford re | 5.00 | $5,525.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2002219

Page 15

August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | discovery responses (.5); review letter from insurer re discovery (.2); review materials re same (1.1); review letter re meet and confer (.5); conduct research in connection with same (1.9); correspondence with lit and FR team members re discovery issues (.3). | | |
| 05/11/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.20 | $504.00 |
| 05/11/22 | ENM | 0003 | Draft portion of description re plan documents and related issues for interim fee app. | 0.40 | $498.00 |
| 05/11/22 | KPP | 0003 | Correspondence with M. Gafford re drafting lit work streams section of fee application. | 0.30 | $372.00 |
| 05/11/22 | KPP | 0013 | Correspondence with E. Parlar re estate claims. | 0.30 | $372.00 |
| 05/11/22 | SLB | 0014 | Review revised meet and confer letter re insurance discovery issues (.6); correspondence with members of lit team re same (.2). | 0.80 | $1,120.00 |
| 05/11/22 | SLB | 0012 | Review draft Debtor response to late claim motions (.4); review correspondence from Debtors' counsel re same (.2); analyze issue re same (.4). | 1.00 | $1,400.00 |
| 05/11/22 | SLB | 0003 | Correspondence with E. Lisovicz re Akin Fee Statement and related issues (.2); review Akin invoice for privilege and compliance with UST guidelines (.3). | 0.50 | $700.00 |
| 05/11/22 | EYP | 0019 | Calls with parties in interest re KEIP and KERP issues (.5); review NCSG KEIP/KERP objection (.5). | 1.00 | $1,775.00 |
| 05/11/22 | EYP | 0007 | Calls with UCC members re various issues. | 1.00 | $1,775.00 |
| 05/11/22 | EYP | 0012 | Correspondence with parties in interest re late claim issues (.8); review and comment on draft objection re same (.6); call with K. Zaharis re same (.1). | 1.50 | $2,662.50 |
| 05/11/22 | ESL | 0002 | Review recent docket filings. | 0.20 | $238.00 |
| 05/11/22 | ESL | 0003 | Review March and April invoices for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statements (5.5); correspondence with S. Brauner re same (.2). | 5.70 | $6,783.00 |
| 05/11/22 | ESL | 0007 | Calls with creditors re case inquiries. | 0.50 | $595.00 |
| 05/11/22 | EEP | 0013 | Analyze estate claims (.3); correspondence with K. Porter re same (.3). | 0.60 | $714.00 |
| 05/11/22 | TJS | 0012 | Review drafts of objection to late claim motions (.2); review correspondence among multiple parties in interest related to same (.2); analyze issues re same (.1); review underlying materials re same (.3). | 0.80 | $876.00 |
| 05/11/22 | TJS | 0019 | Review NCSG objection to KEIP/KERP motion (.3); analyze issues re same (.5). | 0.80 | $876.00 |
| 05/11/22 | TJS | 0007 | Call with claimant re case inquiry. | 0.20 | $219.00 |
| 05/11/22 | BKB | 0003 | Review invoice for compliance with UST | 8.90 | $9,300.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2002219

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | guidelines (3.2); draft sections of interim fee app (5.7). | | |
| 05/11/22 | KMZ | 0012 | Review portions of objection to late claims motion (.3); analyze issues related to same (.4); revise portions of same (.6); call with A. Preis re same (.1); review revisions to same (.4). | 1.80 | $1,278.00 |
| 05/11/22 | CAC | 0019 | Summarize Non-Consenting States Group's 2022 KEIP/KERP Objection for UCC. | 0.80 | $704.00 |
| 05/12/22 | JLS | 0013 | Comment on revisions to analysis re potential estate claims. | 2.00 | $3,130.00 |
| 05/12/22 | MPH | 0014 | Review correspondence between parties in interest re insurance discovery (1.7); call with A. Crawford re same (.2). | 1.90 | $3,372.50 |
| 05/12/22 | AVC | 0014 | Call with M. Hurley re meet and confer letter relating to insurance adversary proceeding. | 0.20 | $253.00 |
| 05/12/22 | DJW | 0014 | Review draft correspondence re discovery in insurance adversary proceeding. | 0.30 | $331.50 |
| 05/12/22 | DK | 0020 | Review and organize articles re opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 05/12/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.3). | 1.10 | $522.50 |
| 05/12/22 | DK | 0003 | Review the invoice for March fee statement (.6); work on the workbook (1.6); update Akin's March fee statement (1.1); prepare exhibits thereto (.6). | 3.90 | $1,852.50 |
| 05/12/22 | ENM | 0007 | Review correspondence with committee (.3); analyze issues re same (.2). | 0.50 | $622.50 |
| 05/12/22 | KPP | 0003 | Correspondence with B. Barker re prep of lit work streams section of fee application. | 0.30 | $372.00 |
| 05/12/22 | KPP | 0007 | Attend UCC update call. | 0.60 | $744.00 |
| 05/12/22 | SLB | 0003 | Correspondence with E. Lisovicz re Akin invoices and Fee Statement (.4); analyze issue re same (.5); review invoice for privilege and compliance with UST guidelines (.5). | 1.40 | $1,960.00 |
| 05/12/22 | SLB | 0007 | Participate in UCC call re case developments (.6); review update correspondence to UCC (.3); call with J. Salwen re case status and open issues (.3). | 1.20 | $1,680.00 |
| 05/12/22 | SLB | 0019 | Review and revise summary of NCSG KEIP objection (.4); review objection in connection with same (.6). | 1.00 | $1,400.00 |
| 05/12/22 | EYP | 0019 | Calls with parties in interest re KEIP and KERP issues (1.0); correspondence with parties in interest re same (.4). | 1.40 | $2,485.00 |
| 05/12/22 | EYP | 0007 | Lead UCC call re case developments. | 0.60 | $1,065.00 |
| 05/12/22 | ESL | 0004 | Review UCC professionals' March fee statements for privilege and confidentiality (2.1); correspond with UCC professionals re same (.2). | 2.30 | $2,737.00 |
| 05/12/22 | ESL | 0003 | Review Akin March and April invoices for | 3.90 | $4,641.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | privilege and confidentiality and compliance with UST Guidelines in connection with preparation of monthly fee statements (3.5); correspondence with S. Brauner re same (.4). | | |
| 05/12/22 | ESL | 0019 | Review NCSG objection to KEIP motion (.2); review correspondence with Debtors' counsel re KEIP motion (.1). | 0.30 | $357.00 |
| 05/12/22 | EEP | 0013 | Revise analysis of estate claims. | 0.60 | $714.00 |
| 05/12/22 | TJS | 0022 | Conduct research re procedural issue re confirmation appeals. | 2.60 | $2,847.00 |
| 05/12/22 | TJS | 0007 | Attend UCC update call (.6); confer with S. Brauner re case status and next steps (.3). | 0.90 | $985.50 |
| 05/12/22 | RCT | 0020 | Review NY opioid litigation docket to prepare for weekly cover correspondence and tracker update. | 0.20 | $138.00 |
| 05/12/22 | BKB | 0003 | Review invoice for compliance with UST guidelines (2.3); draft sections of interim fee app (2.6); correspondence with K. Porter re litigation portion of same (.2); review (.5) and revise (1.2) fee statement and exhibits to same; correspondence with K. Zaharis re same (.3). | 7.10 | $7,419.50 |
| 05/12/22 | KMZ | 0007 | Review UCC update correspondence (.2); review claimant inquiries (.2); update tracker re same (.3). | 0.70 | $497.00 |
| 05/12/22 | KMZ | 0003 | Preparation of materials for March fee statement (1.2); correspondence with B. Barker re same (.3). | 1.50 | $1,065.00 |
| 05/12/22 | CAC | 0019 | Revise summary of Non-Consenting States Group's 2022 KEIP/KERP Objection for UCC. | 0.80 | $704.00 |
| 05/12/22 | CAC | 0003 | Review April invoices in connection with preparation of fee application to ensure compliance with UST Guidelines. | 0.60 | $528.00 |
| 05/12/22 | CAC | 0007 | Review UCC correspondence re case updates (.2); review claimant inquiries (.2); call with claimant re case issues (.2). | 0.60 | $528.00 |
| 05/13/22 | MPH | 0022 | Review correspondence with parties in interest re plan issues. | 0.30 | $532.50 |
| 05/13/22 | AVC | 0014 | Review additional insurance adversary proceeding discovery research. | 0.20 | $253.00 |
| 05/13/22 | MLL | 0014 | Revise discovery master chart and review related files re insurance adversary proceeding. | 2.00 | $600.00 |
| 05/13/22 | EMS | 0014 | Analyze discovery dispute letter from carriers re insurance adversary proceeding. | 0.40 | $498.00 |
| 05/13/22 | DJW | 0014 | Review draft correspondence re discovery in insurance adversary proceeding (.3); comment on same (.2); conduct research re defenses asserted by insurers in insurance adversary proceeding (1.2). | 1.70 | $1,878.50 |
| 05/13/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.30 | $546.00 |
| 05/13/22 | DK | 0004 | Prepare Committee Professionals fee statements for filing(.5); effect same (.6); | 1.60 | $760.00 |

PURDUE CREDITORS COMMITTEE                                                           Page 18
Invoice Number: 2002219                                                       August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | prepare fee statements to be served (.3); follow up with KCC re service (.2). | | |
| 05/13/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.10 | $522.50 |
| 05/13/22 | DK | 0020 | Review and organize articles re opioid litigations (.4); circulate same (.2). | 0.60 | $285.00 |
| 05/13/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.3). | 1.10 | $522.50 |
| 05/13/22 | DK | 0003 | Correspondence with B. Barker re updating the workbook and exhibits for Akin's April 2022 fee statement (.1); review invoice in connection with same (.6); update workbook and exhibits based on same (1.2). | 1.90 | $902.50 |
| 05/13/22 | KPP | 0022 | Correspondence with B. Barker re trust and plan documents (.3); analyze same and related plan issues (.7). | 1.00 | $1,240.00 |
| 05/13/22 | SLB | 0013 | Revise analysis re estate claims (2.8); correspondence with J. Salwen re same (.2); confer with J. Salwen re same (.3). | 3.30 | $4,620.00 |
| 05/13/22 | SLB | 0003 | Review fee application and related issues (.4); analyze issue re same (.3). | 0.70 | $980.00 |
| 05/13/22 | EYP | 0007 | Correspondence with UCC re open case issues. | 0.50 | $887.50 |
| 05/13/22 | EYP | 0019 | Analyze KEIP/KERP issues. | 0.50 | $887.50 |
| 05/13/22 | ESL | 0003 | Review and finalize Akin March fee statement. | 0.40 | $476.00 |
| 05/13/22 | ESL | 0007 | Calls with claimants re case inquiries (.3); review correspondence re same (.1); review correspondence with Committee (.1). | 0.50 | $595.00 |
| 05/13/22 | ESL | 0004 | Review UCC professionals' March fee statements (.4); prepare filing versions of same (.6). | 1.00 | $1,190.00 |
| 05/13/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 2.40 | $1,860.00 |
| 05/13/22 | TJS | 0013 | Review draft materials from lit team re monetization of estate claims (2.9); correspondence with S. Brauner re same (.4); confer with S. Brauner re same (.3). | 3.60 | $3,942.00 |
| 05/13/22 | TJS | 0007 | Call with claimant re case inquiry. | 0.20 | $219.00 |
| 05/13/22 | BKB | 0008 | Review unofficial transcript re oral arguments. | 0.40 | $418.00 |
| 05/13/22 | BKB | 0022 | Correspondence with K. Porter re trust documents and related plan issues (.2); review same (.4). | 0.60 | $627.00 |
| 05/13/22 | KMZ | 0002 | Monitor docket and circulate filings after business hours. | 0.10 | $71.00 |
| 05/13/22 | KMZ | 0020 | Review docket in opioid related litigation and recent filings (.3); summarize same (1.5); research re ongoing opioid-related litigations (.4); draft summary of same (.4). | 2.60 | $1,846.00 |
| 05/13/22 | KMZ | 0003 | Review portions of April invoice for compliance with UST Guidelines and confidentiality issues. | 0.80 | $568.00 |

PURDUE CREDITORS COMMITTEE                                          Page 19
Invoice Number: 2002219                                          August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/13/22 | CAC | 0003 | Prepare exhibits to interim fee application. | 0.80 | $704.00 |
| 05/13/22 | CAC | 0007 | Review UCC correspondence. | 0.10 | $88.00 |
| 05/14/22 | ESL | 0003 | Review and revise draft Akin interim fee application sections (3.5); correspond with B. Barker re same (.1). | 3.60 | $4,284.00 |
| 05/14/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 2.10 | $1,627.50 |
| 05/14/22 | TJS | 0013 | Revise sections of analysis re monetization of estate claims (2.1); review analysis from lit team in connection with same (3.1). | 5.20 | $5,694.00 |
| 05/14/22 | RCT | 0020 | Draft weekly cover correspondence and tracker update for NY opioid litigation tracking. | 1.80 | $1,242.00 |
| 05/14/22 | BKB | 0003 | Draft sections of interim fee app (4.7); revise tables and exhibits to same (1.9); correspondence with E. Lisovicz re same (.3). | 6.90 | $7,210.50 |
| 05/14/22 | KMZ | 0004 | Review recent fee statements filed by other professionals (.7); draft summary of same (.6); update tracker re same (.5). | 1.80 | $1,278.00 |
| 05/14/22 | KMZ | 0020 | Research re updates in recent opioid-related litigation (.4); summarize same for opioid-litigation tracker (.5). | 0.90 | $639.00 |
| 05/15/22 | SLB | 0003 | Comment on interim fee app (1.0); correspondence with members of FR team re same (.1). | 1.10 | $1,540.00 |
| 05/15/22 | ESL | 0004 | Review UCC professionals' draft April fee statements for privilege and confidentiality (.9); revise same (.4); review and comment on UCC professionals' draft interim fee applications (.7); correspond with UCC professionals re foregoing (.3). | 2.30 | $2,737.00 |
| 05/15/22 | ESL | 0003 | Review and revise draft Akin interim fee application (4.1); draft portions of same (1.7); correspond with FR team members re same (.3); review and comment on draft Akin April fee statement (.3). | 6.40 | $7,616.00 |
| 05/15/22 | TJS | 0013 | Review analysis from lit team re estate claims issue (2.8); conduct research re same (.4). | 3.20 | $3,504.00 |
| 05/15/22 | BKB | 0003 | Correspondence with FR team members re prep of interim fee app (.3); review materials re same (.2); revise fee statement based on internal comments (.8). | 1.30 | $1,358.50 |
| 05/15/22 | KMZ | 0020 | Research re opioid related litigation in connection with tracking project (.5); circulate relevant articles to team (.1); review dockets in opioid related litigations (.2); summarize pleadings from same (.3). | 1.10 | $781.00 |
| 05/16/22 | HBJ | 0018 | Review MDT TMA materials re open tax issues. | 0.50 | $707.50 |
| 05/16/22 | AVC | 0014 | Review insurance adversary proceeding discovery correspondence (.3); review draft responses to same (.3); revise draft meet and confer letter (.4); review documents re same (.5); outline insurance strategy and next steps (.3); correspondence with lit | 2.10 | $2,656.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2002219

Page 20

August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | team members re same (.3). | | |
| 05/16/22 | MLL | 0014 | Revise discovery master chart re in insurance adversary proceeding. | 1.00 | $300.00 |
| 05/16/22 | EMS | 0014 | Correspondence with lit team members re discovery dispute strategy relating to insurance adversary proceeding (.3); analyze research in support of same (.2). | 0.50 | $622.50 |
| 05/16/22 | DJW | 0014 | Review meet and confer letters re discovery issues in insurance adversary proceeding (.4); correspondence with lit team members re strategy for discovery issues (.3). | 0.70 | $773.50 |
| 05/16/22 | DK | 0020 | Review and organize articles re opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 05/16/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.70 | $332.50 |
| 05/16/22 | DK | 0008 | Register attorneys for upcoming hearing. | 0.40 | $190.00 |
| 05/16/22 | DK | 0003 | Revise Akin's fee application (1.0); prepare April fee statements to be efiled (.2); effect same (.5). | 1.70 | $807.50 |
| 05/16/22 | DK | 0004 | Coordinate filing of Committee Professionals' monthly fee statements and 8th interim fee applications (.2); prepare fee statements to be served (.3); follow up with KCC re service (.1); prepare 8th interim fee applications to be efiled (.3); effect same (.8); prepare fee applications to be served (.3); follow up with KCC re service (.1). | 2.10 | $997.50 |
| 05/16/22 | KPP | 0022 | Correspondence with A. Preis re plan issues (.3); analyze materials re same (1.1). | 1.40 | $1,736.00 |
| 05/16/22 | SLB | 0013 | Correspondence (.3) and call (.3) with J. Salwen re analysis in connection with estate claims and related issues; analyze issue re same (1.2). | 1.80 | $2,520.00 |
| 05/16/22 | SLB | 0003 | Review final Akin interim fee application. | 1.30 | $1,820.00 |
| 05/16/22 | EYP | 0022 | Analyze issues re appeal and plan strategy (.8); correspondence with K. Porter re same (.2). | 1.00 | $1,775.00 |
| 05/16/22 | ESL | 0004 | Review and comment on draft UCC professional interim fee applications (.6); prepare filing versions of same (.5); review draft UCC professional April fee statements for privilege and confidentiality (1.0); revise same (.4); prepare filing versions of same (.5); correspond with UCC professionals re foregoing (.5). | 3.50 | $4,165.00 |
| 05/16/22 | ESL | 0003 | Review and comment on revised Akin interim fee application and related exhibits (.6); correspondence with B. Barker re same (.2); review filing version of Akin April monthly fee statement (.2); correspondence with D. Krasa-Berstell re same (.1). | 1.10 | $1,309.00 |
| 05/16/22 | TJS | 0013 | Revise section of analysis re monetization | 2.40 | $2,628.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 21
Invoice Number: 2002219                                                            August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | of estate claims (1.3); review analysis from lit team in connection with same (.6); call with S. Brauner re same (.3); correspondence with S. Brauner re same (.2). | | |
| 05/16/22 | RCT | 0020 | Review opioid litigation docket in NY (.1); update tracker re same (.2). | 0.30 | $207.00 |
| 05/16/22 | BKB | 0019 | Review Debtors' statement in support of KEIP/KERP motion. | 0.30 | $313.50 |
| 05/16/22 | BKB | 0003 | Finalize interim fee app for filing (2.1); correspondence with E. Lisovicz re same (.3). | 2.40 | $2,508.00 |
| 05/16/22 | BKB | 0008 | Review hearing agenda (.2); review materials for same (.4). | 0.60 | $627.00 |
| 05/16/22 | BKB | 0002 | Update internal calendars re key dates and deadlines (.2); review docket filings (.2). | 0.40 | $418.00 |
| 05/16/22 | BKB | 0020 | Call with opioid lit team re updates and cover summaries (.1); review dockets and filings thereon in various opioid litigations (.9); review and revise summaries for opioid lit update summary (.9); review articles re opioid litigations and settlements (.5); revise tracker re same (.3); prepare new sections of opioid lit update summary and update settlements tracker (1.3). | 4.00 | $4,180.00 |
| 05/16/22 | KMZ | 0020 | Call with opioid lit tracking team re recent updates (.1); review dockets for updates in opioid related litigations (.1); review recent filings re same (.1). | 0.30 | $213.00 |
| 05/16/22 | CAC | 0020 | Review opioid lit docket for updates (.4); summarize same in tracker (1.2); call with opioid lit tracking team (.1). | 1.70 | $1,496.00 |
| 05/16/22 | CAC | 0007 | Review UCC correspondence (.1); revise UCC calendar (.5). | 0.60 | $528.00 |
| 05/17/22 | MPH | 0022 | Call with Sacklers' counsel and Debtors' re plan related issues. | 0.50 | $887.50 |
| 05/17/22 | AVC | 0014 | Revise meet and confer letter re insurance adversary proceeding (1.2); correspondence with lit team members re same (.3); review revised draft of same from Gilbert (.4); review research for same (1.3); review draft meet and confer letter (.2). | 3.40 | $4,301.00 |
| 05/17/22 | EMS | 0014 | Correspondence with lit team members re privilege disputes in insurance adversary proceeding. | 0.20 | $249.00 |
| 05/17/22 | DJW | 0014 | Review meet and confer letters re discovery issues in insurance adversary proceeding (.5); correspondence with lit team members re same (.2). | 0.70 | $773.50 |
| 05/17/22 | DK | 0020 | Organize materials re opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 05/17/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.3); circulate same to team (.2); update team's internal calendar with key | 1.20 | $570.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2002219

Page 22
August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | dates and deadlines (.2). | | |
| 05/17/22 | DK | 0008 | Review and organize hearing materials for attorney team (1.6); prepare for upcoming hearing (.3). | 1.90 | $902.50 |
| 05/17/22 | KPP | 0022 | Call with counsel to Debtors and Sacklers re plan matters. | 0.50 | $620.00 |
| 05/17/22 | SLB | 0007 | Review correspondence from Debtors' counsel re claimant inquiries (.2); review correspondence from claimants (.2). | 0.40 | $560.00 |
| 05/17/22 | SLB | 0014 | Review correspondence among plan support parties re insurance adversary (.4); review materials re same (.6). | 1.00 | $1,400.00 |
| 05/17/22 | SLB | 0020 | Review opioid litigation updates and related articles. | 0.50 | $700.00 |
| 05/17/22 | SLB | 0022 | Participate on call with Debtors' counsel and Sackler counsel re plan related issues (.5); analyze issue re same (.9). | 1.40 | $1,960.00 |
| 05/17/22 | JEP | 0022 | Correspondence with congressional staff re outreach efforts relating to plan issues. | 0.30 | $379.50 |
| 05/17/22 | ESL | 0007 | Correspondence with Debtors' counsel re claimant inquiry (.1); correspondence with claimant re case inquiries (.5). | 0.60 | $714.00 |
| 05/17/22 | ESL | 0002 | Review recent docket filings. | 0.20 | $238.00 |
| 05/17/22 | ESL | 0004 | Correspondence with fee examiner re fee detail for UCC professionals' March and April fee statements (.5); correspond with UCC professionals re same (.2). | 0.70 | $833.00 |
| 05/17/22 | TJS | 0013 | Review materials re estate claims issues (2.1); analyze issues re same (.5). | 2.60 | $2,847.00 |
| 05/17/22 | RCT | 0020 | Review NY opioid litigation docket and filings thereon (.2); update tracker re same (.2). | 0.40 | $276.00 |
| 05/17/22 | BKB | 0008 | Review hearing agenda (.2); review hearing materials re same (.2). | 0.40 | $418.00 |
| 05/17/22 | BKB | 0020 | Review opioid related articles (.4); review materials re opioid lit developments (.4); revise update re opioid litigations (.8); circulate same (.1). | 1.70 | $1,776.50 |
| 05/17/22 | BKB | 0002 | Review and circulate docket filings outside of regular business hours. | 0.30 | $313.50 |
| 05/17/22 | BKB | 0007 | Review UCC correspondence and attachments (.3); review updates to detailed case calendar for UCC website (.2); review claimant inquiry correspondence (.2). | 0.70 | $731.50 |
| 05/17/22 | KMZ | 0020 | Review opioid-related litigation tracking update correspondence (.2); review docket in opioid-related litigation for recent updates (.3); draft summaries of recent docket filings re same (1.5); conduct research re same (.7). | 2.70 | $1,917.00 |
| 05/17/22 | CAC | 0007 | Review and revise UCC calendar for creditors' website. | 1.10 | $968.00 |
| 05/17/22 | CAC | 0020 | Review San Francisco docket for updates (.1); review articles re same (.1). | 0.20 | $176.00 |
| 05/18/22 | MPH | 0008 | Attend omnibus hearing. | 0.90 | $1,597.50 |
| 05/18/22 | AVC | 0014 | Revise draft meet and confer letter re | 3.20 | $4,048.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 23
Invoice Number: 2002219                                                             August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | discovery disputes in insurance adversary proceeding (2.7); correspondence with S. Brauner and lit team members re same (.5). | | |
| 05/18/22 | EMS | 0014 | Conduct research re privilege issues in support of updated meet-and-confer letter re insurance adversary proceeding (.6); revise updated draft meet-and-confer letter (1.2); correspondence with lit team members and S. Brauner re same (.2). | 2.00 | $2,490.00 |
| 05/18/22 | DJW | 0014 | Review meet and confer letter re discovery issues in insurance adversary proceeding (.6); conduct research re same (.5); correspondence with lit team members and S. Brauner re same (.2). | 1.30 | $1,436.50 |
| 05/18/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.60 | $672.00 |
| 05/18/22 | DK | 0020 | Organize materials re opioid litigations (.5); circulate same (.2); circulate relevant materials to Province team (.2). | 0.90 | $427.50 |
| 05/18/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings for attorney team (.4); update team's internal calendar with key dates and deadlines (.4). | 1.40 | $665.00 |
| 05/18/22 | KPP | 0008 | Attend hearing. | 0.90 | $1,116.00 |
| 05/18/22 | SLB | 0014 | Review meet & confer letter re insurance adversary (.4); correspondence with lit team members re same (.2). | 0.60 | $840.00 |
| 05/18/22 | SLB | 0007 | Review correspondence from Debtors' counsel re claimant inquiries. | 0.20 | $280.00 |
| 05/18/22 | SLB | 0012 | Review proposed late claim order. | 0.30 | $420.00 |
| 05/18/22 | SLB | 0008 | Attend hearing (.9); review summary re same (.2). | 1.10 | $1,540.00 |
| 05/18/22 | EYP | 0008 | Attend hearing (.9); prep for hearing (2.0); various calls with parties in interest after hearing (1.1). | 4.00 | $7,100.00 |
| 05/18/22 | ESL | 0012 | Review draft proposed order and correspondence with Debtors' counsel in connection with late claim motions. | 0.10 | $119.00 |
| 05/18/22 | ESL | 0008 | Review hearing summary. | 0.20 | $238.00 |
| 05/18/22 | ESL | 0007 | Calls with creditors re case inquiries (.4); correspond with Debtors' counsel re same (.1). | 0.50 | $595.00 |
| 05/18/22 | EEP | 0013 | Conduct research in connection with analysis of estate claims. | 1.30 | $1,547.00 |
| 05/18/22 | TJS | 0008 | Attend hearing (.9); prepare summary of same (.6). | 1.50 | $1,642.50 |
| 05/18/22 | TJS | 0013 | Revise analysis of estate claims issue (1.6); review materials re same (.6). | 2.20 | $2,409.00 |
| 05/18/22 | RCT | 0020 | Review NY opioid litigation docket in preparation for weekly tracker update. | 0.10 | $69.00 |
| 05/18/22 | BKB | 0022 | Conduct research re plan related issues. | 3.00 | $3,135.00 |
| 05/18/22 | BKB | 0020 | Review (.3) and circulate (.1) news articles re opioid litigations. | 0.40 | $418.00 |
| 05/18/22 | KMZ | 0012 | Correspond with prison administrator in | 0.40 | $284.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | connection with claims analysis re late claim motions (.2); analyze issues in connection with same (.2). | | |
| 05/18/22 | CAC | 0007 | Review UCC correspondence re case developments. | 0.10 | $88.00 |
| 05/19/22 | HBJ | 0018 | Call with Davis Polk, Norton Rose, Brown Rudnick and Kramer Levin re NOAT TMA open items (.4); prepare materials and summary of tax issues relating to TDPs (.4). | 0.80 | $1,132.00 |
| 05/19/22 | AVC | 0014 | Confer with D. Windscheffel re meet and confer letter and related insurance adversary proceeding discovery issues. | 0.30 | $379.50 |
| 05/19/22 | MLL | 0014 | Revise discovery chart in connection with insurance adversary proceeding. | 1.00 | $300.00 |
| 05/19/22 | DJW | 0014 | Conduct research re plaintiffs' claims and insurers' defenses in insurance adversary proceeding (1.5); review materials re same (1.0); confer with A. Crawford re same and meet and confer letter (.3). | 2.80 | $3,094.00 |
| 05/19/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.20 | $504.00 |
| 05/19/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 0.90 | $427.50 |
| 05/19/22 | DK | 0020 | Review (.2) and organize (.3) materials re opioid litigations; circulate same (.3). | 0.80 | $380.00 |
| 05/19/22 | SLB | 0007 | Review correspondence from claimants re case inquiries. | 0.20 | $280.00 |
| 05/19/22 | SLB | 0012 | Review draft order (.2) and correspondence (.1) from Debtors' counsel re late claims motions. | 0.30 | $420.00 |
| 05/19/22 | EYP | 0012 | Comment on proposed order re late claim motions. | 0.20 | $355.00 |
| 05/19/22 | EYP | 0014 | Comment on insurance discovery meet and confer letter. | 0.50 | $887.50 |
| 05/19/22 | JEP | 0022 | Correspondence with congressional office and staff re outreach efforts relating to plan issues. | 0.30 | $379.50 |
| 05/19/22 | ESL | 0022 | Review revised NAS TDP in connection with claimant inquiry. | 0.40 | $476.00 |
| 05/19/22 | ESL | 0007 | Calls (.8) and correspondence (.4) with creditors re case inquiries; review letters from incarcerated claimants re case inquiries (.3); draft letter in response to same (.4); update claimant inquiry tracker (.1). | 2.00 | $2,380.00 |
| 05/19/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 0.70 | $542.50 |
| 05/19/22 | TJS | 0013 | Revise analysis of estate claims issue (.9); review materials re same (1.7); conduct research re same (.6). | 3.20 | $3,504.00 |
| 05/19/22 | BKB | 0007 | Review UCC update correspondence (.1); | 0.70 | $731.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 25
Invoice Number: 2002219                                                                  August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | review claimant correspondence re case inquiries (.2); call with claimants re case updates (.4). | | |
| 05/19/22 | BKB | 0020 | Review opioid related articles (.3); review docket filings in case remanded from Ohio opioid MDL (.5). | 0.80 | $836.00 |
| 05/19/22 | KMZ | 0020 | Review docket in certain opioid-related litigations (.6); summarize pleadings from same for tracking update (.8). | 1.40 | $994.00 |
| 05/19/22 | CAC | 0007 | Review UCC correspondence reopen case matters. | 0.10 | $88.00 |
| 05/19/22 | CAC | 0020 | Review articles re opioid related litigation. | 0.10 | $88.00 |
| 05/20/22 | AVC | 0014 | Review meet and confer correspondence between parties in interest re insurance adversary proceeding issues (.2); draft responses to same (.2); revise meet and confer letter re privilege logs (1.0); correspondence with lit team members re same (1.1). | 2.50 | $3,162.50 |
| 05/20/22 | MLL | 0014 | Revise discovery chart in connection with insurance adversary proceeding. | 1.50 | $450.00 |
| 05/20/22 | EMS | 0014 | Review AHC comments to updated draft meet-and-confer letter re insurance adversary proceeding (.3); correspondence with lit team members re same (.4). | 0.70 | $871.50 |
| 05/20/22 | DJW | 0014 | Review meet and confer correspondence with parties in interest in conjunction with insurance adversary proceeding (.3); review draft letter regarding discovery in insurance adversary proceeding (.4); correspondence with lit team members re same (.5); conduct research regarding claims and defenses in insurance adversary proceeding (.7); review materials re same (.9). | 2.80 | $3,094.00 |
| 05/20/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.6); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 1.00 | $475.00 |
| 05/20/22 | DK | 0020 | Organize materials re opioid litigations (.6); circulate same (.3). | 0.90 | $427.50 |
| 05/20/22 | DK | 0008 | Review and update hearing transcripts file. | 0.50 | $237.50 |
| 05/20/22 | EYP | 0014 | Review and comment on insurance discovery letter. | 1.00 | $1,775.00 |
| 05/20/22 | ESL | 0007 | Review letters from incarcerated claimants re case inquiries (.5); draft letters in response to same (1.4); calls (1.1) and correspondence (.4) with claimants re case updates. | 3.40 | $4,046.00 |
| 05/20/22 | ESL | 0002 | Review recent docket filings. | 0.30 | $357.00 |
| 05/20/22 | EEP | 0013 | Correspondence with J. Salwen and M. Belegu re analysis of estate claims. | 0.10 | $119.00 |
| 05/20/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 1.00 | $775.00 |
| 05/20/22 | MB | 0013 | Review (.5) and revise (1.3) analysis of estate claims; correspondence with E. Parlar and J. Salwen re same (.2). | 2.00 | $1,680.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2002219

Page 26

August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/20/22 | TJS | 0013 | Update analysis of estate claims (1.4); conduct supplemental research re same (2.1); correspondence with E. Parlar and M. Belegu re issues in connection with same (.3). | 3.80 | $4,161.00 |
| 05/20/22 | BKB | 0007 | Review UCC correspondence re case developments (.2); call with claimant re case inquiry (.3); review claimant correspondence re same (.3). | 0.80 | $836.00 |
| 05/20/22 | KMZ | 0020 | Conduct research in connection with various opioid-related litigations (.6); update litigation trackers with developments from same (.5); summarize pleadings in recent opioid-related litigations (1.3). | 2.40 | $1,704.00 |
| 05/20/22 | CAC | 0020 | Review San Francisco opioid docket for updates (.2); review pleadings in connection with same (.3); draft summaries of same (.4). | 0.90 | $792.00 |
| 05/20/22 | CAC | 0007 | Calls with claimants re case updates (.2); update tracker re same (.1). | 0.30 | $264.00 |
| 05/21/22 | AVC | 0014 | Analyze discovery issues re insurance adversary proceeding. | 0.30 | $379.50 |
| 05/21/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 2.40 | $1,860.00 |
| 05/21/22 | RCT | 0020 | Review NY opioid litigation docket in preparation to update weekly opioid litigation tracker. | 0.20 | $138.00 |
| 05/22/22 | EEP | 0013 | Coordinate tasks in connection with analysis of estate claims. | 0.70 | $833.00 |
| 05/22/22 | KMZ | 0020 | Update opioid litigation trackers with relevant docket updates. | 0.30 | $213.00 |
| 05/23/22 | AVC | 0014 | Review correspondence between parties in interest re insurance discovery (.2); confer with E. Scott re issues in connection with same (.2). | 0.40 | $506.00 |
| 05/23/22 | EMS | 0014 | Review meet-and-confer letter re RFA responses and related responses relating to insurance adversary proceeding (.6); confer with A. Crawford re same (.2). | 0.80 | $996.00 |
| 05/23/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 0.80 | $380.00 |
| 05/23/22 | DK | 0020 | Review (.3) and organize (.4) materials re opioid litigations; circulate same (.3). | 1.00 | $475.00 |
| 05/23/22 | ENM | 0022 | Call with counsel to States re MDT shareholder settlement agreement and intercreditor agreement (1.5); correspond with S. Welkis re open follow-up items in connection with same (.2). | 1.70 | $2,116.50 |
| 05/23/22 | KPP | 0013 | Call with E. Parlar re open research needs re estate claims (.2); review case law related to same (.9). | 1.10 | $1,364.00 |
| 05/23/22 | EYP | 0012 | Analyze late-filed claim issues. | 0.30 | $532.50 |
| 05/23/22 | SW | 0022 | Analyze intercreditor agreement re Sackler settlement (2.0); call with counsel to States | 3.80 | $5,947.00 |

PURDUE CREDITORS COMMITTEE

Page 27

Invoice Number: 2002219

August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re open issues on shareholder settlement documents (1.5); correspondence with E. Miller re same (.3). | | |
| 05/23/22 | ESL | 0012 | Comment on draft letter from Debtors' counsel re late claim (.3); correspond with Debtors' counsel re same (.1). | 0.40 | $476.00 |
| 05/23/22 | ESL | 0007 | Correspondence (.6) and calls (.2) with creditors re case inquiries; review letters from incarcerated claimants re case inquiries (.5); draft letters in response to same (1.4); update claimant inquiry tracker (.1). | 2.80 | $3,332.00 |
| 05/23/22 | PJG | 0013 | Correspondence with lit team members and J. Salwen re draft analysis of estate claims (.1) and review draft analysis of estate claims (.2). | 0.30 | $277.50 |
| 05/23/22 | EEP | 0013 | Call with K. Porter re research issues in connection with estate claims (.2); correspondence with lit team members and J. Salwen re estate claims issues (.1). | 0.30 | $357.00 |
| 05/23/22 | RAC | 0020 | Call with opioid litigation tracking team re weekly updates. | 0.20 | $155.00 |
| 05/23/22 | MB | 0013 | Revise section of analysis of estate claims (2.3); correspondence with J. Salwen and lit team members in connection with same (.2). | 2.50 | $2,100.00 |
| 05/23/22 | TJS | 0013 | Correspondence with members lit team re research issues in connection with estate claims. | 0.40 | $438.00 |
| 05/23/22 | RCT | 0020 | Review NY opioid docket in preparation for weekly tracker update. | 0.30 | $207.00 |
| 05/23/22 | BKB | 0020 | Call with lit and FR team members re opioid tracking work stream (.2); review and revise summaries for opioid lit update (.8); prep new section of same (.5); review dockets and filings thereon from remanded cases (.4). | 1.90 | $1,985.50 |
| 05/23/22 | KMZ | 0020 | Review dockets in opioid-related litigation for recent updates (.2); call with members of lit tracking team re same (.2). | 0.40 | $284.00 |
| 05/23/22 | CAC | 0007 | Review (.3) and revise (.6) public calendar for UCC website. | 0.90 | $792.00 |
| 05/23/22 | CAC | 0020 | Call with opioid lit tracking team (.2); review articles re San Francisco trial (.4); review docket for same (.4); draft summaries of same for tracker and cover correspondence (.4). | 1.40 | $1,232.00 |
| 05/24/22 | AVC | 0014 | Review draft meet and confer letter re insurance adversary proceeding (.6); correspondence with D. Windscheffel re same (.5); analyze issues re protective order (.3). | 1.40 | $1,771.00 |
| 05/24/22 | DJW | 0014 | Correspondence with A. Crawford re meet and confer letter issues re insurance adversary proceeding. | 0.30 | $331.50 |
| 05/24/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with | 1.30 | $546.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 28
Invoice Number: 2002219                                                  August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | insurance adversary proceeding. | | |
| 05/24/22 | DK | 0020 | Organize materials re opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 05/24/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.1). | 0.70 | $332.50 |
| 05/24/22 | ENM | 0022 | Correspond with counsel to States re open issues in connection with shareholder settlement and related documents. | 0.60 | $747.00 |
| 05/24/22 | KPP | 0014 | Call with members of Akin litigation team re insurance litigation issues. | 0.30 | $372.00 |
| 05/24/22 | KPP | 0013 | Correspondence with Akin litigators re legal research re estate claims (0.3); review cases related to same (0.4). | 0.70 | $868.00 |
| 05/24/22 | JAL | 0013 | Conduct research re open estate claims matters (4.6); draft analysis re same (1.8). | 6.40 | $7,008.00 |
| 05/24/22 | ESL | 0007 | Draft letters to incarcerated claimants re case inquiries (.5); calls (.8) and correspondence (.4) with creditors re case issues and updates. | 1.70 | $2,023.00 |
| 05/24/22 | PJG | 0013 | Review (.7) and revise (1.6) draft sections of analysis of estate claims. | 2.30 | $2,127.50 |
| 05/24/22 | EEP | 0013 | Revise analysis of estate claims (.7); correspondence with M. Belegu re same (.2). | 0.90 | $1,071.00 |
| 05/24/22 | MB | 0013 | Revise analysis of estate claims (1.2); conduct targeted search for documents in connection with same (.7); correspondence with E. Parlar re same (.2). | 2.10 | $1,764.00 |
| 05/24/22 | TJS | 0007 | Review public-facing case calendars for UCC website (.2); correspondence with B. Barker re same (.1). | 0.30 | $328.50 |
| 05/24/22 | TJS | 0013 | Review comments to sections draft analysis re potential estate claims (1.1); analyze issues re same (.3). | 1.40 | $1,533.00 |
| 05/24/22 | RCT | 0020 | Review NY opioid docket in preparation for weekly tracker update. | 0.10 | $69.00 |
| 05/24/22 | BKB | 0007 | Review detailed case calendar for UCC website (.3); correspondence with J. Salwen re same (.2); call with claimant re case update (.3); review UCC correspondence (.1). | 0.90 | $940.50 |
| 05/24/22 | BKB | 0020 | Review opioid lit articles (.3); review materials re ongoing opioid litigations (.3). | 0.60 | $627.00 |
| 05/24/22 | KMZ | 0012 | Review late claim motions (.4); conduct research in connection with same (.6). | 1.00 | $710.00 |
| 05/24/22 | CAC | 0020 | Review weekly opioid lit tracker update. | 0.10 | $88.00 |
| 05/25/22 | AVC | 0014 | Call with J. Klein re protective order for insurance adversary proceeding. | 0.30 | $379.50 |
| 05/25/22 | DJW | 0014 | Analyze meet and confer request in insurance adversary proceeding. | 0.40 | $442.00 |
| 05/25/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.00 | $420.00 |
| 05/25/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); circulate same to | 0.60 | $285.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | team (.2). | | |
| 05/25/22 | DK | 0020 | Review (.2) and organize (.4) materials re opioid litigations; circulate same (.2). | 0.80 | $380.00 |
| 05/25/22 | ENM | 0022 | Correspond with counsel to States and Debtors re open questions on collateral trust agreement and MDT settlement agreement (.5); correspond with Debtors' counsel re local counsel retention in connection with open plan issues (.2). | 0.70 | $871.50 |
| 05/25/22 | KPP | 0013 | Call with Cole Schotz re estate claims analysis and issues related to same (0.5); review legal research related to estate claims and cases related to same (0.4); call with J. Latov re same (0.3). | 1.20 | $1,488.00 |
| 05/25/22 | JAL | 0013 | Conduct research re estate claims and related issues (4.8); draft summary of same (2.8); confer with K. Porter re same (.3). | 7.90 | $8,650.50 |
| 05/25/22 | ESL | 0007 | Calls (1.2) and correspondence (.6) with claimants re case inquiries; update tracker re same (.1). | 1.90 | $2,261.00 |
| 05/25/22 | MB | 0013 | Revise sections of analysis of estate claims. | 1.90 | $1,596.00 |
| 05/25/22 | RCT | 0020 | Review NY opioid docket in preparation for weekly tracker update. | 0.40 | $276.00 |
| 05/25/22 | BKB | 0020 | Review opioid articles (.5); review filings from opioid lit dockets (.6). | 1.10 | $1,149.50 |
| 05/26/22 | MPH | 0014 | Call with Reed Smith and Gilbert about protective order issues re insurance adversary proceeding. | 0.30 | $532.50 |
| 05/26/22 | AVC | 0014 | Call with Gilbert and Reed Smith to discuss protective order issues (.3); correspondence with Gilbert re insurance adversary proceeding issues (.7); comment on draft correspondence to carriers re protective order issue (.3); correspondence with J. Klein and D. Windscheffel re same (.5). | 1.80 | $2,277.00 |
| 05/26/22 | DJW | 0014 | Correspondence with J. Klein and A. Crawford re protective order relating to insurance adversary proceeding. | 0.30 | $331.50 |
| 05/26/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 05/26/22 | DK | 0020 | Organize materials related to opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 05/26/22 | KPP | 0014 | Call with parties to insurance litigation re protective order (0.3) and correspondence re same (0.2) | 0.50 | $620.00 |
| 05/26/22 | ESL | 0022 | Review NAS Committee motion to compel production of documents re plan and document repository. | 0.20 | $238.00 |
| 05/26/22 | ESL | 0007 | Call with counsel to claimant re case status and updates. | 0.20 | $238.00 |
| 05/26/22 | TJS | 0022 | Review correspondence with NAS AHG re 2004 motion (.4); review underlying materials re same (1.2). | 1.60 | $1,752.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 30
Invoice Number: 2002219                                                            August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 05/26/22 | BKB | 0022 | Summarize NASG's Motion to Compel re open plan-related discovery disputes. | 1.00 | $1,045.00 |
| 05/26/22 | BKB | 0020 | Review news articles re opioid litigations (.4); review filings from opioid cases (.4). | 0.80 | $836.00 |
| 05/26/22 | CAC | 0020 | Review dockets for opioid lit tracker (.1); summarize articles re opioid litigation updates for tracker (.4). | 0.50 | $440.00 |
| 05/27/22 | AVC | 0014 | Call with Gilbert and Reed Smith re insurance adversary proceeding discovery issues (1.0); correspondence with J. Klein, A. Preis and D. Windscheffel re revised draft meet and confer and protective order (.9); correspondence between parties in interest re same (.8). | 2.70 | $3,415.50 |
| 05/27/22 | DJW | 0014 | Call with Gilbert and Reed Smith re insurance adversary discovery (1.0); correspondence with A. Crawford, D. Windscheffel and A. Preis re same (.2). | 1.20 | $1,326.00 |
| 05/27/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 05/27/22 | DK | 0020 | Review (.4) and organize (.3) materials re opioid litigations; circulate same (.2). | 0.90 | $427.50 |
| 05/27/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 | $380.00 |
| 05/27/22 | ENM | 0022 | Call with counsel to Debtors and States re plan-related issues. | 0.30 | $373.50 |
| 05/27/22 | KPP | 0014 | Call with Akin litigators re protective order in insurance litigation and information shared thereunder | 0.20 | $248.00 |
| 05/27/22 | EYP | 0014 | Correspondence with A. Crawford, D. Windscheffel and J. Klein re insurance discovery issues. | 0.50 | $887.50 |
| 05/27/22 | EYP | 0022 | Correspondence with parties in interest re NAS discovery issues (.5); call with counsel to Debtors and States re plan-related issues (.3). | 0.80 | $1,420.00 |
| 05/27/22 | ESL | 0007 | Correspondence (.4) and calls (.6) with claimants re case inquiries; update claimant inquiry tracker (.1). | 1.10 | $1,309.00 |
| 05/27/22 | ESL | 0022 | Correspondence with UCC member re NOAT TDP abatement procedures (.1); review same (.2); revise summary of NAS Committee motion to compel (.5). | 0.80 | $952.00 |
| 05/27/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 2.70 | $2,092.50 |
| 05/27/22 | KMZ | 0020 | Research developments in certain opioid-related litigations (1.1); summarize pleadings re same (1.4). | 2.50 | $1,775.00 |
| 05/30/22 | SLB | 0007 | Review update correspondence to UCC. | 0.20 | $280.00 |
| 05/30/22 | BKB | 0020 | Review and revise summaries for opioid lit update (1.5); prep new section of same (.6); review dockets and filings thereon from remanded cases (.5). | 2.60 | $2,717.00 |
| 05/30/22 | BKB | 0002 | Review and circulate docket filings outside | 0.70 | $731.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 31
Invoice Number: 2002219                                                  August 31, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | of regular business hours (.4); update internal case calendars (.3). | | |
| 05/30/22 | KMZ | 0020 | Update tracker in opioid-related litigation re recent events. | 1.00 | $710.00 |
| 05/30/22 | CAC | 0007 | Revise UCC calendar. | 0.30 | $264.00 |
| 05/30/22 | CAC | 0020 | Summarize articles re San Francisco trial in connection with updating opioid litigation tracker. | 1.00 | $880.00 |
| 05/31/22 | AVC | 0014 | Review draft meet and confer correspondence re discovery issues in connection with insurance adversary proceeding (.2); correspondence with D. Windscheffel re same (.1); call with Gilbert and Reed Smith re same (.3); call with D. Windscheffel re same (.2). | 0.80 | $1,012.00 |
| 05/31/22 | DJW | 0014 | Call with Gilbert and Reed Smith regarding evidentiary issues in insurance adversary proceeding (.3); call with A. Crawford re same (.2); correspondence with A. Crawford re same (.3). | 0.80 | $884.00 |
| 05/31/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.1). | 0.70 | $332.50 |
| 05/31/22 | DK | 0020 | Review (.5) and organize (.3) materials related to opioid litigations; circulate same (.2). | 1.00 | $475.00 |
| 05/31/22 | ESL | 0007 | Calls (1.1) and correspondence (.6) with personal injury claimants re case inquiries. | 1.70 | $2,023.00 |
| 05/31/22 | PJG | 0013 | Revise draft analysis of estate claims (2.6); conduct legal research re same (.6). | 3.20 | $2,960.00 |
| 05/31/22 | TJS | 0007 | Review public-facing case calendars for UCC website (.2); correspondence with FR team members re same (.1). | 0.30 | $328.50 |
| 05/31/22 | BKB | 0003 | Prepare correspondence to Debtors' counsel re monthly fee statement. | 0.20 | $209.00 |
| 05/31/22 | CAC | 0020 | Review opioid tracker weekly update. | 0.10 | $88.00 |
| 05/31/22 | CAC | 0007 | Correspondence with J. Salwen re UCC calendar revisions (.1); correspondence with KCC re same (.1). | 0.20 | $176.00 |
| | | | Total Hours | 745.10 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L  SORKIN | 15.80 | at | $1565.00 | = | $24,727.00 |
| H B  JACOBSON | 6.30 | at | $1415.00 | = | $8,914.50 |
| M P  HURLEY | 8.50 | at | $1775.00 | = | $15,087.50 |
| A V  CRAWFORD | 46.50 | at | $1265.00 | = | $58,822.50 |
| E M  SCOTT | 19.70 | at | $1245.00 | = | $24,526.50 |
| E N  MILLER | 11.90 | at | $1245.00 | = | $14,815.50 |
| S L  BRAUNER | 26.60 | at | $1400.00 | = | $37,240.00 |
| A  PREIS | 31.10 | at | $1775.00 | = | $55,202.50 |
| E  PAGANO | 6.80 | at | $1265.00 | = | $8,602.00 |
| S  WELKIS | 11.80 | at | $1565.00 | = | $18,467.00 |
| E  HARRIS | 6.20 | at | $1215.00 | = | $7,533.00 |

PURDUE CREDITORS COMMITTEE                                                                          Page 32
Invoice Number: 2002219                                                                       August 31, 2022

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| D J  WINDSCHEFFEL | 32.40 | at | $1105.00 | = | $35,802.00 |
| K P  PORTER | 29.50 | at | $1240.00 | = | $36,580.00 |
| M V  LLOYD | 17.00 | at | $1085.00 | = | $18,445.00 |
| J A  LATOV | 14.30 | at | $1095.00 | = | $15,658.50 |
| E S  LISOVICZ | 77.20 | at | $1190.00 | = | $91,868.00 |
| E E  PARLAR | 17.60 | at | $1190.00 | = | $20,944.00 |
| J  SALWEN | 95.30 | at | $1095.00 | = | $104,353.50 |
| P J  GLACKIN | 5.80 | at | $925.00 | = | $5,365.00 |
| R A  COCHRANE | 15.10 | at | $775.00 | = | $11,702.50 |
| M  BELEGU | 9.30 | at | $840.00 | = | $7,812.00 |
| C  TOMALTY | 6.60 | at | $690.00 | = | $4,554.00 |
| B K  BARKER | 79.10 | at | $1045.00 | = | $82,659.50 |
| K M  ZAHARIS | 50.20 | at | $710.00 | = | $35,642.00 |
| C A  CARRILLO | 23.40 | at | $880.00 | = | $20,592.00 |
| M L  LANGFORD | 7.00 | at | $300.00 | = | $2,100.00 |
| D K  KRASA | 62.10 | at | $475.00 | = | $29,497.50 |
| L  CHAU | 12.00 | at | $420.00 | = | $5,040.00 |

Current Fees                                                                               $802,553.50


**Total Amount of This Invoice**                                                           **$804,296.79**

## Exhibit D

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $207.90 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $735.81 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $180.66 |
| Computerized Legal Research - Other | $11.98 |
| Courier Service/Messenger Service - Off Site | $88.11 |
| Meals - Overtime | $40.00 |
| Postage | $22.13 |
| Transcripts | $242.40 |
| Local Transportation - Overtime | $214.30 |
| **TOTAL:** | **$1,743.29** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 2002219 |
| Invoice Date | 08/31/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $207.90 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $180.66 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $735.81 |
| Courier Service/Messenger Service- Off Site | $88.11 |
| Meals - Overtime | $40.00 |
| Postage | $22.13 |
| Transcripts | $242.40 |
| Local Transportation - Overtime | $214.30 |
| | |
| Current Expenses | $1,743.29 |

| Date | | Value |
|---|---|---|
| 02/14/22 | Local Transportation - Overtime | $28.00 |
| | VENDOR: BROOKS K. BARKER INVOICE#: 5183373105262003 DATE: 5/26/2022 Working Late in Office Taxi/Car/etc, 02/14/22, B. Barker Car service from train to home re working late re Purdue, | |

PURDUE CREDITORS COMMITTEE                                                    Page 2
Invoice Number: 2002219                                            August 31, 2022

|  |  |  |
|---|---|---|
|  | Arro Car Service |  |
| 03/10/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5183373105262003 DATE: 5/26/2022 Working Late in Office Taxi/Car/etc, 03/10/22, B. Barker Car service from NYC to home re working late re Purdue, Arro Car Service | $24.50 |
| 04/21/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5183373105262003 DATE: 5/26/2022 Working Late in Office Taxi/Car/etc, 04/21/22, B. Barker Car service from train to home re working late re Purdue., Arro Car Service | $27.43 |
| 04/29/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E192-22 DATE: 5/7/2022 \|TRACKING #: 1Z02E52E0291712519; SHIP DATE: 04/29/2022; SENDER: Erin Parlar; NAME:  COMPANY: Maria Ecke ADDRESS: ██████████ | $29.37 |
| 04/29/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E192-22 DATE: 5/7/2022 \|TRACKING #: 1Z02E52E0295340048; SHIP DATE: 04/29/2022; SENDER: Erin Parlar; NAME:  COMPANY: Andrew Ecke ADDRESS: ██████████; | $29.37 |
| 04/29/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E192-22 DATE: 5/7/2022 \|TRACKING #: 1Z02E52E0295450054; SHIP DATE: 04/29/2022; SENDER: Erin Parlar; NAME:  COMPANY: Richard Ecke ADDRESS: ██████████; | $29.37 |
| 05/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/1/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/2/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/02/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |

PURDUE CREDITORS COMMITTEE                                                                Page 3
Invoice Number: 2002219                                                          August 31, 2022

| | | |
|---|---|---|
| 05/03/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/03/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5183373105262003 DATE: 5/26/2022 Working Late in Office Taxi/Car/etc, 05/03/22, B. Barker Car service from train to home re working late re Purdue., Arro Car Service | $21.04 |
| 05/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 5/3/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/03/22 | Transcripts VENDOR: VERITEXT INVOICE#: 5756613 DATE: 5/3/2022 Transcriber fee for transcript of April 27, 2022 hearing. | $121.20 |
| 05/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 5/4/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/04/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/05/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 5/5/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/05/22 | Local Transportation - Overtime VENDOR: JAMES SALWEN INVOICE#: 5210232206082302 DATE: 6/8/2022 Working Late in Office Taxi/Car/etc, 05/05/22, Lyft from Office to Home after working late on Purdue matters., Lyft | $82.45 |
| 05/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 5/6/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; | $5.55 |

| Date | Description | Amount |
|---|---|---|
| | Quantity: 1.0 | |
| 05/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 5/6/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 05/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/7/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/8/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/9/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/09/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/10/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/10/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5183373105262003 DATE: 5/26/2022 Working Late in Office Taxi/Car/etc, 05/10/22, B. Barker Car service from train to home re working late re Purdue., Arro Car Service | $30.88 |
| 05/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/10/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/10/22 | Transcripts  VENDOR: RELIABLE WILMINGTON / RELIABLE INVOICE#: WL105300 DATE: 5/10/2022 Transcript Request Fee | $40.80 |
| 05/11/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/11/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/12/22 | Computerized Legal Research - Westlaw | $8.21 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: YEN DORIS Date: 5/12/2022 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 05/12/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LEHRKE SARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 05/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/13/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/14/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/14/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOVELLY DANIELLE; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $207.90 |
| 05/15/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/15/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/16/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/16/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/16/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/17/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/17/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/18/22 | Computerized Legal Research - Westlaw | $8.21 |

PURDUE CREDITORS COMMITTEE                                                                     Page 6
Invoice Number: 2002219                                                                  August 31, 2022

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: YEN DORIS Date: 5/18/2022 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 05/18/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 5/18/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.87 |
| 05/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/19/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.76 |
| 05/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/19/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/20/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/20/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $7.56 |
| 05/20/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/21/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/22/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-133 DATE: 5/22/2022 Brooks Barker - Abace Sushi - 5/16/2022 - Overtime Meal | $20.00 |
| 05/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/22/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/23/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/23/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: | $5.55 |

|  |  |  |
|---|---|---|
|  | COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 05/23/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.76 |
| 05/23/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $6.87 |
| 05/23/22 | Transcripts  VENDOR: VERITEXT INVOICE#: 5796394 DATE: 5/23/2022 Transcriber fee for transcript of May 18, 2022 hearing. | $80.40 |
| 05/24/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $4.18 |
| 05/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/24/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/24/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/25/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/25/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/25/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/26/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/26/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/27/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/27/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: GEMELLARO ELIZABETH; Charge Type: DOC ACCESS; Quantity: 3.0 | $10.61 |
| 05/27/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: GEMELLARO | $49.97 |

PURDUE CREDITORS COMMITTEE                                                      Page 8
Invoice Number: 2002219                                                August 31, 2022

| | | |
|---|---|---|
| | ELIZABETH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 05/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/27/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/28/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/29/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-134 DATE: 5/29/2022 Theodore (James) Salwen - Antalia Mediterranean Turkish Restaurant - 5/23/2022 - Overtime Meal | $20.00 |
| 05/29/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/29/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/30/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/30/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/31/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/31/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 05/31/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 05/31/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2205 DATE: 5/31/2022 - Document retieval in various courts | $11.98 |

Current Expenses                                                           $1,743.29

**Total Amount of This Invoice**                                    **$804,296.79**