**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

### THIRTY-SECOND MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*, FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022

| Name of Applicant: | Province, LLC[2] Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | May 1, 2022 through and including May 31, 2022 |
| Fees Incurred: | $625,549.83[3] |
| Less 20% Holdback: | $125,109.97 |
| Fees Requested in this Statement: | $500,439.86 |
| Expenses Incurred: | $187.50 |
| Total Fees and Expenses Requested in This Statement: | $500,627.36 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

[3] The total fees billed for the period from May 1, 2022 through May 31, 2022 reflect a voluntary discount of $32,923.68.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Thirty-Second Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of May 1, 2022 through May 31, 2022 (the "Statement Period") for (i) compensation in the amount of $500,439.86 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $625,549.83) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $187.50.

### Itemization of Services Rendered and Expenses Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $676.75/hour for all Timekeepers, and (b) $679.01/hour for all professionals.[4]

---

[4] Blended averages were calculated prior to accounting for the voluntary discount of $32,923.68.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

### Total Fees and Expenses Sought for The Statement Period

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $625,549.83 |
|------|------------:|
| Disbursements | $187.50 |
| **Total** | **$625,737.33** |

### Notice and Objection Procedures

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on September 14, 2022 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$500,627.36** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: August 31, 2022

By:     */s/ Michael Atkinson*
        Michael Atkinson, Principal
        **PROVINCE, LLC**
        2360 Corporate Circle, Suite 340
        Henderson, NV 89074
        Telephone: (702) 685-5555
        Facsimile: (702) 685-5556
        Email: matkinson@provincefirm.com

        *Financial Advisor to the Official Committee*
        *of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 77.1 | $59,548.00 |
| Case Administration | 0.3 | $252.00 |
| Claims Analysis and Objections | 152.9 | $84,538.00 |
| Committee Activities | 36.3 | $22,989.00 |
| Court Filings | 7.0 | $4,706.00 |
| Court Hearings | 0.9 | $922.50 |
| Fee/Employment Applications | 14.4 | $7,929.00 |
| Litigation | 614.5 | $430,738.50 |
| Plan and Disclosure Statement | 69.6 | $46,850.50 |
| **Subtotal** | **973.0** | **$658,473.50** |
| **Voluntary Discount** | | **($32,923.68)** |
| **Grand Total** | **973.0** | **$625,549.83** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 151.3 | $155,082.50 |
| Stilian Morrison, MFin | Principal - Corporate restructuring. Investment banking and restructuring employment since 2005. | $840 | 17.7 | $14,868.00 |
| Jason Crockett, MBA, CIRA | Principal - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 131.8 | $109,394.00 |
| Eunice Min | Senior Director - Corporate restructuring and business valuations since 2012. | $680 | 60.3 | $41,004.00 |
| Christian Klawunder, CFA | Vice President - Investment banking. | $580 | 248.9 | $144,362.00 |
| James Bland | Vice President - Financial analysis and management consulting since 2016. | $580 | 55.7 | $32,306.00 |
| Joshua Williams | Vice President - Investment banking. | $580 | 151.0 | $87,580.00 |
| Raul Busto | Vice President - Data analytics. | $540 | 10.5 | $5,670.00 |
| Timothy Strickler | Senior Associate - Corporate restructuring, litigation and financial investigation. | $480 | 92.3 | $44,304.00 |
| Byron Groth | Senior Associate - Corporate restructuring. Data analytics since 2006. | $470 | 48.9 | $22,983.00 |
| **Subtotal** | | | **968.4** | **$657,553.50** |
| **Blended Rate for Professionals** | | **$679.01** | | |
| **Para Professionals** | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Eric Mattson | | $200 | 4.6 | $920.00 |
| **Subtotal** | | | **4.6** | **$920.00** |
| | | | Fee Statement Hours | Total Compensation |
| **Subtotal** | | | **973.0** | **$658,473.50** |
| **Blended Rate for all Timekeepers** | | **$676.75** | | |
| **Voluntary Discount** | | | | **($32,923.68)** |
| **Grand Total** | | | **973.0** | **$625,549.83** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fees. | $187.50 |
| **Total Expenses** | | **$187.50** |

**<u>EXHIBIT D</u>**

## BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/1/2022 | Michael Atkinson | Review and analyze cash tracing analysis | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 5/1/2022 | Michael Atkinson | Correspondence with team regarding tracing and assess related issues. | Litigation | 1.10 | 1,025.00 | $1,127.50 |
| 5/1/2022 | Christian Klawunder | Analyzed changes to ownership of IACs as proposed by settlement obligors. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/1/2022 | Michael Atkinson | Continue reviewing revised tracing analysis and prepare comments regarding issues | Litigation | 1.00 | 1,025.00 | $1,025.00 |
| 5/1/2022 | Michael Atkinson | Review and analyze cash tracing analysis | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 5/1/2022 | Michael Atkinson | Review opioid articles for committee update | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 5/2/2022 | Stilian Morrison | Correspond with C. Klawunder and E. Min re: comments on IAC restructuring documents | Plan and Disclosure Statement | 0.60 | 840.00 | $504.00 |
| 5/2/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues. | Committee Activities | 1.60 | 470.00 | $752.00 |
| 5/2/2022 | Byron Groth | Analyzed proposed redlines to settlement agreement. | Plan and Disclosure Statement | 1.20 | 470.00 | $564.00 |
| 5/2/2022 | Eunice Min | Assist M. Atkinson in preparing for presentation to UCC on compensation plans. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 5/2/2022 | Joshua Williams | Confirm applicable primary insurance policies | Litigation | 0.80 | 580.00 | $464.00 |
| 5/2/2022 | Michael Atkinson | Review and analyze insurance issues | Litigation | 0.70 | 1,025.00 | $717.50 |
| 5/2/2022 | Stilian Morrison | Analyze non-tax distributions | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/2/2022 | Christian Klawunder | Created tables for transfer recovery analysis. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 5/2/2022 | Eunice Min | Review redline SSA markup and outstanding issues list from counsel | Plan and Disclosure Statement | 1.50 | 680.00 | $1,020.00 |
| 5/2/2022 | Christian Klawunder | Evaluated changes to IAC ownership proposed by pledgors. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 5/2/2022 | Eunice Min | Prepare slides on benefit conferred by plan to certain creditor. | Committee Activities | 2.30 | 680.00 | $1,564.00 |
| 5/2/2022 | Joshua Williams | Gathered deductible and coverage support for primary insurance policies. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 5/2/2022 | Stilian Morrison | Analyze latest draft of IAC restructuring documentation | Plan and Disclosure Statement | 0.60 | 840.00 | $504.00 |
| 5/2/2022 | Stilian Morrison | Analyze historical bank statement data | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 5/2/2022 | Joshua Williams | Organized supporting documentation for insurance tower workstream | Litigation | 1.00 | 580.00 | $580.00 |
| 5/2/2022 | Joshua Williams | Analyzed policy covenants and carve-out regarding potential liability exposure. | Litigation | 1.20 | 580.00 | $696.00 |
| 5/2/2022 | Timothy Strickler | Researched news articles regarding opioid litigation. | Litigation | 0.80 | 480.00 | $384.00 |
| 5/2/2022 | Michael Atkinson | Review and analyze tax transfer analysis | Litigation | 3.40 | 1,025.00 | $3,485.00 |
| 5/2/2022 | Timothy Strickler | Reviewed claims recently added to claims register. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 5/2/2022 | Timothy Strickler | Imported current information into database to analyze claims. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 5/2/2022 | Christian Klawunder | Evaluated recovery of debtor transfers. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/2/2022 | Jason Crockett | Prepare information for UCC related to KEIP and KERP details and comparison to previous periods. | Business Analysis / Operations | 1.20 | 830.00 | $996.00 |
| 5/2/2022 | Joshua Williams | Mapped limits from insurance towers. | Litigation | 1.00 | 580.00 | $580.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/2/2022 | Michael Atkinson | Review materials and prepare for committee call | Business Analysis / Operations | 2.70 | 1,025.00 | $2,767.50 |
| 5/2/2022 | Michael Atkinson | Call with counsel regarding litigation | Litigation | 0.90 | 1,025.00 | $922.50 |
| 5/2/2022 | Jason Crockett | Participate in UCC update call regarding financials and plan status. | Committee Activities | 0.50 | 830.00 | $415.00 |
| 5/2/2022 | Stilian Morrison | Analyze Sackler markup of settlement agreement | Plan and Disclosure Statement | 1.30 | 840.00 | $1,092.00 |
| 5/2/2022 | Jason Crockett | Review and analyze information related to cash distributions out of estate. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 5/2/2022 | Jason Crockett | Review of collateral trust agreement and prepare comments. | Plan and Disclosure Statement | 1.60 | 830.00 | $1,328.00 |
| 5/2/2022 | Stilian Morrison | Analyze org chart slides re: IAC restructuring | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 5/2/2022 | Jason Crockett | Analyze information related to collateral package and support for future settlement payments. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 5/2/2022 | Timothy Strickler | Reviewed and analyzed detail claims schedule received from claims agent. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 5/2/2022 | Christian Klawunder | Continued to evaluate changes to IAC ownership proposed by pledgors. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/2/2022 | Michael Atkinson | Committee call | Committee Activities | 0.50 | 1,025.00 | $512.50 |
| 5/3/2022 | Christian Klawunder | Provided responses to counsel regarding settlement issues. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/3/2022 | Byron Groth | Analyzed new production materials. | Litigation | 1.80 | 470.00 | $846.00 |
| 5/3/2022 | Michael Atkinson | Review and analyze additional questions from counsel regarding call with creditor | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 5/3/2022 | Joshua Williams | Evaluated deductible and liability exposure in insurance towers. | Litigation | 1.00 | 580.00 | $580.00 |
| 5/3/2022 | Michael Atkinson | Review and analyze insurance documents for committee counsel | Litigation | 0.90 | 1,025.00 | $922.50 |
| 5/3/2022 | Byron Groth | Analyzed developments in opioid litigation cases. | Committee Activities | 1.30 | 470.00 | $611.00 |
| 5/3/2022 | Stilian Morrison | Analyze latest markup of collateral trust and intercreditor agreement and correspond with C. Klawunder re: same. | Plan and Disclosure Statement | 1.30 | 840.00 | $1,092.00 |
| 5/3/2022 | Christian Klawunder | Created presentation for transfer recovery analysis. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/3/2022 | Eunice Min | Prepare slides showing illustrative allocation to creditor constituency. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 5/3/2022 | Christian Klawunder | Provided comments to counsel regarding security agreements. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 5/3/2022 | Eunice Min | Review plan and discovery materials for support on certain inter-creditor allocation calculations. | Plan and Disclosure Statement | 0.90 | 680.00 | $612.00 |
| 5/3/2022 | Jason Crockett | Review of Sackler settlement agreement markup and prepare comments for counsel. | Plan and Disclosure Statement | 1.80 | 830.00 | $1,494.00 |
| 5/3/2022 | Stilian Morrison | Review open issues on collateral trust agreement and intercreditor | Plan and Disclosure Statement | 0.20 | 840.00 | $168.00 |
| 5/3/2022 | Joshua Williams | Evaluated excess insurance coverage and changes before and after OxyContin claims | Litigation | 2.00 | 580.00 | $1,160.00 |
| 5/3/2022 | Jason Crockett | Review of issues related to collateral trust agreement. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |
| 5/3/2022 | Byron Groth | Analyzed settlements trackers. | Claims Analysis and Objections | 1.40 | 470.00 | $658.00 |
| 5/3/2022 | James Bland | Analyzed opioid settlement | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 5/3/2022 | Michael Atkinson | Review and analyze certain creditor allocation in comparable case, as compared to Purdue for counsel | Claims Analysis and Objections | 1.30 | 1,025.00 | $1,332.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/3/2022 | Eunice Min | Prepare analysis of illustrative gross allocation to certain creditors. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 5/3/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues. | Committee Activities | 1.10 | 470.00 | $517.00 |
| 5/3/2022 | Joshua Williams | Compiled deductible liability dollar figures from insurance policies | Litigation | 1.20 | 580.00 | $696.00 |
| 5/3/2022 | Jason Crockett | Prepare supporting information related to transfers. | Litigation | 2.30 | 830.00 | $1,909.00 |
| 5/3/2022 | Byron Groth | Analyzed recent settlement extrapolations. | Claims Analysis and Objections | 1.60 | 470.00 | $752.00 |
| 5/3/2022 | Joshua Williams | Analyzed liability coverage in dollar figures in early insurance policies | Litigation | 1.60 | 580.00 | $928.00 |
| 5/3/2022 | Stilian Morrison | Correspond with counsel re: latest markup on settlement agreement | Plan and Disclosure Statement | 0.20 | 840.00 | $168.00 |
| 5/3/2022 | Joshua Williams | Analyzed insurance policies. | Litigation | 1.00 | 580.00 | $580.00 |
| 5/3/2022 | Michael Atkinson | Review and analyze data on impact of opioid crisis and settlements for certain creditor meeting for counsel | Committee Activities | 1.40 | 1,025.00 | $1,435.00 |
| 5/3/2022 | Timothy Strickler | Analyzed injury claims data and updated queries in database. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 5/3/2022 | Christian Klawunder | Continued to create tables for transfer recovery analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/3/2022 | Jason Crockett | Analyze opioid claims exposure at historical dates. | Claims Analysis and Objections | 1.80 | 830.00 | $1,494.00 |
| 5/3/2022 | Michael Atkinson | Review and analyze CTA and Intercreditor agreement and discuss with counsel | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 5/4/2022 | Joshua Williams | Examined insurer versus Debtor OxyContin claims estimation. | Litigation | 1.50 | 580.00 | $870.00 |
| 5/4/2022 | Christian Klawunder | Continued to create exhibits for transfer tracing analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/4/2022 | Christian Klawunder | Created slides for transfer recovery presentation. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 5/4/2022 | Christian Klawunder | Analyzed issues related to ICA markup. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/4/2022 | Jason Crockett | Analyze and trace transfers between multiple affiliated entities. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 5/4/2022 | Timothy Strickler | Continued analyzing claims data and updated queries in database. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 5/4/2022 | James Bland | Continued analysis of prior opioid settlements and verdicts | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 5/4/2022 | Christian Klawunder | Responded to counsel's inquiries regarding settlement agreement. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/4/2022 | Eunice Min | Analyze new distribution support files provided by debtors. | Litigation | 1.60 | 680.00 | $1,088.00 |
| 5/4/2022 | Christian Klawunder | Evaluated markup of intercreditor agreement for counsel. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 5/4/2022 | Stilian Morrison | Compare historical benefits and severance re: current KEIP/KERP | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 5/4/2022 | Michael Atkinson | Review and analyze cash tracing based on new documents produced by the debtors | Litigation | 3.90 | 1,025.00 | $3,997.50 |
| 5/4/2022 | Michael Atkinson | Call with counsel regarding committee outreach | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 5/4/2022 | Jason Crockett | Analyze opioid sales volume to estimate historical claims. | Claims Analysis and Objections | 1.40 | 830.00 | $1,162.00 |
| 5/4/2022 | Jason Crockett | Review and analyze proposed edits to Sackler settlement agreement. | Plan and Disclosure Statement | 2.20 | 830.00 | $1,826.00 |
| 5/4/2022 | Jason Crockett | Analyze collateral support provided by Sacklers related to IAC restructuring. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |
| 5/4/2022 | Joshua Williams | Analyzed claims reporting spreadsheets detailing amounts of claims for counsel. | Litigation | 2.10 | 580.00 | $1,218.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/4/2022 | Joshua Williams | Analyzed communications from insurers on claims exposure | Litigation | 1.30 | 580.00 | $754.00 |
| 5/4/2022 | Joshua Williams | Continue to search claims reporting spreadsheets | Litigation | 1.20 | 580.00 | $696.00 |
| 5/4/2022 | James Bland | Analyzed filed opioid claims | Claims Analysis and Objections | 2.80 | 580.00 | $1,624.00 |
| 5/4/2022 | Michael Atkinson | Review and discuss intercreditor issues with counsel | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/4/2022 | Joshua Williams | Analyzed defense and liability costs of early OxyContin claims | Litigation | 1.70 | 580.00 | $986.00 |
| 5/4/2022 | Christian Klawunder | Provided comments to counsel regarding intercreditor agreement. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/4/2022 | Timothy Strickler | Analyzed certain creditor group claims data and updated queries in database. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 5/5/2022 | Christian Klawunder | Created exhibit for counsel related to tax transfers. | Litigation | 3.20 | 580.00 | $1,856.00 |
| 5/5/2022 | Eunice Min | Research production materials and analyze files related to certain preferential transfers. | Litigation | 0.90 | 680.00 | $612.00 |
| 5/5/2022 | Joshua Williams | Examined Debtor communications on individual claims | Litigation | 1.70 | 580.00 | $986.00 |
| 5/5/2022 | Eunice Min | Prepare responses for counsel to certain questions on transfers. | Litigation | 0.50 | 680.00 | $340.00 |
| 5/5/2022 | Joshua Williams | Reviewed changes in insurance policy maximum coverage amounts | Litigation | 1.50 | 580.00 | $870.00 |
| 5/5/2022 | Christian Klawunder | Provided responses to counsel on transfer tracing inquiries. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 5/5/2022 | Michael Atkinson | Review and prepare for presenting on committee call | Business Analysis / Operations | 1.10 | 1,025.00 | $1,127.50 |
| 5/5/2022 | Joshua Williams | Reviewed discovery materials involving Debtor discussions of self-insured retention | Litigation | 0.50 | 580.00 | $290.00 |
| 5/5/2022 | Christian Klawunder | Continued to prepare schedule for counsel. | Litigation | 2.50 | 580.00 | $1,450.00 |
| 5/5/2022 | Jason Crockett | Participate in UCC call regarding status of case. | Committee Activities | 0.40 | 830.00 | $332.00 |
| 5/5/2022 | Joshua Williams | Examined certain Debtor communications related to claims. | Litigation | 2.00 | 580.00 | $1,160.00 |
| 5/5/2022 | James Bland | Revised opioid claims analysis pursuant to recent settlements | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 5/5/2022 | Michael Atkinson | Call with counsel regarding litigation issues | Litigation | 0.90 | 1,025.00 | $922.50 |
| 5/5/2022 | Michael Atkinson | Review recent opioid settlement for counsel | Claims Analysis and Objections | 0.80 | 1,025.00 | $820.00 |
| 5/5/2022 | Jason Crockett | Review of draft settlement agreement between Sacklers and MDT. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |
| 5/5/2022 | Timothy Strickler | Continued analyzing claims injury data and updated queries in database. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 5/5/2022 | Jason Crockett | Analyze information related to subsequent transfers. | Business Analysis / Operations | 2.10 | 830.00 | $1,743.00 |
| 5/5/2022 | Christian Klawunder | Prepared a schedule of traced transfers upon request of counsel. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 5/5/2022 | James Bland | Analyzed sample personal injury claims data | Claims Analysis and Objections | 2.30 | 580.00 | $1,334.00 |
| 5/5/2022 | Michael Atkinson | Review, analyze and respond to specific questions from counsel regarding tracing analysis | Litigation | 1.40 | 1,025.00 | $1,435.00 |
| 5/5/2022 | Timothy Strickler | Researched status of certain claims. | Claims Analysis and Objections | 1.20 | 480.00 | $576.00 |
| 5/5/2022 | Michael Atkinson | Participate on committee call | Committee Activities | 0.40 | 1,025.00 | $410.00 |
| 5/5/2022 | Joshua Williams | Analyzed discovery on certain protections negotiated by Debtors | Litigation | 1.60 | 580.00 | $928.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/5/2022 | Jason Crockett | Analyze assets pledged to support deferred settlement payments. | Plan and Disclosure Statement | 1.40 | 830.00 | $1,162.00 |
| 5/5/2022 | Jason Crockett | Review of draft analysis related to causes of action. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 5/5/2022 | Eric Mattson | Began drafting interim fee app. | Fee / Employment Applications | 0.40 | 200.00 | $80.00 |
| 5/6/2022 | Eunice Min | Review debtors' counterproposal on compensation plans and prepare comments/follow-ups. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 5/6/2022 | Christian Klawunder | Continued to create slides regarding recoverable value of transfers. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/6/2022 | Christian Klawunder | Created slides regarding recoverable value of transfers. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/6/2022 | Jason Crockett | Review of schedules for fraudulent conveyance recovery. | Litigation | 2.40 | 830.00 | $1,992.00 |
| 5/6/2022 | Christian Klawunder | Analyzed recoverable value of transfers. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/6/2022 | Michael Atkinson | Review and analyze updated distribution analysis for more trusts for counsel | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 5/6/2022 | Michael Atkinson | Call with counsel regarding cash tracing questions | Litigation | 0.90 | 1,025.00 | $922.50 |
| 5/6/2022 | Christian Klawunder | Continued to analyze recoverable value of transfers. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/6/2022 | Joshua Williams | Analyzed communications on changes in policy limits for counsel. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 5/6/2022 | Joshua Williams | Analyzed increases in policy limits and collateral in insurance policies for OxyContin | Litigation | 2.00 | 580.00 | $1,160.00 |
| 5/6/2022 | Jason Crockett | Prepare chart of potential opioid exposure at date of large transfers. | Claims Analysis and Objections | 1.70 | 830.00 | $1,411.00 |
| 5/6/2022 | Christian Klawunder | Created exhibits for counsel for analysis in support of causes of action. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 5/6/2022 | Eunice Min | Review April entries in preparation for fee app. | Fee / Employment Applications | 1.80 | 680.00 | $1,224.00 |
| 5/6/2022 | Joshua Williams | Traced occurrences underlying damages | Litigation | 1.00 | 580.00 | $580.00 |
| 5/6/2022 | Joshua Williams | Reviewed Debtor management emails | Litigation | 0.70 | 580.00 | $406.00 |
| 5/6/2022 | Stilian Morrison | Analyze cash reporting for week ended 4/22 | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/7/2022 | Michael Atkinson | Review and analyze claims analysis | Claims Analysis and Objections | 0.90 | 1,025.00 | $922.50 |
| 5/7/2022 | Michael Atkinson | Review and analyze KERP and KEIP response from debtor | Business Analysis / Operations | 1.10 | 1,025.00 | $1,127.50 |
| 5/7/2022 | Jason Crockett | Review of draft analysis related to transfers and prepare comments for counsel. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 5/7/2022 | Michael Atkinson | Review and analyze loan tracing analysis | Litigation | 0.90 | 1,025.00 | $922.50 |
| 5/7/2022 | Michael Atkinson | Review and analyze tracing analysis support | Litigation | 3.50 | 1,025.00 | $3,587.50 |
| 5/7/2022 | Michael Atkinson | Review and analyze updated distribution analysis for additional Sackler trusts for counsel | Litigation | 0.90 | 1,025.00 | $922.50 |
| 5/8/2022 | Michael Atkinson | Review and analyze side A recoverability analysis | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 5/8/2022 | Jason Crockett | Prepare detail related to timing, recipient, and beneficiary of various tax payment transfers. | Litigation | 1.30 | 830.00 | $1,079.00 |
| 5/8/2022 | Jason Crockett | Review of draft analysis of causes of action regarding transfers and prepare edits. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 5/8/2022 | Michael Atkinson | Discuss KERP and KEIP with counsel | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 5/8/2022 | Michael Atkinson | Review and analyze side B recoverability analysis | Litigation | 2.30 | 1,025.00 | $2,357.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/8/2022 | Christian Klawunder | Created exhibits for analysis of estate causes of action. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/8/2022 | Michael Atkinson | Review and analyze side A transaction analysis | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 5/8/2022 | Eunice Min | Final review of draft March fee statement for sending to counsel. | Fee / Employment Applications | 0.80 | 680.00 | $544.00 |
| 5/9/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues and circulate summary. | Committee Activities | 1.80 | 470.00 | $846.00 |
| 5/9/2022 | Joshua Williams | Reviewed Debtor litigation management model and application | Litigation | 2.00 | 580.00 | $1,160.00 |
| 5/9/2022 | James Bland | Compiled supporting documents to causes of action | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/9/2022 | Christian Klawunder | Continued to analyze support for transfers. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/9/2022 | James Bland | Revised analysis of economic studies | Claims Analysis and Objections | 2.50 | 580.00 | $1,450.00 |
| 5/9/2022 | Joshua Williams | Reviewed early settlements between claimants and insurers for counsel. | Litigation | 1.10 | 580.00 | $638.00 |
| 5/9/2022 | Michael Atkinson | Review and analyze fee app issues | Fee / Employment Applications | 0.40 | 1,025.00 | $410.00 |
| 5/9/2022 | Michael Atkinson | Call with debtor regarding KEIP and KERP | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 5/9/2022 | Christian Klawunder | Created slides for analysis of estate causes of action. | Litigation | 3.20 | 580.00 | $1,856.00 |
| 5/9/2022 | Jason Crockett | Prepare information related to transfer tracking. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 5/9/2022 | Joshua Williams | Reviewed early insurer settlements for counsel. | Litigation | 1.00 | 580.00 | $580.00 |
| 5/9/2022 | Timothy Strickler | Reviewed proofs of claim recently added to claims register. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 5/9/2022 | Timothy Strickler | Analyzed claims detail schedule received from claims agent. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 5/9/2022 | Joshua Williams | Traced references to Purdue's litigation management model in discovery | Litigation | 2.00 | 580.00 | $1,160.00 |
| 5/9/2022 | Michael Atkinson | Update counsel regarding KERP and KEIP | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 5/9/2022 | Christian Klawunder | Analyzed support for debtor transfers to beneficiaries. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 5/9/2022 | Byron Groth | Analyzed recent settlement extrapolations. | Litigation | 1.30 | 470.00 | $611.00 |
| 5/9/2022 | Eunice Min | Review April time in preparation of fee app. | Fee / Employment Applications | 1.60 | 680.00 | $1,088.00 |
| 5/9/2022 | Timothy Strickler | Imported claims data into database and prepared queries for analyses. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 5/9/2022 | Joshua Williams | Analyzed discovery regarding Purdue litigation management model | Litigation | 1.30 | 580.00 | $754.00 |
| 5/9/2022 | Eunice Min | Review counsel's edits to February fee statement and prepare additional revisions. | Fee / Employment Applications | 0.50 | 680.00 | $340.00 |
| 5/9/2022 | Michael Atkinson | Call with States' FA on KERP and KEIP | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 5/9/2022 | Jason Crockett | Analyze details related to cash transfers from various estate entities to Sackler entities. | Litigation | 2.10 | 830.00 | $1,743.00 |
| 5/9/2022 | Michael Atkinson | Review Insurance analysis | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 5/9/2022 | Michael Atkinson | Review and analyze inter trust loan analysis on side B | Litigation | 3.60 | 1,025.00 | $3,690.00 |
| 5/9/2022 | Christian Klawunder | Continued to create slides for analysis of estate causes of action. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 5/9/2022 | Eunice Min | Prepare correspondence to M. Atkinson on compensation issues and considerations. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/10/2022 | Joshua Williams | Analyzed discovery regarding historical dispute | Litigation | 1.60 | 580.00 | $928.00 |
| 5/10/2022 | Christian Klawunder | Prepared charts for presentation regarding estate causes of action. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 5/10/2022 | Michael Atkinson | Call with counsel regarding KERP and KEIP | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 5/10/2022 | Christian Klawunder | Continued to prepare presentation on estate causes of action. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 5/10/2022 | Michael Atkinson | Review and analyze distribution tracing issues for counsel | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 5/10/2022 | James Bland | Conducted settlement extrapolation analysis | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/10/2022 | Michael Atkinson | Call with states regarding KERP and KEIP | Business Analysis / Operations | 0.40 | 1,025.00 | $410.00 |
| 5/10/2022 | Michael Atkinson | Email counsel regarding updated opioid data | Committee Activities | 0.40 | 1,025.00 | $410.00 |
| 5/10/2022 | Christian Klawunder | Continued to analyze transfers for estate claims analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/10/2022 | Eric Mattson | Drafted April fee statement and emailed to E. Min for review. | Fee / Employment Applications | 1.80 | 200.00 | $360.00 |
| 5/10/2022 | Joshua Williams | Analyzed roles of key players involved in litigation management | Litigation | 1.90 | 580.00 | $1,102.00 |
| 5/10/2022 | Byron Groth | Updated fee trackers. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 5/10/2022 | Michael Atkinson | Review and analyze side A trust recoverability analysis | Litigation | 4.70 | 1,025.00 | $4,817.50 |
| 5/10/2022 | Timothy Strickler | Updated analysis of certain creditor claims. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 5/10/2022 | Joshua Williams | Created key player references to Purdue's liability management model | Litigation | 1.70 | 580.00 | $986.00 |
| 5/10/2022 | Eric Mattson | Drafted 8th interim fee app and emailed to E. Min for review. | Fee / Employment Applications | 2.40 | 200.00 | $480.00 |
| 5/10/2022 | Joshua Williams | Traced Debtor management of claims and insurance carriers | Litigation | 1.40 | 580.00 | $812.00 |
| 5/10/2022 | Christian Klawunder | Analyzed transfers for analysis of estate claims. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/10/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues and summarize for team. | Committee Activities | 2.10 | 470.00 | $987.00 |
| 5/10/2022 | Jason Crockett | Analyze flow of funds from Purdue estate to subsequent beneficiaries. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 5/10/2022 | Joshua Williams | Analyzed emails regarding management of certain issues | Litigation | 1.50 | 580.00 | $870.00 |
| 5/10/2022 | Jason Crockett | Review of details related to large transfers from estate and subsequent transferees. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 5/10/2022 | Michael Atkinson | Call with debtor FA weekly update | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 5/10/2022 | Eunice Min | FA update call with debtors and creditor advisors. | Business Analysis / Operations | 0.50 | 680.00 | $340.00 |
| 5/10/2022 | Christian Klawunder | Created exhibits for estate claims analysis. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/11/2022 | Eunice Min | Review latest progress on getting to resolution on outstanding issues on scorecard and compensation plans. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 5/11/2022 | Joshua Williams | Reviewed insurance limits for OxyContin and Senokot | Litigation | 1.20 | 580.00 | $696.00 |
| 5/11/2022 | Timothy Strickler | Updated analysis of claims data. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 5/11/2022 | Byron Groth | Analyzed opioid archives site resources. | Committee Activities | 1.80 | 470.00 | $846.00 |
| 5/11/2022 | Jason Crockett | Review of transfer tracing report. | Litigation | 2.30 | 830.00 | $1,909.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/11/2022 | Joshua Williams | Mapped Debtor process of dealing with historical claims | Litigation | 1.10 | 580.00 | $638.00 |
| 5/11/2022 | Joshua Williams | Evaluated early relationship between Debtors and certain parties | Litigation | 1.30 | 580.00 | $754.00 |
| 5/11/2022 | Joshua Williams | Traced limits of insurers in defense of WV claims | Litigation | 1.90 | 580.00 | $1,102.00 |
| 5/11/2022 | Stilian Morrison | Analyze NCSG Objection to KEIP and KERP | Court Filings | 0.60 | 840.00 | $504.00 |
| 5/11/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues. | Committee Activities | 1.20 | 470.00 | $564.00 |
| 5/11/2022 | Christian Klawunder | Revised analysis on estate causes of action. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 5/11/2022 | Christian Klawunder | Created summary of transfer tracing analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/11/2022 | Christian Klawunder | Analyzed support for transfers from debtors. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/11/2022 | Michael Atkinson | Review and analyze partner tracing to first-step Side A and Side B entities for counsel | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 5/11/2022 | Michael Atkinson | Review tax distributions analysis for counsel | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 5/11/2022 | Jason Crockett | Prepare schedules for analysis at historical dates. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 5/11/2022 | Christian Klawunder | Continued to create exhibits for estate claims analysis. | Litigation | 1.70 | 580.00 | $986.00 |
| 5/11/2022 | Joshua Williams | Mapped timeline of costs for insurance defense | Litigation | 1.10 | 580.00 | $638.00 |
| 5/11/2022 | Eunice Min | Analyze support for distributions analysis. | Litigation | 2.80 | 680.00 | $1,904.00 |
| 5/11/2022 | Eunice Min | Review limited objection filed by certain creditor group to compensation plan motion. | Court Filings | 0.50 | 680.00 | $340.00 |
| 5/11/2022 | Jason Crockett | Review of information related to transfer distribution tracing. | Litigation | 0.90 | 830.00 | $747.00 |
| 5/11/2022 | Timothy Strickler | Continued updating analysis of injury claims. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 5/11/2022 | Byron Groth | Analyzed communications and debtor reports on adverse events. | Litigation | 2.40 | 470.00 | $1,128.00 |
| 5/11/2022 | Byron Groth | Analyzed adverse event reporting. | Litigation | 2.60 | 470.00 | $1,222.00 |
| 5/12/2022 | Christian Klawunder | Continued to create tables for estate claims analysis. | Litigation | 2.50 | 580.00 | $1,450.00 |
| 5/12/2022 | Michael Atkinson | Prepare for committee call | Committee Activities | 0.90 | 1,025.00 | $922.50 |
| 5/12/2022 | Michael Atkinson | Call with counsel related to KERP and KEIP | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 5/12/2022 | Jason Crockett | Review of open issues and latest proposal regarding KEIP / KERP. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 5/12/2022 | James Bland | Analyzed personal injury claims filings | Claims Analysis and Objections | 2.20 | 580.00 | $1,276.00 |
| 5/12/2022 | Joshua Williams | Review insurer requests to Debtors | Litigation | 1.20 | 580.00 | $696.00 |
| 5/12/2022 | Joshua Williams | Continued to evaluate discovery materials involving litigation | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/12/2022 | Joshua Williams | Analyzed claims arising from deaths involving debtors' products | Litigation | 1.30 | 580.00 | $754.00 |
| 5/12/2022 | Michael Atkinson | Review and analyze funds flow, flow chart for distributions | Litigation | 1.60 | 1,025.00 | $1,640.00 |
| 5/12/2022 | Jason Crockett | Review of transfer tracking details from estate. | Litigation | 2.30 | 830.00 | $1,909.00 |
| 5/12/2022 | Christian Klawunder | Created tables for estate claims analysis. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/12/2022 | Byron Groth | Analyzed opioid-related data. | Litigation | 2.10 | 470.00 | $987.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2022 | James Bland | Analyzed latency from prescription to opioid-related injury | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 5/12/2022 | Joshua Williams | Analyzed defense costs in early OxyContin litigation for counsel. | Litigation | 1.00 | 580.00 | $580.00 |
| 5/12/2022 | Eunice Min | Participate on committee update call to discuss compensation plan motions | Committee Activities | 0.60 | 680.00 | $408.00 |
| 5/12/2022 | Eunice Min | Review updated file on savings. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 5/12/2022 | Eunice Min | Review and revise draft April fee app. | Fee / Employment Applications | 1.70 | 680.00 | $1,156.00 |
| 5/12/2022 | Christian Klawunder | Prepared slides for estate causes of action presentation. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/12/2022 | Christian Klawunder | Evaluated latest draft of estate causes of action analysis. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/12/2022 | Eunice Min | Prepare update on latest discussions with debtors on compensation and summarize data on certain employee subset. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 5/12/2022 | Joshua Williams | Examined steadfast insurance limits | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/12/2022 | Eunice Min | Review counsel's redlines to March fee statement and prepare additional edits. | Fee / Employment Applications | 0.40 | 680.00 | $272.00 |
| 5/12/2022 | Michael Atkinson | Committee call | Committee Activities | 0.60 | 1,025.00 | $615.00 |
| 5/12/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues and circulate summary for team. | Committee Activities | 1.80 | 470.00 | $846.00 |
| 5/12/2022 | Michael Atkinson | Review and analyze various KERP and KEIP issues | Business Analysis / Operations | 1.30 | 1,025.00 | $1,332.50 |
| 5/12/2022 | Eunice Min | Review and revise draft eighth interim fee app. | Fee / Employment Applications | 1.60 | 680.00 | $1,088.00 |
| 5/12/2022 | Jason Crockett | Review and analyze information related to assets available for recovery if settlement payments are missed. | Plan and Disclosure Statement | 2.00 | 830.00 | $1,660.00 |
| 5/13/2022 | Joshua Williams | Evaluated alleged injuries involving branded opioid judgments | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/13/2022 | Stilian Morrison | Review latest analysis related to estate causes of action | Litigation | 1.10 | 840.00 | $924.00 |
| 5/13/2022 | Michael Atkinson | Review and analyze KERP and KEIP issues | Business Analysis / Operations | 0.50 | 1,025.00 | $512.50 |
| 5/13/2022 | Timothy Strickler | Continued updating analysis of claims data. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 5/13/2022 | Christian Klawunder | Drafted correspondence regarding estate causes of action analysis. | Litigation | 1.40 | 580.00 | $812.00 |
| 5/13/2022 | Joshua Williams | Reviewed certain complaints provided in discovery | Litigation | 2.00 | 580.00 | $1,160.00 |
| 5/13/2022 | Timothy Strickler | Reviewed draft analysis of estate claims from counsel. | Court Filings | 0.70 | 480.00 | $336.00 |
| 5/13/2022 | Christian Klawunder | Created charts for transfer flows of funds. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 5/13/2022 | Joshua Williams | Research dismissed claims historically | Litigation | 1.70 | 580.00 | $986.00 |
| 5/13/2022 | James Bland | Analyzed economic damages of the opioid crisis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/13/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues and prepare summary for team. | Committee Activities | 1.40 | 470.00 | $658.00 |
| 5/13/2022 | Christian Klawunder | Prepared summary of transfer tracing analysis. | Litigation | 1.80 | 580.00 | $1,044.00 |
| 5/13/2022 | Christian Klawunder | Analyzed latest draft of estate claims analysis. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/13/2022 | Joshua Williams | Traced pattern of reporting claims at Debtor | Litigation | 0.30 | 580.00 | $174.00 |
| 5/13/2022 | Byron Groth | Analyzed pro-se filing to appeals case. | Court Filings | 0.60 | 470.00 | $282.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/13/2022 | Jason Crockett | Prepare information related to claims exposure. | Litigation | 1.90 | 830.00 | $1,577.00 |
| 5/13/2022 | Jason Crockett | Analyze supporting information produced related to cash transfers and bank accounts. | Litigation | 1.40 | 830.00 | $1,162.00 |
| 5/13/2022 | Joshua Williams | Analyzed final judgements of dismissals | Litigation | 1.30 | 580.00 | $754.00 |
| 5/13/2022 | Eunice Min | Review and revise draft analysis of estate claims, at counsel's request. | Litigation | 2.00 | 680.00 | $1,360.00 |
| 5/13/2022 | Christian Klawunder | Revised exhibits for analysis of estate claims. | Litigation | 1.10 | 580.00 | $638.00 |
| 5/13/2022 | Michael Atkinson | Review and analyze draft analysis of estate claims. | Litigation | 3.70 | 1,025.00 | $3,792.50 |
| 5/13/2022 | Eunice Min | Continue to review and revise draft analysis of estate claims. | Litigation | 1.90 | 680.00 | $1,292.00 |
| 5/13/2022 | Jason Crockett | Prepare schedules for draft analysis of estate claims related to cash distributions. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 5/14/2022 | Michael Atkinson | Review and analyze updated draft distribution tracing analysis for counsel | Litigation | 2.70 | 1,025.00 | $2,767.50 |
| 5/14/2022 | Jason Crockett | Review and analyze supporting information regarding transfers. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 5/14/2022 | Michael Atkinson | Review and analyze updated draft distribution tracing analysis for counsel | Litigation | 3.00 | 1,025.00 | $3,075.00 |
| 5/14/2022 | Eunice Min | Review draft statement on KEIP/KERP modifications to confirm statements made. | Court Filings | 0.40 | 680.00 | $272.00 |
| 5/15/2022 | Christian Klawunder | Evaluated provisions in latest draft analysis of estate claims. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/15/2022 | Michael Atkinson | Review and analyze IAC transfer tracing analysis for counsel | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 5/15/2022 | Michael Atkinson | Review and analyze draft analysis of estate claims for counsel | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 5/15/2022 | Jason Crockett | Review of draft analysis of estate claims and prepare comments for counsel. | Litigation | 1.60 | 830.00 | $1,328.00 |
| 5/16/2022 | Michael Atkinson | Review articles and provide update to counsel | Litigation | 0.70 | 1,025.00 | $717.50 |
| 5/16/2022 | Joshua Williams | Gathered and evaluated product settlement on potential payouts | Litigation | 1.70 | 580.00 | $986.00 |
| 5/16/2022 | Michael Atkinson | Review and analyze updated draft analysis of estate claims from counsel | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 5/16/2022 | Michael Atkinson | Review and analyze side A trust distributions for counsel | Litigation | 2.80 | 1,025.00 | $2,870.00 |
| 5/16/2022 | Stilian Morrison | Analyze 5/13 claim report | Claims Analysis and Objections | 0.50 | 840.00 | $420.00 |
| 5/16/2022 | Christian Klawunder | Analyzed flows of funds for estate claims analysis. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/16/2022 | Joshua Williams | Traced shareable liability between insurances in discovery materials | Litigation | 2.00 | 580.00 | $1,160.00 |
| 5/16/2022 | Joshua Williams | Evaluated shared liability among related parties | Litigation | 1.10 | 580.00 | $638.00 |
| 5/16/2022 | Timothy Strickler | Reviewed recently added proofs of claim. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 5/16/2022 | Jason Crockett | Analyze potential known and knowable opioid liability exposure. | Claims Analysis and Objections | 2.00 | 830.00 | $1,660.00 |
| 5/16/2022 | Eunice Min | Review counsel's edits to April fee statement. | Fee / Employment Applications | 0.40 | 680.00 | $272.00 |
| 5/16/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues. | Committee Activities | 1.40 | 470.00 | $658.00 |
| 5/16/2022 | Christian Klawunder | Continued to analyze valuations for analysis of estate causes of action. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/16/2022 | James Bland | Revised settlement extrapolation analysis | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/16/2022 | Michael Atkinson | Review draft fee applications | Fee / Employment Applications | 0.60 | 1,025.00 | $615.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/16/2022 | Jason Crockett | Analyze cash distribution activity among entities controlled by Sacklers. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 5/16/2022 | Timothy Strickler | Reviewed and analyzed weekly claims schedule. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 5/16/2022 | Jason Crockett | Review of documentation related to various types of assets supporting future settlement payments. | Plan and Disclosure Statement | 1.40 | 830.00 | $1,162.00 |
| 5/16/2022 | Joshua Williams | Gathered and evaluated product settlement actual payouts | Litigation | 1.60 | 580.00 | $928.00 |
| 5/16/2022 | Byron Groth | Updated fee trackers. | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |
| 5/16/2022 | Jason Crockett | Prepare information for historical analysis related to transfers. | Litigation | 1.50 | 830.00 | $1,245.00 |
| 5/16/2022 | Timothy Strickler | Imported current claims data into database and reconciled claims. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 5/16/2022 | Joshua Williams | Inputted settlement data into spreadsheet | Litigation | 1.40 | 580.00 | $812.00 |
| 5/16/2022 | Christian Klawunder | Analyzed valuations for analysis of estate claims. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/16/2022 | Christian Klawunder | Created slides for tracing analysis. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/17/2022 | James Bland | Analyzed opioid litigation expert reports | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/17/2022 | Michael Atkinson | Review and analyze side B trust tracing analysis for counsel and related questions | Litigation | 3.20 | 1,025.00 | $3,280.00 |
| 5/17/2022 | Christian Klawunder | Continued to analyze support for transfer tracing exhibit. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 5/17/2022 | Christian Klawunder | Evaluated transfers for estate claims analysis. | Litigation | 1.30 | 580.00 | $754.00 |
| 5/17/2022 | Timothy Strickler | Reviewed recent filings on the court docket. | Court Filings | 0.70 | 480.00 | $336.00 |
| 5/17/2022 | Eunice Min | Prepare distribution analysis for certain creditor group. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 5/17/2022 | Stilian Morrison | Analyze monthly March 2022 flash deck | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 5/17/2022 | Eunice Min | Prepare claims analysis to estimate potential net payouts to certain creditors. | Claims Analysis and Objections | 2.30 | 680.00 | $1,564.00 |
| 5/17/2022 | Joshua Williams | Analyzed Debtor insurance policy programs | Litigation | 1.00 | 580.00 | $580.00 |
| 5/17/2022 | Christian Klawunder | Analyzed distributions for estate claims analysis. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 5/17/2022 | Stilian Morrison | Analyze monthly product price and volume sales data | Business Analysis / Operations | 1.00 | 840.00 | $840.00 |
| 5/17/2022 | Christian Klawunder | Evaluated support for transfers from debtors. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 5/17/2022 | Joshua Williams | Analyzed injury insurance policy programs | Litigation | 1.60 | 580.00 | $928.00 |
| 5/17/2022 | Christian Klawunder | Continued to analyze distributions for estate claims analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/17/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues. | Committee Activities | 1.80 | 470.00 | $846.00 |
| 5/17/2022 | Jason Crockett | Prepare information related to draft analysis in support of causes of action. | Litigation | 2.10 | 830.00 | $1,743.00 |
| 5/17/2022 | Jason Crockett | Prepare information related to potential fraudulent conveyances. | Litigation | 2.30 | 830.00 | $1,909.00 |
| 5/17/2022 | Joshua Williams | Continued research on Debtor insurance policy programs | Litigation | 1.90 | 580.00 | $1,102.00 |
| 5/17/2022 | Stilian Morrison | Analyze weekly April prescription data | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 5/17/2022 | Jason Crockett | Prepare distribution analysis related to cash transfers. | Litigation | 1.50 | 830.00 | $1,245.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/17/2022 | Stilian Morrison | Analyze current and competitor branded opioid prescription data | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 5/17/2022 | Joshua Williams | Analyzed Debtors self-insured retention policy amount in 2007 settlements | Litigation | 1.00 | 580.00 | $580.00 |
| 5/17/2022 | Timothy Strickler | Revised and updated analysis of NAS claims. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 5/17/2022 | Joshua Williams | Researched debtor communications on historical claims payouts | Litigation | 1.40 | 580.00 | $812.00 |
| 5/17/2022 | Byron Groth | Analyzed information regarding opioid damages. | Claims Analysis and Objections | 2.30 | 470.00 | $1,081.00 |
| 5/17/2022 | Michael Atkinson | Review new opioids settlements and provide update to counsel regarding | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 5/17/2022 | Timothy Strickler | Revised analysis of certain creditor class claims. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 5/18/2022 | Michael Atkinson | Attend hearing on KERP/KEIP | Court Hearings | 0.90 | 1,025.00 | $922.50 |
| 5/18/2022 | Byron Groth | Analyzed outstanding issues regarding upcoming hearings. | Committee Activities | 0.80 | 470.00 | $376.00 |
| 5/18/2022 | Timothy Strickler | Continued revising analysis of claims data. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 5/18/2022 | Joshua Williams | Analyzed communications on Debtor insurer policy limit cancellations | Litigation | 1.30 | 580.00 | $754.00 |
| 5/18/2022 | Joshua Williams | Created timeline of Debtor limit coverage for early OxyContin litigation | Litigation | 1.20 | 580.00 | $696.00 |
| 5/18/2022 | Joshua Williams | Gathered limits of $1 billion insurance tower for OxyContin | Litigation | 0.40 | 580.00 | $232.00 |
| 5/18/2022 | Jason Crockett | Prepare information for draft analysis related to transfers. | Litigation | 1.10 | 830.00 | $913.00 |
| 5/18/2022 | Christian Klawunder | Evaluated issues in draft motion for counsel. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/18/2022 | Christian Klawunder | Analyzed figures for draft motion. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/18/2022 | Joshua Williams | Analyzed product liability limits | Litigation | 2.00 | 580.00 | $1,160.00 |
| 5/18/2022 | Christian Klawunder | Evaluated provisions in MDT agreement. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/18/2022 | James Bland | Conducted future claims analysis | Claims Analysis and Objections | 2.90 | 580.00 | $1,682.00 |
| 5/18/2022 | Jason Crockett | Prepare information to estimate historical opioid liabilities. | Claims Analysis and Objections | 1.50 | 830.00 | $1,245.00 |
| 5/18/2022 | Eunice Min | Review plan related to certain inter-creditor resolutions. | Plan and Disclosure Statement | 1.80 | 680.00 | $1,224.00 |
| 5/18/2022 | Michael Atkinson | Review and analyze various questions for counsel related to analysis of estate claims. | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 5/18/2022 | Jason Crockett | Prepare information related to cash tracing exercise. | Litigation | 2.40 | 830.00 | $1,992.00 |
| 5/18/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues and summarized for team | Committee Activities | 1.10 | 470.00 | $517.00 |
| 5/18/2022 | Christian Klawunder | Continued to analyze figures for draft motion. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/18/2022 | Eunice Min | Review and outline certain key provisions in trust documents. | Plan and Disclosure Statement | 2.00 | 680.00 | $1,360.00 |
| 5/18/2022 | Timothy Strickler | Reviewed and analyzed trust distribution procedures for treatment of claims. | Plan and Disclosure Statement | 2.60 | 480.00 | $1,248.00 |
| 5/18/2022 | Timothy Strickler | Grouped and categorized claims according to trust distribution procedures per plan. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 5/18/2022 | Byron Groth | Analyzed retention of professionals. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 5/18/2022 | Christian Klawunder | Evaluated transfers for estate causes of action analysis. | Litigation | 1.20 | 580.00 | $696.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/18/2022 | Joshua Williams | Researched internal Debtor management and employees and external parties involved in certain issues. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 5/19/2022 | Eunice Min | Analyze branded opioid prescription and sales comparison to competitor. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 5/19/2022 | Christian Klawunder | Continued to analyze settlement closing docs. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/19/2022 | Christian Klawunder | Continued to trace transfers for estate claims analysis. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/19/2022 | Timothy Strickler | Continued grouping and categorizing claims according to plan. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 5/19/2022 | James Bland | Revised opioid settlement extrapolation analysis | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/19/2022 | Christian Klawunder | Analyzed agreements for settlement closing. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 5/19/2022 | Raul Busto | Analyze new script data. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 5/19/2022 | Joshua Williams | Analyzed primary and umbrella insurance limit disputes | Litigation | 1.00 | 580.00 | $580.00 |
| 5/19/2022 | Joshua Williams | Evaluated worldwide versus US insurance coverage | Litigation | 1.90 | 580.00 | $1,102.00 |
| 5/19/2022 | Jason Crockett | Prepare summary level information related to transfer activity among entities of interest. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 5/19/2022 | Christian Klawunder | Traced transfers for estate claims analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/19/2022 | Joshua Williams | Analyzed insurance early coverage disputes | Litigation | 1.30 | 580.00 | $754.00 |
| 5/19/2022 | Raul Busto | Prepare financial update presentation. | Business Analysis / Operations | 2.80 | 540.00 | $1,512.00 |
| 5/19/2022 | Jason Crockett | Analyze information regarding transfers. | Litigation | 2.10 | 830.00 | $1,743.00 |
| 5/19/2022 | Jason Crockett | Analyze documentation that supports individual transfers from estate. | Business Analysis / Operations | 1.50 | 830.00 | $1,245.00 |
| 5/19/2022 | Timothy Strickler | Reviewed and analyzed personal injury claims to estimate population net of duplicate and amended claims. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 5/19/2022 | Timothy Strickler | Prepared queries in database to analyze estimated claims population for distribution. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 5/19/2022 | Byron Groth | Analyzed proposed revisions to opioid extrapolation models. | Committee Activities | 1.40 | 470.00 | $658.00 |
| 5/19/2022 | Joshua Williams | Analyzed insurer policy limits | Litigation | 2.00 | 580.00 | $1,160.00 |
| 5/19/2022 | Joshua Williams | Compiled Debtor certificates of liability | Litigation | 1.40 | 580.00 | $812.00 |
| 5/19/2022 | Stilian Morrison | Review latest working draft analysis related to estate causes of action and redline of changes | Litigation | 1.10 | 840.00 | $924.00 |
| 5/19/2022 | Michael Atkinson | Review and analyze uploaded financial reporting data and provide questions to debtor | Business Analysis / Operations | 2.60 | 1,025.00 | $2,665.00 |
| 5/19/2022 | Jason Crockett | Prepare information to support litigation related to potential fraudulent conveyances. | Litigation | 1.70 | 830.00 | $1,411.00 |
| 5/19/2022 | Stilian Morrison | Coordinate and review business diligence questions with E. Min | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/19/2022 | Eunice Min | Prepare analysis of prescription/sales by drug through March. | Business Analysis / Operations | 1.50 | 680.00 | $1,020.00 |
| 5/19/2022 | Eunice Min | Review March results and draft questions for debtors. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 5/20/2022 | Christian Klawunder | Evaluated latest markups of settlement closing docs. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/20/2022 | Joshua Williams | Compiled defense fees into summary spreadsheets | Litigation | 1.60 | 580.00 | $928.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/20/2022 | Michael Atkinson | Review and analyze taxes paid by side A and side B | Litigation | 3.50 | 1,025.00 | $3,587.50 |
| 5/20/2022 | Joshua Williams | Traced communications on litigation defense | Litigation | 1.70 | 580.00 | $986.00 |
| 5/20/2022 | Eunice Min | Review March results and draft questions for debtors. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 5/20/2022 | Christian Klawunder | Analyzed payment mechanics in latest markup of SSA. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 5/20/2022 | James Bland | Conducted future claims analysis | Claims Analysis and Objections | 2.30 | 580.00 | $1,334.00 |
| 5/20/2022 | Christian Klawunder | Analyzed valuations for estate claims analysis. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/20/2022 | Jason Crockett | Track cash activity among certain entities from Purdue estate. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 5/20/2022 | Joshua Williams | Analyzed cost defense summaries | Litigation | 1.70 | 580.00 | $986.00 |
| 5/20/2022 | Eunice Min | Prepare slides on March YTD results. | Business Analysis / Operations | 1.00 | 680.00 | $680.00 |
| 5/20/2022 | Michael Atkinson | Review and analyze tax distribution issues | Litigation | 1.90 | 1,025.00 | $1,947.50 |
| 5/20/2022 | Raul Busto | Draft script for financial update. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 5/20/2022 | Timothy Strickler | Summarized claims to estimate claims population for distribution. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 5/20/2022 | Joshua Williams | Organized litigation cost defense fees in excel and analyzed | Litigation | 1.40 | 580.00 | $812.00 |
| 5/20/2022 | Jason Crockett | Prepare information related to historical analysis support. | Litigation | 1.30 | 830.00 | $1,079.00 |
| 5/20/2022 | Christian Klawunder | Continued to analyze settlement payment mechanics. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/20/2022 | Eunice Min | Prepare analysis to deduplicate claims in certain creditor group. | Claims Analysis and Objections | 1.50 | 680.00 | $1,020.00 |
| 5/20/2022 | Michael Atkinson | Review and analyze litigation issues for counsel | Litigation | 0.90 | 1,025.00 | $922.50 |
| 5/20/2022 | Joshua Williams | Transferred record account information on settlements into spreadsheets | Litigation | 1.00 | 580.00 | $580.00 |
| 5/20/2022 | Jason Crockett | Analyze issues related to historical analysis in support of causes of action. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 5/20/2022 | Timothy Strickler | Continued reviewed and analyzing claims to estimate population net of duplicate and amended claims. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 5/20/2022 | Eunice Min | Update weekly prescription trend analysis since filing through latest script data. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 5/21/2022 | Michael Atkinson | Review and analyze various questions from counsel related to claims | Litigation | 2.70 | 1,025.00 | $2,767.50 |
| 5/21/2022 | Christian Klawunder | Analyzed SA payment provisions as revised in latest markup. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/22/2022 | Jason Crockett | Prepare information related to supporting documentation for potentially fraudulent transfers. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 5/22/2022 | Stilian Morrison | Analyze Rhodes Pharma weekly sales report | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 5/22/2022 | Michael Atkinson | Review and analyze trust value analysis vs tracing analysis for counsel related to side B | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 5/22/2022 | Michael Atkinson | Continue related analysis of traced distributions compared to available trust values | Litigation | 3.30 | 1,025.00 | $3,382.50 |
| 5/23/2022 | Joshua Williams | Analyzed Debtor communications to insurers on regarding defense costs | Litigation | 1.60 | 580.00 | $928.00 |
| 5/23/2022 | Joshua Williams | Traced support to excess claim reporting spreadsheet | Litigation | 1.10 | 580.00 | $638.00 |
| 5/23/2022 | Christian Klawunder | Continued to analyze transfers from debtors to beneficiaries. | Litigation | 2.70 | 580.00 | $1,566.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/23/2022 | Joshua Williams | Investigated Debtor counsel communications on certain disputes | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/23/2022 | Timothy Strickler | Analyzed weekly claims schedule sent by claims agent. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 5/23/2022 | Jason Crockett | Prepare summary of tax payments versus actual amounts received by taxing authorities. | Litigation | 2.20 | 830.00 | $1,826.00 |
| 5/23/2022 | Jason Crockett | Analyze hypothetical opioid claims liability at various points in time. | Claims Analysis and Objections | 1.30 | 830.00 | $1,079.00 |
| 5/23/2022 | Eunice Min | Review and update CF tracker of results and latest budget. | Business Analysis / Operations | 2.20 | 680.00 | $1,496.00 |
| 5/23/2022 | Joshua Williams | Traced support for insurance policy exhaustion | Litigation | 1.50 | 580.00 | $870.00 |
| 5/23/2022 | Christian Klawunder | Evaluated draft of MDT SA for counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/23/2022 | Christian Klawunder | Continued to create exhibits for counsel regarding tracing analysis. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/23/2022 | Raul Busto | Turn E. Min's comments to financial update presentation. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 5/23/2022 | Michael Atkinson | Continue analyzing support for side A distributions analysis | Litigation | 2.20 | 1,025.00 | $2,255.00 |
| 5/23/2022 | Byron Groth | Analyzed personal injury claims. | Claims Analysis and Objections | 2.10 | 470.00 | $987.00 |
| 5/23/2022 | Timothy Strickler | Reviewed proofs of claim added to claims register. | Claims Analysis and Objections | 0.80 | 480.00 | $384.00 |
| 5/23/2022 | Stilian Morrison | Analyze Ninth Monitor Report | Court Filings | 0.60 | 840.00 | $504.00 |
| 5/23/2022 | Timothy Strickler | Imported claims information into database and prepared updated queries. | Claims Analysis and Objections | 2.20 | 480.00 | $1,056.00 |
| 5/23/2022 | Joshua Williams | Analyzed amendments to Steadfast policies limiting coverage. | Litigation | 0.80 | 580.00 | $464.00 |
| 5/23/2022 | Jason Crockett | Review of transfers and supporting detail on transferees. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 5/23/2022 | Raul Busto | Continue working on financial update. | Business Analysis / Operations | 2.80 | 540.00 | $1,512.00 |
| 5/23/2022 | Stilian Morrison | Analyze 2022 KEIP order | Court Filings | 0.30 | 840.00 | $252.00 |
| 5/23/2022 | Stilian Morrison | Analyze April monthly operating report | Court Filings | 0.70 | 840.00 | $588.00 |
| 5/23/2022 | Raul Busto | Analyze flash report. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 5/23/2022 | Eunice Min | Review ninth monitor report and recommendations/findings made | Court Filings | 1.90 | 680.00 | $1,292.00 |
| 5/23/2022 | Michael Atkinson | Review bank statement support for side A distributions analysis | Litigation | 2.30 | 1,025.00 | $2,357.50 |
| 5/23/2022 | James Bland | Analyzed certain subset of claims | Claims Analysis and Objections | 2.20 | 580.00 | $1,276.00 |
| 5/23/2022 | Christian Klawunder | Analyzed transfers from debtors to shareholder beneficiaries. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 5/23/2022 | Christian Klawunder | Created exhibit for counsel regarding traced transfers. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 5/23/2022 | James Bland | Continued to analyze certain subset of claims | Claims Analysis and Objections | 2.40 | 580.00 | $1,392.00 |
| 5/24/2022 | Byron Groth | Analyzed impact of proposed agreements. | Litigation | 1.40 | 470.00 | $658.00 |
| 5/24/2022 | Jason Crockett | Compile supporting information for potentially fraudulent transfers over various historical periods. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 5/24/2022 | Byron Groth | Analyzed recent testimony regarding DEA regulations. | Litigation | 2.30 | 470.00 | $1,081.00 |
| 5/24/2022 | Michael Atkinson | Prepare for call with debtors FA's | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |

15

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/24/2022 | Joshua Williams | Traced insurance coverage maximum exposure. | Litigation | 1.10 | 580.00 | $638.00 |
| 5/24/2022 | Joshua Williams | Analyzed insurance reimbursements on settlement. | Litigation | 1.60 | 580.00 | $928.00 |
| 5/24/2022 | Stilian Morrison | Analyze spreadsheet of March 2022 monthly flash update | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 5/24/2022 | Christian Klawunder | Continued to evaluate bank docs for transfer tracing analysis. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/24/2022 | James Bland | Analyzed personal injury claims with Medicare | Claims Analysis and Objections | 2.50 | 580.00 | $1,450.00 |
| 5/24/2022 | Michael Atkinson | Call with counsel regarding case update and call with debtor | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 5/24/2022 | Michael Atkinson | Call with debtors FA's regarding case update | Business Analysis / Operations | 0.60 | 1,025.00 | $615.00 |
| 5/24/2022 | Joshua Williams | Analyzed insurance settlement disbursements. | Litigation | 1.70 | 580.00 | $986.00 |
| 5/24/2022 | Jason Crockett | Prepare information regarding transfers. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 5/24/2022 | James Bland | Continued to analyze personal injury claims with Medicare | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 5/24/2022 | Christian Klawunder | Analyzed revisions to payment mechanics in latest markup of MDT SA. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/24/2022 | Michael Atkinson | Review cash tracing issues for counsel | Litigation | 2.60 | 1,025.00 | $2,665.00 |
| 5/24/2022 | Jason Crockett | Analyze tax and non-tax distribution schedules. | Litigation | 1.90 | 830.00 | $1,577.00 |
| 5/24/2022 | Timothy Strickler | Updated and reconciled analysis of claims. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 5/24/2022 | Eunice Min | Draft update for counsel for latest from FA update call. | Business Analysis / Operations | 0.30 | 680.00 | $204.00 |
| 5/24/2022 | Joshua Williams | Analyzed defense fee in Canada class action lawsuit. | Litigation | 1.50 | 580.00 | $870.00 |
| 5/24/2022 | Michael Atkinson | Review and analyze financial update materials from debtor | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 5/24/2022 | Christian Klawunder | Created slides for counsel regarding tracing analysis. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/24/2022 | Joshua Williams | Traced insurance premium support and estimates on policy pricing | Litigation | 1.40 | 580.00 | $812.00 |
| 5/24/2022 | Eunice Min | Review and revise financial update for UCC. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 5/24/2022 | Timothy Strickler | Updated and revised claims analysis. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 5/24/2022 | Christian Klawunder | Analyzed bank docs for transfer tracing analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/25/2022 | Joshua Williams | Traced insurance disclosures on coverage layers | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/25/2022 | Joshua Williams | Examined excess liability renewal rates | Litigation | 1.00 | 580.00 | $580.00 |
| 5/25/2022 | Christian Klawunder | Analyzed distributions from debtors to taxing authorities. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 5/25/2022 | Christian Klawunder | Continued to create tables for presentation on estate claims analysis. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/25/2022 | Eunice Min | Assess future trust-related costs and impacts to net recoveries to creditors. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 5/25/2022 | Michael Atkinson | Review potential options for company operating segment | Business Analysis / Operations | 0.80 | 1,025.00 | $820.00 |
| 5/25/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues. | Committee Activities | 1.60 | 470.00 | $752.00 |
| 5/25/2022 | Stilian Morrison | Correspond with counsel re: issues outstanding pursuant to settlement closing | Case Administration | 0.30 | 840.00 | $252.00 |
| 5/25/2022 | Joshua Williams | Compiled insurance liability premium changes into excel | Litigation | 1.10 | 580.00 | $638.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/25/2022 | Jason Crockett | Prepare tracking of cash distributions. | Litigation | 2.00 | 830.00 | $1,660.00 |
| 5/25/2022 | Jason Crockett | Analyze historical liabilities related to opioid claims. | Claims Analysis and Objections | 2.30 | 830.00 | $1,909.00 |
| 5/25/2022 | Christian Klawunder | Continued to analyze partner distributions from debtors. | Litigation | 1.30 | 580.00 | $754.00 |
| 5/25/2022 | Michael Atkinson | Review and analyze committee update materials | Business Analysis / Operations | 1.40 | 1,025.00 | $1,435.00 |
| 5/25/2022 | Joshua Williams | Examined excess liability renewal premium changes | Litigation | 1.70 | 580.00 | $986.00 |
| 5/25/2022 | Christian Klawunder | Evaluated changes to MDT SA related to payment provisions. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/25/2022 | Timothy Strickler | Continued updating and revising claims analysis. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 5/25/2022 | Joshua Williams | Examined changes in global liability premiums | Litigation | 1.70 | 580.00 | $986.00 |
| 5/25/2022 | Timothy Strickler | Revised schedules analyzing estimated non-claims and treatment thereof. | Claims Analysis and Objections | 2.80 | 480.00 | $1,344.00 |
| 5/25/2022 | Eunice Min | Research potential parties of interest related to business and email M. Atkinson regarding. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 5/25/2022 | James Bland | Conducted extrapolated settlement analysis | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/25/2022 | Christian Klawunder | Created tables for presentation on estate claims analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/26/2022 | Christian Klawunder | Analyzed bank doc support for transfer tracing analysis. | Litigation | 1.60 | 580.00 | $928.00 |
| 5/26/2022 | Michael Atkinson | Review and analyze support for cash tracing analysis | Litigation | 3.40 | 1,025.00 | $3,485.00 |
| 5/26/2022 | Stilian Morrison | Analyze latest business diligence responses from company | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/26/2022 | Christian Klawunder | Continued to create slides for estate claims analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/26/2022 | Christian Klawunder | Analyzed support for distributions from debtors. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 5/26/2022 | Jason Crockett | Analyze intermediate beneficiaries of distributions. | Litigation | 1.70 | 830.00 | $1,411.00 |
| 5/26/2022 | Timothy Strickler | Continued updating and reconciling analysis of claims. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 5/26/2022 | Joshua Williams | Analyzed spreadsheets on IAC casualty submissions to insurers | Litigation | 1.60 | 580.00 | $928.00 |
| 5/26/2022 | Eunice Min | Analyze newly announced comparable settlement and implications for debtor liability. | Claims Analysis and Objections | 0.70 | 680.00 | $476.00 |
| 5/26/2022 | Joshua Williams | Evaluated insurance loss summaries on the IACs | Litigation | 1.70 | 580.00 | $986.00 |
| 5/26/2022 | Eunice Min | Review debtor responses on follow-ups related to YTD results. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 5/26/2022 | Christian Klawunder | Created slides for estate claims analysis. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 5/26/2022 | Joshua Williams | Reviewed documentation regarding certain exposure | Litigation | 0.90 | 580.00 | $522.00 |
| 5/26/2022 | Byron Groth | Analyzed media coverage of opioid litigation issues. | Committee Activities | 1.30 | 470.00 | $611.00 |
| 5/26/2022 | Timothy Strickler | Reviewed several updates on comparable opioid litigation. | Litigation | 1.30 | 480.00 | $624.00 |
| 5/26/2022 | James Bland | Analyzed Purdue claims population | Claims Analysis and Objections | 2.50 | 580.00 | $1,450.00 |
| 5/26/2022 | Joshua Williams | Analyzed Debtor emails regarding changes to insurance premiums for counsel. | Litigation | 1.40 | 580.00 | $812.00 |
| 5/26/2022 | Joshua Williams | Traced Debtor negotiations on involving economics in insurance premiums. | Litigation | 2.00 | 580.00 | $1,160.00 |

17

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/26/2022 | Christian Klawunder | Continued to analyze support for distributions from debtors. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 5/26/2022 | Timothy Strickler | Revised schedules analyzing estimated NAS claims for trust distribution procedures. | Claims Analysis and Objections | 2.60 | 480.00 | $1,248.00 |
| 5/26/2022 | Jason Crockett | Analyze tax distributions and ultimate recipients. | Litigation | 1.50 | 830.00 | $1,245.00 |
| 5/27/2022 | Joshua Williams | Compiled premium communications on D&O insurance for counsel. | Litigation | 1.70 | 580.00 | $986.00 |
| 5/27/2022 | Christian Klawunder | Prepared exhibits for counsel related to distribution tracing analysis. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/27/2022 | Christian Klawunder | Created charts for estate claims analysis. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/27/2022 | Jason Crockett | Compile information supporting potential fraudulent transfers. | Litigation | 1.30 | 830.00 | $1,079.00 |
| 5/27/2022 | Joshua Williams | Examined initial management emails on certain issues | Litigation | 0.80 | 580.00 | $464.00 |
| 5/27/2022 | Michael Atkinson | Call with creditor group regarding confirmation and claims process | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 5/27/2022 | Timothy Strickler | Continued revising schedules analyzing estimated claims for certain class. | Claims Analysis and Objections | 2.50 | 480.00 | $1,200.00 |
| 5/27/2022 | Joshua Williams | Compiled coverage years on D&O insurance. | Litigation | 1.40 | 580.00 | $812.00 |
| 5/27/2022 | Jason Crockett | Prepare edits to schedules of distributions. | Litigation | 2.50 | 830.00 | $2,075.00 |
| 5/27/2022 | Christian Klawunder | Continued to create charts for estate claims analysis. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/27/2022 | Joshua Williams | Analyzed emails on directors and officers | Litigation | 1.90 | 580.00 | $1,102.00 |
| 5/27/2022 | Michael Atkinson | Review and analyze transfer sourcing details for side A | Litigation | 1.80 | 1,025.00 | $1,845.00 |
| 5/27/2022 | Joshua Williams | Examined board and presentation materials | Litigation | 1.20 | 580.00 | $696.00 |
| 5/27/2022 | Timothy Strickler | Continued revising schedules analyzing estimated claims. | Claims Analysis and Objections | 2.70 | 480.00 | $1,296.00 |
| 5/27/2022 | Jason Crockett | Prepare information for draft analysis related to estate claims. | Litigation | 1.80 | 830.00 | $1,494.00 |
| 5/27/2022 | Christian Klawunder | Traced distributions from debtors to ultimate recipients. | Litigation | 2.50 | 580.00 | $1,450.00 |
| 5/28/2022 | Christian Klawunder | Created charts for analysis of estate causes of action. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/28/2022 | Michael Atkinson | Review and analyze yearly cash tracing analysis for side A | Litigation | 2.90 | 1,025.00 | $2,972.50 |
| 5/28/2022 | Christian Klawunder | Continued to prepare tables for estate claims analysis. | Litigation | 1.90 | 580.00 | $1,102.00 |
| 5/28/2022 | Christian Klawunder | Analyzed latest performance update from IAC management. | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 5/28/2022 | Michael Atkinson | Review and analyze claims update for counsel | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 5/28/2022 | Jason Crockett | Analyze documentation related to cash distributions. | Litigation | 1.50 | 830.00 | $1,245.00 |
| 5/29/2022 | Michael Atkinson | Review and analyze executive summary for cash tracing analysis for counsel | Litigation | 2.10 | 1,025.00 | $2,152.50 |
| 5/29/2022 | Michael Atkinson | Review and analyze updated tracing analysis for side A | Litigation | 3.40 | 1,025.00 | $3,485.00 |
| 5/29/2022 | Jason Crockett | Review of schedules related to cash distributions and transfers. | Litigation | 1.20 | 830.00 | $996.00 |
| 5/30/2022 | Jason Crockett | Analyze aggregate tax distribution activity. | Business Analysis / Operations | 2.40 | 830.00 | $1,992.00 |
| 5/30/2022 | Michael Atkinson | Review and analyze individual side A Sackler recipients cash tracing analysis | Litigation | 2.00 | 1,025.00 | $2,050.00 |
| 5/30/2022 | Jason Crockett | Prepare estimate of historical claims liability at certain dates. | Claims Analysis and Objections | 1.50 | 830.00 | $1,245.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/30/2022 | Michael Atkinson | Review and analyze individual side A Sackler recipients cash tracing analysis | Litigation | 2.40 | 1,025.00 | $2,460.00 |
| 5/30/2022 | Christian Klawunder | Revised exhibits for transfer tracing analysis. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/30/2022 | Christian Klawunder | Prepared presentation for counsel regarding estate claims analysis. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/31/2022 | Joshua Williams | Continue to research Debtor claims history | Litigation | 0.80 | 580.00 | $464.00 |
| 5/31/2022 | Christian Klawunder | Traced transfers from partners to taxing authorities. | Litigation | 3.10 | 580.00 | $1,798.00 |
| 5/31/2022 | Joshua Williams | Compared D&O coverage inclusions and exclusions for estimation purposes. | Litigation | 1.30 | 580.00 | $754.00 |
| 5/31/2022 | Michael Atkinson | Review and analyze insurance issues for counsel | Litigation | 0.80 | 1,025.00 | $820.00 |
| 5/31/2022 | Timothy Strickler | Reviewed and analyzed weekly claims schedule sent by claims agent. | Claims Analysis and Objections | 1.50 | 480.00 | $720.00 |
| 5/31/2022 | Timothy Strickler | Updated and revised analysis of non-NAS personal injury claims. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 5/31/2022 | Timothy Strickler | Reviewed newly filed proofs of claim. | Claims Analysis and Objections | 0.70 | 480.00 | $336.00 |
| 5/31/2022 | Christian Klawunder | Evaluated bank docs for transfers to taxing authorities. | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/31/2022 | Timothy Strickler | Imported claims data into database and updated queries for analyses. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 5/31/2022 | Joshua Williams | Analyzed protections sought in Management emails | Litigation | 1.50 | 580.00 | $870.00 |
| 5/31/2022 | Christian Klawunder | Continued to create charts for tracing analysis. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/31/2022 | Jason Crockett | Review and analyze actual cash flow results against budget for previous two weeks. | Business Analysis / Operations | 1.10 | 830.00 | $913.00 |
| 5/31/2022 | Christian Klawunder | Continued to trace transfers to tax authorities. | Litigation | 2.90 | 580.00 | $1,682.00 |
| 5/31/2022 | Joshua Williams | Traced D&O premiums over time | Litigation | 1.90 | 580.00 | $1,102.00 |
| 5/31/2022 | Joshua Williams | Researched Debtor D&O claims history | Litigation | 1.40 | 580.00 | $812.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 4/30/2022 | Miscellaneous | Standard & Poor's - April research fee. | $187.50 |
| | **Total Expenses** | | **$187.50** |