REED SMITH LLP
599 Lexington Avenue
New York, New York, 10022
(212) 521-5400
Ann V. Kramer

*Special Insurance Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**FOURTH MONTHLY FEE STATEMENT OF REED SMITH LLP FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS SPECIAL INSURANCE COUNSEL TO THE DEBTORS FOR THE
PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| | |
|---|---|
| **Name of Applicant** | Reed Smith LLP |
| **Applicant's Role in Case** | Special Insurance Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | May 18, 2022 [Docket No. 4850] |
| **Period for which compensation and reimbursement is sought** | July 1, 2022 to July 31, 2022 |
| **Summary of Total Fees and Expenses Requested** | |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| **Total compensation requested in this statement** | **$276,593.87[2]**<br><br>**(80% of $345,742.34)** |
|---|---|
| **Total reimbursement requested in this statement** | **$3,836.65** |
| **Total compensation and reimbursement requested in this statement** | **$280,430.52** |
| **This is a(n):**        X Monthly Application _____ Interim Application _ Final Application | |

Pursuant to sections 327(e) and 328(a) of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Pursuant to Bankruptcy Code Sections 327(e) and 328(a) Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc To March 1, 2022*, dated May 18, 2022 [Docket No. 4850], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Reed Smith LLP ("**Reed Smith**"), special counsel for the above- captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this fourth monthly fee statement of services rendered and expenses incurred for the period from July 1, 2022 through July 31, 2022 (the "**Fee Period**") seeking (i) compensation in the amount of $276,593.87, which is equal to 80% of the total amount of reasonable

---

[2] This amount reflects a reduction in fees in the amount of $75,894.66 on account of a previously agreed upon discount, as described in *Debtors' Application for Entry of an Order Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc to March 1, 2022* [Docket No. 4674], that Reed Smith agreed to provide to the Debtors.

compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $345,742.34) and (ii) payment of $3,836.65 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Reed Smith professionals and paraprofessionals during the Fee Period with respect to each of the project categories Reed Smith established in accordance with its internal billing procedures. As reflected in **Exhibit A**, Reed Smith incurred $345,742.34 in fees during the Fee Period. Pursuant to this Fee Statement, Reed Smith seeks reimbursement for 80% of such fees, totaling $276,593.87.

2.      Attached hereto as **Exhibit B** is a chart of the Reed Smith professionals and paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $971.81.[3] The blended hourly billing rate of all paraprofessionals is $312.68.[4]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Reed Smith incurred or disbursed in the amount of $3,836.65 in connection with providing professional services to the Debtors during the Fee Period.

---

[3] The blended hourly billing rate for attorneys is derived by dividing the total fees for attorneys of $402,813.50 by the total hours of 414.50.

[4] The blended hourly billing rate for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $18,823.50 by the total hours of 60.20.

4.      Attached hereto as **Exhibit D** are the time records of Reed Smith for the Fee Period organized by project category with a daily time log describing the time spent by each professional and paraprofessional during the Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Reed Smith, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $276,593.87, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $345,742.34) and (ii) payment of $3,836.65 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

Dated:    September 1, 2022
          New York, New York

                                        /s/ Ann V. Kramer
                                        Ann V. Kramer
                                        Reed Smith LLP

## Exhibit A

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.00 | $300.00 |
| Case Assessment, Development & Strategy | 115.90 | $88,543.00 |
| Pre-Trial Pleadings & Motion Practice | 3.90 | $1,390.00 |
| Discovery | 320.10 | $305,998.50 |
| Retention & Fee Application Matters | 33.8 | $25,405.50 |
| **TOTAL** | | **$421,637.00** |
| **(Less Discount)** | | **($75,894.66)** |
| **GRAND TOTAL** | **474.70** | **$345,742.34** |

## Exhibit B

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ann Kramer | Partner; joined firm in 2008; admitted in New York 1985 | $1,305.00 | 66.80 | $87,174.00 |
| Aaron Javian | Partner; joined firm in 2018; admitted in New York 2006 | $1,215.00 | 3.40 | $4,131.00 |
| Lisa Szymanski | Partner; joined firm in 2010; admitted in New Jersey and Pennsylvania 2009 | $850.00 | 148.10 | $125,885.00 |
| Anthony Crawford | Partner; joined firm in 2012; admitted in New York 2017 | $715.00 | 55.40 | $39,611.00 |
| Paul Breene | Counsel; joined firm in 2008; admitted in New York 1984 | $1,290.00 | 78.40 | $101,136.00 |
| John Berringer | Counsel; joined firm in 2016; admitted in New York 1981 | $1,205.00 | 4.70 | $5,663.50 |
| Shaun Lee | Associate; joined firm in 2021; admitted in New York 2017 | $700.00 | 29.10 | $20,370.00 |
| Adrienne Kitchen | Associate; joined firm in 2017; admitted in Illinois 2015 | $660.00 | 28.30 | $18,678.00 |
| Jessica Kraus | Associate; joined firm in 2021; admitted in Pennsylvania 2021 | $550.00 | 0.30 | $165.00 |
| Nora Sooy | Senior Paralegal; joined firm in 2008; N/A | $405.00 | 6.60 | $2,673.00 |
| Scott DeMaris | Analyst; joined firm in 2006; N/A | $380.00 | 0.60 | $228.00 |

Exhibit C - 2

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shikendra Rhea | Senior Paralegal; joined firm in 2019; N/A | $315.00 | 1.50 | $472.50 |
| Lianna Simmonds | Paralegal; joined firm in 2019; N/A | $300.00 | 51.50 | $15,450.00 |
| **TOTAL** | | | | **$421,637.00** |
| **(Less Discount)** | | | | **($75,894.66)** |
| **GRAND TOTAL** | | | **474.70** | **$345,742.34** |

Exhibit C - 3

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Travel Expense | | $82.00 |
| Courier Service | United Parcel Service | $270.85 |
| Monthly Subscription Fee | Administrative Office of the Courts | $40.00 |
| Lodging | | $1,202.90 |
| Meal Expense | | $81.70 |
| Rail Travel Expense | Amtrak | $509.50 |
| Taxi Expense | Uber; Vital Transportation, Inc. | $716.16 |
| Transcript Expense | Veritext | $933.54 |
| **TOTAL** | | **$3,836.65** |

Exhibit C - 2

**Exhibit D**

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:**    **3534462** |
| One Stamford Forum | **Invoice Date:**    **8/30/2022** |
| 201 Tresser Boulevard | **Client Number:**    **395187** |
| Stamford, CT 06901 | **Matter Number:**    **395187.60001** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: D&O Insurance**
Client File No.: 20190002679

---

| | | |
|---|---|---:|
| Fees.................................................................................. | $ | 652.50 |
| Less 18% Fee Discount.................................................... | $ | (117.45) |
| Total Current Fees........................................................... | $ | 535.05 |
| Total Current Expenses and Other Charges ..................... | $ | 40.00 |
| **Total Due This Invoice:** | **$** | **575.05** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3534462** |
| Invoice Date: | **8/30/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/<br>Credits | Balance |
|---|---|---|---|---|
| 06/23/22 | 3515252 | 182.70 | 146.16 | 36.54 |
| 07/21/22 | 3523520 | 414.53 | 339.62 | 74.91 |

**Total Unpaid Balance Previously Billed**          $          111.45

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3534462** |
| Invoice Date: | **8/30/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

**RE: D&O Insurance**
Client File No.: 20190002679

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees.................................................................................... | $ | 652.50 |
| Less 18% Fee Discount........................................................ | $ | (117.45) |
| Total Current Fees.............................................................. | $ | 535.05 |
| | | |
| Total Current Expenses and Other Charges ...................... | $ | 40.00 |
| | | |
| **Total Due This Invoice:** | **$** | **575.05** |





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3534462** |
| Invoice Date: | **8/30/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/25/22 | A. Kramer | Teams call with Ronan, Aleali, Ricarte, Jack, DelConte (Alix) re ▮▮▮▮ | 0.50 | 1,305.00 | 652.50 |
| **Totals** | | | **0.50** | | **652.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.50 hrs @ $ | 1,305.00 / hr | 652.50 |
| **Total Professional Services** | | | **652.50** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| 07/05/2022 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; June 2022 | 40.00 |
| | **Total Expenses and Other Charges** | **40.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 652.50 |
| Less 18% Fee Discount | $ | (117.45) |
| Total Fees | $ | 535.05 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Total Expenses and Other Charges | $ | 40.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **575.05** |
| **Total Amount Due** | **$** | **575.05** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3534203** |
| Invoice Date: | **8/27/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

| | | |
|---|---|---|
| Fees | $ | 25,405.50 |
| Less 18% Fee Discount | $ | (4,572.99) |
| Total Current Fees | $ | 20,832.51 |
| **Total Due This Invoice:** | **$** | **20,832.51** |





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3534203** |
| Invoice Date: | **8/27/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/Credits | Balance |
|---|---|---|---|---|
| 05/25/22 | 3507521 | 59,347.03 | 47,526.43 | 11,820.60 |
| 06/23/22 | 3515251 | 28,661.94 | 22,945.95 | 5,715.99 |
| 07/22/22 | 3523866 | 14,854.35 | 0.00 | 14,854.35 |

**Total Unpaid Balance Previously Billed**          $          32,390.94

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number:        **3534203** |
| One Stamford Forum | Invoice Date:        **8/27/2022** |
| 201 Tresser Boulevard | Client Number:        **395187** |
| Stamford, CT 06901 | Matter Number:    **395187.60004** |

**RE: General Insurance**
Client File No.: 20190002676

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees.................................................................................................... | $ | 25,405.50 |
| Less 18% Fee Discount....................................................................... | $ | (4,572.99) |
| Total Current Fees.............................................................................. | $ | 20,832.51 |
| **Total Due This Invoice:** | **$** | **20,832.51** |





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3534203** |
| Invoice Date: | **8/27/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/05/22 | S. C. Lee | Attention to ████████ ████████ (0.1) | 0.10 | 700.00 | 70.00 |
| 07/06/22 | S. C. Lee | Review and revise ████████ (1.9); research ████████ (0.9) | 2.80 | 700.00 | 1,960.00 |
| 07/07/22 | S. C. Lee | Researc█ ████ (4.2); review and revise ████ (1.3); | 5.50 | 700.00 | 3,850.00 |
| 07/10/22 | S. C. Lee | Attention to ████████ (0.2) | 0.20 | 700.00 | 140.00 |
| 07/11/22 | A. Javian | Research / review ████████ (0.8) Internal correspodence w. S Lee, P Breene ████. (0.3) | 1.10 | 1,215.00 | 1,336.50 |
| 07/11/22 | S. C. Lee | Attention to ████████ (0.2); conduct research on ████████ (6.9) | 7.10 | 700.00 | 4,970.00 |
| 07/12/22 | A. Javian | Review ████████ mail same to P Breene. | 0.30 | 1,215.00 | 364.50 |
| 07/12/22 | S. C. Lee | Research ████████ | 5.20 | 700.00 | 3,640.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | ▓▓▓ (5.2) | | | |
| 07/15/22 | S. C. Lee | Attention ▓▓▓ (0.1) | 0.10 | 700.00 | 70.00 |
| 07/19/22 | A. Javian | Review/revise ▓▓▓. | 1.30 | 1,215.00 | 1,579.50 |
| 07/20/22 | S. C. Lee | Attention to ▓▓▓ (0.9) | 0.90 | 700.00 | 630.00 |
| 07/21/22 | S. C. Lee | Attentio ▓▓▓ (0.2) | 0.20 | 700.00 | 140.00 |
| 07/22/22 | A. Javian | Follow up re: ▓▓▓ | 0.20 | 1,215.00 | 243.00 |
| 07/22/22 | S. C. Lee | Attention to ▓▓▓ t (0.5); communicate with Davis Polk ▓▓▓ (0.1) | 0.60 | 700.00 | 420.00 |
| 07/23/22 | A. Javian | Review/comment ▓▓▓ | 0.50 | 1,215.00 | 607.50 |
| 07/23/22 | S. C. Lee | Review and revise ▓▓▓ (2.8) | 2.80 | 700.00 | 1,960.00 |
| 07/24/22 | A. Kramer | Address ▓▓▓ with Ricarte, Javian and Lee | 0.20 | 1,305.00 | 261.00 |
| 07/24/22 | S. C. Lee | Review and revise ▓▓▓ (0.5) | 0.50 | 700.00 | 350.00 |
| 07/25/22 | S. C. Lee | Attention to ▓▓▓ (0.3); ▓▓▓ (0.8) | 1.10 | 700.00 | 770.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/25/22 | A. Kramer | Address ████ Ricarte, DPW, Javian and Lee | 0.30 | 1,305.00 | 391.50 |
| 07/26/22 | S. B. Rhea | Finalize and submit ████ ████ n accordance with local rules. | 0.40 | 315.00 | 126.00 |
| 07/26/22 | S. C. Lee | Preparation for and filing ████ (1.2) | 1.20 | 700.00 | 840.00 |
| 07/27/22 | S. C. Lee | Review and revise ████ (0.2) | 0.20 | 700.00 | 140.00 |
| 07/28/22 | S. B. Rhea | Finalize and submit ████ in accordance with local rules. | 0.40 | 315.00 | 126.00 |
| 07/28/22 | S. C. Lee | Prepare and file ████ (0.6) | 0.60 | 700.00 | 420.00 |
| **Totals** | | | **33.80** | | **25,405.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.50 hrs @ $ | 1,305.00 / hr | 652.50 |
| Aaron Javian | 3.40 hrs @ $ | 1,215.00 / hr | 4,131.00 |
| Shaun C. Lee | 29.10 hrs @ $ | 700.00 / hr | 20,370.00 |
| Shikendra B. Rhea | 0.80 hrs @ $ | 315.00 / hr | 252.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| **Total Professional Services** | | | **25,405.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 25,405.50 |
| Less 18% Fee Discount | $ | (4,572.99) |
| Total Fees | $ | 20,832.51 |

| | | |
|---|---|---|
| **TOTAL CURRENT INVOICE DUE** | **$** | **20,832.51** |

| | | |
|---|---|---|
| **Total Amount Due** | **$** | **20,832.51** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | **Invoice Number:** 3534460 |
| 201 Tresser Boulevard | **Invoice Date:** 8/30/2022 |
| Stamford, CT 06901 | **Client Number:** 395187 |
| | **Matter Number:** 395187.60005 |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

Total Current Expenses and Other Charges ......................................................$          933.54

**Total Due This Invoice:**                                      **$          933.54**





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

|  |  |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** **3534460** |
| One Stamford Forum | **Invoice Date:** **8/30/2022** |
| 201 Tresser Boulevard | **Client Number:** **395187** |
| Stamford, CT 06901 | **Matter Number:** **395187.60005** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 05/24/22 | 3506882 | 349,250.19 | 279,400.15 | 69,850.04 |
| 06/23/22 | 3515250 | 311,979.82 | 249,583.86 | 62,395.96 |
| 07/22/22 | 3523865 | 267,888.66 | 0.00 | 267,888.66 |

**Total Unpaid Balance Previously Billed**          $          418,469.55

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3534460** |
| Invoice Date: | **8/30/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

## INVOICE SUMMARY

Total Current Expenses and Other Charges ......................................................$ _____ 933.54

**Total Due This Invoice:** **$** _____ **933.54**





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3534460** |
| Invoice Date: | **8/30/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| 06/29/2022 | VERITEXT - TRANSCRIPT EXPENSE Transcript for ███ ███ | 933.54 |
| | **Total Expenses and Other Charges** | **933.54** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Expenses and Other Charges | $ | 933.54 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **933.54** |
| **Total Amount Due** | **$** | **933.54** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:**     **3534772** |
| One Stamford Forum | **Invoice Date:**     **8/31/2022** |
| 201 Tresser Boulevard | **Client Number:**     **395187** |
| Stamford, CT 06901 | **Matter Number:**     **395187.60005** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

| | | |
|---|---|---:|
| Fees.................................................................................... | $ | 167,646.00 |
| Less 18% Fee Discount........................................................ | $ | (30,176.28) |
| Total Current Fees.............................................................. | $ | 137,469.72 |
| Total Current Expenses and Other Charges ....................... | $ | 2,863.11 |
| **Total Due This Invoice:** | **$** | **140,332.83** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3534772** |
| Invoice Date: | **8/31/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 05/24/22 | 3506882 | 349,250.19 | 279,400.15 | 69,850.04 |
| 06/23/22 | 3515250 | 311,979.82 | 249,583.86 | 62,395.96 |
| 07/22/22 | 3523865 | 267,888.66 | 0.00 | 267,888.66 |
| 08/30/22 | 3534460 | 933.54 | 0.00 | 933.54 |

**Total Unpaid Balance Previously Billed**   $   419,403.09

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3534772** |
| Invoice Date: | **8/31/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees.............................................................................................. | $ | 167,646.00 |
| Less 18% Fee Discount.................................................................. | $ | (30,176.28) |
| Total Current Fees........................................................................ | $ | 137,469.72 |
| Total Current Expenses and Other Charges ................................... | $ | 2,863.11 |
| **Total Due This Invoice:** | **$** | **140,332.83** |





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3534772** |
| Invoice Date: | **8/31/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/22 | L. E. Simmonds | Research and obtain ███ ████████ . | 0.50 | 300.00 | 150.00 |
| 07/01/22 | L. E. Simmonds | Receive AAPM, ASPM, and Liberty Mutual's 3rd production of documents. Download ████████ ████████████ . | 1.50 | 300.00 | 450.00 |
| 07/01/22 | L. E. Simmonds | Analyze Protective Order re: ████████ | 0.50 | 300.00 | 150.00 |
| 07/01/22 | A. N. Kitchen | Continued ████ research and analysis. | 3.60 | 660.00 | 2,376.00 |
| 07/01/22 | A. Crawford | Review and analyze correspondence from Defendants regarding discovery ██████ . | 1.90 | 715.00 | 1,358.50 |
| 07/01/22 | A. Crawford | Revise draft ██████ ██ . | 0.50 | 715.00 | 357.50 |
| 07/05/22 | A. Kramer | Conference call with Ricarte, Hoff, Breene, Berringer, Szymanski re ████████ ████ | 0.80 | 1,305.00 | 1,044.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/05/22 | L.A. Szymanski | Attention to revising ██████ █████████ and coordinate w/ paralegal N. Sooy re: same (10.0). | 10.00 | 850.00 | 8,500.00 |
| 07/05/22 | L.A. Szymanski | Communications w/ COBRA team re: ██████ (.4). | 0.40 | 850.00 | 340.00 |
| 07/05/22 | L.A. Szymanski | Communications w/ RS Team & Committees re: ██████ ████ | 0.50 | 850.00 | 425.00 |
| 07/05/22 | L.A. Szymanski | Communications w/ A. Crawford re: ████████ (.3). | 0.30 | 850.00 | 255.00 |
| 07/05/22 | L.A. Szymanski | Participate in preparation call re: ██████████ | 0.80 | 850.00 | 680.00 |
| 07/05/22 | A. N. Kitchen | Began drafting ████████ | 7.30 | 660.00 | 4,818.00 |
| 07/05/22 | A. Crawford | Prepare for and participate in call regarding ██████. | 0.50 | 715.00 | 357.50 |
| 07/05/22 | A. Crawford | Prepare for and participate in ███████████. | 1.00 | 715.00 | 715.00 |
| 07/05/22 | A. Crawford | Revise draft ██████. | 1.10 | 715.00 | 786.50 |
| 07/05/22 | A. Kramer | Conference call with committee counsel and Crawford re ████ | 0.50 | 1,305.00 | 652.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/05/22 | J.B. Berringer | Email exchange L. Syzmanski re ▓ (.40);t/c team re ▓ (.80);t/c A. Kramer re ▓ (.30) | 1.50 | 1,205.00 | 1,807.50 |
| 07/06/22 | L.A. Szymanski | Attention to revising ▓ in coordination w/ paralegals N. Sooy & S. Rhea re: same | 7.50 | 850.00 | 6,375.00 |
| 07/06/22 | L.A. Szymanski | Communications w/ A. Crawford re: ▓ (.4). | 0.40 | 850.00 | 340.00 |
| 07/06/22 | A. Crawford | Review and analyze ▓. | 5.40 | 715.00 | 3,861.00 |
| 07/06/22 | N. Sooy | Prepare deposition materials re ▓ | 3.40 | 405.00 | 1,377.00 |
| 07/06/22 | L.A. Szymanski | Draft email to Dechert re: ▓ (.3). | 0.30 | 850.00 | 255.00 |
| 07/06/22 | A. N. Kitchen | Continued drafting and revising ▓ | 5.50 | 660.00 | 3,630.00 |
| 07/07/22 | A. Kramer | E-mail exchanges with Hoff and RS Team re ▓ | 0.30 | 1,305.00 | 391.50 |
| 07/07/22 | L.A. Szymanski | Communications w/ C. Ricarte & P. Breene re: ▓ | 0.40 | 850.00 | 340.00 |
| 07/07/22 | L.A. Szymanski | Review ▓ | 1.20 | 850.00 | 1,020.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/07/22 | L.A. Szymanski | Email to insurers re: | 0.20 | 850.00 | 170.00 |
| 07/07/22 | L.A. Szymanski | Create outline | 1.40 | 850.00 | 1,190.00 |
| 07/07/22 | L.A. Szymanski | Revise | 1.50 | 850.00 | 1,275.00 |
| 07/07/22 | P.E. Breene | Discovery call with insurance companies. | 1.00 | 1,290.00 | 1,290.00 |
| 07/07/22 | L.A. Szymanski | Participate in conference call w/ A. Crawford re: | 0.60 | 850.00 | 510.00 |
| 07/07/22 | L.A. Szymanski | Communications w/ R. Hoff & RS team re: | 0.40 | 850.00 | 340.00 |
| 07/07/22 | L.A. Szymanski | Participate in meet and confer w/ insurers re: depositions | 1.20 | 850.00 | 1,020.00 |
| 07/07/22 | A. Crawford | Prepare for and participate in meet and confer call | 1.50 | 715.00 | 1,072.50 |
| 07/07/22 | A. Crawford | Review and analyze | 5.50 | 715.00 | 3,932.50 |
| 07/07/22 | A. Crawford | Participate in internal call regarding | 0.60 | 715.00 | 429.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/08/22 | A. Kramer | telephone conversation with C. Ricarte re. | 0.80 | 1,305.00 | 1,044.00 |
| 07/08/22 | A. Kramer | Revise | 2.20 | 1,305.00 | 2,871.00 |
| 07/08/22 | A. Kramer | Communication with RS Team re | 0.70 | 1,305.00 | 913.50 |
| 07/08/22 | L.A. Szymanski | Communications w/ RS team re: | 0.20 | 850.00 | 170.00 |
| 07/08/22 | A. Crawford | Revise | 3.20 | 715.00 | 2,288.00 |
| 07/08/22 | A. Crawford | Begin draft correspondence to carriers regarding | 2.00 | 715.00 | 1,430.00 |
| 07/08/22 | L.A. Szymanski | Phone calls w/ A. DeLeo re: | 0.20 | 850.00 | 170.00 |
| 07/08/22 | A. N. Kitchen | Continued drafting | 3.10 | 660.00 | 2,046.00 |
| 07/08/22 | N. Sooy | Prepare additional materials for L. Szymanski review re | 0.40 | 405.00 | 162.00 |
| 07/08/22 | L.A. Szymanski | Communications w/ A. Kitchen re: | 0.30 | 850.00 | 255.00 |
| 07/08/22 | L.A. Szymanski | Communications w/ RS team re: | 0.50 | 850.00 | 425.00 |
| 07/09/22 | L.A. Szymanski | Revise | 0.50 | 850.00 | 425.00 |
| 07/09/22 | A. Kramer | Draft note re and revise | 0.40 | 1,305.00 | 522.00 |
| 07/09/22 | L.A. Szymanski | Review | 0.70 | 850.00 | 595.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | provided by A. Kitchen & J. Kraus and provide comments on same | | | |
| 07/09/22 | A. Kramer | Research former █████ | 0.80 | 1,305.00 | 1,044.00 |
| 07/09/22 | A. N. Kitchen | Conferred with L. Szymanski re █████ | 0.10 | 660.00 | 66.00 |
| 07/10/22 | A. Crawford | Revise █████ | 0.40 | 715.00 | 286.00 |
| 07/11/22 | L.A. Szymanski | Communications w/ A. Kramer, R. Hoff & COBRA team re: █████ | 0.40 | 850.00 | 340.00 |
| 07/11/22 | L.A. Szymanski | Communications w/ M. Rush re: █████ | 0.30 | 850.00 | 255.00 |
| 07/11/22 | A. Kramer | Teams call with Kesselman, Aleali, Ricarte, and Breene re █████ | 0.50 | 1,305.00 | 652.50 |
| 07/11/22 | A. Kramer | Zoom call with Ricarte, Hoff, Breene and Szymanski re █████ | 0.30 | 1,305.00 | 391.50 |
| 07/11/22 | L. E. Simmonds | Receive and file █████ | 0.20 | 300.00 | 60.00 |
| 07/11/22 | A. Kramer | Communications with Hoff, Morrissey and RS Team re █████ | 0.30 | 1,305.00 | 391.50 |
| 07/11/22 | L.A. Szymanski | Communications w/ A. Crawford re: █████ | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/11/22 | L. E. Simmonds | Analyze ██████ and update Calendar ██████ | 0.50 | 300.00 | 150.00 |
| 07/11/22 | L.A. Szymanski | Participate in weekly conference call re: ██████ | 0.50 | 850.00 | 425.00 |
| 07/11/22 | L.A. Szymanski | Create ██████ | 0.40 | 850.00 | 340.00 |
| 07/11/22 | A. Crawford | Draft correspondence ██████ | 3.90 | 715.00 | 2,788.50 |
| 07/11/22 | J.B. Berringer | RS Team call re ██████ | 0.60 | 1,205.00 | 723.00 |
| 07/11/22 | J. E. Kraus | Revised ██████ regarding ██████ | 0.30 | 550.00 | 165.00 |
| 07/11/22 | A. N. Kitchen | Made revisions to ██████ and conferred with J. Kraus re same. | 0.30 | 660.00 | 198.00 |
| 07/11/22 | L.A. Szymanski | Communications w/ Committees re: ██████ | 0.40 | 850.00 | 340.00 |
| 07/11/22 | L.A. Szymanski | Communications w/ J. Beeber (Marsh) re: ██████ | 0.30 | 850.00 | 255.00 |
| 07/12/22 | L.A. Szymanski | Participate in call w/ Committees & RS team re: | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███████ | | | |
| 07/12/22 | L.A. Szymanski | Communications w/ R. Hoff, A. Kramer & COBRA team re: ████ | 0.80 | 850.00 | 680.00 |
| 07/12/22 | L.A. Szymanski | Communications w/ RS team & C. Ricarte re: ████ | 0.20 | 850.00 | 170.00 |
| 07/12/22 | L. E. Simmonds | Analyze ████ and create ████. Analyze ████. | 1.50 | 300.00 | 450.00 |
| 07/12/22 | A. Kramer | Continue work re ████ with Szymanski, Crawford and Breene, ████ | 0.80 | 1,305.00 | 1,044.00 |
| 07/12/22 | A. Kramer | Address ████ with RS Team, Ricarte and Hoff | 0.70 | 1,305.00 | 913.50 |
| 07/12/22 | L.A. Szymanski | Communications w/ R. Hoff re: ████ | 0.30 | 850.00 | 255.00 |
| 07/12/22 | A. Crawford | Revise draft correspondence ████ | 2.70 | 715.00 | 1,930.50 |
| 07/12/22 | L.A. Szymanski | Email communications w/ RS team & Committees re: ████ | 0.50 | 850.00 | 425.00 |
| 07/12/22 | S. DeMaris | SZYMANSKI-research: ████ | 0.30 | 380.00 | 114.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/22 | L. E. Simmonds | Update calendar | 0.50 | 300.00 | 150.00 |
| 07/12/22 | J.B. Berringer | Review emails re | 0.50 | 1,205.00 | 602.50 |
| 07/12/22 | L.A. Szymanski | Communications w/ K. Nolley re: | 0.10 | 850.00 | 85.00 |
| 07/12/22 | L.A. Szymanski | Communications w/ Dechert team re: | 0.40 | 850.00 | 340.00 |
| 07/12/22 | L.A. Szymanski | Draft email to Dechert re | 0.30 | 850.00 | 255.00 |
| 07/12/22 | L.A. Szymanski | Communications w/ RS team re: | 0.60 | 850.00 | 510.00 |
| 07/13/22 | L. E. Simmonds | Analyze Re: | 1.00 | 300.00 | 300.00 |
| 07/13/22 | L. E. Simmonds | Draft | 2.00 | 300.00 | 600.00 |
| 07/13/22 | L.A. Szymanski | Attention to | 0.30 | 850.00 | 255.00 |
| 07/13/22 | L. E. Simmonds | Analyze to obtain | 2.00 | 300.00 | 600.00 |
| 07/13/22 | L.A. Szymanski | Communications w/ A. Kramer, L. Simmonds & R. Hoff re: | 0.40 | 850.00 | 340.00 |
| 07/13/22 | A. Crawford | Revise | 2.50 | 715.00 | 1,787.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 07/13/22 | L.A. Szymanski | Communications w/ UCC & L Simmonds re: ▉ | 0.20 | 850.00 | 170.00 |
| 07/13/22 | A. N. Kitchen | Researched, reviewed and analyzed ▉ | 5.70 | 660.00 | 3,762.00 |
| 07/14/22 | L. E. Simmonds | Update and edit ▉ | 4.00 | 300.00 | 1,200.00 |
| 07/14/22 | L. E. Simmonds | Analyze and pull ▉ | 0.50 | 300.00 | 150.00 |
| 07/14/22 | L. E. Simmonds | Edit ▉ | 2.50 | 300.00 | 750.00 |
| 07/14/22 | L.A. Szymanski | Communications w/ C. Ricarte, R. Hoff, l L. Simmonds & COBRA team re: ▉ | 0.40 | 850.00 | 340.00 |
| 07/14/22 | A. Crawford | Revise ▉ | 1.90 | 715.00 | 1,358.50 |
| 07/14/22 | A. N. Kitchen | Continued research, analysis and revisions ▉ | 2.70 | 660.00 | 1,782.00 |
| 07/15/22 | L. E. Simmonds | Make final ▉ and transmit for printing/transmittal. | 1.00 | 300.00 | 300.00 |
| 07/15/22 | L. E. Simmonds | Analyze ▉ for ▉ | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/15/22 | L.A. Szymanski | Revise | 2.00 | 850.00 | 1,700.00 |
| 07/15/22 | L.A. Szymanski | Communications w/ COBRA team, L. Simmonds & R. Hoff re: | 0.50 | 850.00 | 425.00 |
| 07/15/22 | L.A. Szymanski | Review, revise & finalize | 1.00 | 850.00 | 850.00 |
| 07/15/22 | L. E. Simmonds | Edit | 2.50 | 300.00 | 750.00 |
| 07/15/22 | L.A. Szymanski | Communications w/ RS team & Committees regarding | 0.50 | 850.00 | 425.00 |
| 07/15/22 | A. Crawford | Finalize | 3.00 | 715.00 | 2,145.00 |
| 07/15/22 | S. DeMaris | SZYMANSKI-research: | 0.30 | 380.00 | 114.00 |
| 07/17/22 | L.A. Szymanski | Revise | 5.70 | 850.00 | 4,845.00 |
| 07/18/22 | L. E. Simmonds | Analyze | 1.00 | 300.00 | 300.00 |
| 07/18/22 | L. E. Simmonds | Analyze re: | 2.50 | 300.00 | 750.00 |
| 07/18/22 | L. E. Simmonds | Draft and make final | 0.70 | 300.00 | 210.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Update ██████. ████ with the same. | | | |
| 07/18/22 | L. E. Simmonds | Receive, download, organize, and transmit ███████ ███████ ████ Update ████ chart. | 1.00 | 300.00 | 300.00 |
| 07/18/22 | L. E. Simmonds | Logistical communications re: ████████. | 1.30 | 300.00 | 390.00 |
| 07/19/22 | L. E. Simmonds | Upload and organize ████████. | 1.00 | 300.00 | 300.00 |
| 07/19/22 | L. E. Simmonds | Edit ████. Complete reorganization ████████. Transmit for printing and delivery. | 3.50 | 300.00 | 1,050.00 |
| 07/19/22 | L. E. Simmonds | Draft and make final ████. Update ████ chart. | 0.50 | 300.00 | 150.00 |
| 07/19/22 | A. Crawford | Draft correspondence to Veritext regarding ████. | 0.80 | 715.00 | 572.00 |
| 07/19/22 | A. Crawford | Participate in call regarding ████. | 0.40 | 715.00 | 286.00 |
| 07/20/22 | L. E. Simmonds | Communicate with Lisa Szymanski and Anthony Crawford ████████. | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/21/22 | L.A. Szymanski | Communications w/ J. Rubenstein & J. Matthews (lit support) re: | 0.30 | 850.00 | 255.00 |
| 07/21/22 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) re: | 0.40 | 850.00 | 340.00 |
| 07/21/22 | L.A. Szymanski | Communications w/ Marsh's counsel, Committees & A. Kramer, P. Breene re: | 0.40 | 850.00 | 340.00 |
| 07/21/22 | L. E. Simmonds | Analyze docket re: | 0.50 | 300.00 | 150.00 |
| 07/21/22 | A. Kramer | Telephone conversation with C. Ricarte re | 0.30 | 1,305.00 | 391.50 |
| 07/21/22 | L. E. Simmonds | Draft and make final . Update chart. | 0.50 | 300.00 | 150.00 |
| 07/21/22 | A. Kramer | Review e-mail exchange with Venable re | 0.70 | 1,305.00 | 913.50 |
| 07/21/22 | L.A. Szymanski | Draft | 2.20 | 850.00 | 1,870.00 |
| 07/21/22 | P.E. Breene | Review | 3.00 | 1,290.00 | 3,870.00 |
| 07/22/22 | L.A. Szymanski | Communications w/ J. Beeber (Marsh) re: | 0.10 | 850.00 | 85.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/22/22 | L.A. Szymanski | Communications w/ R. Hoff & Dechert team re: | 0.20 | 850.00 | 170.00 |
| 07/22/22 | L. E. Simmonds | Analyze | 1.00 | 300.00 | 300.00 |
| 07/22/22 | L. E. Simmonds | Draft and make final  Update Chart. | 0.50 | 300.00 | 150.00 |
| 07/22/22 | L.A. Szymanski | Review | 0.10 | 850.00 | 85.00 |
| 07/22/22 | L.A. Szymanski | Communications w/ L. Simmonds re: | 0.20 | 850.00 | 170.00 |
| 07/22/22 | L. E. Simmonds | Analyze and provide proposed redactions for . Edit the same | 3.00 | 300.00 | 900.00 |
| 07/22/22 | L.A. Szymanski | Review email from R. Hoff re: | 0.10 | 850.00 | 85.00 |
| 07/22/22 | P.E. Breene | Call with Patrick Clendenen re | 0.50 | 1,290.00 | 645.00 |
| 07/22/22 | P.E. Breene | Draft e-mail re | 0.20 | 1,290.00 | 258.00 |
| 07/22/22 | L. E. Simmonds | Begin organizing and drafting | 1.00 | 300.00 | 300.00 |
| 07/25/22 | A. Kramer | Zoom call with Silberti, Ricarte, H. Coleman, P. | 1.00 | 1,305.00 | 1,305.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | LaFata, Breene, Szymanski and Crawford re ▮▮▮ | | | |
| 07/25/22 | A. Kramer | Weekly ▮▮▮ call with Ricarte, Doyle, Hoff, Breene et al | 0.60 | 1,305.00 | 783.00 |
| 07/25/22 | P.E. Breene | Call with Dechert, Hoff, RS Team and client re ▮▮▮. | 1.00 | 1,290.00 | 1,290.00 |
| 07/25/22 | L. E. Simmonds | Complete organizing and drafting ▮▮▮. Transmit ▮▮▮. Upload into RS files. | 4.50 | 300.00 | 1,350.00 |
| 07/25/22 | A. Kramer | Communications with RS Team, Ricarte etc re ▮▮▮. | 0.20 | 1,305.00 | 261.00 |
| 07/25/22 | L.A. Szymanski | Communications w/ L. Simmonds & RS team re: ▮▮▮ | 0.30 | 850.00 | 255.00 |
| 07/25/22 | L. E. Simmonds | Receive multiple emails from Lisa Szymanski and confirm all attachments are in DF. (.4) Update ▮▮▮ Chart ▮▮▮ (.6) | 1.00 | 300.00 | 300.00 |
| 07/25/22 | P.E. Breene | Regular Monday call with Hoff, Ricarte et al.. | 0.50 | 1,290.00 | 645.00 |
| 07/25/22 | A. Crawford | Participate in call regarding ▮▮▮ | 0.50 | 715.00 | 357.50 |
| 07/25/22 | L.A. Szymanski | Participate in weekly team call w/ client, R. Hoff & RS team | 0.50 | 850.00 | 425.00 |
| 07/25/22 | L.A. Szymanski | Communications w/ RS Team | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | & R. Hoff re: ▆ | | | |
| 07/25/22 | P.E. Breene | Review ▆ | 2.00 | 1,290.00 | 2,580.00 |
| 07/25/22 | L. E. Simmonds | Communicate with accounting and Relativity Manager re: ▆ | 0.50 | 300.00 | 150.00 |
| 07/25/22 | A. Crawford | Participate in call with bankruptcy counsel regarding ▆ | 1.10 | 715.00 | 786.50 |
| 07/25/22 | L.A. Szymanski | Participate in conference call w/ M. Rush & J. Rubinstein (Gilbert) re: ▆ | 0.50 | 850.00 | 425.00 |
| 07/25/22 | J.B. Berringer | Email exchange w/ L. Syzmanski | 0.20 | 1,205.00 | 241.00 |
| 07/25/22 | L.A. Szymanski | Participate in conference call w/ Dechert re: ▆ | 1.00 | 850.00 | 850.00 |
| 07/25/22 | L.A. Szymanski | Communications w/ COBRA re: ▆ | 0.40 | 850.00 | 340.00 |
| 07/25/22 | A. Crawford | Revise ▆ | 2.10 | 715.00 | 1,501.50 |
| 07/25/22 | L.A. Szymanski | Attention to ▆ | 2.90 | 850.00 | 2,465.00 |
| 07/26/22 | L. E. Simmonds | Transmit ▆ | 0.50 | 300.00 | 150.00 |
| 07/26/22 | L. E. Simmonds | Receive ▆ | 1.40 | 300.00 | 420.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Download, format, organize, and transfer to file ▮. Calculate date ▮ | | | |
| 07/26/22 | L. E. Simmonds | Analyze deposition and correspondence from vendor re: ▮ | 0.50 | 300.00 | 150.00 |
| 07/26/22 | A. Kramer | Begin review ▮ | 0.90 | 1,305.00 | 1,174.50 |
| 07/26/22 | L.A. Szymanski | Communications w/ COBRA team & Gilbert re: ▮ | 0.50 | 850.00 | 425.00 |
| 07/26/22 | L.A. Szymanski | Communications w/ RS team re: ▮ | 0.30 | 850.00 | 255.00 |
| 07/26/22 | A. Kramer | Begin review ▮ | 2.70 | 1,305.00 | 3,523.50 |
| 07/26/22 | J.B. Berringer | Review, revise memo re ▮ | 1.90 | 1,205.00 | 2,289.50 |
| 07/26/22 | L.A. Szymanski | Review and revise memo ▮ from A. Kitchen & J. Kraus | 2.80 | 850.00 | 2,380.00 |
| 07/26/22 | L.A. Szymanski | Review ▮ and provide comments on same | 0.30 | 850.00 | 255.00 |
| 07/27/22 | L.A. Szymanski | Draft follow up communications to COBRA re: ▮ | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/27/22 | L.A. Szymanski | Pre-call communications w/ M. Hannah (COBRA) re: | 0.20 | 850.00 | 170.00 |
| 07/27/22 | L.A. Szymanski | Participate in conference call w/ COBRA & Gilbert re: | 0.80 | 850.00 | 680.00 |
| 07/27/22 | L.A. Szymanski | Work w/ Gilbert to | 0.60 | 850.00 | 510.00 |
| 07/27/22 | L.A. Szymanski | Participate in conference call w/ RS team & Committees re: | 1.10 | 850.00 | 935.00 |
| 07/27/22 | A. Crawford | Participate in call with committees regarding | 1.20 | 715.00 | 858.00 |
| 07/27/22 | L. E. Simmonds | Research and analyze | 0.50 | 300.00 | 150.00 |
| 07/27/22 | L. E. Simmonds | Research | 0.50 | 300.00 | 150.00 |
| 07/27/22 | A. Kramer | Conference call with Committee counsel and RS team re | 1.10 | 1,305.00 | 1,435.50 |
| 07/28/22 | L. E. Simmonds | Draft and make final Update Master Sheet | 1.20 | 300.00 | 360.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/28/22 | A. Kramer | Review ▮ | 0.60 | 1,305.00 | 783.00 |
| 07/28/22 | A. Kramer | Address ▮ etc with Committees, Hoff, RS Team | 1.70 | 1,305.00 | 2,218.50 |
| 07/28/22 | A. Kramer | E-mail exchange with L. Szymanski re ▮ | 0.20 | 1,305.00 | 261.00 |
| 07/28/22 | L.A. Szymanski | Communications w/ A. Kramer & L. Simmonds re: ▮ | 0.20 | 850.00 | 170.00 |
| 07/28/22 | L.A. Szymanski | Review ▮ drafted by L. Simmonds | 0.10 | 850.00 | 85.00 |
| 07/28/22 | A. Crawford | Revise ▮ | 1.00 | 715.00 | 715.00 |
| 07/28/22 | L.A. Szymanski | Communications w/ A. Kramer & COBRA team re: ▮ | 0.20 | 850.00 | 170.00 |
| 07/28/22 | P.E. Breene | Review/revise ▮ | 1.50 | 1,290.00 | 1,935.00 |
| 07/29/22 | L. E. Simmonds | Begin to analyze ▮ | 1.00 | 300.00 | 300.00 |
| 07/29/22 | L. E. Simmonds | Conference call with Lisa Szymanski re: ▮ | 0.20 | 300.00 | 60.00 |
| 07/29/22 | L.A. Szymanski | Communications w/ Gilbert, A. Kramer & R. Hoff re: ▮ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/29/22 | A. Crawford | Draft correspondence to | 1.00 | 715.00 | 715.00 |
| 07/29/22 | L.A. Szymanski | Communications w/ L. Simmonds, R. Hoff & T. Morrissey re: | 0.50 | 850.00 | 425.00 |
| 07/29/22 | A. Crawford | Revise. | 0.90 | 715.00 | 643.50 |
| **Totals** | | | **229.50** | | **167,646.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 19.10 hrs @ $ | 1,305.00 / hr | 24,925.50 |
| Paul E. Breene | 9.70 hrs @ $ | 1,290.00 / hr | 12,513.00 |
| John B. Berringer | 4.70 hrs @ $ | 1,205.00 / hr | 5,663.50 |
| Lisa A. Szymanski | 64.90 hrs @ $ | 850.00 / hr | 55,165.00 |
| Anthony Crawford | 46.60 hrs @ $ | 715.00 / hr | 33,319.00 |
| Adrienne N. Kitchen | 28.30 hrs @ $ | 660.00 / hr | 18,678.00 |
| Jessica E. Kraus | 0.30 hrs @ $ | 550.00 / hr | 165.00 |
| Nora Sooy | 3.80 hrs @ $ | 405.00 / hr | 1,539.00 |
| Scott DeMaris | 0.60 hrs @ $ | 380.00 / hr | 228.00 |
| Lianna E. Simmonds | 51.50 hrs @ $ | 300.00 / hr | 15,450.00 |
| **Total Professional Services** | | | **167,646.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| 07/05/2022 | United Parcel Service - 00843 UPS - Shipped from REED SMITH LLP to Ann Kramer (SUNNYSIDE NY 11104) Lisa Szymanski 1Z7332X60193069505 | 2.80 |
| 07/05/2022 | United Parcel Service - 00843 UPS - Shipped from Donna McDonough Reed Smith LLP - Philadelph to Ann Kramer (SUNNYSIDE NY 11104) Lisa Szymanski 1Z7332X60193069505 | 25.84 |
| 07/06/2022 | United Parcel Service - 00843 UPS - Shipped from REED SMITH LLP to Paul Breene (WARREN NJ 07059) Lisa Szymanski 1Z7332X60194730556 | 12.39 |
| 07/06/2022 | United Parcel Service - 00843 UPS - Shipped from REED SMITH LLP to ███████ (STAMFORD CT 06901) Lisa Szymanski 1Z7332X60194195377 | 10.87 |
| 07/06/2022 | United Parcel Service - 00843 UPS - Shipped from REED SMITH LLP to ███████ (STAMFORD CT 06901) Lisa Szymanski 1Z7332X60191850360 | 12.39 |
| 07/06/2022 | United Parcel Service - 00843 UPS - Shipped from Donna McDonough Reed Smith LLP - Philadelph to Paul Breene (WARREN NJ 07059) Lisa Szymanski 1Z7332X60194730556 | 22.69 |
| 07/06/2022 | United Parcel Service - 00843 UPS - Shipped from Donna McDonough Reed Smith LLP - Philadelph to ███████ (STAMFORD CT 06901) Lisa Szymanski 1Z7332X60194195377 | 22.69 |
| 07/06/2022 | United Parcel Service - 00843 UPS - Shipped from Donna McDonough Reed Smith LLP - Philadelph to ███████ (STAMFORD CT 06901) Lisa Szymanski 1Z7332X60191850360 | 22.69 |
| 07/06/2022 | United Parcel Service - 00843 UPS - Shipped from Donna McDonough Reed Smith LLP - Philadelph to Ann Kramer (SUNNYSIDE NY 11104) Lisa Szymanski 1Z7332X60195781106 | 25.84 |
| 07/06/2022 | LISA SZYMANSKI - Rail Travel Agent Fee - VENDOR: Lisa Szymanski, Jul 06, 2022, Travel agent fee for trip to CT for Purdue deposition | 41.00 |
| 07/06/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Jul 06, 2022, Travel fee for trip to CT for Purdue deposition | 118.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|------|-------------|--------|
| 07/12/2022 | United Parcel Service - 00843 UPS - Shipped from to LISA SZYMANSKI c/o R WIGGIN and DANA LLP (STAMFORD CT 06901) 1Z7332X61569092035 | 112.65 |
| 07/12/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Jul 12, 2022, Uber ride during trip to CT for Purdue deposition | 14.27 |
| 07/12/2022 | LISA SZYMANSKI - Taxi - VENDOR: Lisa Szymanski, Jul 12, 2022, Taxi ride during trip to CT for Purdue deposition | 12.00 |
| 07/12/2022 | LISA SZYMANSKI - Hotel - Lodging - VENDOR: Lisa Szymanski, Jul 12, 2022, Hotel for trip to CT for Purdue deposition | 722.20 |
| 07/12/2022 | LISA SZYMANSKI - Hotel - Business Travel - Dinner - VENDOR: Lisa Szymanski, Jul 12, 2022, Hotel for trip to CT for Purdue deposition Lisa Szymanski | 22.25 |
| 07/13/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Jul 13, 2022, Amtrak ride back from CT for Purdue deposition | 216.00 |
| 07/13/2022 | LISA SZYMANSKI - Business Travel - Dinner - VENDOR: Lisa Szymanski, Jul 13, 2022, Dinner during trip to CT for Purdue deposition Lisa Szymanski | 23.86 |
| 07/14/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Jul 14, 2022, Uber ride during trip to CT for Purdue deposition | 12.99 |
| 07/14/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Jul 14, 2022, Uber ride during trip to CT for Purdue deposition | 41.11 |
| 07/14/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Jul 14, 2022, Amtrak ride back from CT (refund) for Purdue deposition | (22.00) |
| 07/15/2022 | LISA SZYMANSKI - Travel Agent Fee - VENDOR: Lisa Szymanski, Jul 15, 2022, Travel agent fee for trip to Stamford, CT for Purdue deps. | 41.00 |
| 07/15/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Jul 15, 2022, Rail fee for trip to Stamford, CT for Purdue deps. | 145.00 |
| 07/18/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Jul 18, 2022, Uber from home to 30th St. | 48.54 |
| 07/18/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Jul 18, 2022, Taxi from Wiggin Dana to Stamford Train Station | 10.00 |
| 07/18/2022 | LISA SZYMANSKI - Hotel - Lodging - VENDOR: Lisa Szymanski, Jul 18, 2022, Hotel fee for trip to Stamford, CT for Purdue deps. | 480.70 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|------|-------------|--------|
| 07/18/2022 | LISA SZYMANSKI - Business Travel - Breakfast - VENDOR: Lisa Szymanski, Jul 18, 2022, Breakfast while in Stamford, CT for Purdue deps. Lisa Szymanski | 5.82 |
| 07/19/2022 | VITAL TRANSPORTATION, INC. - TAXI EXPENSE Vital Transportation Invoice 5973099: L. Szymanski from 599 Lexington to Stamford, CT 80010 | 269.70 |
| 07/19/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Jul 19, 2022, Uber in Connecticut | 11.87 |
| 07/19/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Jul 19, 2022, Rail fee while in Stamford, CT for Purdue deps. | 11.50 |
| 07/19/2022 | LISA SZYMANSKI - Hotel - Business Travel - Lunch - VENDOR: Lisa Szymanski, Jul 19, 2022, Hotel lunch fee for trip to Stamford, CT for Purdue deps. Lisa Szymanski | 21.18 |
| 07/19/2022 | LISA SZYMANSKI - Business Travel - Breakfast - VENDOR: Lisa Szymanski, Jul 19, 2022, Breakfast while in Stamford, CT for Purdue deps. Lisa Szymanski | 8.59 |
| 07/20/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Jul 20, 2022, Uber from Connecticut to home | 295.68 |
| 07/20/2022 | LISA SZYMANSKI - Travel Agent Fee - VENDOR: Lisa Szymanski, Jul 20, 2022, Travel agent fee while in Stamford, CT for Purdue deps. | 41.00 |
| 07/20/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Jul 20, 2022, Refund for Amtrak fee while in Stamford, CT for Purdue deps. | (216.00) |
| 07/20/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Jul 20, 2022, Amtrak fee while in Stamford, CT for Purdue deps. | 216.00 |
| | **Total Expenses and Other Charges** | **2,863.11** |

**INVOICE SUMMARY**

| | | |
|------|---|---|
| Fees | $ | 167,646.00 |
| Less 18% Fee Discount | $ | (30,176.28) |
| Total Fees | $ | 137,469.72 |
| | | |
| Total Expenses and Other Charges | $ | 2,863.11 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**TOTAL CURRENT INVOICE DUE**      $    **140,332.83**

**Total Amount Due**      $    **140,332.83**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:**   **3534202** |
| One Stamford Forum | **Invoice Date:**   **8/27/2022** |
| 201 Tresser Boulevard | **Client Number:**   **395187** |
| Stamford, CT 06901 | **Matter Number:**   **395187.60006** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Ins Adv Purdue Witness Representations**

---

| | | |
|---|---|---:|
| Fees................................................................................ | $ | 227,933.00 |
| Less 18% Fee Discount............................................ | $ | (41,027.94) |
| Total Current Fees.................................................... | $ | 186,905.06 |
| **Total Due This Invoice:** | **$** | **186,905.06** |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3534202** |
| Invoice Date: | **8/27/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60006** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 07/21/22 | 3523521 | 21,414.61 | 0.00 | 21,414.61 |

**Total Unpaid Balance Previously Billed**          $          21,414.61

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3534202** |
| Invoice Date: | **8/27/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60006** |

**RE: Ins Adv Purdue Witness Representations**

---

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 227,933.00 |
| Less 18% Fee Discount | $ | (41,027.94) |
| Total Current Fees | $ | 186,905.06 |
| **Total Due This Invoice:** | **$** | **186,905.06** |





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3534202** |
| Invoice Date: | **8/27/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60006** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/04/22 | L.A. Szymanski | Review/analyze documents ███████████. | 2.30 | 850.00 | 1,955.00 |
| 07/05/22 | N. Sooy | Prepare documents for attorneys to review in preparation for ███ ███████ | 2.80 | 405.00 | 1,134.00 |
| 07/06/22 | P.E. Breene | ████████████████████ | 3.00 | 1,290.00 | 3,870.00 |
| 07/06/22 | L.A. Szymanski | Communications w/ A. Kramer ██████ i re: ████████ (.3). | 0.30 | 850.00 | 255.00 |
| 07/06/22 | S. B. Rhea | Prepare ███████████████ | 0.70 | 315.00 | 220.50 |
| 07/06/22 | A. Kramer | E-mail exchange with M. Suffredini re ██████. | 0.20 | 1,305.00 | 261.00 |
| 07/06/22 | A. Kramer | E-mail exchange with J. Lowne re ████████ | 0.20 | 1,305.00 | 261.00 |
| 07/07/22 | L.A. Szymanski | Communications w ███████ ████████ (.3). | 0.30 | 850.00 | 255.00 |
| 07/07/22 | P.E. Breene | █████████████. | 2.50 | 1,290.00 | 3,225.00 |
| 07/07/22 | A. Kramer | E-mail exchanges with | 0.30 | 1,305.00 | 391.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Ricarte, ███, RS Team and co-counsel re ███ | | | |
| 07/08/22 | P.E. Breene | ███ | 2.50 | 1,290.00 | 3,225.00 |
| 07/08/22 | L.A. Szymanski | Communications w/ J. Rubenstein re: ███ | 0.40 | 850.00 | 340.00 |
| 07/08/22 | A. Kramer | E-mail exchange with M. Suffredini re ███ . | 0.20 | 1,305.00 | 261.00 |
| 07/08/22 | L.A. Szymanski | Communications w/ COBRA team re: ███ (.2). | 0.20 | 850.00 | 170.00 |
| 07/10/22 | L.A. Szymanski | Review documents ███ | 1.50 | 850.00 | 1,275.00 |
| 07/11/22 | A. Kramer | Continue work to prepare for ███ | 4.70 | 1,305.00 | 6,133.50 |
| 07/11/22 | A. Kramer | research/respond to L. Szymanski re ███ | 0.30 | 1,305.00 | 391.50 |
| 07/11/22 | P.E. Breene | ███ | 4.00 | 1,290.00 | 5,160.00 |
| 07/11/22 | L.A. Szymanski | Draft ███ 2.0). | 2.00 | 850.00 | 1,700.00 |
| 07/11/22 | L.A. Szymanski | Communications w/ J. Rubenstein, A. Kramer & P. Breene ███ (.2). | 0.20 | 850.00 | 170.00 |
| 07/11/22 | L.A. Szymanski | Draft email ███ | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▇▇▇ (.5). | | | |
| 07/12/22 | A. Kramer | Continue work to prepare for ▇▇▇ with Szymanski and Breene | 3.40 | 1,305.00 | 4,437.00 |
| 07/12/22 | P.E. Breene | ▇▇▇ | 2.00 | 1,290.00 | 2,580.00 |
| 07/12/22 | P.E. Breene | ▇▇▇ | 4.00 | 1,290.00 | 5,160.00 |
| 07/12/22 | A. Kramer | Conference call with committees' counsel and RS Team re ▇▇▇ | 0.50 | 1,305.00 | 652.50 |
| 07/12/22 | L.A. Szymanski | Communications w/ C. Ricarte, A. Kramer, L. Simmonds & R. Hoff re: ▇▇▇ (1.0). | 1.00 | 850.00 | 850.00 |
| 07/13/22 | A. Kramer | ▇▇▇ | 7.50 | 1,305.00 | 9,787.50 |
| 07/13/22 | L.A. Szymanski | Prepare for ▇▇▇ (2.4). | 2.40 | 850.00 | 2,040.00 |
| 07/13/22 | L.A. Szymanski | Participate in ▇▇▇, RS team & Committees (8.0). | 8.00 | 850.00 | 6,800.00 |
| 07/13/22 | P.E. Breene | ▇▇▇ | 8.00 | 1,290.00 | 10,320.00 |
| 07/13/22 | A. Kramer | Travel ▇▇▇ | 2.00 | 1,305.00 | 2,610.00 |
| 07/14/22 | A. Kramer | Attend ▇▇▇ | 6.50 | 1,305.00 | 8,482.50 |
| 07/14/22 | L.A. Szymanski | Participate in ▇▇▇ RS team & Committees (6.6). | 6.60 | 850.00 | 5,610.00 |
| 07/14/22 | L.A. Szymanski | Revise ▇▇▇ | 2.40 | 850.00 | 2,040.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (2.4). | | | |
| 07/14/22 | P.E. Breene | | 8.00 | 1,290.00 | 10,320.00 |
| 07/14/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds re: (.2). | 0.20 | 850.00 | 170.00 |
| 07/14/22 | A. Kramer | Travel | 2.00 | 1,305.00 | 2,610.00 |
| 07/15/22 | A. Kramer | RS Team, Ricarte and Silbert | 1.80 | 1,305.00 | 2,349.00 |
| 07/15/22 | P.E. Breene | | 3.00 | 1,290.00 | 3,870.00 |
| 07/15/22 | L.A. Szymanski | Work with paralegal L. Simmonds to revise (1.5). | 1.50 | 850.00 | 1,275.00 |
| 07/17/22 | P.E. Breene | Call with Committees re | 0.90 | 1,290.00 | 1,161.00 |
| 07/17/22 | P.E. Breene | Revise | 2.50 | 1,290.00 | 3,225.00 |
| 07/17/22 | L.A. Szymanski | Participate in conference call w/ P. Breene & Committees to discuss (.9). | 6.60 | 850.00 | 5,610.00 |
| 07/18/22 | L.A. Szymanski | Prepare for and participate in (9.0). | 9.00 | 850.00 | 7,650.00 |
| 07/18/22 | P.E. Breene | Prep | 7.00 | 1,290.00 | 9,030.00 |
| 07/18/22 | P.E. Breene | Revise | 2.00 | 1,290.00 | 2,580.00 |
| 07/18/22 | L.A. Szymanski | Revise (6.0). | 6.00 | 850.00 | 5,100.00 |
| 07/18/22 | A. Kramer | Review e-mail exchanges | 0.80 | 1,305.00 | 1,044.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | with the Committees regarding ▮▮▮ | | | |
| 07/18/22 | A. Kramer | Attend Zoom meeting re ▮▮▮ with Ricarte, Rubenstein, Breene & Szymanski | 1.80 | 1,305.00 | 2,349.00 |
| 07/19/22 | A. Crawford | Communicate with client regarding ▮▮▮ | 0.60 | 715.00 | 429.00 |
| 07/19/22 | L.A. Szymanski | Attention to ▮▮▮ (9.3). | 9.30 | 850.00 | 7,905.00 |
| 07/19/22 | L.A. Szymanski | Respond to questions ▮▮▮ participate in phone calls re: same (1.7). | 1.70 | 850.00 | 1,445.00 |
| 07/19/22 | P.E. Breene | ▮▮▮ | 6.00 | 1,290.00 | 7,740.00 |
| 07/19/22 | L.A. Szymanski | Revise ▮▮▮ (3.5). | 3.50 | 850.00 | 2,975.00 |
| 07/19/22 | A. Kramer | Address final changes ▮▮▮ with committees, Szymanski and Breene | 0.80 | 1,305.00 | 1,044.00 |
| 07/19/22 | A. Kramer | Conference call with Lowne, Ricarte, Szymanski re ▮▮▮ | 0.30 | 1,305.00 | 391.50 |
| 07/19/22 | A. Kramer | e-mail exchange with Ricarte, Breene et al re ▮▮▮ | 0.40 | 1,305.00 | 522.00 |
| 07/20/22 | P.E. Breene | Attend ▮▮▮ | 9.30 | 1,290.00 | 11,997.00 |
| 07/20/22 | A. Kramer | Attend ▮▮▮ | 9.00 | 1,305.00 | 11,745.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/20/22 | P.E. Breene | Travel | 2.50 | 1,290.00 | 3,225.00 |
| 07/20/22 | P.E. Breene | Prep meeting with ▮, ▮, Kramer and Rubenstein. | 1.50 | 1,290.00 | 1,935.00 |
| 07/20/22 | L.A. Szymanski | Work w/ J. Rubenstein (Gilbert) to ▮ (.2). | 0.20 | 850.00 | 170.00 |
| 07/20/22 | L.A. Szymanski | Attend ▮ (9.3). | 9.30 | 850.00 | 7,905.00 |
| 07/20/22 | L.A. Szymanski | Participate in ▮ (2.0). | 2.00 | 850.00 | 1,700.00 |
| 07/20/22 | A. Crawford | Attend ▮. | 8.20 | 715.00 | 5,863.00 |
| 07/20/22 | A. Kramer | Travel ▮ | 2.00 | 1,305.00 | 2,610.00 |
| 07/20/22 | A. Kramer | telephone conversation with ▮, re ▮ | 0.30 | 1,305.00 | 391.50 |
| 07/20/22 | A. Kramer | Final prep with ▮, ▮, Breene, Szymanski | 1.50 | 1,305.00 | 1,957.50 |
| 07/21/22 | L.A. Szymanski | Finalize ▮ (2.0). | 2.00 | 850.00 | 1,700.00 |
| 07/21/22 | A. Kramer | Communications with RS Team re ▮ | 0.20 | 1,305.00 | 261.00 |
| 07/22/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ▮ | 0.90 | 850.00 | 765.00 |
| 07/27/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ▮ | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/29/22 | L.A. Szymanski | Review | 2.00 | 850.00 | 1,700.00 |
| 07/31/22 | L.A. Szymanski | Work on | 0.60 | 850.00 | 510.00 |
| **Totals** | | | **210.90** | | **227,933.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 46.70 hrs @ $ | 1,305.00 / hr | 60,943.50 |
| Paul E. Breene | 68.70 hrs @ $ | 1,290.00 / hr | 88,623.00 |
| Lisa A. Szymanski | 83.20 hrs @ $ | 850.00 / hr | 70,720.00 |
| Anthony Crawford | 8.80 hrs @ $ | 715.00 / hr | 6,292.00 |
| Nora Sooy | 2.80 hrs @ $ | 405.00 / hr | 1,134.00 |
| Shikendra B. Rhea | 0.70 hrs @ $ | 315.00 / hr | 220.50 |
| **Total Professional Services** | | | **227,933.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 227,933.00 |
| Less 18% Fee Discount | $ | (41,027.94) |
| Total Fees | $ | 186,905.06 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **186,905.06** |
| **Total Amount Due** | **$** | **186,905.06** |