**Objection Deadline:  September 16, 2022 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

### THIRTY-FIFTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| Applicant's Role in Case: | **Financial Advisor to the Chapter 11 Debtors** | |
| Date Order of Employment Signed: | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| Time period covered by this Fee Statement: | **Beginning of Period** | **End of Period** |
| | **July 1, 2022** | **July 31, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this Fee Statement: | **$317,053.60 (80% of $396,317.00)** | |
| Total expenses requested in this Fee Statement: | **$78,643.20** | |
| Total fees and expenses requested in this Fee Statement: | **$395,696.80** | |
| This is a(n):   __X__ Monthly Application ___ Interim Application ___ Final Application | | |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 11.3 | $ 15,085.50 |
| Richard Collura | Managing Director | $1,160 | 1.1 | 1,276.00 |
| Jesse DelConte | Managing Director | $1,085 | 42.1 | 45,678.50 |
| James Nelson | Director | $945 | 5.7 | 5,386.50 |
| Harsimrat Bhattal | Director | $880 | 87.9 | 77,352.00 |
| Daniel Kelsall | Director | $880 | 1.3 | 1,144.00 |
| Sam K Lemack | Senior Vice President | $700 | 112.0 | 78,400.00 |
| Emilia V Kanazireva | Senior Vice President | $745 | 1.4 | 1,043.00 |
| Andrew D DePalma | Senior Vice President | $700 | 5.8 | 4,060.00 |
| Lan T Nguyen | Vice President | $555 | 84.1 | 46,675.50 |
| Yujing Sun | Vice President | $555 | 53.3 | 29,581.50 |
| Limi Gong | Vice President | $555 | 147.9 | 82,084.50 |
| Lisa Marie Bonito | Vice President | $475 | 18.0 | 8,550.00 |
| **Total Professional Hours and Fees** | | | **571.9** | **$ 396,317.00** |
| Less 20% Holdback | | | | (79,263.40) |
| **Total Professional Fees** | | | | **$ 317,053.60** |
| | | | | |
| | | **Average Billing Rate** | | **$ 692.98** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 33.4 | $ 25,622.50 |
| 1.3 | Cash Management | 112.9 | 67,808.50 |
| 1.4 | Communication with Interested Parties | 10.3 | 6,958.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 36.2 | 22,104.00 |
| 1.6 | Business Analysis & Operations | 287.3 | 210,961.50 |
| 1.9 | Claims Process | 61.2 | 41,264.50 |
| 1.13 | Fee Statements and Fee Applications | 27.2 | 18,532.00 |
| 1.14 | Court Hearings | 2.3 | 1,789.50 |
| 1.15 | Forensic Analysis | 1.1 | 1,276.00 |
| | **Total Hours and Professional Fees Before Holdback** | **571.9** | **$ 396,317.00** |
| | **Average Billing Rate** | | **$ 692.98** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| EXPENSE CATEGORY | EXPENSE | |
|---|---|---|
| Hosting Fees | $ | 78,643.20 |
| **Total Expenses** | **$** | **78,643.20** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits this Thirty-fifth Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period from July 1, 2022 through July 31, 2022 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided  (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.  A detailed analysis of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $396,317.00 and reimbursement of out-of-pocket expenses incurred in the amount of $78,643.20 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners $317,053.60, representing 80% of total fees and $78,643.20, representing 100% of the out-of-pocket expenses incurred, for the total amount of $395,696.80 during the Compensation Period; and (iii) such other and further relief as this Court deems proper.

Dated:  September 2, 2022

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022

*/s/ Lisa Donahue*
By:  Lisa Donahue
         Managing Director

# AlixPartners, LLP

## Exhibit A

## Detailed Description of AlixPartners' Fees and Hours by Matter Category

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/05/2022 | SKL | Meeting with Purdue IP to discuss latest workplan re: change of control process. | 0.2 |
| 07/05/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.4 |
| 07/05/2022 | SKL | Review latest updates from the IP change of control process and prepare agenda and talking points for upcoming meeting. | 0.9 |
| 07/05/2022 | SKL | Weekly change of control update meeting with Purdue legal and C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 07/06/2022 | HSB | Call with S.Lemack (AlixPartners) re: emergence workstream | 0.4 |
| 07/06/2022 | JD | Prepare updated agenda for meeting with management and advisors tomorrow morning. | 0.3 |
| 07/06/2022 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss the emergence workstream | 0.4 |
| 07/08/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/08/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 07/08/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/08/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/08/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/08/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/08/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/11/2022 | SKL | Review latest open items and questions re: IP change of control, and circulate latest IP tracker accordingly. | 1.7 |
| 07/12/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.2 |
| 07/12/2022 | LTN | Call with H. Bhattal (AlixPartners) re: case updates | 0.2 |
| 07/12/2022 | SKL | Prepare updates to the PMO tracker based on remaining open items re: change of control process. | 1.2 |
| 07/12/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.6 |
| 07/12/2022 | SKL | Weekly change of control update meeting with R. Aleali, K. McCarthy, S. Cho (all Purdue) and C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 07/15/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.2 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/15/2022 | HSB | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/15/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 07/15/2022 | JN | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/15/2022 | JD | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/15/2022 | LTN | Call with H. Bhattal (AlixPartners) re: case updates | 0.1 |
| 07/15/2022 | LTN | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/15/2022 | LG | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/15/2022 | LJD | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/15/2022 | SKL | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/15/2022 | YS | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/19/2022 | SKL | Prepare updates to the PMO tracker based on remaining open items re: change of control process. | 1.4 |
| 07/20/2022 | SKL | Review latest IP inquiry re: IP master tracker, and prepare updates accordingly. | 1.2 |
| 07/21/2022 | SKL | Review latest inventory/labeling change of control tracker and prepare for update meeting accordingly. | 1.3 |
| 07/22/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/22/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 07/22/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/22/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/22/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/22/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/22/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/22/2022 | YS | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/26/2022 | SKL | Prepare updates to the PMO tracker based on remaining open items re: change of control process. | 1.5 |
| 07/26/2022 | SKL | Review latest change of control update deck and prepare for upcoming change of control meeting accordingly. | 1.1 |
| 07/26/2022 | SKL | Review latest updates provided on the IP change of control process and provide latest IP tracker to Purdue IP accordingly. | 1.3 |
| 07/28/2022 | HSB | Call with S.Lemack (AlixPartners) re: emergence planning | 0.3 |
| 07/28/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss emergence planning | 0.3 |
| 07/28/2022 | SKL | Review latest updates provided on the change of control process meeting and prepare updates to the latest change of control deck accordingly. | 1.2 |
| 07/29/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 07/29/2022 | JN | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/29/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | SKL | Call with S. Piraino (Davis Polk) to discuss latest updates re: change of control process. | 0.1 |
| 07/29/2022 | YS | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| **Total Professional Hours** | | | **33.4** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 1.8 | $ | 2,403.00 |
| Jesse DelConte | $1,085 | 2.1 | | 2,278.50 |
| James Nelson | $945 | 0.9 | | 850.50 |
| Harsimrat Bhattal | $880 | 4.5 | | 3,960.00 |
| Sam K Lemack | $700 | 19.0 | | 13,300.00 |
| Lan T Nguyen | $555 | 2.1 | | 1,165.50 |
| Yujing Sun | $555 | 1.2 | | 666.00 |
| Limi Gong | $555 | 1.8 | | 999.00 |
| **Total Professional Hours and Fees** | | **33.4** | **$** | **25,622.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816


Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/05/2022 | JD | Review final 13 week cash flow forecast to send to management. | 0.5 |
| 07/05/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 06.24 | 0.8 |
| 07/07/2022 | JD | Review latest weekly cash forecast to actual report. | 0.4 |
| 07/07/2022 | LG | Prepare the deck for the cash actuals report week ended 06.17 | 1.5 |
| 07/07/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 06.17 | 1.3 |
| 07/07/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 06.24 | 1.7 |
| 07/08/2022 | LG | Categorize east west transactions for the cash actuals report week ended 07.01 | 1.3 |
| 07/08/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 07.01 | 1.0 |
| 07/08/2022 | LG | Prepare the deck for the cash actuals report week ended 06.24 | 1.9 |
| 07/08/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 07.01 | 1.2 |
| 07/11/2022 | LTN | Call with L. Gong (AlixPartners) to discuss open cash transactions | 0.6 |
| 07/11/2022 | LTN | Reconcile monthly cash balances based on latest data from M. Jack (Purdue) | 1.6 |
| 07/11/2022 | LG | Call with L. Nguyen (AlixPartners) to discuss open cash transactions | 0.6 |
| 07/11/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 07.01 | 1.6 |
| 07/11/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 07.01 | 1.2 |
| 07/11/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 07.01 | 0.8 |
| 07/12/2022 | LTN | Reconcile monthly cash breaks of the cash weekly reports and correspondence with L. Gong (AlixPartners) | 1.5 |
| 07/12/2022 | LG | Categorize east west transactions for the cash actuals report week ended 07.08 | 1.3 |
| 07/12/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 07.08 | 1.0 |
| 07/12/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 07.08 | 1.5 |
| 07/12/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 07.08 | 1.2 |
| 07/12/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 07.08 | 0.9 |
| 07/12/2022 | LG | Update Purdue restructuring fee and legal fee tracker | 2.8 |
| 07/13/2022 | HSB | Call with L.Nguyen (AlixPartners) re: 2022 LE budget models | 0.2 |
| 07/13/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 1.2 |
| 07/13/2022 | JD | Review and provide comments on the last two actual to forecast cash reports. | 0.6 |
| 07/13/2022 | LTN | Call with S. Lemack (AlixPartners) to discuss cash reports | 0.5 |
| 07/13/2022 | LTN | Call with L. Gong (AlixPartners) to discuss weekly cash reports | 0.3 |
| 07/13/2022 | LTN | Call with H. Bhattal (AlixPartners) re: 2022 LE budget models | 0.2 |
| 07/13/2022 | LG | Call with L. Nguyen (AlixPartners) to discuss weekly cash reports | 0.3 |
| 07/13/2022 | LG | Finalize the deck for the cash actuals report week ended 06.17 | 0.9 |
| 07/13/2022 | LG | Finalize the deck for the cash actuals report week ended 06.24 | 1.2 |
| 07/13/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 07.08 | 0.8 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:   Cash Management
Code:   20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/13/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 07.08 | 1.3 |
| 07/13/2022 | LG | Update Rhodes weekly sales reports | 0.6 |
| 07/13/2022 | SKL | Call with L. Nguyen (AlixPartners) to discuss cash reports | 0.5 |
| 07/14/2022 | LTN | Reconcile cash transaction vs bank balances for the EUR operating account | 0.6 |
| 07/14/2022 | LG | Prepare the deck for the cash actuals report week ended 07.01 | 1.5 |
| 07/14/2022 | LG | Prepare the deck for the cash actuals report week ended 07.08 | 1.9 |
| 07/14/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 07.01 | 1.3 |
| 07/14/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 07.08 | 1.6 |
| 07/15/2022 | HSB | Call with L.Gong (AlixPartners) re: weekly cash reports | 0.2 |
| 07/15/2022 | HSB | Review Purdue cash forecast related info prepare by L.Gong (AlixPartners) | 0.4 |
| 07/15/2022 | LTN | Call with L. Gong (AlixPartners) to discuss weekly cash reports | 0.3 |
| 07/15/2022 | LG | Call with H. Bhattal (AlixPartners) re: weekly cash reports | 0.2 |
| 07/15/2022 | LG | Call with L. Nguyen (AlixPartners) re: weekly cash reports | 0.3 |
| 07/15/2022 | LG | Finalize the deck for the cash actuals report week ended 07.08 | 2.0 |
| 07/18/2022 | HSB | Review Purdue financial details in connection with forecasts prepare by L.Gong (AlixPartners) | 0.6 |
| 07/18/2022 | HSB | Review Purdue weekly cash forecasts prepare by L.Gong (AlixPartners) | 0.9 |
| 07/18/2022 | LG | Categorize east west transactions for the cash actuals report week ended 07.15 | 1.2 |
| 07/18/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 07.15 | 1.5 |
| 07/18/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 07.15 | 0.5 |
| 07/18/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 07.15 | 1.3 |
| 07/18/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 07.15 | 1.0 |
| 07/19/2022 | HSB | Review Purdue sales report prepare by L.Gong (AlixPartners) | 0.2 |
| 07/19/2022 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 07.22 | 1.5 |
| 07/19/2022 | LG | Update Purdue weekly sales reports | 0.8 |
| 07/19/2022 | LG | Update Rhodes AR roll forward for 13 week cash forecast starting week 07.22 | 1.5 |
| 07/19/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 07.22 | 1.3 |
| 07/19/2022 | LG | Update Rhodes operating expense and AP roll forward for 13 week cash forecast starting week 07.22 | 1.8 |
| 07/19/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 07.22 | 1.0 |
| 07/20/2022 | HSB | Review Purdue weekly cash forecasts prepare by L.Gong (AlixPartners) | 0.3 |
| 07/20/2022 | LG | Update Purdue customer receipts and AR roll forward for 13 week cash forecast starting week 07.22 | 1.2 |
| 07/20/2022 | LG | Update Purdue operating expense and AP roll forward for 13 week cash forecast starting week 07.22 | 1.6 |
| 07/20/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 07.22 | 2.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer  
Purdue Pharma L.P.  
One Stamford Forum  
201 Tresser Boulevard  
Stamford, CT 06901-3431  

Mr. James P. Doyle, Vice President & General Counsel  
Rhodes Technologies  
Rhodes Pharmaceuticals L.P.  
498 Washington Street  
Coventry, RI 02816  

Re:      Cash Management  
Code:    20000191P00001.1.3  

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/21/2022 | JD | Review latest two weekly forecast to actual cash reports and provide comments. | 0.6 |
| 07/21/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 07.22 | 1.6 |
| 07/21/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 07.22 | 2.5 |
| 07/22/2022 | LG | Prepare the deck for June 2022 monthly Flash Report | 1.3 |
| 07/22/2022 | LG | Prepare the deck for the cash actuals report week ended 07.15 | 2.0 |
| 07/22/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 07.15 | 1.5 |
| 07/22/2022 | LG | Update financial data for June 2022 monthly Flash Report | 2.7 |
| 07/22/2022 | SKL | Review latest cash forecast and cash actual reports and provide notes and feedback accordingly. | 2.1 |
| 07/22/2022 | SKL | Review latest fee applications filed and confirm updates are made accordingly in the retained and restructuring professional fee forecasts. | 2.4 |
| 07/25/2022 | HSB | Review Purdue forecasts prepare by L.Gong (AlixPartners) | 0.7 |
| 07/25/2022 | JD | Review latest forecast to actual cash report. | 0.4 |
| 07/25/2022 | LTN | Call with L. Gong (AlixPartners) to discuss 13 week cash forecast | 0.9 |
| 07/25/2022 | LTN | Review latest 13 week cash forecast working files and deck prepare by L. Gong (AlixPartners) and provided comments | 2.4 |
| 07/25/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.9 |
| 07/25/2022 | LG | Categorize east west transactions for the cash actuals report week ended 07.22 | 1.3 |
| 07/25/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 07.22 | 1.5 |
| 07/25/2022 | LG | Revise Purdue customer receipts and operating expenses for 13 week cash forecast starting week 07.22 | 2.0 |
| 07/25/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 07.22 | 1.2 |
| 07/25/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 07.22 | 1.0 |
| 07/25/2022 | SKL | Finalize review of latest cash actuals reports and prepare comments accordingly. | 1.2 |
| 07/26/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan and cash emergence update | 0.4 |
| 07/26/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan and cash emergence update | 0.4 |
| 07/26/2022 | LG | Match actual cash flows for the first week with the 13 week cash forecast starting week 07.22 | 2.5 |
| 07/26/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 07.22 | 2.3 |
| 07/26/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 07.22 | 1.1 |
| 07/27/2022 | LTN | Call with L. Gong (AlixPartners) to discuss 13 week cash forecast | 0.6 |
| 07/27/2022 | LTN | Review Purdue cash sweep and correspondence with H. Bhattal (AlixPartners) | 0.2 |
| 07/27/2022 | LG | Call with L. Nguyen (AlixPartners) to finalize the 13 week cash forecast | 0.6 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/27/2022 | LG | Revise the 13 week cash forecast starting week 07.22 based on the 2022 July latest estimate budget | 1.8 |
| 07/27/2022 | LG | Revise the deck for the 13 week cash forecast starting week 07.22 | 1.0 |
| 07/28/2022 | HSB | Review Purdue analysis prepare by Y.Sun (AlixPartners) and provided comments for update | 1.2 |
| 07/28/2022 | HSB | Review Purdue supporting files in connection with cash forecasts prepare by L.Gong (AlixPartners) | 0.5 |
| 07/29/2022 | HSB | Review Purdue financial information in connection with review of forecasts | 1.0 |
| 07/29/2022 | HSB | Review Purdue weekly cash forecasts prepare by L.Gong (AlixPartners) | 1.2 |
| **Total Professional Hours** | | | **112.9** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                        Cash Management
Code:                 20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 2.5 | 2,712.50 |
| Harsimrat Bhattal | $880 | 9.0 | 7,920.00 |
| Sam K Lemack | $700 | 6.2 | 4,340.00 |
| Lan T Nguyen | $555 | 10.1 | 5,605.50 |
| Limi Gong | $555 | 85.1 | 47,230.50 |
| **Total Professional Hours and Fees** | | **112.9** | **$ 67,808.50** |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Communication with Interested Parties
Code:    20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/01/2022 | LG | Post files of production 731 onto Intralinks and have permissions assigned accordingly | 0.5 |
| 07/05/2022 | HSB | Call with T.Melvin (PJT); M.Diaz, B.Bromberg, E.Kurtz (all FTI), M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); K.Abdullah, K.Murray  J.Kanwal (all Jefferies) re: Purdue updates | 0.4 |
| 07/05/2022 | JD | Review follow-ups from creditor FA/IB discussions. | 0.3 |
| 07/05/2022 | LG | Combine IMS data from 06.03 to 06.24 and request approval | 1.3 |
| 07/06/2022 | JD | Review materials to be provided to creditors per open diligence requests from the biweekly call. | 0.3 |
| 07/08/2022 | LG | Review and update latest files to be shared with various stakeholders. | 1.2 |
| 07/14/2022 | JD | Review and provide comments on proposed diligence response. | 0.2 |
| 07/15/2022 | LTN | Correspondence with S. Lemack (AlixPartners) re: Prime clerk invoices | 0.2 |
| 07/15/2022 | LTN | Review and edit dataroom access for various groups. | 0.2 |
| 07/15/2022 | LG | Call with Y. Sun (AlixPartners) re: Intralinks access | 0.2 |
| 07/15/2022 | LG | Review and edit various files to be posted for the different stakeholder groups. | 0.6 |
| 07/15/2022 | SKL | Review dataroom and update access levels and permissions for various stakeholders. | 0.7 |
| 07/15/2022 | YS | Call with L. Gong (AlixPartners) re: Intralinks access | 0.2 |
| 07/18/2022 | JD | Call with T. Melvin (PJT) re: planning for upcoming call with creditor advisors. | 0.3 |
| 07/18/2022 | YS | Search the data room for related financial data that is not provide by management through email | 1.8 |
| 07/19/2022 | HSB | Call with J.DelConte (AlixPartners), R.Schnitzler; T.Melvin (both PJT); M.Diaz, B.Bromberg, E.Kurtz (all FTI), M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all Houlihan); K.Abdullah, K.Murray  J.Kanwal (all Jefferies) re: Purdue updates | 0.5 |
| 07/19/2022 | JD | Participate in biweekly update call with M. Diaz, B. Bromberg, E. Kurtz (all FTI), G. Coutts, A. Benjamin, H. Schenk (all Houlihan), M. Atkinson (Province), K. Murray, J. Kanwal (both Jefferies), T. Melvin, R. Schnitzler, J. Lu (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: Purdue updates | 0.5 |
| 07/25/2022 | LG | Review and revise latest diligence set to be provided for various stakeholders. | 0.6 |
| 07/29/2022 | LG | Post files of production 735 onto Intralinks and have permissions assigned accordingly | 0.3 |
| **Total Professional Hours** | | | **10.3** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re: Communication with Interested Parties
Code: 20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 1.6 | 1,736.00 |
| Harsimrat Bhattal | $880 | 0.9 | 792.00 |
| Sam K Lemack | $700 | 0.7 | 490.00 |
| Lan T Nguyen | $555 | 0.4 | 222.00 |
| Yujing Sun | $555 | 2.0 | 1,110.00 |
| Limi Gong | $555 | 4.7 | 2,608.50 |
| **Total Professional Hours and Fees** | | **10.3** | $ **6,958.50** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       U. S. Trustee / Court Reporting Requirements
Code:    20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/07/2022 | LG | Send emails to get data for June MOR | 1.0 |
| 07/11/2022 | LG | Update bank balances for June 2022 MOR | 1.3 |
| 07/11/2022 | LG | Prepare SAP data collection and update the professional payments for June 2022 MOR | 2.5 |
| 07/12/2022 | LTN | Call with L. Gong (AlixPartners) to discuss bank balances | 0.4 |
| 07/12/2022 | LG | Call with L. Nguyen (AlixPartners) to discuss bank balances for June 2022 MOR | 0.4 |
| 07/13/2022 | JD | Review cash details to be shared with the US Trustee. | 0.2 |
| 07/15/2022 | LG | Update cash activity and cash schedule for June 2022 MOR | 2.3 |
| 07/15/2022 | LG | Update insider payments report for June 2022 MOR | 2.1 |
| 07/18/2022 | LG | Combine all data for draft June 2022 MOR | 1.7 |
| 07/18/2022 | LG | Update US trustee quarterly fee schedule | 0.8 |
| 07/20/2022 | HSB | Call with L.Gong (AlixPartners) re: Purdue MOR | 0.2 |
| 07/20/2022 | LTN | Review June MOR working files prepare by L. Gong (AlixPartners) and provided comments | 1.9 |
| 07/20/2022 | LG | Communication with H. Bhattal (AlixPartners) to discuss the financials for June MOR | 0.2 |
| 07/20/2022 | LG | Prepare the draft version of June 2022 MOR | 2.5 |
| 07/20/2022 | LG | Call with H. Bhattal (AlixPartners) re: Purdue MOR | 0.2 |
| 07/21/2022 | HSB | Call with H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: June MOR | 0.4 |
| 07/21/2022 | HSB | Review Purdue financial results prepare by Purdue Management | 1.6 |
| 07/21/2022 | HSB | Review Purdue MOR prepare by L.Gong (AlixPartners) | 1.2 |
| 07/21/2022 | HSB | Review Purdue transactions in connection with preparation of MOR | 0.5 |
| 07/21/2022 | LTN | Call with L. Gong (AlixPartners) to discuss the latest MOR | 0.6 |
| 07/21/2022 | LTN | Call with H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: June MOR | 0.4 |
| 07/21/2022 | LG | Call with L. Nguyen (AlixPartners) re: June 2022 MOR | 0.6 |
| 07/21/2022 | LG | Call with H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: June MOR | 0.4 |
| 07/21/2022 | LG | Finalize June 2022 MOR | 2.2 |
| 07/26/2022 | HSB | Review Purdue UST fee calculation prepare by L.Gong (AlixPartners) | 0.2 |
| 07/26/2022 | LG | Update US trustee quarterly fee schedule | 1.6 |
| 07/28/2022 | JD | Correspondence with L. Gong and H. Bhattal (both AlixPartners) re: 2Q US Trustee fees. | 0.3 |
| 07/28/2022 | LG | Prepare the monthly OCP tracking report for June 2022 | 2.3 |
| 07/28/2022 | LG | Revise the monthly OCP tracking report for June 2022 | 2.0 |
| 07/28/2022 | LG | Send email to Davis Polk for MOR discussion | 1.2 |
| 07/29/2022 | HSB | Call with C.Robertson and D.Consla (both Davis Polk) and L.Gong (AlixPartners) re: Purdue MOR | 0.2 |
| 07/29/2022 | HSB | Call with L.Gong (AlixPartners) re: monthly MOR report | 0.1 |
| 07/29/2022 | JD | Correspondence with L. Gong and H. Bhattal (both AlixPartners) re: US Trustee communications. | 0.3 |
| 07/29/2022 | JD | Review latest ordinary course professional report to be filed with the court. | 0.3 |
| 07/29/2022 | LTN | Call with L. Gong (AlixPartners) re: US Trustee fee | 0.1 |
| 07/29/2022 | LG | Call with L. Nguyen (AlixPartners) re: US Trustee fee | 0.1 |
| 07/29/2022 | LG | Call with C. Robertson, D. Consla (both Davis Polk), H. Bhattal, and L. Gong (both AlixPartners) to discuss monthly MOR report | 0.2 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816


Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/29/2022 | LG | Call with H. Bhattal (AlixPartners) re: monthly MOR report | 0.1 |
| 07/29/2022 | LG | Send email to the US Trustee to confirm Q2 fee payment | 1.6 |
| **Total Professional Hours** | | | **36.2** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             U. S. Trustee / Court Reporting Requirements
Code:           20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 1.1 | 1,193.50 |
| Harsimrat Bhattal | $880 | 4.4 | 3,872.00 |
| Lan T Nguyen | $555 | 3.4 | 1,887.00 |
| Limi Gong | $555 | 27.3 | 15,151.50 |
| **Total Professional Hours and Fees** | | **36.2** | **$  22,104.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/05/2022 | HSB | Review Purdue emergence forecasts prepare by L.Nguyen(AlixPartners) | 1.6 |
| 07/05/2022 | HSB | Review Purdue financial info in connection with Purdue financial reporting | 2.4 |
| 07/05/2022 | HSB | Update Purdue financial information in connection with update call with creditors | 0.7 |
| 07/05/2022 | JD | Correspondence with AlixPartners team re: accounting workstream. | 0.3 |
| 07/05/2022 | LTN | Call with S. Lemack (AlixPartners) to discuss updates on business plan, cash at emergence | 0.3 |
| 07/05/2022 | LG | Prepare the deck for May 2022 monthly Flash Report | 2.6 |
| 07/05/2022 | LG | Update financial data for May 2022 monthly Flash Report | 2.8 |
| 07/05/2022 | SKL | Meeting with L. Nguyen (AlixPartners) to discuss updates on business plan, cash at emergence | 0.3 |
| 07/05/2022 | SKL | Review latest feedback provided on the Project Whistle deck and circulate internally for additional review. | 2.4 |
| 07/06/2022 | HSB | Call with H. Bhattal and J. DelConte (both AlixPartners) re: accounting workstream. | 0.4 |
| 07/06/2022 | HSB | Review Purdue forecasts prepare by L.Gong (AlixPartners) | 1.3 |
| 07/06/2022 | HSB | Review latest reports prepared by L.Gong (AlixPartners) | 1.3 |
| 07/06/2022 | HSB | Update Purdue financial information in connection with mid year business plan update | 2.4 |
| 07/06/2022 | HSB | Update Purdue info in response to diligence request from creditors | 1.2 |
| 07/06/2022 | JD | Call with H. Bhattal and J. DelConte (both AlixPartners) re: accounting workstream. | 0.4 |
| 07/06/2022 | JD | Correspondence with management re: post-emergence D&O options. | 0.4 |
| 07/06/2022 | LTN | Document OTC forecast assumptions for 10 year period to the consolidated model | 1.2 |
| 07/06/2022 | LTN | Update 2021 actual financials for Adhansia P&L to the consolidated budget model | 1.0 |
| 07/06/2022 | LTN | Update latest OTC operating expense 10 year data to the consolidated budget model | 1.8 |
| 07/06/2022 | LTN | Update latest OTC Revenues and COGS 10 year data provided by J. Tran (Purdue) to the consolidated model | 2.2 |
| 07/06/2022 | LG | Continue to prepare the deck for May 2022 monthly Flash Report | 2.7 |
| 07/06/2022 | LG | Continue to update the financial data for May 2022 monthly Flash Report | 2.5 |
| 07/06/2022 | SKL | Finalize updates to the Project Whistle outreach deck and circulate to PJT for additional review. | 2.4 |
| 07/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for April month end. | 1.3 |
| 07/07/2022 | HSB | Participate in weekly call with C. Robertson (Davis Polk), C. Landau, M. Kesselman, T. Ronan (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: catch up and go forward planning. | 0.4 |
| 07/07/2022 | HSB | Call with H. Bhattal, J. DelConte and AlixPartners SME (all AlixPartners) re: accounting workstream. | 0.6 |
| 07/07/2022 | HSB | Review accounting guidance in connection with Purdue financial reporting | 1.4 |
| 07/07/2022 | HSB | Review Purdue financial reports in connection with ongoing analysis | 1.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/07/2022 | HSB | Review Purdue forecasts prepare by L.Nguyen (AlixPartners) | 1.5 |
| 07/07/2022 | HSB | Review outstanding accounting workplan and materials. | 0.7 |
| 07/07/2022 | JD | Participate in weekly call with C. Robertson (Davis Polk), C. Landau, M. Kesselman, T. Ronan (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: catch up and go forward planning. | 0.4 |
| 07/07/2022 | JD | Call with H. Bhattal, J. DelConte and AlixPartners SME (all AlixPartners) re: accounting workstream. | 0.6 |
| 07/07/2022 | LTN | Update latest OTC COGS at each SKU level to the consolidated 2022 LE budget model | 1.2 |
| 07/07/2022 | LTN | Update latest OTC P&L long term forecast data to the consolidated 2022 LE budget model | 1.6 |
| 07/07/2022 | LTN | Update latest S&P 10 year forecast data provide by J. Almeida (Purdue) to the consolidated 2022 LE budget model | 2.3 |
| 07/07/2022 | LJD | Participate in weekly call with C. Robertson (Davis Polk), C. Landau, M. Kesselman, T. Ronan (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: catch up and go forward planning. | 0.4 |
| 07/07/2022 | SKL | Review vendor inquiry provided by C. MacDonald (Purdue). | 0.8 |
| 07/07/2022 | SKL | Review latest SlalomGold inquiry from Purdue finance and prepare update accordingly. | 0.7 |
| 07/08/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for April month end. | 2.8 |
| 07/08/2022 | ADD | Research change in liabilities subject to compromise in response to audit request. | 1.7 |
| 07/08/2022 | HSB | Call with L. Nguyen (AlixPartners) re: emergence cash forecast. | 0.3 |
| 07/08/2022 | HSB | Call with T.Ronan, E.Nowakowski (both Purdue) J.DelConte (AlixPartners) re: Purdue financial reporting | 0.4 |
| 07/08/2022 | HSB | Review Purdue financial forecasts in connection with Project Whistle | 1.0 |
| 07/08/2022 | HSB | Review Purdue financial reporting related issues | 1.6 |
| 07/08/2022 | JD | Call with T.Ronan, E.Nowakowski (both Purdue) H Bhattal (AlixPartners) re: Purdue financial reporting | 0.4 |
| 07/08/2022 | JD | Correspondence with Purdue management re: post-emergence D&O policies. | 0.3 |
| 07/08/2022 | JD | Create updated September and December emergence professional fee cases. | 1.5 |
| 07/08/2022 | JD | Email with Purdue management re: professional fee accruals. | 0.4 |
| 07/08/2022 | LTN | Call with H. Bhattal (AlixPartners) to discuss emergence cash forecast. | 0.3 |
| 07/08/2022 | LTN | Document forecast assumptions for revenues for branded business in consolidated budget model | 0.7 |
| 07/08/2022 | LTN | Finalize latest branded business Revenues forecast in the consolidated 2022 LE budget model | 0.9 |
| 07/08/2022 | LTN | Update latest branded business Revenues forecast provided by K. Gadski (Purdue) in the consolidated budget model | 1.9 |
| 07/08/2022 | LTN | Update latest Gross to net sales forecast for other opioid products in the consolidated 2022 LE model | 2.4 |
| 07/08/2022 | LTN | Update latest Oxycontin gross to net sales forecast data provided by E. Nowakowski (Purdue) to the consolidated model | 2.1 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/08/2022 | LJD | Call with T. Ronan (Purdue) re: case updates | 0.4 |
| 07/08/2022 | SKL | Finalize updates to the Project Whistle outreach summary. | 1.2 |
| 07/11/2022 | HSB | Call with S.Lemack (AlixPartners) regarding business plan update deck and Project Whistle | 0.6 |
| 07/11/2022 | HSB | Call with D.Kelsall (AlixPartners) re: Purdue financial reporting related matters | 0.4 |
| 07/11/2022 | HSB | Review Purdue financial statements in connection with ongoing analysis | 1.0 |
| 07/11/2022 | HSB | Review Purdue professional fee forecasts in connection with business plan update | 0.5 |
| 07/11/2022 | HSB | Review Purdue Project Sequoia related info in connection with request from PJT Partners | 0.7 |
| 07/11/2022 | LTN | Update G&A 10 year forecast data provide by R. Brown (Purdue) to the consolidated 2022 LE budget model | 2.4 |
| 07/11/2022 | LTN | Update Interest, other income and expenses data provided by E. Nowakowski (Purdue) to the business plan model | 1.3 |
| 07/11/2022 | LTN | Update royalties income and expense budget data provided by E. Nowakowski (Purdue) to the business plan model | 1.7 |
| 07/11/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss business plan update deck and Project Whistle | 0.8 |
| 07/11/2022 | YS | Continue to review the Purdue financial statement and bankruptcy filings to capture related information for further analysis | 1.9 |
| 07/11/2022 | YS | Finish the review of related  bankruptcy filings and document questions for further discussion with HS. Bhattal | 1.8 |
| 07/11/2022 | YS | Review Purdue financial statement to capture relevant information for analysis | 1.8 |
| 07/12/2022 | HSB | Review Purdue forecasts prepare by L.Nguyen (AlixPartners) | 1.2 |
| 07/12/2022 | HSB | Review Purdue Project Magnet related financial info in connection with ongoing Purdue analysis | 0.8 |
| 07/12/2022 | HSB | Update Purdue excel analysis in connection with Project Magnet | 0.6 |
| 07/12/2022 | JN | Develop consolidated business plan model | 0.5 |
| 07/12/2022 | YS | Continue the review of financial document provided by management and set up template to document the details | 1.7 |
| 07/12/2022 | YS | Continue to review the client documents and make adjustment on existing template based on new informations from amendment and other support | 1.7 |
| 07/12/2022 | YS | Continue to review the financial document provided by management and populate the details as needed | 1.8 |
| 07/12/2022 | YS | Review financial document provided by client | 1.8 |
| 07/13/2022 | HSB | Review draft of Purdue business plan update prepare by Purdue management | 0.8 |
| 07/13/2022 | HSB | Review forecasts prepare by L.Nguyen (AlixPartners) in connection with review of Purdue business plan update | 0.7 |
| 07/13/2022 | HSB | Review Purdue lease agreements | 0.9 |
| 07/13/2022 | HSB | Review Purdue weekly sales report prepared by L.Gong (AlixPartners) | 0.2 |
| 44755 | HSB | Discussion with Y. Sun (AlixPartners) re: Purdue financial reporting related matters | 0.5 |
| 07/13/2022 | JD | Mark up the detailed list and work plan re: Project Whistle. | 2.2 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/13/2022 | JD | Review latest weekly sales report to be shared with creditor advisors. | 0.3 |
| 07/13/2022 | LTN | Review monthly flash report and provide feedback to L. Gong (AlixPartners) | 0.9 |
| 07/13/2022 | LTN | Update PPLP COGS 10 year forecast data provided by J. Carlisle (Purdue) to the consolidated 2022 LE budget model | 1.9 |
| 07/13/2022 | LTN | Update Rhodes Pharma Operating expense forecast to the consolidated 2022 LE budget model | 2.0 |
| 07/13/2022 | LTN | Update Rhodes Pharma product P&L to the consolidated 2022 LE budget model | 1.8 |
| 07/13/2022 | LG | Review financial data for May 2022 monthly Flash Report | 1.4 |
| 07/13/2022 | LG | Revise the deck for May 2022 monthly Flash Report | 1.5 |
| 07/13/2022 | YS | Discussion with H. Bhattal (AlixPartners) re: Purdue financial reporting related matters | 0.5 |
| 07/13/2022 | YS | Regroup the financial documents provided by management into different folders and move on to review the 2nd category | 1.9 |
| 07/13/2022 | YS | Research key questions  by reading through industry premier and gain an understanding of accounting treatment | 1.4 |
| 07/13/2022 | YS | Update template based on further discussion with H. Bhattal, and identify the relevant court filing to fill in the information gap | 1.7 |
| 07/14/2022 | HSB | Call with S.Lemack (AlixPartners) regarding strategic review deck. | 0.2 |
| 07/14/2022 | HSB | Conduct research in connection with Project Whistle and updated Purdue file for management | 1.6 |
| 07/14/2022 | HSB | Review Purdue emergence date forecasts prepare by L.Nguyen (AlixPartners) | 0.8 |
| 07/14/2022 | HSB | Review Purdue monthly flash report prepare by L.Gong (AlixPartners) | 1.1 |
| 07/14/2022 | HSB | Review Purdue Project Whistle related info in connection prepare by S.Lemack (AlixPartners) | 0.4 |
| 07/14/2022 | HSB | Review Purdue supporting files prepare by Purdue management in connection with business plan update | 0.8 |
| 07/14/2022 | JD | Review and provide final Project Whistle list prior to sending to management. | 0.3 |
| 07/14/2022 | LTN | Correspondence with Purdue finance re: Rhodes support data for 2022 LE budget | 0.4 |
| 07/14/2022 | LTN | Correspondence with Purdue legal re: G&A and Legal 2022 LE budget data | 0.3 |
| 07/14/2022 | LTN | Finalize G&A 10 year forecast data provide by R. Brown (Purdue) to the consolidated 2022 LE budget model | 2.5 |
| 07/14/2022 | LG | Finalize the deck for May 2022 monthly Flash Report | 1.7 |
| 07/14/2022 | LJD | Review fee application | 0.6 |
| 07/14/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest strategic review deck. | 0.2 |
| 07/14/2022 | SKL | Finalize updates to the latest Project Whistle summary report and circulate internally and to PJT for additional feedback. | 2.3 |
| 07/14/2022 | SKL | Review latest notes and feedback provided on the Project Whistle summary and prepare updates accordingly. | 2.4 |
| 07/14/2022 | YS | Read through the court filing to identify the information needed for the analysis. Compare with the information provided by management to sort through the correct treatment | 1.8 |
| 07/14/2022 | YS | Set up additional tabs to document the financial data captured from the court filing and client document | 1.7 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                         Rhodes Technologies
One Stamford Forum                         Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                      498 Washington Street
Stamford, CT 06901-3431                    Coventry, RI 02816

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/15/2022 | HSB | Review Purdue business plan update prepare by Purdue management | 1.4 |
| 07/15/2022 | HSB | Review Purdue diligence info in connection with pulling relevant info for Purdue financial analysis | 1.3 |
| 07/15/2022 | HSB | Review Purdue excel analysis prepare by Y.Sun (AlixPartners) | 0.8 |
| 07/15/2022 | HSB | Review Purdue financial info in connection with analysis prepare by Y.Sun (AlixPartners) | 1.3 |
| 07/15/2022 | JN | Call with L. Nguyen (AlixPartners) to discuss business plan updates | 0.4 |
| 07/15/2022 | JN | Develop consolidated business plan model | 1.2 |
| 07/15/2022 | JD | Call with S. Lemack and J. DelConte (both AlixPartners) re: Project Whistle and claims update. | 0.3 |
| 07/15/2022 | LTN | Call with J. Nelson (AlixPartners) to discuss business plan updates | 0.4 |
| 07/15/2022 | LTN | Continue Rhodes Associates Consolidated P&L to the consolidated 2022 LE budget model | 1.5 |
| 07/15/2022 | LTN | Finalize Rhodes Pharma products P&L to the consolidated 2022 LE budget model | 1.3 |
| 07/15/2022 | LTN | Finalize updating PPLP COGS 10 year forecast data from Purdue finance to the consolidated 2022 LE budget model | 2.4 |
| 07/15/2022 | LTN | Update PPLP R&D 10 year forecast data provided by Purdue R&D to the consolidated 2022 LE budget model | 1.8 |
| 07/15/2022 | LJD | Call with J. Dubel (Purdue) re: case updates | 0.5 |
| 07/15/2022 | SKL | Call with J. DelConte (AlixPartners) re: Project Whistle and claims update. | 0.3 |
| 07/15/2022 | SKL | Call with C. Robertson (Davis Polk) to discuss restructuring professional fee/expense summary. | 0.1 |
| 07/15/2022 | SKL | Finalize updates to the latest restructuring professional fee/expense reports and circulate updated summary to Davis Polk accordingly. | 2.1 |
| 07/15/2022 | SKL | Finalize updates to the Project Whistle summary report and circulate for sign-off. | 2.2 |
| 07/15/2022 | YS | Craft question list for internal discussion and potential meeting with the management team | 1.5 |
| 07/15/2022 | YS | Finalize the documentation of client data to make sure everything is captured | 1.8 |
| 07/16/2022 | LTN | Finalize PPLP R&D forecast data provided by J. Lee (Purdue) to the consolidated 2022 LE budget model | 2.0 |
| 07/17/2022 | LJD | Review materials for Board meetings and comment | 2.5 |
| 07/18/2022 | HSB | Call with J.DelConte (both AlixPartners) re: Purdue financial reporting related matters | 0.3 |
| 07/18/2022 | HSB | Call with Y.Sun (AlixPartners) re: Purdue financial reporting related matters | 0.1 |
| 07/18/2022 | JN | Develop consolidated business plan model | 1.5 |
| 07/18/2022 | JD | Call with H. Bhattal (all AlixPartners) re: accounting workstream. | 0.3 |
| 07/18/2022 | JD | Call with T. Ronan (Purdue) re: upcoming board meeting planning. | 0.3 |
| 07/18/2022 | JD | Prepare updated business plan analysis and create slide for Wednesday's board meeting for T. Ronan (Purdue). | 2.2 |
| 07/18/2022 | JD | Review business plan analysis previously shared with the Board for T. Ronan (Purdue). | 1.0 |
| 07/18/2022 | LTN | Correspondence with Purdue finance re: S&P budget data | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/18/2022 | LTN | Finalize branded business P&L forecast 2022 July LE and reconcile breaks vs Purdue source | 1.5 |
| 07/18/2022 | LTN | Revise non-opioid P&L statements in the consolidated 2022 LE budget model | 1.6 |
| 07/18/2022 | LTN | Update branded business P&L forecast to the consolidated 2022 LE budget model | 2.7 |
| 07/18/2022 | LTN | Update Legal 10 year forecast data provided by R. Brown (Purdue) to the consolidated 2022 LE budget model | 1.2 |
| 07/18/2022 | LTN | Update Medical Affairs 10 year forecast data provide by management to the consolidated 2022 LE budget model | 1.9 |
| 07/18/2022 | YS | Call with H. Bhattal (AlixPartners) re: Purdue financial reporting related matters | 0.1 |
| 07/18/2022 | YS | Briefly read through the documents in data room to determine the relevance to the current project | 1.9 |
| 07/18/2022 | YS | Continue to review various documents in the data room to ensure all related documents | 1.8 |
| 07/19/2022 | HSB | Call with L.Nguyen (AlixPartners) re: emergence forecast | 0.1 |
| 07/19/2022 | HSB | Review Purdue analysis prepare by PJT Partners | 0.2 |
| 07/19/2022 | HSB | Review Purdue emergence forecasts ahead of Purdue board meeting | 0.7 |
| 07/19/2022 | HSB | Review Purdue financial results prepare by Purdue management | 0.8 |
| 07/19/2022 | HSB | Review relevant public documents in connection with Purdue Project Magnet | 0.8 |
| 07/19/2022 | JD | Finalize and clean up business plan analysis file underlying the board slide to share with management. | 0.7 |
| 07/19/2022 | JD | Review and provide final comments on May flash report. | 0.5 |
| 07/19/2022 | JD | Revise board slides to incorporate comments from management. | 0.3 |
| 07/19/2022 | LTN | Call with H. Bhattal (AlixPartners) re: emergence forecast | 0.1 |
| 07/19/2022 | LJD | Review board materials in anticipation of board meeting on Wednesday | 1.5 |
| 07/19/2022 | SKL | Finalize updates to the latest Project Whistle outreach tracker. | 1.2 |
| 07/20/2022 | HSB | Attend Purdue Board meeting with L.Donahue, H. Bhattal, J.DelConte (all AlixPartners) | 6.3 |
| 07/20/2022 | JD | Attend Purdue Board meeting with L.Donahue, H. Bhattal, J.DelConte (all AlixPartners) | 6.3 |
| 07/20/2022 | LTN | Start updating the Consolidated Purdue & Rhodes P&L forecast to the 2022 LE budget model | 2.6 |
| 07/20/2022 | LTN | Update P&L elimination for the consolidated 2022 LE budget model | 0.5 |
| 07/20/2022 | LJD | Partial participation in Purdue Board meeting with H. Bhattal, J.DelConte (all AlixPartners) | 3.5 |
| 07/20/2022 | SKL | Review latest updates provided re: Project Whistle, and prepare updates to the tracker accordingly. | 2.4 |
| 07/21/2022 | HSB | Call with H. Bhattall (AlixPartners) re: business plan updates | 0.2 |
| 07/21/2022 | HSB | Review Purdue expense forecasts prepare by Purdue management | 1.2 |
| 07/21/2022 | JD | Review and provide comments on final monthly flash report to provide to creditors. | 0.8 |
| 07/21/2022 | JD | Review weekly sales data to provide to various stakeholders. | 0.3 |
| 07/21/2022 | LTN | Call with S. Lemack (AlixPartners) to discuss latest forecasts. | 0.5 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/21/2022 | LTN | Call with H. Bhattal (AlixPartners) re: business plan updates | 0.2 |
| 07/21/2022 | LTN | Correspondence with H. Bhattal (AlixPartners) re: lease expense | 0.2 |
| 07/21/2022 | LTN | Finalize Consolidated Purdue & Rhodes P&L forecast to the 2022 LE budget model | 2.5 |
| 07/21/2022 | LTN | Reconcile breaks for the consolidated Purdue and Rhodes vs source in the 2022 LE budget model | 2.3 |
| 07/21/2022 | SKL | Call with L. Nguyen (AlixPartners) to discuss latest forecasts. | 0.5 |
| 07/21/2022 | YS | Continue to map the cash flow based on the financial document and reconcile with the summary provided by management to highlight and difference | 1.8 |
| 07/21/2022 | YS | Document details related to how numbers from each financial documents tie together | 0.6 |
| 07/21/2022 | YS | Document the details of the financial document onto each tab and take screen shots to support the details | 1.5 |
| 07/21/2022 | YS | Read through the various supporting documents to map out the timeline on how the numbers evolve | 1.8 |
| 07/21/2022 | YS | Set up the monthly cash flow numbers based on financial documents provided by management | 1.6 |
| 07/22/2022 | DK | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting related quick updates and next step | 0.3 |
| 07/22/2022 | DK | Review of lease schedule & materials provided by Y Sun prior to accountancy call | 0.2 |
| 07/22/2022 | HSB | Call with D.Kelsall, Y.Sun (both AlixPartners) re: Purdue related matters | 0.3 |
| 07/22/2022 | HSB | Review Purdue diligence materials for inputs for Purdue analysis | 0.7 |
| 07/22/2022 | HSB | Review Purdue financial info in connection with ongoing analysis | 0.8 |
| 07/22/2022 | HSB | Review Purdue financial statements in connection with review of Purdue forecasts prepare by L.Gong (AlixPartners) | 0.4 |
| 07/22/2022 | HSB | Review Purdue forecasts prepare by L.Gong (AlixPartners) | 0.6 |
| 07/22/2022 | JD | Correspondence with Purdue management and advisors re: business plan review next steps. | 0.3 |
| 07/22/2022 | LTN | Revise the branded business P&L and reconcile vs source data in the 2022 LE budget model | 1.8 |
| 07/22/2022 | SKL | Review latest business plan deck and prepare redactions accordingly. | 2.4 |
| 07/22/2022 | YS | Continue to document the details of financial documents into different tabs | 1.8 |
| 07/22/2022 | YS | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting related quick updates and next step | 0.3 |
| 07/22/2022 | YS | Go back to each document provided by the management to update a specific details per comments from HS Bhattal | 1.5 |
| 07/22/2022 | YS | Update question list based on the financial documents and document the updates related to latest version of work file | 0.9 |
| 07/25/2022 | HSB | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning. | 0.6 |
| 07/25/2022 | HSB | Call with J.DelConte (AlixPartners), T.Ronan, R.Aleali, M.Jack, C.Ricarte (all Purdue) re: Purdue post-emergence planning and D&O insurance | 0.5 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/25/2022 | HSB | Review Purdue business plan and supporting files prepare by Purdue management | 1.5 |
| 07/25/2022 | HSB | Review Purdue financial information in connection with forecasts prepare by L.Gong (AlixPartners) | 1.2 |
| 07/25/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning. | 0.6 |
| 07/25/2022 | JD | Call with H. Bhattal (AlixPartners), T.Ronan, R.Aleali, M.Jack, C.Ricarte (all Purdue) re: Purdue post-emergence planning and D&O insurance | 0.5 |
| 07/25/2022 | JD | Review materials in advance of D&O and planning calls. | 0.4 |
| 07/25/2022 | LTN | Update Rhodes Balance sheet forecast to the consolidated 2022 LE budget model | 1.8 |
| 07/25/2022 | SKL | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning. | 0.6 |
| 07/25/2022 | SKL | Finalize review of latest business plan deck and prepare various updates to the redacted version. | 1.8 |
| 07/25/2022 | SKL | Finalize review of the latest business plan deck and circulate redacted version for sign-off. | 2.3 |
| 07/25/2022 | SKL | Review latest Rhodes/Wilson updates and prepare for upcoming meeting accordingly. | 1.3 |
| 07/25/2022 | YS | Add additional details related to the financial documents received from client. Add into file reference and detail check the data to ensure the model match the actual agreement | 1.7 |
| 07/25/2022 | YS | continue to detail check the data to ensure the model match the actual agreement | 1.8 |
| 07/25/2022 | YS | Review the discrepancies of financial data between the client file and the original agreements provided by client to identify the reasons of differences | 1.8 |
| 07/25/2022 | YS | Document key items while reviewing the financial documents from client. Refine the tab to make sure cross references among tabs are clear | 1.5 |
| 07/25/2022 | YS | Update question list to remove items already received and document new questions for the next step | 1.2 |
| 07/26/2022 | HSB | Review Purdue diligence info prepare by Purdue management in connection with ongoing analysis | 1.4 |
| 07/26/2022 | HSB | Review Purdue emergence date forecasts in connection with request from Davis Polk | 1.2 |
| 07/26/2022 | HSB | Review Purdue excel analysis prepare by Y.Sun (AlixPartners) | 1.3 |
| 07/26/2022 | HSB | Prepared Purdue plan related forecasts requested by Davis Polk | 2.4 |
| 07/26/2022 | JD | Call with R. Aleali (Purdue) re: strategic business review. | 0.5 |
| 07/26/2022 | JD | Review underlying distributions analysis per request from management for discussions with various stakeholders. | 0.8 |
| 07/26/2022 | SKL | Review latest notes and feedback provided on the latest business plan deck and prepare updates accordingly. | 1.4 |
| 07/27/2022 | HSB | Call with L.Nguyen (AlixPartners) re: business plan and cash emergence update | 0.4 |
| 07/27/2022 | HSB | Review Purdue case related updates from Purdue management and PJT Partners | 0.5 |
| 07/27/2022 | HSB | Review Purdue emergence date forecasts prepare by L.Nguyen (AlixPartners) | 0.4 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/27/2022 | HSB | Review Purdue financial information in connection with preparation of post-emergence cash forecasts | 0.8 |
| 07/27/2022 | HSB | Review Purdue financial information prepare by Purdue management in connection with cash forecasts | 1.4 |
| 07/27/2022 | HSB | Review updated Purdue business plan forecasts and supporting details in connection with review of post emergence cash forecasts | 1.3 |
| 07/27/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan and cash emergence update | 0.4 |
| 07/28/2022 | SKL | Finalize latest updates to the redacted business plan deck. | 0.6 |
| 07/28/2022 | SKL | Meeting with R. Aleali and others from legal (all Purdue) and S. Piraino (Davis Polk) to discuss latest change of control process and slides. | 1.4 |
| 07/29/2022 | DK | Analyze universe of leases for to address new accounting standards, focused on ensuring consistency of information and inclusion of necessary content | 0.8 |
| 07/29/2022 | JN | Review budget refresh support materials | 1.2 |
| 07/29/2022 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: updated business plan presentation. | 0.2 |
| 07/29/2022 | JD | Call with C. Landau (Purdue) re: business performance. | 0.3 |
| 07/29/2022 | JD | Correspondence with PJT re: strategic business review slides previously presented to the Board. | 0.6 |
| 07/29/2022 | LTN | Update Rhodes AR forecast to the consolidated 2022 LE budget model | 1.4 |
| 07/29/2022 | LG | Check the financial data for June 2022 monthly Flash Report | 2.5 |
| 07/29/2022 | LJD | Review updated business plan presentation | 0.1 |
| 07/29/2022 | SKL | Call with J. DelConte and S. Lemack (both AlixPartners) re: updated business plan presentation. | 0.2 |
| 07/29/2022 | SKL | Finalize redacted business plan deck and circulate for sign-off. | 1.5 |
| 07/29/2022 | SKL | Review latest change of control materials and begin updates to the latest deck accordingly. | 1.8 |
| 07/29/2022 | YS | Update financial models based on comments to integrate more details | 0.6 |
| 07/30/2022 | HSB | Review Purdue presentation and underlying financial information prepare by PJT Partners | 1.1 |
| 07/30/2022 | JD | Review draft board materials re: strategic review. | 0.3 |
| **Total Professional Hours** | | | **287.3** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Business Analysis & Operations
Code:              20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 9.5 | $ | 12,682.50 |
| Jesse DelConte | $1,085 | 25.0 | | 27,125.00 |
| James Nelson | $945 | 4.8 | | 4,536.00 |
| Harsimrat Bhattal | $880 | 68.5 | | 60,280.00 |
| Daniel Kelsall | $880 | 1.3 | | 1,144.00 |
| Sam K Lemack | $700 | 37.6 | | 26,320.00 |
| Andrew D DePalma | $700 | 5.8 | | 4,060.00 |
| Lan T Nguyen | $555 | 68.1 | | 37,795.50 |
| Yujing Sun | $555 | 49.0 | | 27,195.00 |
| Limi Gong | $555 | 17.7 | | 9,823.50 |
| **Total Professional Hours and Fees** | | **287.3** | **$** | **210,961.50** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Claims Process
Code:     20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/05/2022 | SKL | Review latest claims register provided by PrimeClerk and update the claims database accordingly. | 2.6 |
| 07/06/2022 | LG | Check supporting documents for all duplicative, redundant, and amended claims in the database | 2.8 |
| 07/06/2022 | SKL | Review latest PrimeClerk transfer report and prepare updates to the latest claims register. | 2.0 |
| 07/06/2022 | SKL | Review trade payable claim analysis and prepare updates to the claims database accordingly. | 2.3 |
| 07/07/2022 | LG | Continue to check supporting documents for all duplicative, redundant, and amended claims in the database | 2.5 |
| 07/07/2022 | SKL | Continue review of the latest trade payable claims reconciliation and update with the latest AP info. | 2.4 |
| 07/07/2022 | SKL | Prepare updates to the trade payable claims reconciliation for tomorrow's discussion. | 2.1 |
| 07/08/2022 | EVK | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to review claim details and update claim database | 0.8 |
| 07/08/2022 | LG | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to review claim details and update claim database | 0.8 |
| 07/08/2022 | SKL | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to review claim details and update claim database | 0.8 |
| 07/08/2022 | SKL | Finalize additional updates to the claim transfer report in the claims database. | 2.1 |
| 07/08/2022 | SKL | Prepare additional updates to the trade payable claim reconciliation following internal claims discussion. | 2.3 |
| 07/11/2022 | SKL | Prepare updates to the claims database based on latest review of trade claims. | 2.1 |
| 07/11/2022 | SKL | Review latest AP trade payable claim reconciliation and prepare updates to the database accordingly. | 2.4 |
| 07/12/2022 | SKL | Review latest PrimeClerk claims register and prepare updates to the claims database accordingly. | 1.9 |
| 07/13/2022 | SKL | Continue to prepare updates to the latest trade claim reconciliation. | 2.2 |
| 07/13/2022 | SKL | Finalize updates to the claims database and circulate trade payable reconciliation accordingly. | 2.3 |
| 07/14/2022 | SKL | Finalize additional updates to the latest claims database and review PrimeClerk claim transfer report. | 2.1 |
| 07/15/2022 | SKL | Review latest AP and spend data and update the AP database accordingly. | 1.1 |
| 07/18/2022 | SKL | Prepare updates to the claim categorizations in the latest reconciliation and prepare for update meeting accordingly. | 2.3 |
| 07/18/2022 | SKL | Review latest AP invoice/payments detail and prepare updates to the trade payables claim reconciliation accordingly. | 1.8 |
| 07/18/2022 | SKL | Review scheduled liabilities and confirm transactions are updated accordingly in the claims database. | 0.9 |
| 07/19/2022 | EVK | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to discuss claim analysis. | 0.6 |
| 07/19/2022 | LG | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to discuss claim analysis | 0.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Claims Process
Code:     20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/19/2022 | SKL | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to discuss claim analysis. | 0.6 |
| 07/19/2022 | SKL | Finalize updates to the claim transactions table and log in the claims database. | 2.3 |
| 07/20/2022 | SKL | Review latest trade claim reconciliation and prepare updates to the claims database accordingly. | 2.4 |
| 07/25/2022 | SKL | Review latest claims inquiry provided by C. Robertson (Davis Polk). | 0.9 |
| 07/26/2022 | SKL | Continue review of latest trade claims reconciliation and prepare updates to the claims database accordingly. | 2.3 |
| 07/27/2022 | LG | Categorize next steps for pending claims based on review notes | 2.1 |
| 07/27/2022 | LG | Check supporting documents for pending claims and prepare review notes | 2.5 |
| 07/27/2022 | SKL | Continue review of latest Prime Clerk claims register and ensure updates are made in the database accordingly. | 2.2 |
| 07/28/2022 | SKL | Finalize review of latest claims transactions and prepare updates to the claims database accordingly. | 2.1 |
| **Total Professional Hours** | | | **61.2** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:              Claims Process
Code:            20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Sam K Lemack | $700 | 48.5 | 33,950.00 |
| Emilia V Kanazireva | $745 | 1.4 | 1,043.00 |
| Limi Gong | $555 | 11.3 | 6,271.50 |
| **Total Professional Hours and Fees** | | **61.2** | **$     41,264.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/01/2022 | LMB | Review 8th Interim Fee Order | 0.1 |
| 07/01/2022 | LMB | Update Fee Application Status Chart | 0.4 |
| 07/06/2022 | LMB | Prepare professional fees for June 2022 monthly fee statement | 3.4 |
| 07/07/2022 | JD | Begin review of May fee application for privilege and other sensitive items. | 2.6 |
| 07/07/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 1.8 |
| 07/08/2022 | JD | Finalize review of May fee application for privilege and other sensitive items. | 1.3 |
| 07/08/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 1.5 |
| 07/11/2022 | JD | Correspondence with L. Bonito (AlixPartners) re: May fee application. | 0.3 |
| 07/11/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 1.2 |
| 07/12/2022 | JD | Finalize May fee statement. | 0.3 |
| 07/13/2022 | LMB | Prepare May 2022 monthly fee statement, supporting schedules and exhibits | 2.2 |
| 07/13/2022 | LMB | Revise May 2022 monthly fee statement and supporting schedules | 0.8 |
| 07/14/2022 | JD | Review updated May fee application and send off for approval. | 0.4 |
| 07/15/2022 | LMB | Email to M. Pera (Davis Polk) attaching May 2022 monthly fee statement for filing on the Court docket | 0.2 |
| 07/15/2022 | LMB | Finalize May 2022 monthly fee statement | 0.4 |
| 07/21/2022 | JD | Begin review of June fee statement for privilege and other sensitive items. | 2.3 |
| 07/21/2022 | JD | Finalize review of June fee statement for privilege and other sensitive items. | 1.5 |
| 07/25/2022 | LMB | Prepare professional fees for June 2022 monthly fee statement | 3.2 |
| 07/26/2022 | LMB | Prepare professional fees and expenses for monthly fee application (June 2022) | 1.0 |
| 07/27/2022 | LMB | Prepare 34th Monthly Fee Statement, supporting schedules and exhibits (June 2022) | 1.8 |
| 07/29/2022 | JD | Review final version of the June fee statement. | 0.5 |
| **Total Professional Hours** | | | **27.2** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer             Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                                  Rhodes Technologies
One Stamford Forum                                  Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                               498 Washington Street
Stamford, CT 06901-3431                             Coventry, RI 02816

Re:                    Fee Statements and Fee Applications
Code:                  20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 9.2 | 9,982.00 |
| Lisa Marie Bonito | $475 | 18.0 | 8,550.00 |
| **Total Professional Hours and Fees** | | **27.2** | **$ 18,532.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer      Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                           Rhodes Technologies
One Stamford Forum                           Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                        498 Washington Street
Stamford, CT 06901-3431                      Coventry, RI 02816

Re:       Court Hearings
Code:     20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/26/2022 | HSB | Attend Purdue Omnibus Hearing | 0.6 |
| 07/26/2022 | JD | Listen to a portion of the Purdue omnibus court hearing and status update. | 0.6 |
| 07/26/2022 | YS | Participate telephonically in Omnibus court hearing. | 1.1 |
| **Total Professional Hours** | | | **2.3** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Court Hearings
Code:                  20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 0.6 | 651.00 |
| Harsimrat Bhattal | $880 | 0.6 | 528.00 |
| Yujing Sun | $555 | 1.1 | 610.50 |
| **Total Professional Hours and Fees** | | **2.3** | **$ 1,789.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816


Re:        Forensic Analysis
Code:      20000191P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/22/2022 | RC | Call with R. Aleali (Purdue), M. Florence (Skadden) and M. Clarens (Davis Polk) to discuss requests from DOJ. | 0.4 |
| 07/22/2022 | RC | Review questions from DOJ and perform related research. | 0.7 |
| **Total Professional Hours** | | | **1.1** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:                    Forensic Analysis
Code:                  20000191P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Richard Collura | $1,160 | 1.1 | 1,276.00 |
| **Total Professional Hours and Fees** | | **1.1** | **$ 1,276.00** |

# AlixPartners, LLP

## Exhibit B

## Summary and Detailed Description of AlixPartners' Expenses

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD JULY 1, 2022 THROUGH JULY 31, 2022**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees | 78,643.20 |
| **Total Expenses** | **$        78,643.20** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:      Expenses
Code:    20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 7/1/2022 | July 2022 Hosting Fees | $78,643.20 |
| **Total Expenses** | | **$78,643.20** |