DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (SHL) |
| Debtors. [1] | (Jointly Administered) |

**THIRTY-SIXTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | August 1, 2022 through August 31, 2022 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$743,587.20[2]** **(80% of $929,484.00)** |
| **Total reimbursement requested in this statement** | **$15,618.73** |
| **Total compensation and reimbursement requested in this statement** | **$759,205.93** |
| **This is a(n):**  <u>X</u> Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Thirty-Sixth Monthly Statement of Services Rendered and Expenses Incurred for the Period from August 1, 2022 Through August 31, 2022* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $743,587.20, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal

---

[2] This amount reflects a reduction in fees in the amount of $94,764.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $10,390.00.

[3] The period from August 1, 2022, through and including August 31, 2022, is referred to herein as the "**Fee Period**."

services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $929,484.00) and (ii) payment of $15,618.73 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $929,484.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $743,587.20.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,340.66.[4]  The blended hourly billing rate of all paraprofessionals is $534.43.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $15,618.73 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,340.66 for attorneys is derived by dividing the total fees for attorneys of $899,449.00 by the total hours of 670.9.

[5] The blended hourly billing rate of $534.43 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $30,035.00 by the total hours of 56.2.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.       Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

### Notice

5.       The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $743,587.20, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $929,484.00) and (ii) payment of $15,618.73 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:   September 21, 2022
         New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 10.4 | $12,472.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 257.9 | $319,201.50 |
| Bar Date/Estimation/Claims Allowance Issues | 52.8 | $67,602.50 |
| Corporate Governance, Board Matters and Communications | 19.0 | $33,547.00 |
| Creditor/UCC/AHC Issues | 27.1 | $24,104.50 |
| Cross-Border/International Issues | 0.5 | $732.50 |
| Customer/Vendor/Lease/Contract Issues | 2.5 | $3,905.00 |
| Employee/Pension Issues | 30.4 | $47,256.00 |
| General Case Administration | 107.0 | $119,227.50 |
| Non-DPW Retention and Fee Issues | 18.2 | $22,090.00 |
| Support Agreement/Plan/Disclosure Statement | 107.3 | $154,053.50 |
| IP, Regulatory and Tax | 52.1 | $59,903.00 |
| Special Committee/Investigations Issues | 41.9 | $65,389.00 |
| **Total** | **727.1** | **$929,484.00**[6] |

---

[6]  This amount reflects a reduction in fees in the amount of $94,764.50 on account of voluntary write-offs.

Exhibit A - 2

## Exhibit B

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $1,950 | 9.2 | $17,940.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,950 | 18.2 | $35,490.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 20.2 | $39,390.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 21.4 | $41,730.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,950 | 6.3 | $12,285.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 18.8 | $36,660.00 |
| **Partner Total:** | | | **94.1** | **$183,495.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,465 | 6.2 | $9,083.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,465 | 12.8 | $18,752.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 1.8 | $2,637.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 11.4 | $16,701.00 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,465 | 16.0 | $23,440.00 |
| Piraino, Stephen D. | Counsel; joined Davis Polk 2014; admitted New York 2014 | $1,465 | 18.8 | $27,542.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 48.3 | $70,759.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 56.8 | $83,212.00 |
| **Counsel Total:** | | | **172.1** | **$252,126.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 73.4 | $96,521.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 3.7 | $4,865.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 19.4 | $25,511.00 |
| Dobrovolskiy, Dmitry | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 18.1 | $14,389.50 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 7.3 | $6,825.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 1.8 | $2,304.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ibargüen, Ted | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 52.5 | $49,087.50 |
| Kasprisin, Justin A. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 17.0 | $22,015.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 41.2 | $54,178.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,315 | 26.2 | $34,453.00 |
| Leary, Amber | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 7.6 | $9,044.00 |
| Sette, Kevin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 5.1 | $4,054.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,190 | 8.3 | $9,877.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 10.9 | $12,971.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 4.0 | $5,260.00 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 9.3 | $8,695.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 40.4 | $37,774.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 26.9 | $34,835.50 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 10.6 | $13,939.00 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 3.8 | $3,553.00 |
| Chandler, Will | Law Clerk; joined Davis Polk 2021 | $795 | 17.2 | $13,674.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $515 | 4.6 | $2,369.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 29.3 | $15,089.50 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $515 | 5.5 | $2,832.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $580 | 16.8 | $9,744.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **460.9** | **$493,862.50** |
| **GRAND TOTAL** | | | **727.1** | **$929,484.00**[7] |

[7] This amount reflects a reduction in fees in the amount of $94,764.50 on account of voluntary write-offs.

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $10.39 |
| Computer Research | Lexis (US Treatises, US Practice Guides, US Legal News, and Lexis Answer Card) and Westlaw | $10,972.78 |
| Court and Related Fees | Pacer Transactions and CourtAlert.com | $2,335.12 |
| Duplication | N/A | $373.00 |
| Electronic Discovery Services | LD Lower Holdings, Inc. | $1,611.00 |
| Outside Documents & Research | Courtlink and Restructuring Concepts | $90.62 |
| Travel | *See Travel Detail Below* | $225.82 |
| **TOTAL** | | **$15,618.73** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 08/10/22 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $10.39 |
| **TOTAL** | | | | **$10.39** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 07/07/22 | J. Swanner Knudson | Taxi from Davis Polk offices for overtime work | $46.20 |
| 07/20/22 | K. Benedict | Taxi from Davis Polk offices for overtime work | $45.03 |
| 07/21/22 | M. Giddens | Taxi from Davis Polk offices for overtime work | $90.00 |
| 08/15/22 | M. Tobak | Taxi from Davis Polk offices for overtime work | $44.59 |
| **TOTAL** | | | **$225.82** |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7058057
Invoice Date: September 20, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 08/01/22 | 1.8 | Discuss potential transactions with R. Aleali and review procedures in connection with same. |
| Robertson, Christopher | 08/03/22 | 1.6 | Review precedent asset sale procedures (0.3); emails with E. Vonnegut regarding same (0.5); discuss same with R. Aleali (0.3); review draft procedures (0.2); discuss same with K. Somers (0.3). |
| Somers, Kate | 08/03/22 | 1.1 | Call with C. Robertson regarding de minimis asset sale procedures motion (0.3); review papers in connection with same (0.8). |
| Somers, Kate | 08/04/22 | 3.3 | Draft and revise de minimis asset sale procedures motion. |
| Robertson, Christopher | 08/05/22 | 0.9 | Review and revise de minimis sale procedures. |
| Somers, Kate | 08/05/22 | 0.8 | Review and revise de minimis asset sale procedures motion (0.5); correspondence with C. Robertson regarding same (0.3). |
| Consla, Dylan A. | 08/29/22 | 0.7 | Correspondence with Purdue and Davis Polk team regarding de minimis asset sale procedures. |
| Vonnegut, Eli J. | 08/29/22 | 0.2 | Discuss de minimis asset procedures with R. Aleali and D. Consla. |
| **Total PURD100 Asset Dispositions** | | **10.4** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Kim, Eric M. | 08/01/22 | 0.5 | Review emails with M. Tobak and T. Sun regarding motion to terminate preliminary injunction. |
| Knudson, Jacquelyn Swanner | 08/01/22 | 0.4 | Correspondence with E. Kim and T. Sun regarding pro se motion. |
| McCarthy, Gerard | 08/01/22 | 0.2 | Review emails from M. Tobak regarding stay and F. Hill. |
| Sun, Terrance X. | 08/01/22 | 1.2 | Emails with M. Tobak and J. Knudson regarding F. Hill motion. |
| Tobak, Marc J. | 08/01/22 | 1.6 | Review F. Hill motion and outline opposition (0.6); correspondence with E. Kim regarding same (0.1); review draft notice of hearing (0.2); correspondence with M. Huebner regarding F. Hill motion (0.2); correspondence with B. Kaminetzky regarding same (0.2); revise email to F. Hill regarding same (0.3). |
| Benedict, Kathryn S. | 08/02/22 | 2.0 | Correspondence with J. McClammy, E. Vonnegut, C. Robertson, and D. Consla regarding Ascent (0.8); correspondence with B. Koch and others regarding Ascent schedule (0.3); correspondence with C. Robertson and M. Tobak regarding insurance adversary retention issues (0.4); correspondence with C. Ricarte, P. Breene, A. Kramer, C. Robertson, and D. Consla regarding same (0.2); review retention letter (0.3). |
| Huebner, Marshall S. | 08/02/22 | 0.3 | Emails regarding lift stay motion and brief discussion with M. Tobak (0.1); emails regarding precedent case (0.2). |
| Sun, Terrance X. | 08/02/22 | 2.0 | Research preliminary injunction issues related to F. Hill motion (1.5); emails with M. Tobak and E. Kim regarding same (0.5). |
| Tobak, Marc J. | 08/02/22 | 1.4 | Correspondence with F. Hill regarding hearing date (0.2); conference with A. Preis regarding F. Hill motions (0.2); meeting with Davis Polk litigation team regarding same, appeal status, and other workstreams (0.3); conference with M. Huebner regarding F. Hill motion (0.1); correspondence with H. Coleman regarding appeals (0.2); further |

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with F. Hill regarding motions (0.1); correspondence with T. Sun regarding F. Hill opposition (0.3). |
| Huebner, Marshall S. | 08/03/22 | 0.1 | Emails regarding lift stay and related matters. |
| Kim, Eric M. | 08/03/22 | 7.4 | Draft opposition to motion to terminate preliminary injunction. |
| McCarthy, Gerard | 08/03/22 | 0.5 | Review preliminary injunction submissions (0.2); call with M. Tobak regarding same (0.3). |
| Robertson, Christopher | 08/03/22 | 0.1 | Review pro se motion regarding stay. |
| Sun, Terrance X. | 08/03/22 | 1.2 | Call with E. Kim regarding notice of hearing filing (0.1); emails with Davis Polk team regarding same (0.6); revise notice of hearing filing (0.5). |
| Tobak, Marc J. | 08/03/22 | 2.1 | Correspondence with F. Hill regarding motions (0.1); call with Chambers regarding docketing of F. Hill motions (0.1); correspondence with A. Preis regarding F. Hill motions (0.3); correspondence with E. Kim and T. Sun regarding opposition to F. Hill motions (0.6); correspondence with D. Blabey regarding F. Hill motions (0.2); conference with G. McCarthy regarding F. Hill and appeal issues (0.4); correspondence with E. Kim regarding filing of notice of hearing and opposition issues (0.4). |
| Ibargüen, Ted | 08/04/22 | 1.2 | Review and revise draft motion to dismiss (0.9); analyze filings for motion preparation (0.3). |
| Kaminetzky, Benjamin S. | 08/04/22 | 0.2 | Correspondence regarding F. Hill motion and response. |
| Kim, Eric M. | 08/04/22 | 2.1 | Review second motion of F. Hill (1.6); email with M. Tobak and T. Sun regarding same (0.5). |
| McCarthy, Gerard | 08/04/22 | 0.4 | Analyze F. Hill motion issues. |
| Robertson, Christopher | 08/04/22 | 0.6 | Emails with Purdue, J. McClammy and K. Benedict regarding Ascent. |
| Sun, Terrance X. | 08/04/22 | 0.5 | Emails with M. Tobak and E. Kim regarding F. Hill motion. |
| Tobak, Marc J. | 08/04/22 | 2.7 | Review and revise draft objection to F. Hill motions (1.7); correspondence with B. Kaminetzky regarding F. Hill motions (0.1); review second F. Hill motion (0.5); correspondence with H. Coleman regarding 2007 settlement (0.3); correspondence with D. Blabey regarding F. Hill motion (0.1). |
| Benedict, Kathryn S. | 08/05/22 | 1.2 | Correspondence with C. Ricarte, P. Breene, A. Kramer, C. Robertson, and D. Consla regarding insurance adversary proceeding retention issues (0.1); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); correspondence with J. McClammy, C. Robertson, and others regarding Ascent adversary proceeding (0.3); correspondence with M. Kesselman, R. Aleali, B. Koch, R. Inz, and others regarding same (0.1); review pro se preliminary injunction motion (0.3); review pro se motion filed without noticing (0.2). |
| Kaminetzky, Benjamin S. | 08/05/22 | 0.2 | Correspondence regarding lift stay and second motion. |
| Tobak, Marc J. | 08/05/22 | 4.1 | Review and revise opposition to F. Hill motions (3.3); correspondence with F. Hill regarding motion docketing and hearing date (0.4); conference with G. McCarthy regarding F. Hill motions (0.4). |
| Robertson, Christopher | 08/06/22 | 0.2 | Discuss automatic stay issues with J. Normile. |
| Ibargüen, Ted | 08/07/22 | 11.7 | Research case law for motion to dismiss (4.6); analyze complaint in preparation of motion (1.6); review and revise motion to dismiss (5.5). |
| Kim, Eric M. | 08/07/22 | 0.6 | Correspondence with T. Sun regarding preliminary injunction. |

Invoice No.7058057
Invoice Date: September 20, 2022

| **Time Detail By Project** | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Sun, Terrance X. | 08/07/22 | 4.6 | Emails with E. Kim regarding amended preliminary injunction order (0.6); draft amended preliminary injunction order filing materials (2.3); review and revise same (1.7). |
| Tobak, Marc J. | 08/07/22 | 4.1 | Review and revise draft opposition to F. Hill motion to terminate preliminary injunction (3.9); correspondence with E. Kim regarding same (0.2). |
| Benedict, Kathryn S. | 08/08/22 | 9.0 | Correspondence with M. Tobak and J. Knudson regarding preliminary injunction issues (0.7); review correspondence with H. Coleman and others regarding same (0.2); telephone conference with M. Tobak regarding preliminary injunction issues (0.5); correspondence with H. Coleman and M. Tobak regarding same (0.2); review and revise Ascent motion to dismiss (7.0); correspondence with T. Ibargüen regarding same (0.2); review Ascent draft stipulation (0.2). |
| Cardillo, Garrett | 08/08/22 | 0.5 | Analyze draft opposition to motion to stay mandate (0.4); emails with G. McCarthy regarding same (0.1). |
| Ibargüen, Ted | 08/08/22 | 9.8 | Review and revise Ascent motion to dismiss (4.6); draft summary of revisions (0.8); analyze revisions to Ascent motion to dismiss (1.4); complete redactions to same (1.2); conduct research regarding same (1.2); analyze complaint regarding same (0.6). |
| Kaminetzky, Benjamin S. | 08/08/22 | 0.7 | Correspondence with Davis Polk team regarding preliminary injunction (0.2); correspondence and analysis regarding F. Hill motion (0.5). |
| Kim, Eric M. | 08/08/22 | 2.0 | Review revised draft opposition to lift-stay motion (1.5); email with M. Tobak and T. Sun regarding same (0.5). |
| McCarthy, Gerard | 08/08/22 | 1.0 | Review preliminary injunction opposition (0.4); review emails regarding same (0.1); call with M. Tobak regarding same and other workstreams (0.5). |
| Robertson, Christopher | 08/08/22 | 7.3 | Prepare analysis of automatic stay issues relating to IP litigation for Jones Day (6.7); review comments to claims motion stipulation and emails with Davis Polk team regarding same (0.6). |
| Sun, Terrance X. | 08/08/22 | 4.3 | Revise amended preliminary injunction order filing documents (1.5); emails with Davis Polk team regarding same (0.8); review and revise preliminary injunction motion opposition brief (1.2); emails with M. Tobak and E. Kim regarding same (0.8). |
| Tobak, Marc J. | 08/08/22 | 3.7 | Correspondence with Davis Polk team regarding Illinois AG action (0.5); call with K. Benedict regarding Illinois AG action (0.4); call with E. Kim regarding F. Hill objection (0.1); correspondence with  B. Kaminetzky regarding same (0.2); correspondence with H. Coleman regarding same (0.2); conference with G. McCarthy regarding F. Hill motions and appeal issues (0.5); correspondence with B. Kaminetzky regarding opposition to F. Hill motions (0.2); correspondence with Davis Polk team regarding F. Hill proofs of claim (0.1); review F. Hill proofs of claim (0.2); correspondence with E. Kim regarding notice of hearing (0.1); correspondence with B. Kaminetzky regarding F. Hill opposition (0.1); review and revise same (1.1). |
| Benedict, Kathryn S. | 08/09/22 | 5.3 | Review and revise Ascent motion to dismiss (1.0); analyze preliminary injunction issues (0.2); prepare for Davis Polk team meeting (0.1); conference with M. Tobak regarding preliminary injunction (0.1); telephone conference with C. Robertson regarding Ascent stipulation (0.1); telephone |

Invoice No.7058057
Invoice Date: September 20, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with M. Tobak regarding preliminary injunction issues (0.1); correspondence with M. Tobak, E. Kim, and T. Sun regarding noticing issues (0.8); review and revise Ascent motion to dismiss (0.6); telephone conference with C. Robertson regarding same (0.4); analyze Ascent motion timing (0.1); telephone conference with C. Robertson regarding same (0.1); correspondence with B. Koch and C. Robertson regarding same (0.4); conference with T. Ibargüen regarding Ascent motion to dismiss (0.7); correspondence with J. McClammy, C. Robertson, and T. Ibargüen regarding Ascent motions (0.6). |
| Ibargüen, Ted | 08/09/22 | 1.5 | Review and revise motion to dismiss (0.8); confer with K. Benedict regarding same (0.7). |
| Kaminetzky, Benjamin S. | 08/09/22 | 1.2 | Correspondence and analysis regarding second F. Hill motion and response (0.7); correspondence with Davis Polk team regarding new matter for preliminary injunction (0.1); review and revise draft F. Hill opposition (0.4). |
| Kim, Eric M. | 08/09/22 | 0.8 | Review materials relating to potential preliminary injunction violations (0.6); email with K. Benedict regarding same (0.2). |
| McCarthy, Gerard | 08/09/22 | 0.3 | Review emails regarding preliminary injunction (0.1); review revisions to preliminary injunction brief (0.2). |
| Robertson, Christopher | 08/09/22 | 4.6 | Review and comment on Ascent motion to dismiss (3.9); discussion with K. Benedict regarding same (0.4); revise claims motion stipulation (0.2); email with Seward & Kissel regarding same (0.1). |
| Sun, Terrance X. | 08/09/22 | 1.7 | Emails with Davis Polk team regarding potential preliminary injunction violation (1.2); research case law regarding preliminary injunction motion opposition brief (0.5). |
| Tobak, Marc J. | 08/09/22 | 4.4 | Conference with K. Benedict regarding Illinois Attorney General action and status conference (0.2); conference with H. Coleman regarding same (0.1); conference with K. Benedict regarding same (0.1); conference with A. Preis regarding F. Hill motions (0.1); conference with B. Kaminetzky regarding draft opposition to F. Hill motions (0.1); correspondence with R. Silbert regarding same (0.1); review and revise draft of opposition to F. Hill motions to lift preliminary injunction (3.1); correspondence with Purdue regarding same (0.3); correspondence with Creditors Committee regarding draft opposition (0.2); correspondence with D. Blabey regarding F. Hill motion (0.1). |
| Benedict, Kathryn S. | 08/10/22 | 2.0 | Review and revise Ascent motion to dismiss (1.4); telephone conference with J. McClammy regarding same (0.3); correspondence with J. Dougherty, K. Galle, and others regarding same (0.2); correspondence with M. Kesselman, R. Aleali, B. Koch, R. Inz, and others regarding same (0.1). |
| Cardillo, Garrett | 08/10/22 | 0.9 | Confer with G. McCarthy regarding motion for stay opposition brief. |
| Kaminetzky, Benjamin S. | 08/10/22 | 0.2 | Correspondence with Davis Polk team regarding F. Hill opposition and support. |
| Kim, Eric M. | 08/10/22 | 1.2 | Review motions to terminate preliminary injunction. |
| McCarthy, Gerard | 08/10/22 | 0.4 | Call with M. Tobak regarding preliminary injunction and other workstreams (0.3); review emails regarding preliminary injunction (0.1). |
| McClammy, James I. | 08/10/22 | 1.2 | Review and comment regarding motion to dismiss (0.8); conference with K. Benedict regarding same (0.4). |
| Robertson, | 08/10/22 | 3.3 | Discussion with Seward & Kissel regarding Ascent stipulation |

Invoice No.7058057
Invoice Date: September 20, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | (0.3); negotiate and revise same (2.9); discussion with G. McCarthy regarding issues relating to IP litigation (0.1). |
| Sun, Terrance X. | 08/10/22 | 2.5 | Call with E. Kim regarding revisions to preliminary injunction motion opposition brief (0.1); review and revise preliminary injunction motion opposition brief (1.8); emails with M. Tobak and E. Kim regarding same (0.6). |
| Tobak, Marc J. | 08/10/22 | 2.2 | Call with D. Blabey regarding F. Hill motion (0.1); correspondence with M. Huebner and B. Kaminetzky regarding same (0.3); correspondence with K. Maclay and J. Lissemer regarding F. Hill motion (0.2); correspondence with C. Shore, M. Shepard, and A. Tsier regarding F. Hill motion (0.2); correspondence with C. Ricarte regarding draft opposition to F. Hill motion (0.1); conference with G. McCarthy regarding F. Hill motion (0.3); correspondence with M. Kesselman regarding F. Hill motion (0.2); correspondence with M. Meises regarding F. Hill motion (0.1); call with M. Meises regarding same (0.1); correspondence with F. Hill regarding docketing (0.1); correspondence with J. Dougherty regarding F. Hill motion (0.2); review revised draft of F. Hill motion (0.3). |
| Benedict, Kathryn S. | 08/11/22 | 0.6 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.3); correspondence with J. McClammy, C. Robertson, and others regarding Ascent (0.2); correspondence with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction (0.1). |
| Kaminetzky, Benjamin S. | 08/11/22 | 1.7 | Review draft reclassification motion opposition (0.1); review draft of F. Hill opposition, comments thereto and correspondence regarding same (0.4); meeting with M. Tobak regarding F. Hill motion strategy (0.1); conference call with G. McCarthy and M. Tobak regarding new F. Hill motion and strategy (0.3); correspondence regarding same (0.2); review and analyze new F. Hill motion (0.5); review draft preliminary injunction papers and correspondence regarding same (0.1). |
| Kim, Eric M. | 08/11/22 | 2.0 | Review revised opposition to motion to lift preliminary injunction (0.3); review and revise motion to lift preliminary injunction (1.0); review preliminary injunction notice materials (0.7). |
| McCarthy, Gerard | 08/11/22 | 0.5 | Discussions with M. Tobak and B. Kaminetzky regarding new F. Hill motion. |
| Robertson, Christopher | 08/11/22 | 0.2 | Discuss case status in connection with IP litigation with Jones Day. |
| Robertson, Christopher | 08/11/22 | 0.7 | Emails with Akin Gump regarding Ascent stipulation and related matters (0.4); discuss same with King & Spalding (0.1); discuss same with K. Benedict (0.2). |
| Sun, Terrance X. | 08/11/22 | 3.3 | Review and revise preliminary injunction motion opposition brief (1.4); call with E. Kim regarding preliminary injunction filing (0.1); emails with Davis Polk team regarding notice of amended preliminary injunction filing (1.8). |
| Tobak, Marc J. | 08/11/22 | 5.0 | Review and revise opposition to F. Hill motions including addressing amended second motion (2.8); conference with G. McCarthy regarding amended second F. Hill motion (0.3); conference with B. Kaminetzky and G. McCarthy regarding same (0.3); review second amended F. Hill motion (0.6); conference with J. Dougherty regarding Purdue Frederick (0.2); conference with Chambers regarding F. Hill filings (0.1); conference with Chambers regarding same (0.1); conference with B. Kaminetzky regarding F. Hill opposition brief (0.2); |

Invoice No.7058057
Invoice Date: September 20, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 08/12/22 | 1.3 | review proposed amended preliminary injunction order (0.4). Correspondence with M. Kesselman, R. Aleali, B. Koch, R. Inz, and others regarding Purdue motion to dismiss in Ascent adversary proceeding (0.6); correspondence with T. Ibargüen regarding same (0.3); review responses to preliminary injunction objection (0.4). |
| Ibargüen, Ted | 08/12/22 | 1.7 | Analyze revisions to draft motion to dismiss Ascent proceeding (0.4); correspond with K. Benedict and others regarding motion (0.2); review and revise draft complaint (1.1). |
| Kaminetzky, Benjamin S. | 08/12/22 | 2.1 | Correspondence and analysis regarding F. Hill motion, opposition, joinders, update and strategy (0.9); review and revise drafts of F. Hill opposition (0.7); calls with M. Tobak regarding opposition, joinders and strategy (0.3); correspondence regarding hearing (0.2). |
| Kim, Eric M. | 08/12/22 | 2.5 | Review and revise opposition to motion to terminate preliminary injunction (1.5); call with M. Tobak and T. Sun regarding same (0.2); email with M. Tobak and T. Sun regarding same (0.8). |
| McCarthy, Gerard | 08/12/22 | 0.4 | Call with M. Tobak regarding injunction and other workstreams. |
| Sun, Terrance X. | 08/12/22 | 6.3 | Revise preliminary injunction motion opposition brief (2.8); calls with E. Kim regarding same (0.2); call with M. Tobak and E. Kim regarding same (0.2); emails with Davis Polk team regarding same (1.2); review and revise preliminary injunction motion opposition brief (0.6); finalize same (0.4); emails with Davis Polk team regarding filing of notice of hearing regarding same (0.5); emails with Davis Polk team regarding notice of amended preliminary injunction filing (0.4). |
| Tobak, Marc J. | 08/12/22 | 5.3 | Correspondence with B. Kaminetzky regarding opposition to F. Hill motions (0.1); correspondence with J. Lissemer regarding MSGE position (0.1); correspondence with M. Meises regarding preliminary injunction position (0.1); correspondence with E. Kim regarding F. Hill opposition (0.1); conference with B. Kaminetzky regarding revisions to F. Hill opposition brief (0.1); call with M. Meises regarding preliminary injunction position (0.2); call with B. Kaminetzky regarding same (0.1); call with J. Lissemer regarding MSGE (0.1); call with G. McCarthy regarding F. Hill brief (0.2); correspondence with E. Kim and T. Sun regarding F. Hill filing (0.3); correspondence with F. Hill regarding same (0.2); correspondence with Purdue regarding same (0.1); review Creditors Committee and Ad Hoc Committee filings (0.2); final review and revisions to opposition to F. Hill motions (3.3); correspondence with B. Kaminetzky regarding oral argument (0.1). |
| Townes, Esther C. | 08/12/22 | 0.1 | Review responses to F. Hill motion regarding preliminary injunction. |
| Benedict, Kathryn S. | 08/13/22 | 2.0 | Review and revise Ascent motion papers. |
| Robertson, Christopher | 08/13/22 | 0.2 | Review revisions to motion to dismiss. |
| Benedict, Kathryn S. | 08/14/22 | 0.3 | Correspondence with J. McClammy, C. Robertson, and others regarding Ascent motion papers. |
| Tobak, Marc J. | 08/14/22 | 1.3 | Review and revise oral argument materials for F. Hill motion. |
| Benedict, Kathryn S. | 08/15/22 | 3.5 | Correspondence with J. McClammy, E. Vonnegut, C. Robertson, and T. Ibargüen regarding Ascent motion papers (0.1); correspondence with M. Kesselman, R. Aleali, B. Koch, |

8

Invoice No.7058057
Invoice Date: September 20, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | R. Inz, and others regarding same (0.3); correspondence with J. Dougherty, K. Galle, and others regarding same (0.3); correspondence with A. Preis, S. Brauner, K. Porter, and others regarding same (0.2); correspondence with D. Blabey, C. Gange, and others regarding same (0.2); correspondence with K. Maclay and others regarding same (0.1); correspondence with P. Schwartzberg and others regarding same (0.2); correspondence with T. Ibargüen regarding steps to finalization of same (0.9); correspondence with C. Robertson, H. Klabo, K. Houston, and T. Ibargüen regarding redactions (0.5); review and revise Ascent motion papers (0.3); correspondence with M. Tobak, C. Robertson, E. Townes, W. Chandler, and others regarding omnibus agenda (0.4). |
| Ibargüen, Ted | 08/15/22 | 2.0 | Summarize filing requirements for motion (0.6); confer with K. Benedict and others regarding motion (0.3); analyze draft motion (1.1). |
| Kaminetzky, Benjamin S. | 08/15/22 | 0.6 | Correspondence regarding omnibus hearing strategy and materials (0.3); correspondence and analysis regarding reply to F. Hill motion (0.3). |
| Kim, Eric M. | 08/15/22 | 2.0 | Call with M. Tobak and T. Sun regarding preliminary injunction (0.3); review correspondence from M. Tobak and T. Sun regarding same (0.6); review draft talking points for oral argument regarding same (1.1). |
| Robertson, Christopher | 08/15/22 | 0.4 | Coordinate finalization of claims stipulation. |
| Sun, Terrance X. | 08/15/22 | 4.0 | Emails with M. Tobak and E. Kim regarding proposed preliminary injunction order (0.5); call with M. Tobak and E. Kim regarding preliminary injunction hearing talking points (0.2); emails with Davis Polk team regarding same (0.7); draft same (2.6). |
| Tobak, Marc J. | 08/15/22 | 5.4 | Review and revise draft of F. Hill oral argument talking points (5.1); conference with E. Kim and T. Sun regarding same (0.2); correspondence with T. Sun regarding amended preliminary injunction order (0.1). |
| Benedict, Kathryn S. | 08/16/22 | 4.2 | Correspondence with T. Ibargüen and M. Giddens regarding Ascent filing (0.4); correspondence with C. Robertson regarding Ascent motion papers (0.2); correspondence with C. Robertson, D. Consla, and T. Ibargüen regarding Ascent redactions (0.3); review and revise Ascent motion to dismiss (2.8); conference with M. Tobak, J. Knudson, E. Kim, G. Cardillo, E. Townes, and others regarding planning (0.3); conference with J. Knudson regarding planning (0.1); telephone conference with W. Chandler regarding omnibus agenda (0.1). |
| Ibargüen, Ted | 08/16/22 | 7.3 | Research cases for motion citation check (3.2); review and revise motion to dismiss regarding same (4.1). |
| Kim, Eric M. | 08/16/22 | 0.3 | Email to Chambers regarding preliminary injunction order. |
| Benedict, Kathryn S. | 08/17/22 | 8.7 | Review and revise motion to dismiss papers regarding Ascent (5.0); correspondence with T. Ibargüen regarding Ascent issues (0.5); telephone conference with T. Ibargüen regarding same (0.5); second telephone conference with T. Ibargüen regarding same (0.2); conference with J. McClammy regarding same (0.2); correspondence with J. Dougherty, K. Galle, and others regarding debtor motion to dismiss papers regarding Ascent (0.5); telephone conference with K. Galle regarding |

Invoice No.7058057
Invoice Date: September 20, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.3); correspondence with K. Galle regarding same (0.2); telephone conference with C. Robertson regarding same (0.2); second telephone conference with C. Robertson regarding same (0.2); correspondence with J. McClammy, E. Vonnegut, C. Robertson, and T. Ibargüen regarding same (0.3); telephone conference with E. Vonnegut regarding Second Circuit schedule (0.2); conference with M. Tobak regarding preliminary injunction hearing (0.1); correspondence with C. Robertson and M. Clarens regarding insurance adversary proceeding issues (0.2); correspondence with C. Robertson and D. Consla regarding finalization of papers (0.1). |
| Ibargüen, Ted | 08/17/22 | 5.3 | Revise motion to dismiss regarding Ascent proceeding (2.4); summarize revisions for K. Benedict (0.3); confer with K. Benedict and others regarding motion strategy (0.6); revise filings for motion (1.6); research cases in connection with motion (0.4). |
| Robertson, Christopher | 08/17/22 | 0.4 | Discuss debtor motion to dismiss Ascent proceeding with K. Benedict (0.3); coordinate response to information request in adversary proceeding with R. Hoff and M. Clarens (0.1). |
| Sun, Terrance X. | 08/17/22 | 2.2 | Draft preliminary injunction order for Chambers (1.5); emails with B. Kaminetzky and M. Tobak regarding same (0.7). |
| Tobak, Marc J. | 08/17/22 | 0.7 | Revise draft proposed order denying F. Hill motions. |
| Benedict, Kathryn S. | 08/18/22 | 9.4 | Review and revise motion to dismiss papers (3.5); correspondence with T. Ibargüen regarding same (1.9); telephone conference with T. Ibargüen regarding same (0.2); correspondence with J. McClammy, E. Vonnegut, C. Robertson, and T. Ibargüen regarding same (0.4); second telephone conference with T. Ibargüen regarding same (0.2); third telephone conference with T. Ibargüen regarding same (0.3); review and revise joinder materials (0.8); correspondence with J. McClammy, E. Vonnegut, C. Robertson, and T. Ibargüen regarding same (0.2); correspondence with M. Kesselman, B. Koch, R. Inz, and others regarding same (0.3); correspondence with J. Dougherty, K. Galle, and others regarding same (0.3); correspondence with M. Kesselman, B. Koch, R. Inz, and others regarding Ascent motion to dismiss papers (0.3); correspondence with M. Tobak and G. McCarthy regarding planning (0.2); telephone conference with C. Ricarte, J. Doyle, A. Kramer, L. Szymanski, C. Duggan, M. Clarens, C. Robertson, and others regarding insurance adversary proceeding issues (0.8). |
| Ibargüen, Ted | 08/18/22 | 7.2 | Review revisions to motion to dismiss filings (0.9); review and revise motion to dismiss filings (2.2); confer with K. Benedict regarding same (0.6); confer with M. Ismail regarding revisions (0.3); correspond with Davis Polk legal assistants regarding redactions (0.2); analyze and revise motion to dismiss filings (2.6); analyze feedback regarding motions (0.3); research term usage in connection with motion (0.1). |
| Ismail, Mohamed Ali | 08/18/22 | 5.5 | Prepare table of authorities for Ascent filing as per T. Ibargüen. |
| McClammy, James I. | 08/18/22 | 0.8 | Review and revise Ascent motion to dismiss. |
| Robertson, Christopher | 08/18/22 | 1.8 | Discuss discrete issues with C. Duggan, M. Clarens, K. Benedict, R. Hoff and Purdue (0.8); review Ascent motion to dismiss and IAC joinder (1.0). |

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 08/18/22 | 0.4 | Correspondence with E. Townes regarding proposed orders (0.2); draft correspondence with Chambers regarding proposed order (0.2). |
| Benedict, Kathryn S. | 08/19/22 | 5.5 | Review and revise Ascent motion to dismiss papers (2.2); correspondence with T. Ibargüen regarding same (0.4); correspondence with T. Ibargüen and M. Giddens regarding same (0.2); telephone conference with M. Giddens regarding same (0.1); correspondence with A. Preis and others regarding same (0.2); telephone conference with A. Preis regarding same (0.3); correspondence with J. McClammy, E. Vonnegut, C. Robertson, and T. Ibargüen regarding same (0.5); correspondence with M. Kesselman, B. Koch, R. Inz, and R. Aleali regarding same (0.5); correspondence with K. Galle and others regarding same (0.5); correspondence with D. Blabey and others regarding same (0.1); correspondence with K. Maclay and others regarding same (0.1); correspondence with P. Schwartzberg and others regarding same (0.1); correspondence with B. Paulsen, R. Gayda, C. LoTempio, and others regarding same (0.1); revise IAC papers regarding Ascent (0.2). |
| Ibargüen, Ted | 08/19/22 | 4.8 | Analyze revisions to motion (1.9); review and revise draft motion to dismiss (1.4); correspond with K. Benedict and others regarding motion redactions (0.7); analyze IAC correspondence for motion (0.4); correspondence with K. Benedict to finalize motion to dismiss (0.4). |
| McClammy, James I. | 08/19/22 | 0.6 | Review filing version of Ascent motion to dismiss. |
| Sun, Terrance X. | 08/19/22 | 0.2 | Emails with M. Tobak regarding amended preliminary injunction order. |
| Tobak, Marc J. | 08/19/22 | 0.5 | Correspondence with E. Townes regarding proposed orders (0.1); correspondence with Chambers regarding same (0.4). |
| Benedict, Kathryn S. | 08/20/22 | 0.2 | Correspondence with J. Babbin, H. Coleman, and others regarding preliminary injunction and stay. |
| Benedict, Kathryn S. | 08/22/22 | 0.2 | Correspondence with T. Ibargüen and M. Giddens regarding Ascent sealed materials. |
| Benedict, Kathryn S. | 08/23/22 | 0.8 | Conference with G. McCarthy, J. Knudson, E. Kim, E. Townes, J. Shinbrot, Z. Khan, and K. Houston regarding litigation planning (0.3); review docket submissions (0.2); review August omnibus hearing transcript (0.3). |
| Benedict, Kathryn S. | 08/24/22 | 0.8 | Analyze Second Circuit decisions (0.2); correspondence with L. Imes, C. Dysard, R. Keefe, A. Kramer, P. Breene, L. Szymanski, and M. Tobak regarding same (0.6). |
| Benedict, Kathryn S. | 08/29/22 | 4.2 | Correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding planning (0.2); telephone conference with G. McCarthy regarding same (0.3); correspondence with R. Aleali, E. Vonnegut, M. Tobak, C. Robertson, and D. Consla regarding automatic stay issues (0.6); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.4); telephone conference with E. Vonnegut regarding same (0.1); correspondence with C. Robertson regarding same (0.2); review analysis of same (0.9); conference with M. Kesselman, R. Aleali, B. Koch, J. Normile, E. Vonnegut, and C. Robertson regarding same (0.6); correspondence with M. Tobak regarding same (0.2); correspondence with M. Giddens regarding Ascent service (0.2); correspondence with C. Ricarte, H. Coleman, P. LaFata, B. Kaminetzky, M. Tobak, C. Robertson, M. Clarens, and |

Invoice No.7058057
Invoice Date: September 20, 2022

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>others regarding insurance adversary proceeding depositions (0.4); correspondence with J. Simonelli regarding Davis Polk team meeting (0.1).</td></tr>
<tr><td>Cardillo, Garrett</td><td>08/29/22</td><td>0.2</td><td>Telephone call with G. McCarthy regarding case updates.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>08/29/22</td><td>0.2</td><td>Correspondence regarding insurance discovery.</td></tr>
<tr><td>Kim, Eric M.</td><td>08/29/22</td><td>0.5</td><td>Review matter docket regarding preliminary injunction filings.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/29/22</td><td>0.6</td><td>Discuss automatic stay issues with M. Kesselman, R. Aleali, B. Koch, E. Vonnegut, K. Benedict and Jones Day.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>08/29/22</td><td>0.9</td><td>Call with Jones Day and Purdue team regarding Accord litigation (0.6); emails regarding Accord litigation (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>08/31/22</td><td>0.7</td><td>Correspondence with C. Duggan, M. Clarens, and others regarding insurance adversary proceeding issues (0.2); correspondence with E. Kim regarding same (0.2); correspondence with L. Szymanski, M. Clarens, and others regarding same (0.3).</td></tr>
<tr><td><strong>Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ</strong></td><td></td><td><strong>257.9</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD110 Bar Date/Estimation/Claims Allowance Issues</strong></td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>08/01/22</td><td>2.0</td><td>Telephone conference with claimant regarding case status (0.1); review and revise late claim motion response (0.9); correspondence with J. McClammy and E. Townes regarding same (0.2); telephone conference with J. McClammy regarding same (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.4); review claimant letter (0.1); correspondence with Davis Polk team regarding claims information request (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>08/01/22</td><td>0.8</td><td>Review and comment on claims motion stipulation (0.6); discuss same with Seward & Kissel (0.2).</td></tr>
<tr><td>Chandler, Will</td><td>08/02/22</td><td>4.4</td><td>Draft response to motion of personal injury claimant to reclassify claims.</td></tr>
<tr><td>Consla, Dylan A.</td><td>08/02/22</td><td>0.9</td><td>Review objection to personal injury claimant reclassification motion.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>08/02/22</td><td>1.3</td><td>Correspondence with A. Guo regarding claims information request (0.2); correspondence with Kroll regarding same (0.1); correspondence with J. McClammy regarding pro se late claim response (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.2); correspondence with C. Robertson, D. Consla, M. Sharp, and R. Aleali regarding claims inquiry (0.3); correspondence with Davis Polk team regarding same (0.4).</td></tr>
<tr><td>Robertson, Christopher</td><td>08/02/22</td><td>1.2</td><td>Review and revise objection to reclassification motion.</td></tr>
<tr><td>Chandler, Will</td><td>08/03/22</td><td>1.4</td><td>Review and revise response to reclassification motion.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>08/03/22</td><td>0.1</td><td>Correspondence regarding late claims motions.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>08/03/22</td><td>2.7</td><td>Revise response to pro se late claim motions (1.2); telephone conference with J. McClammy, Akin Gump, and White & Case regarding same (0.1); telephone conference with J. McClammy regarding same (0.1); correspondence with same regarding same (0.3); correspondence with J. McClammy, Akin Gump, and White & Case regarding same (0.4); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R.</td></tr>
</table>

Invoice No.7058057
Invoice Date: September 20, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Silbert, J. Adams, Dechert, and Davis Polk team regarding same (0.2); review letter motion filed by pro se claimant (0.2); review claimant voicemail (0.1); email correspondence with Kroll and E. Townes regarding same (0.1). |
| McCarthy, Gerard | 08/03/22 | 0.1 | Review pro se submission. |
| Consla, Dylan A. | 08/04/22 | 2.8 | Review and revise reclassification objection. |
| Knudson, Jacquelyn Swanner | 08/04/22 | 0.9 | Correspondence with A. Guo and Kroll regarding proof of claim access (0.1); review pro se letter motion to Judge Lane (0.4); revise claims-related motion tracking chart (0.4). |
| Robertson, Christopher | 08/04/22 | 0.3 | Review and comment on objection to classification motion. |
| Consla, Dylan A. | 08/05/22 | 1.1 | Review and revise reclassification objection. |
| Kaminetzky, Benjamin S. | 08/05/22 | 0.1 | Review pro se pleading. |
| Knudson, Jacquelyn Swanner | 08/05/22 | 0.2 | Review letter requesting hearing on C. McGaha motion (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Robertson, Christopher | 08/05/22 | 0.2 | Coordinate pro se objection with D. Consla. |
| Townes, Esther C. | 08/05/22 | 1.6 | Review correspondence with C. Robertson regarding Ascent issues (0.1); review and revise objection to motion to reclassify (1.5). |
| Knudson, Jacquelyn Swanner | 08/06/22 | 0.2 | Correspondence with Davis Polk team regarding pro se claims related motions. |
| Kaminetzky, Benjamin S. | 08/08/22 | 0.2 | Correspondence with Davis Polk team regarding late claims motions (0.1); review pro se pleadings (0.1). |
| Knudson, Jacquelyn Swanner | 08/08/22 | 2.6 | Correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Davis Polk team, and Dechert regarding pro se late claim motions response (0.1); correspondence with E. Townes regarding August pro se motions (0.4); correspondence with J. McClammy and E. Townes regarding McGaha executive order motion (0.1); correspondence with Chambers, J. McClammy, and E. Townes regarding same (0.1); review and revise objection to reclassification motion (0.5); correspondence with E. Townes regarding same (0.2); correspondence with C. Robertson, D. Consla, E. Townes, and W. Chandler regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Davis Polk team, and Dechert regarding same (0.1); review claimant voicemail (0.1); correspondence with Davis Polk team regarding same (0.2); correspondence with Kroll regarding same (0.2); correspondence with M. Tobak and E. Kim regarding claim question (0.2); correspondence with Kroll and E. Kim regarding same (0.2). |
| McCarthy, Gerard | 08/08/22 | 0.4 | Call with pro se individual and emails with Davis Polk team regarding same. |
| Robertson, Christopher | 08/08/22 | 0.1 | Review comments to pro se claims motion objection. |
| Townes, Esther C. | 08/08/22 | 3.0 | Review and revise objection to motion to reclassify (1.5); correspondence with Purdue, Chambers, J. McClammy, D. Consla, J. Knudson, and K. Houston regarding claims-related motions (1.1); review same (0.4). |
| Consla, Dylan A. | 08/09/22 | 0.1 | Review notice from pro se claimant. |
| Knudson, Jacquelyn Swanner | 08/09/22 | 1.3 | Correspondence with Kroll regarding claimant caller (0.2); telephone conference with M. Giddens regarding late claim motions (0.1); correspondence with Davis Polk team, Akin |

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Gump, and White & Case regarding late claim motion response (0.1); review same (0.1); correspondence with D. Consla and E. Townes regarding C. Gaha filing (0.1); correspondence with Kroll regarding creditor inquiry (0.1); correspondence with Davis Polk team regarding same (0.2); telephone conference with G. McCarthy regarding same (0.2); correspondence with Akin Gump regarding same (0.2). |
| McCarthy, Gerard | 08/09/22 | 0.3 | Call with J. Knudson regarding pro se issue (0.2); emails regarding same (0.1). |
| Robertson, Christopher | 08/09/22 | 2.2 | Emails with R. Aleali regarding claims issue (0.3); prepare analysis regarding same (1.9). |
| Townes, Esther C. | 08/09/22 | 0.6 | Review and revise response to August late claim motions (0.4); correspondence with J. Knudson, counsel to Creditors Committee, and Davis Polk team regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 08/10/22 | 1.3 | Correspondence with J. McClammy and E. Townes regarding motion to reclassify response (0.1); review revised draft of same (0.2); correspondence with M. Kesselman, C. Ricarte, R. Aleali, J. Adams, R. Silbert, Davis Polk team, and Dechert regarding same (0.1); correspondence with E. Townes and M. Giddens regarding pro se response filings (0.1); review late claim motion response (0.2); review claimant voicemail (0.1); correspondence with Kroll and E. Townes regarding same (0.1); correspondence with Davis Polk team regarding claimant caller voicemails (0.1); review letter filed by claimant (0.1); correspondence with Kroll and E. Townes regarding same (0.2). |
| McCarthy, Gerard | 08/10/22 | 0.5 | Review briefs regarding claims allowance issues. |
| Robertson, Christopher | 08/10/22 | 0.3 | Discussion with R. Aleali regarding administrative claims issues. |
| Townes, Esther C. | 08/10/22 | 2.6 | Correspondences with Purdue, J. McClammy, J. Knudson, and M. Giddens regarding August claims-related motions (0.6); review and revise same (1.0); review claimant inquiries (0.2); correspondence with Kroll regarding same (0.1); correspondence with J. Knudson and Davis Polk computer support team regarding hotline setup (0.6); call with D. Mikulski regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/11/22 | 0.4 | Correspondence with E. Townes regarding pro se claims-related motions (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes and Kroll regarding claimant inquiry (0.1). |
| Robertson, Christopher | 08/11/22 | 0.2 | Research regarding administrative claims question. |
| Townes, Esther C. | 08/11/22 | 0.8 | Correspondences with J. McClammy, J. Knudson, and J. Simonelli regarding claims-related motions and letters (0.6); review claimant inquiry and correspondence with Kroll regarding same (0.1); review claims-related motion tracking chart (0.1). |
| Kaminetzky, Benjamin S. | 08/12/22 | 0.1 | Review personal injury pleading. |
| Knudson, Jacquelyn Swanner | 08/12/22 | 0.3 | Correspondence with J. McClammy, E. Townes, and Chambers regarding C. McGaha letter motion on executive order 13985 (0.1); review notice of hearing related to same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Robertson, Christopher | 08/12/22 | 0.4 | Research regarding administrative claims issues. |

Invoice No.7058057
Invoice Date: September 20, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 08/12/22 | 0.6 | Correspondence with Chambers, J. McClammy, and J. Knudson regarding C. McGaha funding decision motion (0.3); draft notice of hearing regarding same (0.3). |
| Townes, Esther C. | 08/13/22 | 2.5 | Draft talking points for August late claim motions. |
| Knudson, Jacquelyn Swanner | 08/15/22 | 0.7 | Email correspondence with E. Townes and Kroll regarding letter filed on docket regarding service (0.1); review talking points for pro se motions (0.2); email correspondence with E. Townes regarding same (0.1); review reply in support of motion to reclassify claim (0.3). |
| Robertson, Christopher | 08/15/22 | 0.2 | Emails with R. Aleali regarding administrative claims issues. |
| Townes, Esther C. | 08/15/22 | 1.2 | Draft talking points regarding claims-related motions for August omnibus hearing (1.1); correspondences with J. McClammy and J. Knudson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/16/22 | 0.4 | Correspondence with Davis Polk team regarding August pro se motions. |
| Townes, Esther C. | 08/16/22 | 0.5 | Review and revise materials regarding August omnibus hearing (0.2); correspondences with M. Huebner, J. McClammy and others regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 08/17/22 | 0.9 | Correspondence with J. McClammy and E. Townes regarding pro se claims-related motions (0.5); revise pro se claims order to submit to Chambers (0.2); correspondence with E. Townes and J. Simonelli regarding same (0.2). |
| Townes, Esther C. | 08/17/22 | 1.5 | Draft orders regarding claims-related motions (1.0); correspondences with A. Preis, J. McClammy, M. Tobak, J. Knudson, and T. Sun regarding same (0.4); review claimant inquiries and correspondence with Kroll regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/18/22 | 0.3 | Correspondence with Davis Polk team, Akin Gump, and White & Case regarding late claim order (0.1); correspondence with Davis Polk team regarding same (0.1); review same (0.1). |
| Townes, Esther C. | 08/18/22 | 0.9 | Correspondences with M. Meises, A. Preis, and J. Knudson regarding order postponing late claim motions (0.3); review and revise same (0.6). |
| Knudson, Jacquelyn Swanner | 08/19/22 | 0.2 | Correspondence with Davis Polk team regarding claims-related orders (0.1); correspondence with Chambers, Davis Polk team, Akin Gump, White & Case, and pro se movant regarding proposed orders (0.1). |
| Townes, Esther C. | 08/19/22 | 0.1 | Correspondences with M. Tobak and M. Meises regarding August omnibus claims-related orders. |
| Knudson, Jacquelyn Swanner | 08/22/22 | 0.1 | Correspondence with Davis Polk team regarding claims-related motion orders. |
| Townes, Esther C. | 08/22/22 | 0.6 | Review claims-related orders (0.5); correspondence with M. Giddens regarding service of same (0.1). |
| Knudson, Jacquelyn Swanner | 08/23/22 | 0.1 | Correspondence with Davis Polk team regarding notice of hearing in connection with pro se motion seeking to participate in funding determination. |
| Townes, Esther C. | 08/23/22 | 0.2 | Correspondences with J. McClammy, J. Knudson, and M. Giddens regarding notice of hearing relating to pro se motion. |
| Knudson, Jacquelyn Swanner | 08/25/22 | 0.2 | Review claimant voicemail (0.1); correspondence with Kroll and E. Townes regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/29/22 | 0.3 | Review claimant voicemail (0.1); email correspondence with Davis Polk team and Kroll regarding same (0.1); telephone conference with claimant regarding case updates (0.1). |
| Benedict, Kathryn S. | 08/30/22 | 0.4 | Correspondence with C. Ricarte, P. Breene, J. McClammy, J. Knudson, E. Townes, and J. Simonelli regarding claims inquiry (0.1); correspondence with B. Kaminetzky, M. Tobak, G. |

Invoice No.7058057
Invoice Date: September 20, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | McCarthy, J. Knudson, and E. Townes regarding same (0.3). |
| Kaminetzky, Benjamin S. | 08/30/22 | 0.2 | Correspondence regarding claims inquiry. |
| Knudson, Jacquelyn Swanner | 08/30/22 | 0.5 | Email correspondence with Davis Polk team, C. Ricarte, and Reed Smith regarding claimant call (0.1); email correspondence with Davis Polk team regarding same (0.2); email correspondence with Davis Polk team and Kroll regarding same (0.2). |
| Townes, Esther C. | 08/30/22 | 0.2 | Correspondences with K. Benedict and J. Simonelli regarding claims inquiry (0.1); correspondence with J. Simonelli regarding claims-related motions (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **52.8** | |

### PURD115 Corporate Governance, Board Matters and Communications

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Duggan, Charles S. | 05/17/22 | 1.1 | Prepare for and attend Special Committee meeting. |
| Vonnegut, Eli J. | 08/01/22 | 0.3 | Emails regarding upcoming director meeting. |
| Consla, Dylan A. | 08/02/22 | 0.1 | Emails with Purdue regarding Board meetings. |
| Huebner, Marshall S. | 08/02/22 | 0.5 | Review deck for Buckfire meeting and emails with PJT Partners regarding same. |
| Kaminetzky, Benjamin S. | 08/02/22 | 0.1 | Review press report. |
| Robertson, Christopher | 08/02/22 | 2.0 | Weekly communications discussion with K. Benedict, M. Sharp, R. Aleali and Teneo (0.1); assist M. Sharp with responses to reporter inquiries (1.9). |
| Vonnegut, Eli J. | 08/02/22 | 0.4 | Prepare for meeting with Buckfire. |
| Huebner, Marshall S. | 08/03/22 | 1.9 | Prepare for and attend meeting with Board member and M. Kesselman regarding strategic and related issues (1.7); follow-up emails regarding same (0.2). |
| Robertson, Christopher | 08/03/22 | 0.2 | Emails with M. Sharp regarding follow-up questions. |
| Vonnegut, Eli J. | 08/03/22 | 2.0 | Meeting with Buckfire and prepare for same. |
| Huebner, Marshall S. | 08/04/22 | 1.3 | Calls with M. Kesselman, J. Dubel, and J. O'Connell regarding governance and asset issues and emails regarding same. |
| Robertson, Christopher | 08/04/22 | 0.3 | Emails with M. Kesselman and M. Sharp regarding reporter follow-up inquiries. |
| Huebner, Marshall S. | 08/05/22 | 0.2 | Calls and emails regarding Board communications and strategic issues. |
| Benedict, Kathryn S. | 08/09/22 | 0.1 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Robertson, Christopher | 08/09/22 | 0.3 | Attend weekly communications discussion with M. Sharp, R. Aleali, K. Benedict and Teneo (0.2); discussion with K. Benedict regarding same (0.1). |
| Kaminetzky, Benjamin S. | 08/10/22 | 0.2 | Review press reports regarding pending litigation. |
| Townes, Esther C. | 08/10/22 | 0.1 | Review news alerts regarding third-party opioid lawsuits. |
| Kaminetzky, Benjamin S. | 08/11/22 | 0.2 | Review press reports. |
| Benedict, Kathryn S. | 08/16/22 | 0.2 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Robertson, Christopher | 08/16/22 | 0.2 | Weekly communications update and strategy discussion with R. Aleali, M. Sharp, K. Benedict and Teneo. |
| Kaminetzky, Benjamin S. | 08/17/22 | 0.3 | Review press reports. |

16

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 08/18/22 | 1.0 | Attend Board meeting. |
| Robertson, Christopher | 08/18/22 | 1.1 | Attend Board meeting. |
| Benedict, Kathryn S. | 08/25/22 | 0.3 | Conference with R. Aleali, M. Sharp, and J. Coster regarding messaging. |
| Clarens, Margarita | 08/25/22 | 0.5 | Attend Special Committee meeting. |
| Duggan, Charles S. | 08/25/22 | 1.0 | Prepare for and attend meeting of Special Committee regarding indemnification and KERP program. |
| Huebner, Marshall S. | 08/25/22 | 1.0 | Attend Board meeting and emails regarding same. |
| Kaminetzky, Benjamin S. | 08/25/22 | 0.9 | Attend Special Committee meeting. |
| Kim, Eric M. | 08/25/22 | 0.9 | Attend Special Committee meeting. |
| Benedict, Kathryn S. | 08/30/22 | 0.3 | Conference with M. Sharp regarding messaging. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **19.0** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Guo, Angela W. | 07/25/22 | 0.1 | Correspondence with J. Chen and C. Scherer regarding diligence production. |
| Guo, Angela W. | 07/29/22 | 0.4 | Attention to weekly diligence production (0.2); correspondence with J. Chen and C. Scherer regarding same (0.2). |
| Chen, Johnny W. | 08/01/22 | 0.3 | Follow-up with D. Consla regarding Purdue creditor vote information request. |
| Consla, Dylan A. | 08/01/22 | 0.3 | Emails with M. Tobak and J. Knudson regarding Creditors Committee voting data request. |
| Guo, Angela W. | 08/01/22 | 0.4 | Confer with S. Soussan regarding weekly diligence production (0.2); review documents regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 08/01/22 | 0.7 | Correspondence with Davis Polk team regarding voting information. |
| Tobak, Marc J. | 08/01/22 | 0.2 | Conference with A. Preis regarding voting (0.1); correspondence with D. Consla regarding same (0.1). |
| Chen, Johnny W. | 08/02/22 | 1.1 | Prepare Purdue creditor vote information report for access by UCC advisors on Intralinks data room per D. Consla (0.7); prepare IMS TPA reports from AlixPartners for ESM 631 data set (0.4). |
| Guo, Angela W. | 08/02/22 | 0.4 | Correspondence with J. Knudson regarding protective order signatories (0.2); review same (0.2). |
| Knudson, Jacquelyn Swanner | 08/02/22 | 0.2 | Correspondence with Davis Polk team and AlixPartners regarding voting information. |
| Chen, Johnny W. | 08/03/22 | 0.7 | Isolate PPLP 736 diligence production set for review (0.4); prepare diligence documents in ESM 632 data set for processing by TCDI team (0.3). |
| Guo, Angela W. | 08/03/22 | 0.1 | Correspondence with Kroll regarding protective order signatories. |
| Knudson, Jacquelyn Swanner | 08/03/22 | 0.5 | Correspondence with J. McClammy, E. Townes, Wiggin, Dechert, and counsel to NAS Committee regarding production. |
| Knudson, Jacquelyn Swanner | 08/04/22 | 0.9 | Correspondence with J. McClammy regarding NAS Committee production (0.6); telephone conference with J. McClammy, Dechert, and counsel to NAS Committee regarding same (0.3). |
| McClammy, James I. | 08/04/22 | 1.0 | Call with NAS Committee regarding discovery issues (0.5); review related correspondence (0.5). |
| Chen, Johnny W. | 08/05/22 | 1.4 | Prepare and finalize PPLP 736 diligence production for CV |

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Lynx and Intralinks data rooms per A. Guo (1.1); prepare redacted weekly claims reports for production (0.3). |
| Knudson, Jacquelyn Swanner | 08/09/22 | 0.1 | Correspondence with J. McClammy regarding NAS Committee production. |
| Chen, Johnny W. | 08/10/22 | 0.7 | Prepare diligence documents for processing in ESM 633 data set (0.4); prepare weekly claims report for redaction per A. Guo (0.3). |
| Chen, Johnny W. | 08/11/22 | 0.3 | Prepare diligence documents from AlixPartners for processing in ESM data set per A. Guo. |
| Huebner, Marshall S. | 08/11/22 | 0.4 | Emails regarding creditor inquiries and upcoming meetings. |
| Knudson, Jacquelyn Swanner | 08/11/22 | 0.6 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee production. |
| Townes, Esther C. | 08/11/22 | 0.1 | Correspondence with R. Hoff and J. Knudson regarding NASC discovery issues. |
| Chen, Johnny W. | 08/12/22 | 0.5 | Prepare diligence documents from AlixPartners for ESM data set (0.3); discussions with A. Guo and TCDI regarding next diligence production (0.2). |
| Chen, Johnny W. | 08/16/22 | 1.1 | Isolate documents for PPLP 737 diligence production (0.3); finalize production of creditor update presentation for call with Purdue per S. Lemack (0.6); follow up with A. Guo regarding diligence document production (0.2). |
| Knudson, Jacquelyn Swanner | 08/16/22 | 0.2 | Correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding NAS Committee production. |
| Townes, Esther C. | 08/16/22 | 0.1 | Correspondences with R. Hoff and J. Knudson regarding NASC discovery issues. |
| Chen, Johnny W. | 08/17/22 | 1.3 | Prepare and finalize PPLP 737 diligence production for CV Lynx and Intralinks data rooms per A. Guo (0.8); prepare diligence documents for ESM 636 data set in preparation for next document production (0.3); prepare weekly claims report for redaction (0.2). |
| Chen, Johnny W. | 08/18/22 | 0.3 | Isolate diligence documents for PPLP 738 production set. |
| Knudson, Jacquelyn Swanner | 08/18/22 | 0.3 | Correspondence with J. McClammy and E. Townes regarding NAS production (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1); email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding same (0.1). |
| Townes, Esther C. | 08/18/22 | 0.1 | Review correspondence from D. Creadore regarding discovery issues. |
| Chen, Johnny W. | 08/22/22 | 0.9 | Follow-up with Dechert regarding next document production for monitor (0.2); prepare production diligence documents from Dechert for monitor production (0.7). |
| Knudson, Jacquelyn Swanner | 08/22/22 | 0.4 | Review request from NAS Committee (0.2); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1). |
| Townes, Esther C. | 08/22/22 | 0.4 | Review documents regarding NAS Committee discovery issues (0.3); correspondences with R. Hoff, J. Knudson, and others regarding same (0.1). |
| Chen, Johnny W. | 08/24/22 | 0.9 | Prepare weekly claims report for redaction (0.2); isolate PPLP 738 diligence production for review (0.7). |
| Knudson, Jacquelyn Swanner | 08/24/22 | 0.5 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee production and request to substitute study (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with R. Silbert, C. Ricarte, Davis Polk team, Dechert, and Wiggin regarding same (0.1). |

Invoice No.7058057
Invoice Date: September 20, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Townes, Esther C. | 08/24/22 | 1.3 | Correspondences with Purdue, R. Hoff, J. McClammy, and J. Knudson regarding NAS Committee discovery request (1.0); review documents regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 08/25/22 | 0.2 | Correspondence with J. McClammy and E. Townes regarding NAS Committee request (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin and counsel for NAS Committee regarding same (0.1). |
| Chen, Johnny W. | 08/26/22 | 0.6 | Prepare diligence documents for ESM 638 data set (0.4); follow-up with A. Guo and TCDI regarding next diligence production (0.2). |
| Chen, Johnny W. | 08/29/22 | 2.8 | Follow-up with A. Guo and AlixPartners regarding diligence production (0.3); prepare redacted weekly claims reports for production (0.3); isolate and prepare PPLP 738 diligence production set per instructions from Dechert (2.2). |
| Chen, Johnny W. | 08/30/22 | 3.9 | Finalize PPLP 738 diligence production for CV Lynx and Intralinks data rooms (0.7); revise and finalize monitor production per instructions from Dechert (2.6); construct search for produced version of Landau document references by E. Kim (0.3); prepare diligence documents from AlixPartners for ESM 639 for processing (0.3). |
| Guo, Angela W. | 08/31/22 | 0.4 | Attention to weekly diligence production (0.3); correspondence with S. Soussan regarding same (0.1). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **27.1** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 08/16/22 | 0.5 | Discuss Canadian settlement issues with D. Byers, L. Mercer and J. Bragg. |
| **Total PURD125 Cross-Border/International Issues** | | **0.5** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 08/09/22 | 1.5 | Discussion with R. Aleali and S. Cho regarding commercial contract amendment issue (0.5); prepare analysis regarding same (1.0). |
| Vonnegut, Eli J. | 08/09/22 | 0.2 | Email regarding counterparty dispute. |
| Robertson, Christopher | 08/10/22 | 0.1 | Emails with S. Cho regarding commercial contract revisions. |
| Vonnegut, Eli J. | 08/10/22 | 0.3 | Emails with C. Robertson regarding trade contract terms. |
| Robertson, Christopher | 08/11/22 | 0.3 | Emails with S. Cho regarding commercial contract. |
| Robertson, Christopher | 08/15/22 | 0.1 | Emails with S. Cho regarding commercial contract. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **2.5** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Duggan, Charles S. | 04/04/22 | 0.1 | Email with C. Ricarte regarding employee indemnification issues. |
| Duggan, Charles S. | 04/08/22 | 0.2 | Email with AP and Skadden Arps regarding review questions. |
| Duggan, Charles S. | 04/13/22 | 0.2 | Email with R. Aleali, C. Ricarte, and E. Kim regarding indemnification issues. |
| Duggan, Charles S. | 05/13/22 | 0.2 | Email with C. Ricarte and E. Kim regarding indemnification |

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | requests. |
| Duggan, Charles S. | 05/19/22 | 0.5 | Correspondence with K. Benedict regarding KERP program. |
| Duggan, Charles S. | 05/20/22 | 1.0 | Call with Davis Polk team regarding KEIP/KERP grants process. |
| Conway, Jennifer S. | 08/01/22 | 0.2 | Amend certain employment agreements. |
| Conway, Jennifer S. | 08/02/22 | 0.2 | Review employment agreement amendment issues. |
| Duggan, Charles S. | 08/02/22 | 0.4 | Email with M. Clarens regarding process associated with KERP/KEIP payments. |
| Conway, Jennifer S. | 08/03/22 | 0.7 | Review amendments to certain employment agreements. |
| Duggan, Charles S. | 08/03/22 | 0.2 | Email with M. Clarens and R. Aleali regarding KEIP/KERP awards. |
| Kasprisin, Justin Alexander | 08/03/22 | 1.7 | Revise employment agreement amendments. |
| Conway, Jennifer S. | 08/04/22 | 2.1 | Prepare chart summarizing amendments to employment agreements for C. Landau, M. Kesselman, and J. Ducharme (1.7); prepare revised version of certain employment agreement (0.4). |
| Kasprisin, Justin Alexander | 08/04/22 | 3.8 | Draft employment agreement (2.8); revise summary chart regarding employment agreements (1.0). |
| Consla, Dylan A. | 08/05/22 | 0.8 | Review employment agreement (0.5); emails with J. Conway, D. Klein, and others regarding same (0.3). |
| Conway, Jennifer S. | 08/05/22 | 2.9 | Revise chart summarizing amendments to certain employment agreements (0.8); revise certain employment agreement (1.2); email exchanges with M. Huebner, D. Klein, and D. Consla regarding severance (0.4); call with M. Kesselman and R. Aleali regarding certain employment agreement (0.5). |
| Kasprisin, Justin Alexander | 08/05/22 | 2.6 | Revise employment agreement summary chart (0.5); review and revise employment agreement, amendments, and summary of same (2.1). |
| Kasprisin, Justin Alexander | 08/06/22 | 0.7 | Correspondence to R. Aleali regarding employment agreements. |
| Consla, Dylan A. | 08/08/22 | 0.6 | Review and comment on employment agreement. |
| Conway, Jennifer S. | 08/08/22 | 0.4 | Review and revise employment agreement. |
| Kasprisin, Justin Alexander | 08/08/22 | 1.0 | Review and revise employment agreement and amendment. |
| Kasprisin, Justin Alexander | 08/09/22 | 0.2 | Revise employment agreements. |
| Conway, Jennifer S. | 08/10/22 | 1.1 | Review auto allowance 409A issues (0.4); revise summaries and amendments of employment agreements (0.5); analyze feedback from R. Aleali and M. Kesselman (0.2). |
| Kasprisin, Justin Alexander | 08/10/22 | 1.2 | Review and revise employment agreements and summary chart. |
| Kasprisin, Justin Alexander | 08/11/22 | 1.2 | Revise employment agreements and summary chart. |
| Kasprisin, Justin Alexander | 08/12/22 | 0.6 | Revise employment agreement amendments and summary chart. |
| Conway, Jennifer S. | 08/30/22 | 0.8 | Review updates to certain employment agreements (0.5); emails with R. Aleali regarding Board and CTC approvals (0.3). |
| Conway, Jennifer S. | 08/31/22 | 0.8 | Review and revise materials for Board and CTC regarding certain employment agreement amendments. |
| Kasprisin, Justin Alexander | 08/31/22 | 4.0 | Prepare Board materials for approval of employment agreement amendments. |
| **Total PURD140 Employee/Pension Issues** | | **30.4** | |

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD145 General Case Administration** | | | |
| Chandler, Will | 08/01/22 | 0.9 | Draft notice of omnibus hearing. |
| Huebner, Marshall S. | 08/01/22 | 0.4 | Call with M. Kesselman and emails with investment bankers regarding various matters. |
| Knudson, Jacquelyn Swanner | 08/01/22 | 0.3 | Revise litigation workstreams chart. |
| Sun, Terrance X. | 08/01/22 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 08/02/22 | 0.7 | Analyze and revise workstreams planning (0.3); call with Davis Polk litigation team regarding workstreams (0.4). |
| Cardillo, Garrett | 08/02/22 | 0.4 | Conference with Davis Polk team for weekly litigation strategy meeting. |
| Chandler, Will | 08/02/22 | 1.0 | Review and revise workstreams calendar and trackers. |
| Consla, Dylan A. | 08/02/22 | 0.6 | Attend weekly coordinating call with Purdue and others (0.5); review notice of omnibus hearing (0.1). |
| Garry, Matt | 08/02/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 08/02/22 | 0.9 | Attend weekly call with Purdue and senior advisors (0.5); review and respond to various correspondence (0.4). |
| Kaminetzky, Benjamin S. | 08/02/22 | 0.5 | Attend weekly principals call. |
| Kim, Eric M. | 08/02/22 | 0.5 | Attend Davis Polk litigation team meeting. |
| Knudson, Jacquelyn Swanner | 08/02/22 | 0.4 | Conference with Davis Polk litigation team regarding case updates and workstreams. |
| McCarthy, Gerard | 08/02/22 | 0.6 | Prepare for Davis Polk litigation team meeting (0.2); attend same regarding litigation workstreams (0.4). |
| Robertson, Christopher | 08/02/22 | 0.8 | Discuss various ongoing workstreams with R. Aleali (0.3); participate in weekly senior legal strategy and coordination discussion (0.5). |
| Sette, Kevin E. | 08/02/22 | 0.3 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Sun, Terrance X. | 08/02/22 | 0.6 | Attend weekly Davis Polk litigation team meeting (0.4); revise workstreams chart (0.2). |
| Vonnegut, Eli J. | 08/02/22 | 0.5 | Attend weekly principals call. |
| Consla, Dylan A. | 08/03/22 | 0.3 | Review notice of omnibus hearing dates (0.2); emails with W. Chandler regarding omnibus hearing dates (0.1). |
| Giddens, Magali | 08/03/22 | 0.5 | File omnibus hearing date notice (0.2); file ordinary course professionals report (0.2); correspondence with Kroll regarding same (0.1). |
| Kaminetzky, Benjamin S. | 08/03/22 | 0.2 | Review and edit draft notice of hearing and correspondence regarding same. |
| Somers, Kate | 08/03/22 | 0.2 | Review weekly case tracker and post-petition calendar (0.1); correspondence with W. Chandler regarding same (0.1). |
| Vonnegut, Eli J. | 08/03/22 | 0.5 | Emails regarding miscellaneous matters, including claims stipulation, de minimis asset sales, non-dischargeability deadline, and Plan issues. |
| Giddens, Magali | 08/04/22 | 2.1 | File preliminary injunction notice of hearing (0.3); correspondence with Kroll regarding same (0.1); file AlixPartners monthly fee statement (0.2); emails with M. Pera, AlixPartners and Kroll regarding same (0.2); review case status hearing transcript (1.3). |
| Benedict, Kathryn S. | 08/05/22 | 0.5 | Analyze and revise workstreams planning. |
| Robertson, Christopher | 08/05/22 | 0.3 | Emails with R. Silbert regarding operating injunction. |
| Benedict, Kathryn S. | 08/08/22 | 0.2 | Analyze and revise workstreams planning. |
| Consla, Dylan A. | 08/08/22 | 0.3 | Emails with Chambers, Purdue, and Davis Polk team regarding hearing dates. |

Invoice No.7058057
Invoice Date: September 20, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 08/08/22 | 0.1 | Correspondence with Davis Polk team regarding omnibus hearings. |
| Knudson, Jacquelyn Swanner | 08/08/22 | 0.1 | Revise litigation workstreams chart. |
| Sun, Terrance X. | 08/08/22 | 0.3 | Revise workstreams chart. |
| Benedict, Kathryn S. | 08/09/22 | 0.9 | Attend weekly Davis Polk litigation team meeting regarding planning (0.4); analyze and revise workstreams planning (0.5). |
| Garry, Matt | 08/09/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 08/09/22 | 1.0 | Call with E. Andino regarding upcoming hearing and timing (0.1); call with L. Ebanks regarding timing of draft August omnibus hearing agenda and related issues (0.2); call with J. Knudson regarding R. Murry late motion (0.2); call with E. Andino regarding motions being heard and timing regarding agenda (0.1); call with L. Ebanks regarding agenda, hearing binders and general case issues (0.2); review docket filings (0.2). |
| Kim, Eric M. | 08/09/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Knudson, Jacquelyn Swanner | 08/09/22 | 0.4 | Attend Davis Polk litigation team weekly meeting. |
| McCarthy, Gerard | 08/09/22 | 0.7 | Prepare for weekly Davis Polk litigation team meeting (0.2); attend same (0.4); follow-up with K. Benedict and M. Tobak regarding Davis Polk litigation team meeting (0.1). |
| Sette, Kevin E. | 08/09/22 | 0.5 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Sun, Terrance X. | 08/09/22 | 0.7 | Attend weekly Davis Polk litigation team meeting (0.4); revise workstreams chart (0.3). |
| Tobak, Marc J. | 08/09/22 | 0.4 | Conference with Davis Polk litigation team regarding appeal status and planning August omnibus hearing. |
| Townes, Esther C. | 08/09/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Weiner, Jacob | 08/09/22 | 0.3 | Coordinate workstreams. |
| Benedict, Kathryn S. | 08/10/22 | 0.2 | Analyze and revise workstreams planning. |
| Consla, Dylan A. | 08/10/22 | 0.2 | Review notice of revised omnibus hearings. |
| Giddens, Magali | 08/10/22 | 0.9 | Correspondence with E. Townes regarding filing objection to late claims motions and objection to motion to reclassify (0.1); prepare same for filing (0.1); file same (0.2); correspondence with Kroll regarding service (0.1); review objections (0.3); correspondence to D. Consla and K. Somers regarding August omnibus hearing agenda (0.1). |
| Robertson, Christopher | 08/10/22 | 0.2 | Review notice of presentment email (0.1); emails with R. Aleali regarding court approvals (0.1). |
| Somers, Kate | 08/10/22 | 0.4 | Prepare for presentment of order extending time to object to dischargeability of certain debts (0.3); correspondence with C. Robertson and D. Consla regarding same (0.1). |
| Somers, Kate | 08/10/22 | 0.2 | Review agenda for August omnibus hearing. |
| Benedict, Kathryn S. | 08/11/22 | 0.1 | Review and revise workstreams planning. |
| Consla, Dylan A. | 08/11/22 | 0.6 | Review draft omnibus hearing agenda (0.3); correspondence with M. Giddens regarding same (0.3). |
| Giddens, Magali | 08/11/22 | 4.9 | Review docket and prepare initial draft of August 17 omnibus hearing agenda (1.4); correspondence with D. Consla, K. Somers and W. Chandler regarding same (0.3); review and revise agenda based on correspondence (1.0); correspondence with D. Consla regarding sending agenda to Chambers (0.1); call with L. Ebanks regarding agenda timing (0.1); email with L. Ebanks regarding agenda (0.2); correspondence with T. Sun regarding filing notice of proposed order with respect to preliminary injunction (0.2); |

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with K. Somers regarding filing Ernst & Young monthly fee statement (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); prepare proposed preliminary injunction order and exhibits for filing (0.3); file order and exhibits as separate attachments (0.4); correspondence with Kroll regarding service of same (0.1); review proposed order and other docket filings (0.5). |
| Somers, Kate | 08/11/22 | 0.8 | Review and revise agenda for August omnibus hearing. |
| Benedict, Kathryn S. | 08/12/22 | 0.4 | Review and revise workstreams planning. |
| Chandler, Will | 08/12/22 | 2.9 | Prepare August omnibus hearing agenda. |
| Giddens, Magali | 08/12/22 | 4.3 | Correspondence with T. Sun regarding filing brief in support of preliminary injunction (0.2); file same (0.3); correspondence with M. Tobak, T. Sun and E. Kim regarding filing notice of hearing regarding preliminary injunction motion (0.3); file same (0.2); correspondence with M. Tobak regarding service for Chambers (0.1); correspondence with Kroll regarding service of preliminary injunction brief and notice of hearing (0.2); review same and other docket filings in main and injunction adversary proceedings (1.6); prepare omnibus hearing binders (1.4). |
| Huebner, Marshall S. | 08/14/22 | 0.1 | Review and reply to emails with Davis Polk team. |
| Benedict, Kathryn S. | 08/15/22 | 0.5 | Analyze and revise workstreams planning. |
| Consla, Dylan A. | 08/15/22 | 0.2 | Review hearing agenda. |
| Giddens, Magali | 08/15/22 | 2.7 | Prepare hearing binders (1.3); call with Chambers regarding hearing agenda (0.1); call with A. Tavarez regarding documents under seal (0.1); prepare same (0.5); review and revise August 17 hearing agenda (0.4); review August docket filings (0.2); correspondence with T. Ibargüen regarding Ascent filing (0.1). |
| Huebner, Marshall S. | 08/15/22 | 0.4 | Review and reply to emails with Davis Polk team regarding term sheet and agenda letter. |
| Knudson, Jacquelyn Swanner | 08/15/22 | 0.1 | Email correspondence with Davis Polk team regarding hearing agenda. |
| Robertson, Christopher | 08/15/22 | 0.4 | Emails with R. Hoff and M. Clarens regarding information request (0.3); coordinate revisions to hearing agenda (0.1). |
| Somers, Kate | 08/15/22 | 0.3 | Correspondence with W. Chandler regarding agenda for August omnibus hearing. |
| Sun, Terrance X. | 08/15/22 | 0.2 | Revise workstreams chart. |
| Townes, Esther C. | 08/15/22 | 0.5 | Correspondence with Kroll regarding service list (0.1); review August omnibus hearing agenda (0.4). |
| Benedict, Kathryn S. | 08/16/22 | 0.7 | Analyze and revise workstreams planning. |
| Bennett, Aoife | 08/16/22 | 4.6 | Prepare portfolio of August claims-related hearing materials for attorney review per E. Townes (0.9); create portfolios of F. Hill filing materials and opposition filing materials per T. Sun (3.7). |
| Cardillo, Garrett | 08/16/22 | 0.3 | Attend Davis Polk team meeting regarding litigation updates. |
| Consla, Dylan A. | 08/16/22 | 0.3 | Emails with M. Giddens, W. Chandler, and others regarding omnibus hearing agenda. |
| Garry, Matt | 08/16/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 08/16/22 | 3.5 | Review and revise omnibus hearing agenda (0.7); correspondence with W. Chandler regarding same (0.1); review M. Huebner correspondence with Davis Polk team regarding agenda and argument presentation (0.2); call with Chambers regarding agenda timing and hearing matters (0.2); correspondence with D. Consla regarding agenda revisions (0.2); revise same (0.3); file omnibus hearing agenda (0.2); |

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | Time Detail By Project |
|---|---|---|---|

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with Kroll regarding service (0.1); prepare omnibus hearing appearance registrations for attorneys (1.0); calls with E. Andino regarding Zoom notifications (0.2); review email from A. Tavares regarding hearing invitations (0.1); correspondence with E. Townes regarding missing hearing invitation notification (0.1); follow-up with A. Tavarez regarding hearing invitations (0.1). |
| Huebner, Marshall S. | 08/16/22 | 0.1 | Emails regarding August 17 hearing. |
| Kaminetzky, Benjamin S. | 08/16/22 | 3.7 | Prepare for monthly omnibus hearing (2.9); calls and meetings with M. Tobak and T. Sun regarding hearing preparation and strategy (0.8). |
| Kim, Eric M. | 08/16/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Knudson, Jacquelyn Swanner | 08/16/22 | 0.4 | Conference with Davis Polk litigation team regarding case updates. |
| Leary, Amber | 08/16/22 | 0.3 | Attend Davis Polk team call regarding collateral workstreams. |
| Robertson, Christopher | 08/16/22 | 0.2 | Discuss various case issues with R. Aleali. |
| Sette, Kevin E. | 08/16/22 | 0.3 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Sun, Terrance X. | 08/16/22 | 0.5 | Attend weekly Davis Polk litigation team meeting (0.3); revise workstreams chart (0.2). |
| Sun, Terrance X. | 08/16/22 | 3.9 | Call with M. Tobak regarding materials for omnibus hearing (0.1); emails with B. Kaminetzky, M. Tobak, and A. Bennett regarding same (1.3); prepare materials for same (2.1); confer with B. Kaminetzky and M. Tobak regarding same (0.4). |
| Tobak, Marc J. | 08/16/22 | 1.9 | Revise talking points for oral argument on adversary motions (0.6); correspondence with B. Kaminetzky regarding same (0.1); conference with B. Kaminetzky regarding same (0.3); correspondence with B. Kaminetzky regarding additional oral argument points (0.2); conference with B. Kaminetzky and T. Sun regarding oral argument (0.5); conference with Davis Polk litigation team regarding same (0.2). |
| Townes, Esther C. | 08/16/22 | 0.4 | Attend weekly Davis Polk litigation team meeting (0.3); correspondence with B. Kaminetzky regarding mediation order (0.1). |
| Benedict, Kathryn S. | 08/17/22 | 0.6 | Analyze and revise workstreams planning. |
| Giddens, Magali | 08/17/22 | 0.8 | Correspondence with K. Fine regarding filing Davis Polk monthly fee statement (0.1); review same (0.4); prepare for filing and file same (0.2); correspondence with Kroll regarding service of same (0.1). |
| Huebner, Marshall S. | 08/17/22 | 1.7 | Emails regarding and attend omnibus hearing. |
| Kaminetzky, Benjamin S. | 08/17/22 | 4.3 | Attend omnibus hearing (1.6); prepare for hearing, including calls and meetings with M. Tobak and T. Sun (2.2); post hearing calls with M. Tobak, M. Huebner and J. McClammy (0.3); correspondence regarding hearing (0.1); review and revise draft order and correspondence regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/17/22 | 1.0 | Attend omnibus hearing. |
| McClammy, James I. | 08/17/22 | 2.7 | Prepare for August omnibus hearing (1.2); attend same (1.5). |
| Robertson, Christopher | 08/17/22 | 1.9 | Attend omnibus hearing. |
| Somers, Kate | 08/17/22 | 0.1 | Attend to logistics for August omnibus hearing. |
| Tobak, Marc J. | 08/17/22 | 2.8 | Prepare for hearing on adversary motions (1.3); attend August omnibus hearing (1.5). |
| Benedict, Kathryn S. | 08/18/22 | 0.8 | Analyze and revise workstreams planning. |
| Giddens, Magali | 08/18/22 | 0.6 | Correspondence with D. Consla regarding filing Grant |

Invoice No.7058057
Invoice Date: September 20, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Thornton monthly fee statement (0.1); review same (0.1); file same (0.1); correspondence with K. Frazier providing filed version of same (0.1); correspondence with Kroll regarding service (0.1); correspondence with T. Nobis regarding LEDES file for July monthly fee statement (0.1). |
| Benedict, Kathryn S. | 08/19/22 | 0.4 | Analyze and revise workstreams planning. |
| Giddens, Magali | 08/19/22 | 3.1 | Correspondence with K. Benedict and T. Ibargüen regarding filing Ascent response and sealed document procedure (0.3); prepare memorandum of law regarding motion to dismiss and related documents for filing (0.4); file same (0.4); correspondence with Kroll regarding service of same (0.1); review email from E. Andino regarding submitting unredacted documents (0.1); correspondence with J. McClammy regarding same (0.1); call with E. Andino regarding same (0.1); review Ascent documents and other docket filings in general matter (1.6). |
| Benedict, Kathryn S. | 08/22/22 | 0.2 | Analyze and revise workstreams planning. |
| Giddens, Magali | 08/22/22 | 1.8 | Prepare unredacted memorandum of law for transmittal to Court (0.5); correspondence with D. Consla regarding filing eleventh monitor report (0.1); file same (0.1); correspondence to monitor regarding same (0.1); correspondence with Kroll regarding service of same (0.1); review signed orders and monitor report (0.9). |
| Knudson, Jacquelyn Swanner | 08/22/22 | 0.3 | Revise litigation workstream chart. |
| Somers, Kate | 08/22/22 | 0.2 | Correspondence with Davis Polk team regarding general case administration and outstanding workstreams. |
| Benedict, Kathryn S. | 08/23/22 | 0.2 | Analyze and revise workstreams planning. |
| Giddens, Magali | 08/23/22 | 0.9 | Correspondence with E. Townes regarding filing notice of hearing relating to pro se motion to participate in funding decisions (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); download and circulate August omnibus hearing transcript to Davis Polk teams and Purdue (0.3); correspondence with D. Consla regarding filing monthly operating report (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1). |
| Kaminetzky, Benjamin S. | 08/23/22 | 0.2 | Review monitor report. |
| Kim, Eric M. | 08/23/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Knudson, Jacquelyn Swanner | 08/23/22 | 0.3 | Attend conference with Davis Polk litigation team regarding case updates. |
| McCarthy, Gerard | 08/23/22 | 0.4 | Prepare for Davis Polk litigation team workstreams meeting (0.1); attend same (0.3). |
| Townes, Esther C. | 08/23/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 08/24/22 | 0.3 | Analyze and revise workstreams planning. |
| Chandler, Will | 08/24/22 | 1.3 | Review and revise case calendar and tasks tracker. |
| Giddens, Magali | 08/24/22 | 0.4 | Review upcoming calendar items (0.2); organize case documents (0.2). |
| Somers, Kate | 08/24/22 | 0.1 | Correspondence with W. Chandler regarding routing and case administration workstreams. |
| Kaminetzky, Benjamin S. | 08/25/22 | 0.5 | Attend weekly professionals conference call. |
| Lele, Ajay B. | 08/25/22 | 0.6 | Attend weekly update call with R. Aleali, M. Kesselman and C. Robertson (0.5); email to W. Taylor regarding update (0.1). |
| Somers, Kate | 08/25/22 | 0.3 | Call with M. Rivkin and W. Chandler to discuss case administration workstreams. |

Invoice No.7058057
Invoice Date: September 20, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Townes, Esther C. | 08/25/22 | 0.4 | Review caller inquiry regarding case and correspondence with Kroll and J. Simonelli regarding same. |
| Vonnegut, Eli J. | 08/25/22 | 0.4 | Attend weekly call with PJT Partners, AlixPartners, and Purdue. |
| Chandler, Will | 08/26/22 | 0.4 | Call with K. Somers and M. Rivkin regarding case administration workstreams. |
| Huebner, Marshall S. | 08/26/22 | 0.4 | Conversations with Judge Chapman and M. Kesselman regarding potential next steps. |
| Somers, Kate | 08/26/22 | 0.1 | Correspondence with W. Chandler and M. Rivkin regarding case administration workstreams. |
| Benedict, Kathryn S. | 08/29/22 | 0.7 | Analyze and revise workstreams planning. |
| Huebner, Marshall S. | 08/29/22 | 0.3 | Review, route and reply to miscellaneous emails. |
| Knudson, Jacquelyn Swanner | 08/29/22 | 0.2 | Review and revise litigation workstreams chart. |
| Benedict, Kathryn S. | 08/30/22 | 1.3 | Prepare for Davis Polk team workstreams planning conference (0.2); attend same (0.4); telephone conference with J. Knudson regarding same (0.4); analyze and revise workstreams planning (0.3). |
| Cardillo, Garrett | 08/30/22 | 0.4 | Attend weekly Davis Polk team update meeting. |
| Consla, Dylan A. | 08/30/22 | 0.5 | Attend weekly principals call. |
| Garry, Matt | 08/30/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 08/30/22 | 1.8 | Correspondence with D. Consla regarding filing PJT monthly fee statement and file same (0.3); correspondence with Kroll regarding same (0.1); review docket filings (1.4). |
| Huebner, Marshall S. | 08/30/22 | 1.0 | Attend weekly principals call (0.5); call with M. Kesselman regarding various matters (0.5). |
| Kim, Eric M. | 08/30/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Knudson, Jacquelyn Swanner | 08/30/22 | 0.8 | Conference with Davis Polk litigation team regarding case updates and workstreams (0.4); telephone conference with K. Benedict regarding same (0.4). |
| McCarthy, Gerard | 08/30/22 | 0.8 | Call with Davis Polk team regarding workstreams (0.4); call with M. Tobak regarding same (0.4). |
| Sette, Kevin E. | 08/30/22 | 0.3 | Attend weekly litigation workstreams meeting. |
| Shinbrot, Josh | 08/30/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Tobak, Marc J. | 08/30/22 | 0.4 | Conference with Davis Polk litigation team regarding planning for September omnibus, appeal and other litigation projects. |
| Townes, Esther C. | 08/30/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 08/31/22 | 1.0 | Analyze and revise workstreams planning. |
| **Total PURD145 General Case Administration** | | **107.0** | |

**PURD150 Non-DPW Retention and Fee Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 08/02/22 | 2.3 | Review expert retention letter (1.8); meet with C. Robertson regarding expert retention issue (0.5). |
| Robertson, Christopher | 08/02/22 | 0.8 | Review and revise consultant engagement letter. |
| Consla, Dylan A. | 08/03/22 | 0.6 | Review and revise expert retention letter (0.4); review ordinary course professionals report (0.2). |
| Robertson, Christopher | 08/03/22 | 1.2 | Revise consultant engagement letter and discuss same with D. Consla (1.1); emails with D. Consla regarding OCP report (0.1). |
| Consla, Dylan A. | 08/04/22 | 0.2 | Emails with Reed Smith and C. Robertson regarding expert retention. |
| Robertson, Christopher | 08/05/22 | 0.4 | Coordinate OCP cap increases with R. Aleali and creditors. |

Invoice No.7058057

Invoice Date: September 20, 2022

<table>
<tr><td colspan="4" align="center">**Time Detail By Project**</td></tr>
<tr><td>**Name**</td><td>**Date**</td><td>**Hours**</td><td>**Narrative**</td></tr>
<tr><td>Chandler, Will</td><td>08/09/22</td><td>2.8</td><td>Research regarding debtor professional application.</td></tr>
<tr><td>Consla, Dylan A.</td><td>08/09/22</td><td>1.1</td><td>Review and revise expert engagement letter (0.5); meet with C. Robertson regarding KPMG retention (0.4); correspondence with W. Chandler regarding KPMG retention (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>08/09/22</td><td>0.4</td><td>Discussion with R. Aleali regarding consultant retention (0.2); discussion with D. Consla regarding same (0.2).</td></tr>
<tr><td>Chandler, Will</td><td>08/10/22</td><td>2.1</td><td>Research regarding Section 327 debtor professional filings.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/10/22</td><td>0.1</td><td>Coordinate review of consultant engagement letter.</td></tr>
<tr><td>Consla, Dylan A.</td><td>08/11/22</td><td>3.5</td><td>Calls with C. Robertson regarding KPMG retention (0.2); review interim fee order (0.2); review and comment on KPMG engagement letter (2.9); correspondence with Purdue regarding KPMG engagement letter (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>08/11/22</td><td>1.2</td><td>Review consultant engagement letter and coordinate retention with R. Aleali and D. Consla (0.8); emails with R. Silbert and D. Gentin Stock regarding monitor fee applications (0.4).</td></tr>
<tr><td>Consla, Dylan A.</td><td>08/12/22</td><td>0.2</td><td>Emails with C. Robertson and Purdue regarding KPMG engagement letter.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/12/22</td><td>0.2</td><td>Coordinate consultant retention.</td></tr>
<tr><td>Consla, Dylan A.</td><td>08/15/22</td><td>0.2</td><td>Emails with C. Robertson and Purdue regarding KPMG engagement letter.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/16/22</td><td>0.3</td><td>Emails with D. Consla and M. Clarens regarding Reed Smith supplemental declaration (0.2); coordinate consultant engagement with D. Consla (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>08/18/22</td><td>0.1</td><td>Coordinate consultant retention.</td></tr>
<tr><td>Consla, Dylan A.</td><td>08/25/22</td><td>0.5</td><td>Call with Sklar Kirsh regarding professional retention issues (0.3); emails with Sklar Kirsh regarding same (0.2).</td></tr>
<tr><td>**Total PURD150 Non-DPW Retention and Fee Issues**</td><td></td><td>**18.2**</td><td></td></tr>
<tr><td colspan="4">**PURD160 Support Agreement/Plan/Disclosure Statement**</td></tr>
<tr><td>Cardillo, Garrett</td><td>08/01/22</td><td>0.6</td><td>Telephone call with G. McCarthy regarding case updates and next steps.</td></tr>
<tr><td>Garry, Matt</td><td>08/01/22</td><td>1.7</td><td>Analyze confirmation order and related filings in precedent bankruptcy case.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>08/01/22</td><td>0.8</td><td>Correspondence regarding tolling agreement (0.2); correspondence regarding certain tolling agreement (0.1); review and analyze lift-stay pleadings and correspondence regarding same and strategy (0.5).</td></tr>
<tr><td>McCarthy, Gerard</td><td>08/01/22</td><td>2.8</td><td>Email with D. Blabey regarding tolling (0.1); call with G. Cardillo regarding workstreams and strategy (0.5); email with G. Cardillo regarding same (0.1); call with M. Tobak regarding same (0.4); email with G. Cardillo regarding appeal contingencies (0.1); update workstreams chart (0.3); review letter on docket (0.1); review precedent plan materials (0.6); call with G. Cardillo regarding same and other issues (0.6).</td></tr>
<tr><td>Piraino, Stephen D.</td><td>08/01/22</td><td>0.3</td><td>Emails with J. Weiner regarding regulatory approvals.</td></tr>
<tr><td>Sette, Kevin E.</td><td>08/01/22</td><td>0.9</td><td>Communicate with J. Shinbrot regarding draft of post-appeal framework analysis (0.1); review and revise same (0.8).</td></tr>
<tr><td>Shinbrot, Josh</td><td>08/01/22</td><td>6.1</td><td>Revise draft analysis regarding post appeal scenarios (5.8); correspondence with K. Sette regarding same (0.3).</td></tr>
<tr><td>Sieben, Brian G.</td><td>08/01/22</td><td>0.7</td><td>Review markup to collateral trust agreement.</td></tr>
</table>

Invoice No.7058057
Invoice Date: September 20, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Somers, Kate | 08/01/22 | 0.3 | Correspondence with S. Massman and others on Davis Polk team regarding discrete emergence issue. |
| Tobak, Marc J. | 08/01/22 | 0.9 | Correspondence with Chambers regarding tolling stipulation (0.2); analyze potential remand issue (0.2); conference with G. McCarthy regarding appeal planning, remand, and further appeal/stay issues (0.5). |
| Garry, Matt | 08/02/22 | 4.2 | Analyze materials relating to precedent bankruptcy case (2.5); draft findings regarding same (1.7). |
| Huebner, Marshall S. | 08/02/22 | 0.3 | Call with J. Rosen regarding various Plan issues. |
| Kaminetzky, Benjamin S. | 08/02/22 | 0.1 | Correspondence regarding lift-stay motion. |
| Leary, Amber | 08/02/22 | 2.6 | Draft Plan modification order. |
| McCarthy, Gerard | 08/02/22 | 2.0 | Analyze appellate issues (1.1); review and comment on precedent plan summary (0.8); email with M. Huebner regarding same (0.1). |
| Piraino, Stephen D. | 08/02/22 | 1.1 | Call with R. Aleali, K. McCarthy and S. Lemack regarding emergence (0.4); call with J. Weiner regarding emergence (0.2); review updated emergence deck (0.5). |
| Sette, Kevin E. | 08/02/22 | 2.2 | Analyze public filings on third-party release issue and summarize same for G. McCarthy (1.7); update summary per G. McCarthy and submit same to M. Huebner (0.4); communicate with M. Garry regarding same (0.1). |
| Tobak, Marc J. | 08/02/22 | 0.3 | Correspondence with J. Ball regarding tolling issues (0.2); correspondence with M. Kesselman and R. Aleali regarding tolling issues (0.1). |
| Weiner, Jacob | 08/02/22 | 0.8 | Call with S. Piraino regarding closing workstreams (0.2); revise collateral documents (0.6). |
| Leary, Amber | 08/03/22 | 1.8 | Review and revise 1127 motion and order. |
| McCarthy, Gerard | 08/03/22 | 0.1 | Call with G. Cardillo regarding post-appeal workstream. |
| Kaminetzky, Benjamin S. | 08/04/22 | 0.1 | Correspondence regarding Abbott tolling. |
| McCarthy, Gerard | 08/04/22 | 0.2 | Review tolling agreement and correspondence with Ad Hoc Committee regarding same. |
| Shinbrot, Josh | 08/04/22 | 0.5 | Analyze post-appeal strategy per M. Tobak (0.4); related correspondence with M. Tobak, G. McCarthy, and G. Cardillo (0.1). |
| Consla, Dylan A. | 08/05/22 | 0.4 | Review Plan term sheet. |
| Kaminetzky, Benjamin S. | 08/05/22 | 0.3 | Correspondence regarding tolling discussion (0.1); correspondence regarding Abbott (0.1); review comments on term sheet (0.1). |
| McCarthy, Gerard | 08/05/22 | 0.9 | Emails regarding tolling with M. Kesselman and counsel (0.4); analyze appeal issues (0.5). |
| Piraino, Stephen D. | 08/05/22 | 0.4 | Review updated emergence slides (0.3); emails with Purdue team regarding same (0.1). |
| Somers, Kate | 08/05/22 | 0.6 | Correspondence with Davis Polk team regarding discrete emergence issues. |
| Tobak, Marc J. | 08/05/22 | 0.7 | Review analysis of potential Plan alternatives. |
| Vonnegut, Eli J. | 08/05/22 | 0.5 | Review Plan structure and emails regarding same. |
| Huebner, Marshall S. | 08/07/22 | 0.5 | Conference call with Purdue and E. Vonnegut regarding Plan issues. |
| Vonnegut, Eli J. | 08/07/22 | 0.7 | Coordinate Plan structure discussions (0.2); call with M. Kesselman and M. Huebner regarding Plan structure discussions (0.5). |
| Huebner, Marshall S. | 08/08/22 | 0.6 | Call with E. Vonnegut, S. Birnbaum and Deputy General Counsel regarding Plan alternative discussions (0.4); call with A. Preis and follow-up emails regarding same (0.2). |

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 08/08/22 | 0.1 | Correspondence with Davis Polk team regarding tolling. |
| Leary, Amber | 08/08/22 | 0.8 | Revise section 1127 motion and proposed order. |
| Lele, Ajay B. | 08/08/22 | 0.3 | Review emails from S. Piraino regarding emergence structuring. |
| McCarthy, Gerard | 08/08/22 | 0.4 | Review G. Cardillo comments on post appeal drafts (0.3); email with G. Cardillo regarding same (0.1). |
| Somers, Kate | 08/08/22 | 0.1 | Correspondence with Davis Polk team regarding discrete Plan issues. |
| Tobak, Marc J. | 08/08/22 | 0.1 | Correspondence with B. Kaminetzky regarding tolling agreement. |
| Vonnegut, Eli J. | 08/08/22 | 0.8 | Call with S. Birnbaum regarding Plan structure and prepare for same. |
| Kaminetzky, Benjamin S. | 08/09/22 | 0.6 | Calls with M. Tobak regarding tolling (0.3); conference call with A. Preis, M. Hurley, K. Porter and M. Tobak regarding tolling (0.3). |
| McCarthy, Gerard | 08/09/22 | 0.3 | Discussion with G. Cardillo regarding post appeal workstream (0.1); review appeal analysis (0.2). |
| Piraino, Stephen D. | 08/09/22 | 2.8 | Prepare for emergence meeting (0.4); call with R. Aleali, S. Lemack and others regarding emergence (0.5); draft emergence update deck (1.9). |
| Sette, Kevin E. | 08/09/22 | 0.1 | Analyze public dockets for appeal filings. |
| Tobak, Marc J. | 08/09/22 | 0.6 | Conference with B. Kaminetzky regarding tolling issues for call with Akin Gump (0.2); call with B. Kaminetzky, A. Preis, M. Hurley, and K. Porter regarding tolling issues (0.3); call with B. Kaminetzky regarding same (0.1). |
| Vonnegut, Eli J. | 08/09/22 | 0.4 | Coordinate Plan structure work. |
| Weiner, Jacob | 08/09/22 | 0.6 | Call with Debevoise & Plimpton regarding settlement issues. |
| Huebner, Marshall S. | 08/10/22 | 0.9 | Discussions with Purdue, Akin Gump and E. Vonnegut regarding Plan issues. |
| Leary, Amber | 08/10/22 | 1.2 | Review and revise section Plan modification motion and form of order. |
| McCarthy, Gerard | 08/10/22 | 0.9 | Meet with G. Cardillo regarding post appeal workstream. |
| Robertson, Christopher | 08/10/22 | 2.3 | Review and revise draft Plan modification motion and order. |
| Vonnegut, Eli J. | 08/10/22 | 0.9 | Call with A. Preis regarding Plan structure issues. |
| Piraino, Stephen D. | 08/11/22 | 0.8 | Review emergence timeline (0.4); draft update slides regarding same (0.4). |
| Robertson, Christopher | 08/11/22 | 0.3 | Discuss emergence timeline with S. Piraino. |
| Somers, Kate | 08/11/22 | 0.3 | Attend to presentment of ninth amended order extending time regarding dischargeability of certain debts. |
| Tobak, Marc J. | 08/11/22 | 1.0 | Review prior research and work product relating to estate cause of action and settlement issues. |
| Huebner, Marshall S. | 08/12/22 | 1.4 | Calls with Ad Hoc Committee counsel regarding Plan ideas (1.0); follow-up emails regarding same and lift stay motion (0.4). |
| Kaminetzky, Benjamin S. | 08/12/22 | 0.2 | Correspondence regarding term sheet (0.1); review Creditors Committee joinder (0.1). |
| Somers, Kate | 08/12/22 | 0.1 | Review filed ninth amended order extending time to object to dischargeability of certain debts. |
| Vonnegut, Eli J. | 08/12/22 | 1.4 | Call with K. Eckstein and S. Gilbert regarding Plan structure and prepare for same (1.2); emails regarding Plan structure (0.2). |
| Weiner, Jacob | 08/13/22 | 0.4 | Correspondence regarding settlement agreement. |
| Weiner, Jacob | 08/14/22 | 0.9 | Revise collateral documents. |

Invoice No.7058057
Invoice Date: September 20, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sette, Kevin E. | 08/15/22 | 0.1 | Review public docket for appeal filings per G. McCarthy. |
| Weiner, Jacob | 08/15/22 | 1.1 | Call with Milbank Tweed regarding collateral documents (0.5); coordinate workstreams (0.6). |
| Huebner, Marshall S. | 08/16/22 | 2.0 | Two calls with Creditors Committee counsel regarding potential term sheet and follow-up emails and call with E. Vonnegut regarding same (1.6); discussion with G. Feiner regarding counsel issues and email to Purdue regarding same (0.4). |
| Kaminetzky, Benjamin S. | 08/16/22 | 0.1 | Correspondence regarding Jersey tolling update. |
| Piraino, Stephen D. | 08/16/22 | 0.7 | Prepare for and call with R. Aleali, S. Lemack and others regarding emergence (0.5); attend call with Purdue team regarding IP emergence matters (0.2). |
| Sette, Kevin E. | 08/16/22 | 0.1 | Review public dockets for appeal filings. |
| Sieben, Brian G. | 08/16/22 | 0.8 | Emails with Davis Polk team regarding settlement-related matters (0.2); teleconference with working groups regarding settlement workstreams and related information (0.6). |
| Tobak, Marc J. | 08/16/22 | 0.1 | Correspondence with J. Ball regarding tolling issues. |
| Vonnegut, Eli J. | 08/16/22 | 1.3 | Call with A. Preis regarding Plan structuring and emails regarding same. |
| Weiner, Jacob | 08/16/22 | 0.8 | Call with Milbank Tweed and others regarding settlement issues (0.3); coordinate workstreams (0.5). |
| Huebner, Marshall S. | 08/17/22 | 0.4 | Emails with creditor groups regarding post-ruling issues. |
| Tobak, Marc J. | 08/17/22 | 0.7 | Outline issues in connection with appeal planning. |
| Townes, Esther C. | 08/17/22 | 0.4 | Correspondence with M. Tobak regarding appeal issues (0.1); review law regarding same (0.3). |
| Vonnegut, Eli J. | 08/17/22 | 1.5 | Call with K. Eckstein regarding Plan structure (0.9); emails regarding Plan structure (0.3); call with R. Aleali and D. Bauer regarding Mundi issue (0.3). |
| Huebner, Marshall S. | 08/18/22 | 0.5 | Discussion with E. Vonnegut regarding Ad Hoc Committee and notice issues, and follow-up emails regarding same. |
| Shinbrot, Josh | 08/18/22 | 0.2 | Conference with G. Cardillo regarding post-appeal strategy workstreams. |
| Vonnegut, Eli J. | 08/18/22 | 0.4 | Calls with M. Huebner regarding Plan structure. |
| Tobak, Marc J. | 08/19/22 | 0.7 | Conference with E. Townes regarding post-appeal issues (0.6); prepare for same (0.1). |
| Townes, Esther C. | 08/19/22 | 0.5 | Conference with M. Tobak regarding appeal issues. |
| Vonnegut, Eli J. | 08/19/22 | 0.5 | Call with K. Eckstein regarding Plan structure and coordinate same. |
| Townes, Esther C. | 08/21/22 | 0.7 | Draft outline regarding appeal issues. |
| Benedict, Kathryn S. | 08/22/22 | 0.5 | Telephone conference with G. McCarthy regarding estimation process. |
| Cardillo, Garrett | 08/22/22 | 0.4 | Telephone call with G. McCarthy regarding case updates and next steps. |
| Huebner, Marshall S. | 08/22/22 | 1.0 | Calls with E. Vonnegut, Creditors Committee counsel and Purdue regarding potential alternative structures. |
| McCarthy, Gerard | 08/22/22 | 0.4 | Call with G. Cardillo regarding appeal workstreams. |
| Vonnegut, Eli J. | 08/22/22 | 2.2 | Calls with M. Huebner and K. Eckstein regarding Plan structure (0.3); call with Akin Gump regarding Plan structure (0.3); review and comment on draft Plan pleadings (1.0); call regarding Plan structure with M. Kesselman (0.3); discuss Plan work with S. Massman and coordinate emergence preparation (0.3). |
| Weiner, Jacob | 08/22/22 | 0.5 | Review collateral documents. |
| Huebner, Marshall S. | 08/23/22 | 0.4 | Emails with Creditors Committee and States and call with E. Vonnegut regarding alternate term sheet issues. |

Invoice No.7058057
Invoice Date: September 20, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Leary, Amber | 08/23/22 | 0.9 | Revise Plan modification motion and order. |
| Shinbrot, Josh | 08/23/22 | 0.3 | Correspondence with G. Cardillo regarding post-appeal scenarios. |
| Sieben, Brian G. | 08/23/22 | 1.0 | Review comments to collateral trust agreement. |
| Vonnegut, Eli J. | 08/23/22 | 0.2 | Emails and calls regarding Plan structure. |
| Huebner, Marshall S. | 08/24/22 | 0.1 | Emails regarding Plan term sheet issues. |
| Lele, Ajay B. | 08/24/22 | 0.5 | Review updated steps plan from T. Matlock regarding emergence. |
| Shinbrot, Josh | 08/24/22 | 1.7 | Analyze post-appeal scenarios (1.4); related teleconference with G. Cardillo (0.1); related correspondence with G. Cardillo (0.2). |
| Townes, Esther C. | 08/24/22 | 1.3 | Review law regarding appeal issues and draft outline regarding same. |
| Vonnegut, Eli J. | 08/24/22 | 0.7 | Call with A. Preis regarding Plan structure (0.4); call with M. Kesselman regarding Plan structure (0.3). |
| Kaminetzky, Benjamin S. | 08/25/22 | 0.1 | Correspondence regarding tolling. |
| Tobak, Marc J. | 08/25/22 | 0.8 | Conference with E. Townes regarding post-appeal issues (0.5); prepare for same including review of outline (0.3). |
| Townes, Esther C. | 08/25/22 | 1.6 | Draft outline regarding appeal issues (1.0); conference with M. Tobak regarding same (0.6). |
| Vonnegut, Eli J. | 08/25/22 | 0.3 | Emails and call regarding settlement documents (0.2); call with A. Preis regarding Plan structure (0.1). |
| Weiner, Jacob | 08/25/22 | 1.0 | Correspondence regarding settlement (0.2); call with E. Vonnegut regarding same (0.1); coordination of collateral-related workstreams (0.7). |
| Townes, Esther C. | 08/26/22 | 0.3 | Review and revise outline regarding appeal issues. |
| Vonnegut, Eli J. | 08/26/22 | 0.4 | Call with K. Eckstein regarding Plan structure. |
| Weiner, Jacob | 08/26/22 | 1.0 | Review and revise collateral documents. |
| Lele, Ajay B. | 08/29/22 | 0.4 | Review draft PPI resolutions regarding agent authority. |
| McCarthy, Gerard | 08/29/22 | 0.5 | Call with G. Cardillo regarding workstreams (0.2); call with K. Benedict regarding same (0.3). |
| Piraino, Stephen D. | 08/29/22 | 6.2 | Prepare emergence deck. |
| Sette, Kevin E. | 08/29/22 | 0.3 | Telephone call with E. Townes regarding post-appeal workstream. |
| Sieben, Brian G. | 08/29/22 | 1.5 | Emails with Davis Polk team regarding outstanding issues (0.2); review settlement agreements and revise further assurances agreement relating thereto (1.3). |
| Townes, Esther C. | 08/29/22 | 0.7 | Revise appeal issues outline (0.3); correspondence and conferences with K. Sette regarding same (0.4). |
| Vonnegut, Eli J. | 08/29/22 | 0.6 | Review and revise Plan structure issues list. |
| Weiner, Jacob | 08/29/22 | 1.1 | Review and revise collateral documents. |
| Piraino, Stephen D. | 08/30/22 | 2.2 | Review and revise emergence timeline deck (1.5); call with R. Aleali, S. Lemack and others regarding emergence (0.7). |
| Tobak, Marc J. | 08/30/22 | 0.3 | Conference with G. McCarthy regarding remand and stay planning. |
| Weiner, Jacob | 08/30/22 | 1.7 | Call with J. Finelli on collateral documents (0.5); review same (1.2). |
| Huebner, Marshall S. | 08/31/22 | 0.1 | Emails regarding Unsecured Creditors Committee and Ad Hoc Committee issues lists and process. |
| Shinbrot, Josh | 08/31/22 | 1.8 | Analyze post-appeal scenarios (1.7); related correspondence with G. Cardillo (0.1). |
| Vonnegut, Eli J. | 08/31/22 | 0.3 | Coordinate Plan structuring discussion. |
| Weiner, Jacob | 08/31/22 | 0.4 | Review collateral documents. |
| **Total PURD160 Support** | | **107.3** | |

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **Agreement/Plan/Disclosure Statement** | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Matlock, Tracy L. | 08/01/22 | 0.4 | Discuss emergence structuring with B. Sherman. |
| Sherman, Bradford | 08/01/22 | 0.5 | Conference and email with T. Matlock regarding emergence structuring (0.4); conference with K. Somers regarding same (0.1). |
| Altus, Leslie J. | 08/02/22 | 1.2 | Call with Ad Hoc Committee and Creditors Committee tax teams, T. Matlock and B. Sherman regarding tax matters agreements (1.0); conference with T. Matlock regarding emergence structuring (0.2). |
| Matlock, Tracy L. | 08/02/22 | 2.4 | Discuss emergence structuring with L. Altus (0.2); discuss same and tax matters agreements with B. Sherman (0.4); call with Ad Hoc Committee and Creditors Committee tax teams, L. Altus and B. Sherman regarding tax matters agreements (1.0); review tax matters agreements (0.8). |
| Piraino, Stephen D. | 08/02/22 | 0.4 | Call with Purdue team regarding IP matters. |
| Sherman, Bradford | 08/02/22 | 3.5 | Review and revise tax matters agreements (2.1); conference with T. Matlock regarding same (0.4); conference with Ad Hoc Committee tax team, Creditors Committee tax team, L. Altus, and T. Matlock regarding same (1.0). |
| Altus, Leslie J. | 08/03/22 | 2.0 | Review email regarding emergence issues (0.5); meet with S. Piraino, T. Matlock and Y. Yang regarding same (1.5). |
| Matlock, Tracy L. | 08/03/22 | 1.8 | Meeting with L. Altus, S. Piraino, and Y. Yang regarding emergence structure (1.5); prepare for same (0.2); discuss same with B. Sherman (0.1). |
| Piraino, Stephen D. | 08/03/22 | 3.2 | Prepare for and meet with Davis Polk tax team regarding tax structure (2.5); emails with Davis Polk team regarding emergence tax matters (0.2); review tax structure slides (0.5). |
| Sherman, Bradford | 08/03/22 | 0.1 | Conference with T. Matlock regarding emergence structuring. |
| Yang, Yueyu | 08/03/22 | 1.6 | Attend conference with L. Altus, T. Matlock and S. Piraino regarding restructuring steps memorandum (1.5); prepare for same (0.1). |
| Altus, Leslie J. | 08/04/22 | 0.5 | Meet with Davis Polk tax team regarding emergence issues. |
| Matlock, Tracy L. | 08/04/22 | 1.4 | Call with L. Altus, B. Sherman and Y. Yang regarding emergence structuring and tax matters agreements (0.5); prepare for same (0.1); review tax matters agreement (0.8). |
| Sherman, Bradford | 08/04/22 | 0.5 | Conference with L. Altus, T. Matlock, and Y. Yang regarding emergence structuring. |
| Yang, Yueyu | 08/04/22 | 0.5 | Conference with B. Sherman, L. Altus and T. Matlock regarding emergence tax issues. |
| Altus, Leslie J. | 08/05/22 | 0.4 | Call with T. Matlock, B. Sherman, and Y. Yang regarding restructuring steps memorandum and tax matters agreement next steps (0.3); review related email (0.1). |
| Matlock, Tracy L. | 08/05/22 | 1.0 | Call with L. Altus, B. Sherman and Y. Yang regarding tax matters agreements and emergence structure (0.3); discuss same with B. Sherman (0.5); prepare for same (0.2). |
| Sherman, Bradford | 08/05/22 | 1.5 | Conference with L. Altus, T. Matlock and Y. Yang regarding emergence structuring (0.3); discuss same with T. Matlock (0.5); analyze same (0.7). |
| Yang, Yueyu | 08/05/22 | 1.2 | Conference with L. Altus, T. Matlock and B. Sherman regarding emergence tax issues (0.3); research regarding emergence tax issue (0.9). |
| Altus, Leslie J. | 08/08/22 | 0.5 | Call with T. Matlock and Y. Yang regarding restructuring steps |

Invoice No.7058057
Invoice Date: September 20, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | memorandum. |
| Matlock, Tracy L. | 08/08/22 | 1.0 | Call with L. Altus and Y. Yang regarding emergence structure (0.5); prepare for same (0.2); email with S. Piriano regarding same (0.3). |
| Yang, Yueyu | 08/08/22 | 0.5 | Conference with L. Altus and T. Matlock regarding restructuring steps memorandum. |
| Matlock, Tracy L. | 08/09/22 | 1.5 | Discussion with B. Sherman regarding tax matters agreements (0.2); calls with S. Piraino regarding emergence structuring (0.2); call with R. Aleali and S. Piraino regarding same (0.5); prepare for same (0.2); email with Brown Rudnick regarding tax matters agreement (0.1); emails with Davis Polk team regarding employee tax issue (0.2); email with Grant Thornton regarding emergence structuring (0.1). |
| Piraino, Stephen D. | 08/09/22 | 0.7 | Correspondence with T. Matlock regarding tax issues (0.2); call with T. Matlock and R. Aleali regarding tax issues (0.5). |
| Sherman, Bradford | 08/09/22 | 0.2 | Conference with T. Matlock regarding tax matters agreements. |
| Altus, Leslie J. | 08/10/22 | 0.6 | Review email regarding restructuring issues and tax matters agreements (0.5); email with T. Matlock regarding employment issue (0.1). |
| Matlock, Tracy L. | 08/10/22 | 0.8 | Emails with Purdue and B. Sherman regarding emergence structure (0.1); emails with Davis Polk team regarding tax matters agreement (0.1); email with R. Aleali regarding emergence structure (0.4); discussion with S. Piraino regarding emergence step deck (0.1); discussion with Y. Yang regarding same (0.1). |
| Sherman, Bradford | 08/11/22 | 0.4 | Analyze emergence structuring (0.2); emails with B. Angstadt regarding same (0.2). |
| Altus, Leslie J. | 08/12/22 | 0.3 | Call with B. Kelly, N. Bouchard, T. Matlock and B. Sherman regarding tax matters agreement. |
| Matlock, Tracy L. | 08/12/22 | 0.3 | Call with B. Kelly, N. Bouchard, L. Altus and B. Sherman regarding tax matters agreement. |
| Sherman, Bradford | 08/12/22 | 0.3 | Call with B. Kelly, N. Bouchard, T. Matlock and L. Altus regarding tax matters agreement. |
| Altus, Leslie J. | 08/16/22 | 0.3 | Discussion with B. Sherman regarding emergence issues. |
| Sherman, Bradford | 08/16/22 | 0.4 | Conference with L. Altus regarding emergence structuring (0.3); email with W. Curran regarding same (0.1). |
| Dobrovolskiy, Dmitry | 08/17/22 | 2.7 | Conference with B. Sherman regarding emergence structuring (0.4); analyze same (2.3). |
| Sherman, Bradford | 08/17/22 | 0.4 | Conference with D. Dobrovolskiy regarding emergence structuring. |
| Dobrovolskiy, Dmitry | 08/18/22 | 2.8 | Conference with B. Sherman regarding emergence structuring (0.1); analyze same (2.7). |
| Dobrovolskiy, Dmitry | 08/19/22 | 1.1 | Analyze emergence structuring. |
| Dobrovolskiy, Dmitry | 08/21/22 | 1.3 | Analyze emergence structuring. |
| Altus, Leslie J. | 08/22/22 | 0.3 | Teleconference with T. Matlock regarding tax matters agreements. |
| Dobrovolskiy, Dmitry | 08/22/22 | 1.2 | Analyze emergence structuring. |
| Matlock, Tracy L. | 08/22/22 | 0.3 | Discuss tax matters agreements with L. Altus. |
| Dobrovolskiy, Dmitry | 08/23/22 | 1.3 | Analyze emergence structuring. |
| Matlock, Tracy L. | 08/25/22 | 0.1 | Discuss tax matters agreements with B. Sherman. |
| Sherman, Bradford | 08/25/22 | 0.1 | Conference with T. Matlock regarding tax matters agreements. |
| Sherman, Bradford | 08/26/22 | 0.2 | Email with D. Dobrovolskiy regarding emergence structuring. |
| Dobrovolskiy, Dmitry | 08/27/22 | 2.4 | Analyze emergence structuring issues. |
| Dobrovolskiy, Dmitry | 08/28/22 | 1.3 | Analyze emergence structuring issues. |
| Dobrovolskiy, Dmitry | 08/29/22 | 3.1 | Analyze emergence structuring issues. |
| Sherman, Bradford | 08/29/22 | 0.2 | Analyze emergence structuring issues. |

Invoice No.7058057
Invoice Date: September 20, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Altus, Leslie J. | 08/30/22 | 0.1 | Email with B. Sherman regarding emergence structuring issue. |
| Dobrovolskiy, Dmitry | 08/30/22 | 0.9 | Analyze emergence structuring issues. |
| Matlock, Tracy L. | 08/30/22 | 0.4 | Email and related analysis regarding emergence structuring. |
| **Total PURD170 IP, Regulatory and Tax** | | **52.1** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 05/13/22 | 0.2 | Review draft minutes of Special Committee meeting, and email with E. Kim regarding same. |
| Duggan, Charles S. | 05/19/22 | 0.8 | Email with Skadden Arps regarding scope of review on behalf of Special Committee. |
| Duggan, Charles S. | 05/20/22 | 0.7 | Review work product and email with M. Clarens regarding Skadden Arps question regarding scope of Special Committee review (0.5); email with M. Clarens regarding representation in adversary proceeding with insurers (0.2). |
| Clarens, Margarita | 08/02/22 | 0.6 | Communications with C. Duggan and Davis Polk team regarding annual KERP awards relating to Special Committee. |
| Clarens, Margarita | 08/03/22 | 0.4 | Communications with Skadden Arps and Dechert regarding annual KEIP/KERP awards relating to Special Committee. |
| Clarens, Margarita | 08/10/22 | 0.6 | Call with Skadden and Dechert regarding KERP analysis. |
| Duggan, Charles S. | 08/10/22 | 0.3 | Telephone call with Dechert and Skadden Arps regarding KEIP/KERP payments. |
| Duggan, Charles S. | 08/15/22 | 0.2 | Email with R. Aleali and Dechert regarding KEIP/KERP awards. |
| Duggan, Charles S. | 08/16/22 | 0.3 | Email with M. Clarens, Dechert, and R. Aleali regarding KEIP/KERP awards and indemnification requests relating to Special Committee. |
| Kim, Eric M. | 08/16/22 | 0.3 | Correspond with M. Clarens regarding indemnification relating to Special Committee. |
| Clarens, Margarita | 08/17/22 | 1.3 | Communications with co-counsel and C. Duggan regarding Special Committee KEIP/KERP approval (0.9); communications with co-counsel regarding request in insurance proceeding regarding topics reviewed by Special Committee (0.4). |
| Duggan, Charles S. | 08/17/22 | 1.3 | Email and call with Purdue, Dechert, Skadden Arps, and M. Clarens regarding indemnification requests and KEIP awards relating to Special Committee (0.8); email with Wiggin, Purdue, and M. Clarens regarding insurance litigation (0.5). |
| Clarens, Margarita | 08/18/22 | 1.2 | Call with R. Hoff, Reed Smith, and Davis Polk team regarding Special Committee issues (0.5); review request in insurance proceeding (0.6); follow-up regarding same (0.1). |
| Duggan, Charles S. | 08/18/22 | 1.6 | Telephone call with Wiggin, Purdue, and M. Clarens regarding insurance litigation discovery (1.4); correspondence with M. Clarens regarding KERP review and indemnification (0.2). |
| Duggan, Charles S. | 08/19/22 | 1.7 | Emails with R. Aleali, Skadden Arps, Dechert, and M. Clarens regarding KEIP review process relating to Special Committee (1.4); review draft minutes of Special Committee meeting, and email with E. Kim regarding same (0.3). |
| Kim, Eric M. | 08/19/22 | 2.5 | Draft minutes of Special Committee meeting (2.2); call with M. Clarens regarding Special Committee investigation (0.3). |
| Clarens, Margarita | 08/22/22 | 3.9 | Call with C. Duggan regarding KERP process (0.5); draft presentation to Special Committee regarding results of KERP review (2.9); communications with C. Duggan, Skadden Arps and Dechert regarding same (0.3); communications with R. |

Invoice No.7058057

Invoice Date: September 20, 2022

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Aleali regarding same (0.2). |
| Duggan, Charles S. | 08/22/22 | 2.2 | Telephone conference with M. Clarens regarding KERP process (0.5); review and revise draft presentation to Special Committee regarding KERP process (1.6); email with C. Ricarte regarding indemnification requests (0.1). |
| Kim, Eric M. | 08/22/22 | 0.4 | Review Rule 30(b)(6) topics relating to Special Committee investigation (0.3); email with C. Ricarte, Dechert, and Skadden Arps regarding indemnification requests (0.1). |
| Clarens, Margarita | 08/23/22 | 2.3 | Draft updates to KEIP/KERP analysis, and communications with C. Duggan and M. Florence regarding same. |
| Duggan, Charles S. | 08/23/22 | 2.1 | Email and telephone call with M. Clarens, Dechert, Skadden Arps, and R. Aleali regarding upcoming presentation to Special Committee regarding KERP process and revise draft slides regarding same. |
| Kim, Eric M. | 08/23/22 | 1.8 | Prepare indemnification request materials for Special Committee meeting (0.8); review materials in connection with insurer Rule 30(b)(6) topics (1.0). |
| Clarens, Margarita | 08/24/22 | 1.3 | Update KERP analysis material for Special Committee meeting, and communications regarding same. |
| Duggan, Charles S. | 08/24/22 | 1.5 | Revise KERP presentation for Special Committee and email with M. Clarens, R. Aleali, Skadden Arps, and Dechert regarding same. |
| Kim, Eric M. | 08/24/22 | 1.9 | Review materials in connection with insurer Rule 30(b)(6) topics and draft memorandum regarding same. |
| Duggan, Charles S. | 08/25/22 | 0.4 | Correspondence with Davis Polk team regarding Special Committee meeting and related issues. |
| Kim, Eric M. | 08/25/22 | 2.0 | Review materials in connection with insurer Rule 30(b)(6) topics and draft memorandum regarding same. |
| Kim, Eric M. | 08/26/22 | 5.6 | Review materials in connection with insurer 30(b)(6) topics and draft memorandum regarding same. |
| Kim, Eric M. | 08/29/22 | 0.1 | Email with M. Clarens regarding 30(b)(6) topics. |
| Clarens, Margarita | 08/30/22 | 0.7 | Review draft information for counsel in adversary proceeding. |
| Kim, Eric M. | 08/30/22 | 1.7 | Review materials in connection with insurer 30(b)(6) topics and revise draft memorandum regarding same. |
| **Total PURD175 Special Committee/Investigations Issues** | | **41.9** | |
| **TOTAL** | | **727.1** | |