AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (SHL) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**THIRTY-THIRD MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF JUNE 1, 2022 THROUGH JUNE 30, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | June 1, 2022 through June 30, 2022 |
| Fees Incurred: | $439,188.00 |
| 20% Holdback: | $87,837.60 |
| Total Compensation Less 20% Holdback: | $351,350.40 |
| Monthly Expenses Incurred: | $2,758.74 |
| Total Fees and Expenses Requested: | $441,946.74 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Thirty-Third Monthly Fee Statement") covering the period from June 1, 2022 through and including June 30, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Thirty-Third Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $351,350.40 (80% of $439,188.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $2,758.74 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($441,946.74) reflects a voluntary reduction of $48,510.00 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Thirty-Third Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Thirty-Third Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on October 7, 2022** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Thirty-Third Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Thirty-Third Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Thirty-Third Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
September 23, 2022

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/  Arik Preis*
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

*Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P.,* et al.

## Exhibit A

### Timekeeper Summary

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,400.00 | 8.6 | $12,040.00 |
| Ashley Vinson Crawford | Litigation | SF | 2003 | $1,265.00 | 51.4 | $65,021.00 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,775.00 | 6.5 | $11,537.50 |
| Eli Miller | Corporate | NY | 2009 | $1,245.00 | 14.9 | $18,550.50 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 8.6 | $15,265.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,565.00 | 15.9 | $24,883.50 |
| **Partner Total:** | | | | | **105.9** | **$147,297.50** |

| Senior Counsel & Counsel | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Danielle Crockett Ginty | Litigation | SF | 2008 | $1,085.00 | 47.5 | $51,537.50 |
| Jeffrey Latov | Litigation | NY | 2017 | $1,095.00 | 13.4 | $14,673.00 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,190.00 | 9.8 | $11,662.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,190.00 | 16.6 | $19,754.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,240.00 | 13.3 | $16,492.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $1,095.00 | 9.5 | $10,402.50 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,105.00 | 27.2 | $30,056.00 |
| **Senior Counsel & Counsel Total:** | | | | | **137.3** | **$154,577.00** |

| Associates | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 56.2 | $58,729.00 |
| Megi Belegu | Litigation | NY | 2020 | $840.00 | 8.2 | $6,888.00 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 21.1 | $18,568.00 |
| Richard Cochrane | Litigation | DA | 2019 | $775.00 | 11.5 | $8,912.50 |
| Patrick Glackin | Litigation | NY | 2019 | $925.00 | 11.2 | $10,360.00 |
| Adam Parkins | Litigation | LO | 2021 | $670.00 | 6.8 | $4,556.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kaila Zaharis | Financial Restructuring | NY | 2022 | $710.00 | 10.1 | $7,171.00 |
| **Associate Total:** | | | | | **125.1** | **$115,184.50** |
| **Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Daniel Chau | EDiscovery | NY | N/A | $420.00 | 12.2 | $5,124.00 |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 35.8 | $17,005.00 |
| **Paraprofessional Total:** | | | | | **48.0** | **$22,129.00** |
| **Total Hours / Fees Requested:** | | | | | **416.3** | **$439,188.00** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 13.0 | $6,574.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 24.5 | $25,275.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 0.8 | $923.00 |
| 6 | Retention of Professionals | 2.3 | $1,541.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 35.2 | $37,978.50 |
| 8 | Hearings and Court Matters/Court Preparation | 10.9 | $12,401.00 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 3.3 | $2,702.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 71.8 | $78,005.00 |
| 14 | Insurance Issues | 136.8 | $149,841.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 3.9 | $4,683.00 |
| 18 | Tax Issues | 0.9 | $1,120.50 |
| 19 | Labor Issues/Employee Benefits | 17.3 | $20,909.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 60.3 | $46,656.50 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 35.0 | $50,264.00 |
| 31 | Business Operations | 0.3 | $313.50 |
| | **TOTAL:** | **416.3** | **$439,188.00** |

## **Exhibit C**

**Itemized Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

| | |
|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number 2005148 |
| PURDUE PHARMA L.P. | Invoice Date 09/23/22 |
| ONE STAMFORD FORUM | Client Number 101476 |
| 201 TRESSER BOULEVARD | Matter Number 0001 |
| STAMFORD, CT 06901 | |
| ATTN: JOHN  LOWNE | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 13.00 | $6,574.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 24.50 | $25,275.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 0.80 | $923.00 |
| 0006 | Retention of Professionals | 2.30 | $1,541.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 35.20 | $37,978.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 10.90 | $12,401.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 3.30 | $2,702.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 71.80 | $78,005.00 |
| 0014 | Insurance Issues | 136.80 | $149,841.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 3.90 | $4,683.00 |
| 0018 | Tax Issues | 0.90 | $1,120.50 |
| 0019 | Labor Issues/Employee Benefits | 17.30 | $20,909.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 60.30 | $46,656.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 35.00 | $50,264.00 |
| 0031 | Business Operations | 0.30 | $313.50 |
| | TOTAL | 416.30 | $439,188.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 06/01/22 | AVC | 0014 | Call with Gilbert re experts in connection with insurance adversary proceeding (1.0); correspondence with D. Windscheffer re discovery matters relating to insurance adversary proceeding (.3); analyze same (.3). | 1.60 | $2,024.00 |
| 06/01/22 | DJW | 0014 | Call with Gilbert re experts issues relating to insurance adversary proceeding (1.0); correspondence with A. Crawford re related discovery issues (.1). | 1.10 | $1,215.50 |
| 06/01/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.60 | $285.00 |
| 06/01/22 | DK | 0020 | Review (.3) and organize (.3) materials related to opioid litigations; circulate same (.2). | 0.80 | $380.00 |
| 06/01/22 | KPP | 0013 | Revise legal memorandum re analysis of estate claims. | 2.20 | $2,728.00 |
| 06/01/22 | SLB | 0012 | Review issues re diligence in connection with late claims motions. | 0.20 | $280.00 |
| 06/01/22 | EYP | 0022 | Calls with parties in interest re NAS motion to compel and related issues. | 1.00 | $1,775.00 |
| 06/01/22 | ESL | 0007 | Correspondence with creditors re case inquiries. | 0.30 | $357.00 |
| 06/01/22 | TJS | 0022 | Conduct research re appellate procedure issue relating confirmation appeals. | 0.40 | $438.00 |
| 06/01/22 | BKB | 0003 | Review May invoice for UST guidelines compliance. | 1.40 | $1,463.00 |
| 06/01/22 | KMZ | 0012 | Correspondence with B. Munns of Washington State Penitentiary re analysis of late claims motions (.2); review claimant information re same (.4). | 0.60 | $426.00 |
| 06/02/22 | AVC | 0014 | Call with D. Ginty re depositions in connection with insurance adversary proceeding (.9); analyze materials re same (.5) call with Gilbert and Reed Smith re same (.7); call with D. Ginty re insurance adversary proceeding discovery issues (.4); analyze issues re same (.7). | 3.20 | $4,048.00 |
| 06/02/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and circulate same to team (.2). | 0.60 | $285.00 |
| 06/02/22 | DK | 0020 | Review (.2) and organize (.3) materials related to opioid litigations; circulate same (.2). | 0.70 | $332.50 |
| 06/02/22 | DCC | 0014 | Call with A. Crawford re depositions and discovery issues relating to insurance adversary proceeding (.4); call with same re depositions (.9); call with Gilbert and Reed Smith re depositions (.7); review documents and analyze issues re same (.7). | 2.70 | $2,929.50 |
| 06/02/22 | SLB | 0007 | Review case update correspondence to UCC. | 0.30 | $420.00 |
| 06/02/22 | EYP | 0022 | Correspondence with parties in interest re NAS motion to compel issues. | 0.50 | $887.50 |
| 06/02/22 | EYP | 0007 | Correspondence with UCC re open case issues and recent developments. | 0.30 | $532.50 |
| 06/02/22 | JAL | 0013 | Conduct research in connection with estate claims issues. | 1.30 | $1,423.50 |
| 06/02/22 | MB | 0013 | Revise analysis re potential estate claims. | 3.30 | $2,772.00 |
| 06/02/22 | BKB | 0007 | Review UCC correspondence re case updates | 0.50 | $522.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.2); review claimant inquiry correspondence (.3). | | |
| 06/02/22 | KMZ | 0020 | Review docket in opioid related litigation for relevant updates (.1); review recent pleadings for same (.2); summarize same for tracker (.4). | 0.70 | $497.00 |
| 06/02/22 | CAC | 0007 | Review UCC update correspondence. | 0.10 | $88.00 |
| 06/02/22 | CAC | 0020 | Review San Francisco docket for opioid case updates (.1); review articles re same (.3); summarize same for opioid litigation tracker and weekly cover correspondence (.6). | 1.00 | $880.00 |
| 06/03/22 | MPH | 0022 | Analyze tolling agreement issues relating to shareholder settlement agreement. | 0.30 | $532.50 |
| 06/03/22 | AVC | 0014 | Attend meet and confer with insurance carriers re deposition relating to insurance adversary proceeding (.5); confer with D. Windscheffel re same (.3); call with D. Ginty re insurance adversary proceeding discovery issues (1.5). | 2.30 | $2,909.50 |
| 06/03/22 | DJW | 0014 | Call with insurers re insurance adversary proceeding deposition (.5); confer with A. Crawford re same (.3); analyze policies and related stipulations (.5). | 1.30 | $1,436.50 |
| 06/03/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 06/03/22 | DK | 0020 | Review (.2) and organize (.2) materials related to opioid litigations; circulate same (.2). | 0.60 | $285.00 |
| 06/03/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.60 | $285.00 |
| 06/03/22 | DCC | 0014 | Confer with A. Crawford about insurance adversary proceeding discovery strategy and related issues (1.5); review materials (.4) and analyze issues (.5) in connection with same. | 2.40 | $2,604.00 |
| 06/03/22 | EYP | 0022 | Call with NAS claimants and Debtors' counsel re discovery issues (.4); prepare for same (.2). | 0.60 | $1,065.00 |
| 06/03/22 | ESL | 0022 | Attend call with counsel to Debtors and NAS Committee re NAS motion to compel. | 0.40 | $476.00 |
| 06/03/22 | RAC | 0020 | Revise opioid tracking document re updates in Ohio opioid multi-district litigation. | 0.70 | $542.50 |
| 06/03/22 | MB | 0013 | Revise sections of analysis of potential estate claims. | 2.80 | $2,352.00 |
| 06/03/22 | TJS | 0022 | Conduct research re appellate procedure issue relating to confirmation appeals. | 0.20 | $219.00 |
| 06/03/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.90 | $940.50 |
| 06/03/22 | KMZ | 0007 | Calls with claimants re case inquiries and claim status. | 0.20 | $142.00 |
| 06/03/22 | KMZ | 0020 | Review dockets in opioid related litigations for relevant updates (.3); review pleadings from same (.4); summarize same for tracker (.8). | 1.50 | $1,065.00 |
| 06/03/22 | CAC | 0007 | Correspondence with claimant re case updates. | 0.10 | $88.00 |
| 06/04/22 | AVC | 0014 | Analyze issues in connection with insurance policy stipulation. | 0.20 | $253.00 |
| 06/04/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 2.30 | $1,782.50 |
| 06/05/22 | JAL | 0013 | Conduct research re prepetition claim issue (3.1); revise summary of same (1.1). | 4.20 | $4,599.00 |
| 06/05/22 | BKB | 0020 | Analyze issues re prep of sections for opioid lit | 0.20 | $209.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | update. | | |
| 06/05/22 | KMZ | 0020 | Review docket in opioid related litigation for recent updates (.2); review (.5) and summarize (.6) same for tracker. | 1.30 | $923.00 |
| 06/06/22 | AVC | 0014 | Call with lit team members re deposition preparation in connection with insurance adversary proceeding (.5); prepare for deposition (.4); confer with lit team members re privilege issues in connection with same (.2); correspondence with Gilbert re depositions (.4). | 1.50 | $1,897.50 |
| 06/06/22 | DJW | 0014 | Call with lit team members re insurance adversary proceeding depositions (.5); conduct research in connection with same (.4). | 0.90 | $994.50 |
| 06/06/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.60 | $285.00 |
| 06/06/22 | DK | 0020 | Review (.3) and organize (.1) materials related to opioid litigations; circulate same (.2). | 0.60 | $285.00 |
| 06/06/22 | DCC | 0014 | Confer with lit team members re privilege issues in connection with insurance adversary proceeding (.2); call with lit team members re depositions (.5); review background materials in preparation for depositions (.8). | 1.50 | $1,627.50 |
| 06/06/22 | KPP | 0013 | Review (.3) and comment on (.5) legal research re estate claims. | 0.80 | $992.00 |
| 06/06/22 | EYP | 0019 | Review materials re KEIP motion (.6); analyze issues re same (.4). | 1.00 | $1,775.00 |
| 06/06/22 | JAL | 0013 | Continue to conduct research re prepetition claims issue (3.9); review internal comments to summary of same (.4); revise summary of same (2.1). | 6.40 | $7,008.00 |
| 06/06/22 | ESL | 0019 | Analyze issues re KEIP motion (.3); correspondence with J. Salwen re same (.2). | 0.50 | $595.00 |
| 06/06/22 | ACP | 0006 | Review and summarize status of potential foreign counsel retentions and outstanding items. | 2.30 | $1,541.00 |
| 06/06/22 | ACP | 0013 | Review and summarize status of outstanding international work-streams in connection with estate claims (2.5); review case judgment and update research notes on foreign law issues re same (.5). | 3.00 | $2,010.00 |
| 06/06/22 | TJS | 0019 | Correspondence with E. Lisovicz re statement re KEIP motion/NCSG objection. | 0.30 | $328.50 |
| 06/06/22 | BKB | 0003 | Revise schedule for invoice review (.2); review invoice for compliance with UST guidelines and privilege issues (.9). | 1.10 | $1,149.50 |
| 06/06/22 | BKB | 0020 | Review (.9) and revise (.6) summaries for opioid lit update; prep new section of same (.4); review dockets and filings thereon from remanded cases (.4); correspondence with research department re same (.2); review retrieved materials re same (.8). | 3.30 | $3,448.50 |
| 06/06/22 | KMZ | 0012 | Review draft of motion to allow late filed claims (.5); correspondence to Debtors' counsel re same (.1). | 0.60 | $426.00 |
| 06/06/22 | CAC | 0007 | Review UCC correspondence re open case issues (.1); revise public calendar for UCC | 0.50 | $440.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | website (.4). | | |
| 06/06/22 | CAC | 0020 | Review San Francisco opioid litigation articles (.4); summarize same for weekly tracker update (.5). | 0.90 | $792.00 |
| 06/07/22 | MPH | 0013 | Analyze estate claims issues. | 0.60 | $1,065.00 |
| 06/07/22 | DJW | 0014 | Conduct research re insurance policies for insurance adversary proceeding. | 0.80 | $884.00 |
| 06/07/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.60 | $285.00 |
| 06/07/22 | DK | 0020 | Review (.2) and organize (.2) materials related to opioid litigations; circulate same (.2). | 0.60 | $285.00 |
| 06/07/22 | ENM | 0022 | Correspondence with Debtors' counsel re MDT settlement process issues (.4); revise MDT settlement agreement (1.5). | 1.90 | $2,365.50 |
| 06/07/22 | DCC | 0014 | Review insurance materials and prepare analysis of insurance claims and defenses. | 1.10 | $1,193.50 |
| 06/07/22 | KPP | 0013 | Correspondence with Cole Schotz re issues related to estate claims. | 0.40 | $496.00 |
| 06/07/22 | EYP | 0022 | Attend Zoom meeting re congressional outreach efforts in connection with plan appeals. | 0.50 | $887.50 |
| 06/07/22 | EYP | 0019 | Comment on KEIP statement. | 0.50 | $887.50 |
| 06/07/22 | ESL | 0019 | Revise draft statement re KEIP motion (1.8); correspondence with B. Barker re same (.5). | 2.30 | $2,737.00 |
| 06/07/22 | ACP | 0013 | Review case judgment and update research notes on foreign law issues re estate claims. | 1.50 | $1,005.00 |
| 06/07/22 | EEP | 0013 | Analyze issues re estate claims (.3); review research in connection with same (.2). | 0.50 | $595.00 |
| 06/07/22 | BKB | 0019 | Review materials re prep of UCC statement re KEIP (.6); conduct research issue re same (.4); prep draft of same (2.2); correspondence with E. Lisovicz re same (.6). | 3.80 | $3,971.00 |
| 06/07/22 | BKB | 0020 | Review and revise sections of opioid lit update (.7); circulate same (.2). | 0.90 | $940.50 |
| 06/07/22 | BKB | 0003 | Draft response to fee examiner's initial response re interim fee app (.5); review materials re same (.9). | 1.40 | $1,463.00 |
| 06/07/22 | CAC | 0007 | Review UCC correspondence re case updates. | 0.10 | $88.00 |
| 06/08/22 | MPH | 0013 | Call with Debtors' counsel re estate claim issues. | 0.40 | $710.00 |
| 06/08/22 | AVC | 0014 | Participate in call with Marsh counsel re depo preparation (1.8); confer with D. Ginty re same (.4); review deposition protocols and revisions thereto (1.1). | 3.30 | $4,174.50 |
| 06/08/22 | DJW | 0014 | Review correspondence from insurer in insurance adversary proceeding (.4); review protective order issues (.3); review draft deposition protocol for insurance adversary proceeding (.3). | 1.00 | $1,105.00 |
| 06/08/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and circulate newly filed pleadings for attorney team (.1); update internal case calendar (.3). | 0.70 | $332.50 |
| 06/08/22 | DK | 0020 | Review (.3) and organize (.2) materials related to opioid litigations; circulate same (.2). | 0.70 | $332.50 |
| 06/08/22 | DCC | 0014 | Attend call with Marsh counsel re insurance adversary proceeding deposition (1.8); confer | 2.20 | $2,387.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2005148

Page 6

09/23/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with A. Crawford re same and related issues (.4). | | |
| 06/08/22 | KPP | 0003 | Review litigation time entries in connection with preparation of response to fee examiner's initial report. | 1.00 | $1,240.00 |
| 06/08/22 | KPP | 0013 | Call with Debtors' counsel re estate claims (.4); review legal research related to same (1.3). | 1.70 | $2,108.00 |
| 06/08/22 | SLB | 0003 | Correspondence with E. Lisovicz re response to fee examiner. | 0.30 | $420.00 |
| 06/08/22 | EYP | 0019 | Correspondence with FR team members re KEIP issues (.2); analyze same (.3). | 0.50 | $887.50 |
| 06/08/22 | JAL | 0013 | Revise memo re prepetition claims issue. | 1.50 | $1,642.50 |
| 06/08/22 | ESL | 0019 | Revise UCC statement re KEIP motion (.3); correspondence with FR team members re same (.1). | 0.40 | $476.00 |
| 06/08/22 | ESL | 0007 | Correspond with claimants' counsel re case inquiries. | 0.40 | $476.00 |
| 06/08/22 | ESL | 0003 | Review fee examiner report (.3); call with B. Barker re draft responses to same (.2); correspondence with S. Brauner re same (.2); review and comment on draft responses (.2). | 0.90 | $1,071.00 |
| 06/08/22 | PJG | 0013 | Revise analysis of estate claims. | 0.70 | $647.50 |
| 06/08/22 | TJS | 0022 | Review materials in connection with analysis of appellate issue re confirmation appeals. | 0.70 | $766.50 |
| 06/08/22 | BKB | 0003 | Draft fee examiner response (1.9); call with E. Lisovicz re same (.2). | 2.10 | $2,194.50 |
| 06/08/22 | BKB | 0020 | Review opioid lit updates. | 0.40 | $418.00 |
| 06/08/22 | BKB | 0019 | Review and revise KEIP statement based on internal comments (.9); correspondence with FR team members re same (.3); review materials re same (.2). | 1.40 | $1,463.00 |
| 06/08/22 | CAC | 0020 | Review San Francisco trial docket for updates (.1); review articles re same (.3); summarize docket filings and articles for opioid tracker section on Ohio MDL remand litigation (.4). | 0.80 | $704.00 |
| 06/08/22 | CAC | 0007 | Revise UCC case calendar for key dates and deadlines. | 0.40 | $352.00 |
| 06/09/22 | MPH | 0013 | Call with lit and FR team members re estate claim analysis (.7); review research in connection with same (.9). | 1.60 | $2,840.00 |
| 06/09/22 | MPH | 0007 | Participate on UCC call re case developments. | 0.20 | $355.00 |
| 06/09/22 | AVC | 0014 | Review insurance adversary proceeding discovery issues (.4); confer with E. Scott re same (.2); review revised protective order (.4). | 1.00 | $1,265.00 |
| 06/09/22 | DJW | 0014 | Conduct research re depositions for insurance adversary proceeding (.7); review privilege log issues re insurance adversary proceeding (.2); review draft deposition protocol (.2). | 1.10 | $1,215.50 |
| 06/09/22 | DK | 0020 | Review (.3) and organize (.1) materials related to opioid litigations; circulate same (.2). | 0.60 | $285.00 |
| 06/09/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.60 | $285.00 |
| 06/09/22 | ENM | 0022 | Analyze CTA draft (.6); comment on MDT settlement agreement (1.5); correspondence with S. Welkis re same (.2). | 2.30 | $2,863.50 |
| 06/09/22 | KPP | 0013 | Call with FR and litigation team members re | 0.90 | $1,116.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2005148

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | analysis of estate claims (.7); correspondence with litigation and FR team members re same (.2). | | |
| 06/09/22 | SLB | 0019 | Review statement re KEIP (.3); correspondence with FR team members re same (.2). | 0.50 | $700.00 |
| 06/09/22 | SLB | 0013 | Participate on call with lit team members re estate claim matters (.7); analyze issues re same (.4). | 1.10 | $1,540.00 |
| 06/09/22 | SLB | 0007 | Review case update correspondence to UCC (.2); participate on UCC call (.2). | 0.40 | $560.00 |
| 06/09/22 | EYP | 0007 | Lead call with UCC (.2); prepare for same (.1). | 0.30 | $532.50 |
| 06/09/22 | EYP | 0019 | Analyze KEIP issues (.3); correspondence with FR team members re same (.2); call with Debtors' counsel re same (.2). | 0.70 | $1,242.50 |
| 06/09/22 | SW | 0007 | Review UCC update correspondence (.3); analyze materials and issues in connection with same (.3). | 0.60 | $939.00 |
| 06/09/22 | SW | 0022 | Review revised CTA (1.1); comment on CTA draft (2.2); correspondence with E. Miller re same (.3); correspondence with AHC advisors re same (.1). | 3.70 | $5,790.50 |
| 06/09/22 | ESL | 0007 | Call with creditor re case inquiries. | 0.20 | $238.00 |
| 06/09/22 | PJG | 0013 | Conduct research re open issues re analysis of estate claims (1.9); revise section of analysis based on same (.5). | 2.40 | $2,220.00 |
| 06/09/22 | EEP | 0013 | Call with lit and FR team members re estate claims issues (.7); correspondence with lit and FR team members re same (.3); conduct research in connection with same (2.0). | 3.00 | $3,570.00 |
| 06/09/22 | BKB | 0003 | Revise fee examiner response (.8); review invoice for UST guidelines compliance (2.6). | 3.40 | $3,553.00 |
| 06/09/22 | BKB | 0007 | Calls with claimants re case issues (.5); review UCC correspondence (.2). | 0.70 | $731.50 |
| 06/09/22 | BKB | 0019 | Revise UCC statement re KEIP (.9); correspondence with FR team members re same (.4); coordinate prep for filing of same (.2). | 1.50 | $1,567.50 |
| 06/09/22 | CAC | 0007 | Review UCC update correspondence and related materials (.1); call with claimant re case inquiry (.2). | 0.30 | $264.00 |
| 06/09/22 | CAC | 0003 | Review May invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 2.40 | $2,112.00 |
| 06/10/22 | MPH | 0022 | Analyze tolling issues relating to confirmation appeals. | 0.50 | $887.50 |
| 06/10/22 | MPH | 0013 | Call with lit team members re estate claims issues. | 0.20 | $355.00 |
| 06/10/22 | AVC | 0014 | Confer with Gilbert and Reed Smith re deposition protocols (.8); call with E. Scott re privilege issues in connection with same and re insurance adversary proceeding (.6). | 1.40 | $1,771.00 |
| 06/10/22 | DJW | 0014 | Review discovery production in insurance adversary proceeding. | 0.30 | $331.50 |
| 06/10/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.30 | $546.00 |
| 06/10/22 | DK | 0020 | Review (.3) and organize (.2) materials related to opioid litigations; circulate same (.2). | 0.70 | $332.50 |
| 06/10/22 | DK | 0002 | Review main case, adversary proceedings and | 0.70 | $332.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | appeals dockets (.5); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | | |
| 06/10/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.70 | $332.50 |
| 06/10/22 | ENM | 0022 | Correspondence with S. Welkis re MDT settlement agreement (.3); correspond with counsel to States re same (.2). | 0.50 | $622.50 |
| 06/10/22 | KPP | 0013 | Call with litigation team members re analysis of estate claims (.2); review legal research re same (.7); correspondence with E. Parlar re same (.2). | 1.10 | $1,364.00 |
| 06/10/22 | EYP | 0019 | Review final version of KEIP statement (.4); correspondence with FR team members re same (.1). | 0.50 | $887.50 |
| 06/10/22 | EYP | 0022 | Analyze MDT settlement agreement issues (.2); correspondence with AHC counsel re same (.3). | 0.50 | $887.50 |
| 06/10/22 | SW | 0022 | Analyze comments to CTA issues list (.6); correspondence with E. Miller re MDT settlement agreement (.5); review (1.0) and comment on (.8) revised settlement agreement. | 2.90 | $4,538.50 |
| 06/10/22 | PJG | 0013 | Conduct legal research re analysis of estate claims. | 3.20 | $2,960.00 |
| 06/10/22 | EEP | 0013 | Conduct research issues in connection with analysis of estate claims (2.4); correspondence with K. Porter re same (.2). | 2.60 | $3,094.00 |
| 06/10/22 | TJS | 0019 | Review draft statement re KEIP (.3); correspondence with FR team members re same (.1). | 0.40 | $438.00 |
| 06/10/22 | BKB | 0019 | Coordinate filing of KEIP statement (.5); correspondence with FR team members re same (.2). | 0.70 | $731.50 |
| 06/10/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.70 | $731.50 |
| 06/10/22 | KMZ | 0020 | Review docket in opioid related litigation for recent updates. | 0.20 | $142.00 |
| 06/10/22 | CAC | 0003 | Review May invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.80 | $1,584.00 |
| 06/11/22 | AVC | 0014 | Review correspondence re insurance adversary proceeding. | 0.10 | $126.50 |
| 06/11/22 | SW | 0022 | Analyze correspondence with AHC advisors re MDT settlement agreement mark-up. | 0.40 | $626.00 |
| 06/11/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 2.80 | $2,170.00 |
| 06/11/22 | CAC | 0007 | Review UCC correspondence. | 0.10 | $88.00 |
| 06/12/22 | AVC | 0014 | Prepare insurance adversary proceeding update for UCC call. | 1.00 | $1,265.00 |
| 06/12/22 | DJW | 0014 | Review insurance adversary proceeding updates. | 0.10 | $110.50 |
| 06/12/22 | ENM | 0022 | Correspond with States' counsel re comments on MDT settlement agreement (.5); revise settlement agreement (.3). | 0.80 | $996.00 |
| 06/12/22 | EEP | 0013 | Conduct research of issues in connection with analysis of estate claims (.8); analyze issues in connection with same (1.0). | 1.80 | $2,142.00 |
| 06/12/22 | BKB | 0020 | Analyze articles re opioid lit updates. | 0.40 | $418.00 |
| 06/12/22 | KMZ | 0020 | Update tracker with information from recent filing in opioid-related litigation. | 0.10 | $71.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2005148

Page 9

09/23/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/12/22 | CAC | 0007 | Revise public UCC case calendar. | 0.80 | $704.00 |
| 06/13/22 | AVC | 0014 | Confer with Cole Schotz re Marsh deposition relating to insurance adversary proceeding. | 0.20 | $253.00 |
| 06/13/22 | AVC | 0007 | Attend UCC call and present on issues re insurance adversary proceeding. | 0.30 | $379.50 |
| 06/13/22 | DJW | 0014 | Call with D. Ginty re deposition preparation in insurance adversary proceeding (.5); conduct research in connection with same (.6). | 1.10 | $1,215.50 |
| 06/13/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 0.50 | $210.00 |
| 06/13/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and circulate newly filed pleadings for attorney team (.1); correspond with B. Barker re internal case calendar (.1). | 0.50 | $237.50 |
| 06/13/22 | DK | 0020 | Review (.4) and organize (.3) materials related to opioid litigations; circulate same (.2). | 0.90 | $427.50 |
| 06/13/22 | DK | 0008 | Register attorneys for upcoming omnibus hearing (.4); update team's internal calendar re same (.1). | 0.50 | $237.50 |
| 06/13/22 | DCC | 0014 | Prepare for insurance adversary proceeding deposition. | 0.50 | $542.50 |
| 06/13/22 | KPP | 0013 | Call with E. Parlar re analysis of estate claims (.5); correspondence with E. Parlar re same (.2); correspondence with E. Harris re same (.2). | 0.90 | $1,116.00 |
| 06/13/22 | KPP | 0007 | Attend UCC call re updates relating to insurance adversary proceeding. | 0.30 | $372.00 |
| 06/13/22 | SLB | 0007 | Participate on UCC call re developments in insurance adversary proceeding (.3); review update correspondence to UCC (.2). | 0.50 | $700.00 |
| 06/13/22 | SW | 0022 | Review and analyze correspondence with advisors to AHC re MDT settlement agreement. | 0.30 | $469.50 |
| 06/13/22 | ESL | 0007 | Attend Committee call re open case matters. | 0.30 | $357.00 |
| 06/13/22 | EEP | 0013 | Conduct research in connection with estate claims issues (3.1); analyze issues in connection with same (1.5); draft summary re same (1.6); correspondence with K. Porter re same (.4); call with K. Porter re same (.5). | 7.10 | $8,449.00 |
| 06/13/22 | TJS | 0007 | Call with claimant re case updates. | 0.30 | $328.50 |
| 06/13/22 | BKB | 0020 | Revise summaries for opioid lit update (.9); review dockets and filings thereon from remanded cases and other opioid litigations (.6). | 1.50 | $1,567.50 |
| 06/13/22 | BKB | 0007 | Review UCC correspondence (.1); calls with claimants re case inquiry (.4). | 0.50 | $522.50 |
| 06/13/22 | BKB | 0019 | Review responses re KEIP motion (.6); review summaries for UCC re same (.3). | 0.90 | $940.50 |
| 06/13/22 | BKB | 0002 | Review docket filings (.2); correspondence with D. Krasa re updates to internal calendars (.1). | 0.30 | $313.50 |
| 06/13/22 | KMZ | 0020 | Review docket in opioid-related litigation (.1); summarize recent pleading for litigation tracker (.2). | 0.30 | $213.00 |
| 06/13/22 | CAC | 0019 | Summarize Landau response to NCSG Objection to 2022 KEIP motion (.7); summarize Debtors' reply in support of the same (.4). | 1.10 | $968.00 |
| 06/13/22 | CAC | 0007 | Revise UCC calendar for key dates and deadlines (.2); review UCC correspondence (.1); call with claimant re case inquiry (.2). | 0.50 | $440.00 |

PURDUE CREDITORS COMMITTEE

Page 10

Invoice Number: 2005148

09/23/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 06/13/22 | CAC | 0020 | Summarize San Francisco opioid litigation materials for weekly opioid tracker update (.8); summarize docket updates re same (.3). | 1.10 | $968.00 |
| 06/14/22 | AVC | 0014 | Attend deposition re insurance adversary proceeding (6.2); prepare for same (2.0). | 8.20 | $10,373.00 |
| 06/14/22 | DJW | 0014 | Attend deposition re insurance adversary proceeding (6.2); draft summary of same (.7). | 6.90 | $7,624.50 |
| 06/14/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.40 | $190.00 |
| 06/14/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 06/14/22 | DK | 0020 | Review (.4) and organize (.1) materials related to opioid litigations; circulate same (.2). | 0.70 | $332.50 |
| 06/14/22 | DK | 0008 | Register additional attorneys for upcoming omnibus hearing (.2); update team's internal calendar re same (.2); prepare hearing materials for team (.7). | 1.10 | $522.50 |
| 06/14/22 | ENM | 0022 | Analyze issues in connection with collateral matters relating to MDT settlement agreement. | 0.50 | $622.50 |
| 06/14/22 | KPP | 0013 | Correspondence with E. Parlar re analysis of estate claims (.3); analyze issues re same (.5). | 0.80 | $992.00 |
| 06/14/22 | ESL | 0008 | Prepare materials for 6/15 hearing. | 0.20 | $238.00 |
| 06/14/22 | ESL | 0004 | Review draft proposed order approving interim fee applications (.4); correspond with UCC professionals (.1) and Debtors' counsel (.1) re same. | 0.60 | $714.00 |
| 06/14/22 | EEP | 0013 | Analyze estate claims issues (.5); correspondence with K. Porter re same (.5). | 1.00 | $1,190.00 |
| 06/14/22 | BKB | 0008 | Review 6.15 hearing agenda (.2); review hearing materials for same (.2). | 0.40 | $418.00 |
| 06/14/22 | CAC | 0003 | Review May invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.40 | $352.00 |
| 06/15/22 | MPH | 0008 | Attend hearing (1.2); review materials in advance of same (.3). | 1.50 | $2,662.50 |
| 06/15/22 | AVC | 0008 | Attend omnibus hearing. | 1.20 | $1,518.00 |
| 06/15/22 | AVC | 0014 | Review draft meet and confer letter re insurance adversary proceeding discovery matters (.6); revise draft summary of deposition (.5); confer with D. Windscheffel re same (.2). | 1.00 | $1,265.00 |
| 06/15/22 | DJW | 0014 | Review discovery response letter in insurance adversary proceeding (.5); revise summary of deposition (.3); confer with A. Crawford re same (.2); review deposition preparation outline (1.2). | 2.20 | $2,431.00 |
| 06/15/22 | DK | 0020 | Review (.4) and organize (.2) materials related to opioid litigations; circulate same (.2). | 0.80 | $380.00 |
| 06/15/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 06/15/22 | ENM | 0022 | Correspond with counsel to States re MDT settlement agreement markup (.7); revise same (.3). | 1.00 | $1,245.00 |
| 06/15/22 | KPP | 0013 | Revise analysis re estate claims issues (.5); analyze materials re same (.3). | 0.80 | $992.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2005148

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/15/22 | SLB | 0008 | Prepare for hearing (.4); attend hearing (1.2); review summary of same (.3). | 1.90 | $2,660.00 |
| 06/15/22 | SW | 0022 | Comment on revised CTA. | 2.20 | $3,443.00 |
| 06/15/22 | PJG | 0013 | Revise draft analysis of estate claims (.8); review documents re same (.3). | 1.10 | $1,017.50 |
| 06/15/22 | TJS | 0008 | Prepare for (.5) and attend (1.2) hearing; draft hearing summary for UCC (1.2). | 2.90 | $3,175.50 |
| 06/15/22 | BKB | 0008 | Review materials for hearing (.3); coordinate prep of same (.1); review hearing summary (.3). | 0.70 | $731.50 |
| 06/15/22 | BKB | 0019 | Review revisions to the Debtors' revised proposed order on the 2022 KEIP. | 0.30 | $313.50 |
| 06/15/22 | CAC | 0007 | Call with claimant re case updates. | 0.10 | $88.00 |
| 06/15/22 | CAC | 0020 | Review filings and related materials re SF opioid litigation (.7); prep summary re same for regular opioid lit update (.5). | 1.20 | $1,056.00 |
| 06/16/22 | AVC | 0014 | Call with Gilbert and Reed Smith re meet and confer letter re insurance adversary proceeding discovery (.8); call with D. Windscheffel re deposition prep (.6); confer with D. Ginty re same (.7); review revised meet and confer letter (.3); review prep materials for Debtor 30(b)(6) deposition (.4). | 2.80 | $3,542.00 |
| 06/16/22 | DJW | 0014 | Call with counsel to Debtors and States re response letter to insurers (.8); call with A. Crawford re insurance adversary proceeding deposition prep (.6) conduct research for depositions in insurance adversary proceeding (.4). | 1.80 | $1,989.00 |
| 06/16/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and circulate newly filed pleadings for attorney team (.2); update internal case calendar (.4). | 1.10 | $522.50 |
| 06/16/22 | DK | 0020 | Review (.3) and organize (.2) materials related to opioid litigations; circulate same (.2). | 0.70 | $332.50 |
| 06/16/22 | DCC | 0014 | Call with A. Crawford re insurance adversary proceeding deposition preparation (.7)' review depo prep materials re same (.3). | 1.00 | $1,085.00 |
| 06/16/22 | KPP | 0017 | Review filings in Ascent adversary proceeding. | 0.50 | $620.00 |
| 06/16/22 | ESL | 0007 | Review letters from incarcerated claimants (.2); draft letters in response to same (.5). | 0.70 | $833.00 |
| 06/16/22 | TJS | 0017 | Review Ascent adversary proceeding pleadings. | 0.60 | $657.00 |
| 06/16/22 | BKB | 0020 | Review updates to opioid lit trackers (.6); revise sections of summary re opioid lit updates (1.2); review dockets and filings thereon re same (.7); review opioid litigation articles (.2). | 2.70 | $2,821.50 |
| 06/16/22 | CAC | 0020 | Review updates re pending opioid litigation. | 0.10 | $88.00 |
| 06/17/22 | AVC | 0014 | Call with Gilbert and Reed Smith re Debtor 30(b)(6) deposition preparation in connection with insurance adversary proceeding (1.0); follow up call with Cole Schotz re same (.8); review documents in connection with same (.4); confer with D. Ginty re same in connection with deposition preparation (1.2); prepare for same (1.7); confer with J. Klein re same (.3); analyze protective order issues in connection with same (.6); review materials in connection with Debtor 30(b)(6) deposition (1.2); confer with Cole Schotz re same (.2). | 7.40 | $9,361.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2005148

Page 12

09/23/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 06/17/22 | DJW | 0014 | Call with Cole Schotz re deposition prep in insurance adversary proceeding (.8); review materials in conjunction with same (1.0); review discovery in insurance adversary proceeding (.3). | 2.10 | $2,320.50 |
| 06/17/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 4.30 | $1,806.00 |
| 06/17/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 0.80 | $380.00 |
| 06/17/22 | DK | 0020 | Review and organize materials related to opioid litigations (.7); circulate same (.2). | 0.90 | $427.50 |
| 06/17/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 | $475.00 |
| 06/17/22 | DK | 0008 | Review and update hearing transcripts file (.4); circulate the latest transcript to team (.1). | 0.50 | $237.50 |
| 06/17/22 | DCC | 0014 | Call with Cole Schotz re deposition strategy and preparation re insurance adversary proceeding (.8); calls with A. Crawford re deposition strategy and preparation (1.2); prepare for depositions (1.9); review Debtors' document production in connection with deposition preparation (2.1). | 6.00 | $6,510.00 |
| 06/17/22 | KPP | 0013 | Correspondence with E. Parlar and Province re analysis of potential estate claims (.2); call with Debtors' counsel re claims related issues (.5); prepare for same (.4). | 1.10 | $1,364.00 |
| 06/17/22 | EEP | 0013 | Analyze issues in connection with analysis of estate claims (.3); correspondence re same with K. Porter and Province (.2). | 0.50 | $595.00 |
| 06/17/22 | TJS | 0017 | Call with Debtors' counsel re Ascent adversary background (.7); review documents re same (1.1); draft summary re same (.5). | 2.30 | $2,518.50 |
| 06/17/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.50 | $1,567.50 |
| 06/17/22 | KMZ | 0020 | Review docket updates in recent opioid-related litigations (.1); summarize updates for litigation tracker (.2). | 0.30 | $213.00 |
| 06/17/22 | CAC | 0007 | Calls with claimants re case updates (.3); revise UCC case calendar (.5). | 0.80 | $704.00 |
| 06/18/22 | AVC | 0014 | Confer with D. Ginty re document review project relating to insurance adversary proceeding (1.0); review materials in connection with same (2.2). | 3.20 | $4,048.00 |
| 06/18/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 2.20 | $924.00 |
| 06/18/22 | DCC | 0014 | Confer with A. Crawford re Debtors' 30(b)(6) deposition preparation process re insurance adversary proceeding (1.0); review insurance documents in connection with same (2.3); review materials in connection with preparation of document review memo (3.8); draft document review memo (1.8); correspondence with various parties re document review (.5). | 9.40 | $10,199.00 |
| 06/18/22 | RAC | 0020 | Revise tracking document re updates in Ohio | 2.80 | $2,170.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | opioid multi-district litigation. | | |
| 06/18/22 | TJS | 0013 | Analyze materials and issues re potential estate claims. | 0.60 | $657.00 |
| 06/18/22 | BKB | 0013 | Conduct research into issue re estate claims (.5); correspondence with Kroll re same (.2). | 0.70 | $731.50 |
| 06/18/22 | CAC | 0020 | Summarize San Francisco trial developments in connection with opioid litigation tracker. | 1.10 | $968.00 |
| 06/18/22 | CAC | 0007 | Revise UCC calendar re key dates and deadlines (.1); correspondence with KCC re same (.1). | 0.20 | $176.00 |
| 06/19/22 | AVC | 0014 | Confer with D. Ginty re document review project in connection with deposition preparation re insurance adversary proceeding. | 1.10 | $1,391.50 |
| 06/19/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.30 | $546.00 |
| 06/19/22 | DCC | 0014 | Draft document review memo for Debtor 30(b)(6) deposition preparation in connection with insurance adversary proceeding (2.2); confer with A. Crawford re insurance document review and deposition preparation (1.1); review documents in connection with same (1.7). | 5.00 | $5,425.00 |
| 06/19/22 | SLB | 0012 | Review correspondence from Kroll re claims and related issues. | 0.30 | $420.00 |
| 06/19/22 | CAC | 0020 | Draft summary of SF case updates for weekly opioid lit update. | 0.50 | $440.00 |
| 06/20/22 | AVC | 0014 | Confer with D. Ginty re document review project relating to insurance adversary proceeding (1.5); correspondence with J. Klein re same (.3); revise document review memo (.3); confer with Reed Smith and Gilbert re document review issues (.2); review draft annotated complaint (.7). | 3.00 | $3,795.00 |
| 06/20/22 | DCC | 0014 | Revise document review memo for review of materials for 30(b)(6) deposition preparation (.5); confer with A. Crawford re same and related process re insurance adversary proceeding (1.5); correspondence Cole Schotz about document review (.2). | 2.20 | $2,387.00 |
| 06/20/22 | SLB | 0007 | Analyze issues re various claimant inquiries. | 0.40 | $560.00 |
| 06/20/22 | EEP | 0013 | Correspondence with Province re analysis of estate claims. | 0.10 | $119.00 |
| 06/20/22 | BKB | 0020 | Review and revise summaries for opioid lit update (1.1); correspondence with K. Zaharis re same (.3); prep new section of same (.3); review dockets and filings thereon from remanded cases (.5). | 2.20 | $2,299.00 |
| 06/20/22 | BKB | 0022 | Correspondence with Debtors' counsel re sealed confirmation appeals filings (.2); review same (.2); correspondence with Debtors' counsel re executed trust documents (.2). | 0.60 | $627.00 |
| 06/20/22 | KMZ | 0020 | Review docket in opioid related litigation for recent updates (.2); summarize pleadings from same (.6); update tracker re same (.2); correspond with B. Barker re same (.4). | 1.40 | $994.00 |
| 06/21/22 | AVC | 0014 | Call with Gilbert and Reed Smith re deposition prep in connection with insurance adversary proceeding (.9); call with D. Ginty re same (.2); | 2.10 | $2,656.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2005148

Page 14
09/23/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | call with Cole Schotz re document review for same (.7); correspondence with Cole Schotz re same (.3). | | |
| 06/21/22 | DJW | 0014 | Attend call with Gilbert and Reed Smith re 30(b)(6) preparation for insurance adversary proceeding (.9); call with Cole Schotz re document review for deposition (.7); conduct research in connection with same (.3). | 1.90 | $2,099.50 |
| 06/21/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.30 | $546.00 |
| 06/21/22 | DK | 0020 | Review (.3) and organize (.5) materials related to opioid litigations; circulate same (.2). | 1.00 | $475.00 |
| 06/21/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets. | 0.40 | $190.00 |
| 06/21/22 | ENM | 0022 | Call with counsel to Debtors, Sacklers and States re issues relating to shareholder settlement (.2); review correspondence with counsel to Debtors, Sacklers and States re same (.3). | 0.50 | $622.50 |
| 06/21/22 | DCC | 0014 | Call with counsel for the Debtors and the government claimants re Debtor 30(b)(6) deposition preparation in connection with insurance adversary proceeding (.9); call with A. Crawford re same (.2); prepare for call with Cole Schotz re deposition preparation (1.0); call with Cole Schotz re same (.7); follow up call with A. De Leo (Cole Schotz) re same (.1); correspondence with Cole Schotz re same (.3); review documents in connection with same (.6). | 3.80 | $4,123.00 |
| 06/21/22 | SW | 0022 | Comment on revised IAC pledge agreement re shareholder settlement (1.1); call with Debtors' advisors re settlement work streams (1.0). | 2.10 | $3,286.50 |
| 06/21/22 | PJG | 0013 | Revise section of draft analysis of estate claims. | 1.20 | $1,110.00 |
| 06/21/22 | RAC | 0020 | Call with FR and lit team members re opioid lit tracking work stream updates. | 0.20 | $155.00 |
| 06/21/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 2.80 | $2,926.00 |
| 06/21/22 | BKB | 0020 | Call with opioid lit tracking team re opioid lit tracking work streams (.2); review and revise additional updates for same (.5); review opioid lit articles (.2). | 0.90 | $940.50 |
| 06/21/22 | KMZ | 0020 | Update opioid litigation tracker with summaries of recent updates. | 0.20 | $142.00 |
| 06/22/22 | AVC | 0014 | Analyze document review issues re insurance adversary proceeding (.4); confer with D. Ginty re same (.1). | 0.50 | $632.50 |
| 06/22/22 | DJW | 0014 | Conduct research re issues in connection with 30(b)(6) deposition re insurance adversary proceeding. | 0.50 | $552.50 |
| 06/22/22 | DK | 0020 | Review (.2) and organize (.4) materials related to opioid litigations; circulate same (.2). | 0.80 | $380.00 |
| 06/22/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and circulate newly filed pleadings (.2). | 0.50 | $237.50 |
| 06/22/22 | DK | 0012 | Review claims filed by certain creditors (.2); review claims register (.5); review and organize set of relevant claims for attorneys (.6). | 1.30 | $617.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2005148

Page 15
09/23/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 06/22/22 | DCC | 0014 | Confer with A. Crawford about review of materials for Debtor 30(b)(6) deposition preparation in insurance adversary proceeding (.1); correspondence with Cole Schotz re document review issues (.3). | 0.40 | $434.00 |
| 06/22/22 | ESL | 0007 | Call with creditor re case inquiries. | 0.20 | $238.00 |
| 06/22/22 | PJG | 0013 | Revise sections of draft analysis of estate claims (1.7); correspondence with B. Barker re same (.4); correspondence with M. Belegu re related issues (.5). | 2.60 | $2,405.00 |
| 06/22/22 | MB | 0013 | Conduct targeted document searches in connection with analysis of estate claims (1.4); summarize findings for same (.4); correspondence with P. Glackin re same (.3). | 2.10 | $1,764.00 |
| 06/22/22 | TJS | 0007 | Correspondence with UCC members re updated schedule for UCC call. | 0.20 | $219.00 |
| 06/22/22 | BKB | 0013 | Analyze issues re estate claims issue (1.5); correspondence with P. Glackin re same (.2). | 1.70 | $1,776.50 |
| 06/22/22 | BKB | 0007 | Review UCC correspondence (.2); calls with claimants re case inquiries (.7); review claimant correspondence re same (.2). | 1.10 | $1,149.50 |
| 06/22/22 | BKB | 0004 | Coordinate filing of Province notice of rate increase. | 0.20 | $209.00 |
| 06/23/22 | MPH | 0007 | Participate UCC update call. | 1.20 | $2,130.00 |
| 06/23/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.60 | $285.00 |
| 06/23/22 | DK | 0020 | Organize materials related to opioid litigations (.2); circulate same (.2). | 0.40 | $190.00 |
| 06/23/22 | ENM | 0007 | Review correspondence with Committee re case issues and related materials (.3); analyze issues re same (.2). | 0.50 | $622.50 |
| 06/23/22 | ENM | 0022 | Call with counsel to States re pledge agreement relating to shareholder settlement (1.0); correspondence with States' counsel re same (.2). | 1.20 | $1,494.00 |
| 06/23/22 | DCC | 0014 | Analyze document review request re insurance adversary proceeding (.1); correspondence with Cole Schotz re document review process (.2); correspondence with Debtors' counsel re same (.1). | 0.40 | $434.00 |
| 06/23/22 | KPP | 0007 | Attend UCC call re case developments (partial). | 0.50 | $620.00 |
| 06/23/22 | SLB | 0007 | Attend UCC call re open case matters. | 1.20 | $1,680.00 |
| 06/23/22 | SW | 0007 | Review correspondence with Committee re case updates and status. | 0.30 | $469.50 |
| 06/23/22 | SW | 0022 | Call with creditor advisors re IAC pledge agreement relating to shareholder settlement (1.0); analyze revised creditor comments to CTA (1.1). | 2.10 | $3,286.50 |
| 06/23/22 | TJS | 0007 | Correspondence with UCC members and professionals re case issues. | 0.40 | $438.00 |
| 06/23/22 | BKB | 0007 | Calls with claimants re case updates (.9); update tracker of claimant inquiries based on same (.2). | 1.10 | $1,149.50 |
| 06/24/22 | AVC | 0014 | Review insurance adversary proceeding deposition issues (.3); confer with A. De Leo (Cole Schotz) re same in connection with discovery (.1). | 0.40 | $506.00 |
| 06/24/22 | DJW | 0014 | Review documents produced in connection with | 0.50 | $552.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | 30(b)(6) deposition re insurance adversary proceeding. | | |
| 06/24/22 | DK | 0020 | Review (.4) and organize (.7) materials related to opioid litigations; circulate same (.3). | 1.40 | $665.00 |
| 06/24/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.90 | $427.50 |
| 06/24/22 | ENM | 0018 | Call with tax counsel to Debtors re tax issues relating to MDT settlement agreement (.6); call with H. Jacobson re same (.2); prepare for same (.1). | 0.90 | $1,120.50 |
| 06/24/22 | SLB | 0007 | Correspondence with UCC member re open case issues (.2); review update correspondence to UCC (.2); review correspondence to claimant (.3). | 0.70 | $980.00 |
| 06/24/22 | ESL | 0007 | Comment on draft correspondence from Debtors' counsel re PI claimant inquiries (.4); correspond with Debtors' counsel re same (.1). | 0.50 | $595.00 |
| 06/24/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 2.50 | $1,937.50 |
| 06/24/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues | 0.80 | $836.00 |
| 06/25/22 | ENM | 0022 | Review Debtors' counsel's comments on MDT settlement agreement (.9); draft rider re same (.5). | 1.40 | $1,743.00 |
| 06/25/22 | SLB | 0007 | Correspondence with UCC member re open case issues. | 0.20 | $280.00 |
| 06/25/22 | BKB | 0020 | Review materials re developments in pending opioid litigations. | 0.50 | $522.50 |
| 06/26/22 | ENM | 0022 | Analyze issues re draft MDT settlement agreement rider. | 0.30 | $373.50 |
| 06/26/22 | SLB | 0007 | Review correspondence from claimants re case status and related issues. | 0.30 | $420.00 |
| 06/26/22 | KMZ | 0020 | Review docket in opioid related litigation for recent updates and update tracker (.1); research re same (.1). | 0.20 | $142.00 |
| 06/27/22 | AVC | 0014 | Confer with D. Windscheffel re insurance adversary proceeding discovery issues. | 0.20 | $253.00 |
| 06/27/22 | DJW | 0014 | Review materials in connection with insurance adversary proceeding deposition prep (3.2); confer with A. Crawford re discovery issues in connection with same (.2). | 3.40 | $3,757.00 |
| 06/27/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.30 | $546.00 |
| 06/27/22 | DK | 0020 | Review (.3) and organize (.3) materials related to opioid litigations; circulate same (.3). | 0.90 | $427.50 |
| 06/27/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and circulate newly filed pleadings to attorney team (.2); update internal case calendar (.2). | 0.80 | $380.00 |
| 06/27/22 | ENM | 0022 | Correspond with counsel to States re MDT settlement agreements revisions (.3); call with counsel to Debtors and States re collateral trust agreement (.6); correspondence with S. Welkis re same (.2). | 1.10 | $1,369.50 |
| 06/27/22 | DCC | 0014 | Correspondence with Cole Schotz re document review in preparation for Debtor 30(b)(6) deposition in insurance adversary proceeding | 2.80 | $3,038.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2005148

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.3); conduct research re issues in connection with same (1.8); draft summary re same (.7). | | |
| 06/27/22 | SLB | 0007 | Review correspondence from claimants. | 0.30 | $420.00 |
| 06/27/22 | SW | 0022 | Call with counsel to Debtors and States re shareholder settlement agreement and CTA comments (.6); correspondence with E. Miller re same (.2); analyze issues re same (.3). | 1.10 | $1,721.50 |
| 06/27/22 | ESL | 0007 | Calls with creditors re case inquiries and updates. | 1.40 | $1,666.00 |
| 06/27/22 | RAC | 0020 | Call with FR and lit team members re opioid lit tracking work stream updates (.1); review docket in advance of same (.1). | 0.20 | $155.00 |
| 06/27/22 | BKB | 0020 | Call with lit and FR team members re opioid tracking work stream (.1); review and revise summaries for opioid lit update (1.2); prep new section of same (.3); review dockets and filings from remanded cases and other opioid litigation (.8); revise tracker of opioid lit settlements and verdicts (.3). | 2.70 | $2,821.50 |
| 06/27/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.20 | $1,254.00 |
| 06/27/22 | BKB | 0007 | Review UCC update correspondence (.2); calls with claimants re case inquiries (.5); update tracker re same (.2); review claimant inquiry correspondence in connection with same (.2). | 1.10 | $1,149.50 |
| 06/27/22 | KMZ | 0020 | Attend call with members of FR and lit team re opioid tracking project (.1); conduct follow up research re same (.3). | 0.40 | $284.00 |
| 06/27/22 | KMZ | 0007 | Call with claimant re claim status inquiry. | 0.30 | $213.00 |
| 06/27/22 | CAC | 0020 | Call with opioid lit tracking team re updates (.1); review opioid litigation dockets (.2); review filings and related materials re same (.4); summarize same (1.1). | 1.80 | $1,584.00 |
| 06/27/22 | CAC | 0007 | Calls with claimants re case updates (.6); revise tracker re same (.1); revise UCC case calendar for UCC website (.6). | 1.30 | $1,144.00 |
| 06/28/22 | AVC | 0014 | Confer with D. Ginty re document review for Debtor 30(b)(6) depo preparation re insurance adversary proceeding. | 0.50 | $632.50 |
| 06/28/22 | DK | 0020 | Review (.2) and organize (.4) materials related to opioid litigations; circulate same (.4). | 1.00 | $475.00 |
| 06/28/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 0.90 | $427.50 |
| 06/28/22 | DCC | 0014 | Review proofs of claim and documents produced by Debtors in connection with insurance adversary proceeding (1.6); correspondence with Reed Smith re documents needed in connection with same (.2); correspondence with Cole Schotz re document review (.2); review additional documents in connection with deposition preparation (1.8); confer with A. Crawford re document review and insurance strategy (.5). | 4.30 | $4,665.50 |
| 06/28/22 | SW | 0022 | Call with Debtors' advisors re shareholder settlement documents and related issues. | 0.20 | $313.00 |
| 06/28/22 | TJS | 0007 | Comment on public-facing case calendars for | 0.20 | $219.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | UCC website. | | |
| 06/28/22 | BKB | 0002 | Revise internal case calendar issue (.2); review recently filed pleadings (.2). | 0.40 | $418.00 |
| 06/28/22 | BKB | 0003 | Analyze invoice review and payment matters. | 0.40 | $418.00 |
| 06/28/22 | BKB | 0007 | Calls with claimants re case updates (.6); review correspondence from claimants re same (.3); draft responses to same (.9); update tracker of claimant inquiries based on same (.3). | 2.10 | $2,194.50 |
| 06/28/22 | KMZ | 0020 | Conduct research re opioid-related litigations (.3); draft summary of same (.2). | 0.50 | $355.00 |
| 06/28/22 | CAC | 0007 | Revise calendar draft for UCC (.2); calls with claimants re case updates (.3). | 0.50 | $440.00 |
| 06/29/22 | AVC | 0014 | Revise draft of case status report re insurance adversary proceeding (.1); confer with D. Ginty re document review project (.2). | 0.30 | $379.50 |
| 06/29/22 | DK | 0020 | Review (.3) and organize (.4) materials related to opioid litigations; circulate same (.2). | 0.90 | $427.50 |
| 06/29/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 0.80 | $380.00 |
| 06/29/22 | ENM | 0022 | Call with counsel to Debtors and States re IAC pledge agreement relating to shareholder settlement agreement (1.2); correspond with counsel to States re same (.5). | 1.70 | $2,116.50 |
| 06/29/22 | DCC | 0014 | Correspondence with Cole Schotz re document review for insurance adversary proceeding (.4); confer with A. Crawford re same (.2); review documents in connection with same (.5). | 1.10 | $1,193.00 |
| 06/29/22 | EYP | 0007 | Call with UCC member re case issue (.3); call with claimant re case inquiry and status (.3). | 0.60 | $1,065.00 |
| 06/29/22 | EYP | 0012 | Analyze open claims issues. | 0.30 | $532.50 |
| 06/29/22 | EYP | 0022 | Analyze shareholder settlement agreement issues. | 0.30 | $532.50 |
| 06/29/22 | BKB | 0007 | Calls with claimants re case updates and developments (.8); update tracker re same (.2); review UCC correspondence (.2). | 1.20 | $1,254.00 |
| 06/29/22 | BKB | 0031 | Review Tenth Monitor Report. | 0.30 | $313.50 |
| 06/29/22 | CAC | 0020 | Review SF opioid lit case updates (.1); summarize same (.3). | 0.40 | $352.00 |
| 06/29/22 | CAC | 0007 | Calls with claimants re case updates (.4); update tracker re same (.1). | 0.50 | $440.00 |
| 06/30/22 | AVC | 0014 | Review 30(b)(6) notice to insurers re insurance adversary proceeding (.8); analyze issues re same and strategy (1.5); review updated pretrial schedule (.2); comment on updated deposition protocol (.9). | 3.40 | $4,301.00 |
| 06/30/22 | DJW | 0014 | Review draft deposition protocol re insurance adversary proceeding. | 0.20 | $221.00 |
| 06/30/22 | DK | 0020 | Review and organize materials related to opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 06/30/22 | ENM | 0022 | Review pledge agreement comments relating to shareholder settlement agreement issues. | 0.30 | $373.50 |
| 06/30/22 | DCC | 0014 | Conduct research re additional documents for review in connection with insurance adversary proceeding (.2); prepare related materials for deposition (.5). | 0.70 | $759.50 |
| 06/30/22 | KPP | 0013 | Comment on draft of analysis re estate claims. | 0.30 | $372.00 |

PURDUE CREDITORS COMMITTEE                                                                     Page 19
Invoice Number: 2005148                                                                        09/23/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/30/22 | EYP | 0017 | Analyze issues re Ascent adversary proceeding. | 0.50 | $887.50 |
| 06/30/22 | ESL | 0007 | Calls with creditors re case inquiries. | 0.50 | $595.00 |
| 06/30/22 | BKB | 0020 | Review materials re opioid litigations (.3); update tracker re same (.3). | 0.60 | $627.00 |
| 06/30/22 | KMZ | 0007 | Review inquiries from various claimants re status of case (.3); multiple calls with claimants re same (1.0). | 1.30 | $923.00 |
| 06/30/22 | CAC | 0007 | Calls with claimants re case updates. | 0.20 | $176.00 |
| | | | Total Hours | 416.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| M P HURLEY | 6.50 | at | $1775.00 | = | $11,537.50 |
| A V CRAWFORD | 51.40 | at | $1265.00 | = | $65,021.00 |
| E N MILLER | 14.90 | at | $1245.00 | = | $18,550.50 |
| S L BRAUNER | 8.60 | at | $1400.00 | = | $12,040.00 |
| A PREIS | 8.60 | at | $1775.00 | = | $15,265.00 |
| S WELKIS | 15.90 | at | $1565.00 | = | $24,883.50 |
| D J WINDSCHEFFEL | 27.20 | at | $1105.00 | = | $30,056.00 |
| D CROCKETT GINTY | 47.50 | at | $1085.00 | = | $51,537.50 |
| K P PORTER | 13.30 | at | $1240.00 | = | $16,492.00 |
| J A LATOV | 13.40 | at | $1095.00 | = | $14,673.00 |
| E S LISOVICZ | 9.80 | at | $1190.00 | = | $11,662.00 |
| E E PARLAR | 16.60 | at | $1190.00 | = | $19,754.00 |
| J SALWEN | 9.50 | at | $1095.00 | = | $10,402.50 |
| P J GLACKIN | 11.20 | at | $925.00 | = | $10,360.00 |
| A PARKINS | 6.80 | at | $670.00 | = | $4,556.00 |
| R A COCHRANE | 11.50 | at | $775.00 | = | $8,912.50 |
| M BELEGU | 8.20 | at | $840.00 | = | $6,888.00 |
| B K BARKER | 56.20 | at | $1045.00 | = | $58,729.00 |
| K M ZAHARIS | 10.10 | at | $710.00 | = | $7,171.00 |
| C A CARRILLO | 21.10 | at | $880.00 | = | $18,568.00 |
| D K KRASA | 35.80 | at | $475.00 | = | $17,005.00 |
| L CHAU | 12.20 | at | $420.00 | = | $5,124.00 |
| | | | Current Fees | | $439,188.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|--|--|--|
| Computerized Legal Research - Other | $11.98 | |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $278.94 | |
| Computerized Legal Research - Westlaw - in contract 30% discount | $2,100.61 | |
| Overtime - secretarial | $244.12 | |
| Postage | $2.69 | |
| Transcripts | $120.40 | |
| Current Expenses | | $2,758.74 |

**Total Amount of This Invoice**                                                              **$441,946.74**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $2,100.61 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $278.94 |
| Computerized Legal Research - Other | $11.98 |
| Overtime - Secretarial | $244.12 |
| Postage | $2.69 |
| Transcripts | $120.40 |
| **TOTAL:** | **$2,758.74** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



# Akin Gump
## Strauss Hauer & Feld LLP

| | | |
|---|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number | 2005148 |
| PURDUE PHARMA L.P. | Invoice Date | 09/23/22 |
| ONE STAMFORD FORUM | Client Number | 101476 |
| 201 TRESSER BOULEVARD | Matter Number | 0001 |
| STAMFORD, CT 06901 | | |
| ATTN: JOHN  LOWNE | | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $278.94 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $2,100.61 |
| Overtime - secretarial | $244.12 |
| Postage | $2.69 |
| Transcripts | $120.40 |

Current Expenses      $2,758.74

| Date | | Value |
|---|---|---|
| 06/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/1/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/01/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/02/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $8.21 |

|          |                                                                                 |        |
|----------|---------------------------------------------------------------------------------|--------|
|          | DORIS Date: 6/2/2022 AcctNumber: 1003389479 ConnectTime: 0.0                    |        |
| 06/02/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s)                            | $2.69  |
| 06/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/3/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21  |
| 06/03/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55  |
| 06/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/4/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21  |
| 06/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/5/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21  |
| 06/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/6/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21  |
| 06/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55  |
| 06/07/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55  |
| 06/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/7/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21  |
| 06/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/8/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21  |
| 06/08/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55  |
| 06/09/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55  |

PURDUE CREDITORS COMMITTEE                                                          Page 3
Invoice Number: 2005148                                                            09/23/22

| | | |
|---|---|---|
| 06/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/9/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/10/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/10/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 6/10/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $481.30 |
| 06/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/11/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 6/12/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 06/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/12/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/13/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 6/13/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $481.30 |
| 06/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/14/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/14/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/15/22 | Computerized Legal Research - Westlaw | $8.21 |

|          |                                                                                                                           |          |
|----------|---------------------------------------------------------------------------------------------------------------------------|----------|
|          | - in contract 30% discount  User: YEN DORIS Date: 6/15/2022 AcctNumber: 1003389479 ConnectTime: 0.0                        |          |
| 06/15/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55    |
| 06/16/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55    |
| 06/16/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/16/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21    |
| 06/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/17/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21    |
| 06/17/22 | Transcripts  VENDOR: VERITEXT INVOICE#: 5852665 DATE: 6/17/2022 Transcriber fee for transcript of June 15, 2022 hearing. | $120.40  |
| 06/17/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55    |
| 06/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/18/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21    |
| 06/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/19/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21    |
| 06/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/20/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21    |
| 06/20/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55    |
| 06/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55    |
| 06/21/22 | Computerized Legal Research - Westlaw                                                                                      | $8.21    |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: YEN DORIS Date: 6/21/2022 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 06/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/22/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/22/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/23/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/23/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/24/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/24/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/25/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/25/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/26/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/27/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/27/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/28/22 | Computerized Legal Research - Westlaw | $8.21 |

PURDUE CREDITORS COMMITTEE                                                          Page 6
Invoice Number: 2005148                                                            09/23/22

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: YEN DORIS Date: 6/28/2022 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 06/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LOVELL MELISSA; Charge Type: DOC ACCESS; Quantity: 2.0 | $7.06 |
| 06/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LOVELL MELISSA; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $149.78 |
| 06/29/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/29/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/29/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/30/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 06/30/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/30/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 06/30/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2206 DATE: 6/30/2022 - Document retrieval in various courts | $11.98 |
| 06/30/22 | Overtime - secretarial  Edit/update ▬▬▬▬ spreadsheet. Approved by D. Ginty  ; Overtime for Suzanne Gagnon Martinson for transaction date 06/30/2022; Overtime - 1.5x; Client: 101476; Matter: 0001 | $215.40 |
| 06/30/22 | Overtime - secretarial  Edit/update ▬▬▬▬ spreadsheet. Approved by D. Ginty  ; Overtime for Suzanne Gagnon Martinson for transaction date 06/30/2022; Overtime - 1x; Client: 101476; Matter: 0001 | $28.72 |
| 06/30/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GINTY DANIELLE Date: 6/30/2022 AcctNumber: 1003229222 ConnectTime: 0.0 | $731.28 |
|  | Current Expenses | $2,758.74 |

**Total Amount of This Invoice**                                          **$441,946.74**