REED SMITH LLP
599 Lexington Avenue
New York, New York, 10022
(212) 521-5400
Ann V. Kramer

*Special Insurance Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**FIFTH MONTHLY FEE STATEMENT OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL INSURANCE COUNSEL TO THE DEBTORS FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Name of Applicant | Reed Smith LLP |
|---|---|
| **Applicant's Role in Case** | Special Insurance Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | May 18, 2022 [Docket No. 4850] |
| **Period for which compensation and reimbursement is sought** | August 1, 2022 to August 31, 2022 |
| **Summary of Total Fees and Expenses Requested** | |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Total compensation requested in this statement | $207,451.14² <br><br>(80% of $259,313.93) |
|---|---|
| Total reimbursement requested in this statement | $3,542.12 |
| Total compensation and reimbursement requested in this statement | $210,993.26 |
| This is a(n):        X Monthly Application _____ Interim Application _ Final Application | |

Pursuant to sections 327(e) and 328(a) of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Pursuant to Bankruptcy Code Sections 327(e) and 328(a) Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc To March 1, 2022*, dated May 18, 2022 [Docket No. 4850], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Reed Smith LLP ("**Reed Smith**"), special counsel for the above- captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this fifth monthly fee statement of services rendered and expenses incurred for the period from August 1, 2022 through August 31, 2022 (the "**Fee Period**") seeking (i) compensation in the amount of $207,451.14, which is equal to 80% of the total amount of

---

² This amount reflects a reduction in fees in the amount of $56,922.57 on account of a previously agreed upon discount, as described in *Debtors' Application for Entry of an Order Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc to March 1, 2022* [Docket No. 4674], that Reed Smith agreed to provide to the Debtors.

reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $259,313.93) and (ii) payment of $3,542.12 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Reed Smith professionals and paraprofessionals during the Fee Period with respect to each of the project categories Reed Smith established in accordance with its internal billing procedures. As reflected in **Exhibit A**, Reed Smith incurred $259,313.93 in fees during the Fee Period. Pursuant to this Fee Statement, Reed Smith seeks reimbursement for 80% of such fees, totaling $207,451.14.

2.      Attached hereto as **Exhibit B** is a chart of the Reed Smith professionals and paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $918.41.[3] The blended hourly billing rate of all paraprofessionals is $304.02.[4]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Reed Smith incurred or disbursed in the amount of $3,542.12 in connection with providing professional services to the Debtors during the Fee Period.

---

[3] The blended hourly billing rate for attorneys is derived by dividing the total fees for attorneys of $293,708.50 by the total hours of 319.80.
[4] The blended hourly billing rate for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $22,528.00 by the total hours of 74.10.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Reed Smith for the Fee Period organized by project category with a daily time log describing the time spent by each professional and paraprofessional during the Fee Period.

<u>**Notice**</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Reed Smith, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $207,451.14, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $259,313.93) and (ii) payment of $3,542.12 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

Dated:   September 30, 2022
        New York, New York

*/s/ Ann V. Kramer*
       Ann V. Kramer
       Reed Smith LLP

## Exhibit A

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.50 | $750.00 |
| Case Assessment, Development & Strategy | 171.10 | $145,912.00 |
| Plan & Disclosure Statement Matters | 0.40 | $522.00 |
| Pre-Trial Pleadings & Motion Practice | 5.30 | $3,148.00 |
| Discovery | 210.10 | $162,787.50 |
| Retention & Fee Application Matters | 4.50 | $3,117.00 |
| **TOTAL** | | **$316,236.50** |
| **(Less Discount)** | | **$($56,922.57)** |
| **GRAND TOTAL** | **393.90** | **$259,313.93** |

## Exhibit B

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ann Kramer | Partner; joined firm in 2008; admitted in New York 1985 | $1,305.00 | 37.30 | $48,676.50 |
| Aaron Javian | Partner; joined firm in 2018; admitted in New York 2006 | $1,215.00 | 0.20 | $243.00 |
| Lisa Szymanski | Partner; joined firm in 2010; admitted in New Jersey and Pennsylvania 2009 | $850.00 | 117.7 | $100,045.00 |
| Anthony Crawford | Partner; joined firm in 2012; admitted in New York 2017 | $715.00 | 76.60 | $54,769.00 |
| Paul Breene | Counsel; joined firm in 2008; admitted in New York 1984 | $1,290.00 | 43.50 | $56,115.00 |
| John Berringer | Counsel; joined firm in 2016; admitted in New York 1981 | $1,205.00 | 7.90 | $9,519.50 |
| Shaun Lee | Associate; joined firm in 2021; admitted in New York 2017 | $700.00 | 3.90 | $2,730.00 |
| Margaret McDonald | Associate; joined firm in 2019; admitted in California 2015 | $665.00 | 5.70 | $3,790.50 |
| Adrienne Kitchen | Associate; joined firm in 2017; admitted in Illinois 2015 | $660.00 | 27.00 | $17,820.00 |
| Jonathan Matthews | Senior Paralegal; joined firm in 2001; N/A | $505.00 | 0.40 | $202.00 |
| Kyle McCloskey | Senior Paralegal; joined firm in 2005; N/A | $360.00 | 2.70 | $972.00 |

Exhibit C - 2

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shikendra Rhea | Senior Paralegal; joined firm in 2019; N/A | $315.00 | 3.60 | $1,134.00 |
| Lianna Simmonds | Paralegal; joined firm in 2019; N/A | $300.00 | 67.40 | $20,220.00 |
| **TOTAL** | | | | **$316,236.50** |
| **(Less Discount)** | | | | **($56,922.57)** |
| **GRAND TOTAL** | | | **393.90** | **$259,313.93** |

Exhibit C - 3

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Courier Service | United Parcel Service | $330.53 |
| General Expense | Administrative Office of the Courts | $40.00 |
| Meal Expense | | $3.70 |
| Transcript Expense | Veritext | $3,167.89 |
| **TOTAL** | | **$3,542.12** |

Exhibit C - 2

**<u>Exhibit D</u>**

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3541405** |
| One Stamford Forum | Invoice Date: **9/22/2022** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60001** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: D&O Insurance**
Client File No.: 20190002679

Total Current Expenses and Other Charges ......................................................$_____40.00

**Total Due This Invoice:**                                    **$_____40.00**



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3541405** |
| Invoice Date: | **9/22/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/Credits | Balance |
|---|---|---|---|---|
| 06/23/22 | 3515252 | 182.70 | 146.16 | 36.54 |
| 07/21/22 | 3523520 | 414.53 | 339.62 | 74.91 |
| 08/30/22 | 3534462 | 575.05 | 0.00 | 575.05 |

**Total Unpaid Balance Previously Billed**     $     686.50

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3541405 |
| One Stamford Forum | **Invoice Date:** 9/22/2022 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60001 |

**RE: D&O Insurance**
Client File No.: 20190002679

---

## INVOICE SUMMARY

Total Current Expenses and Other Charges ...................................................... $_____40.00

**Total Due This Invoice:** $_____**40.00**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3541405** |
| Invoice Date: | **9/22/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| 08/02/2022 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; July 2022 | 40.00 |
| | **Total Expenses and Other Charges** | **40.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Expenses and Other Charges | $ | 40.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **40.00** |
| **Total Amount Due** | **$** | **40.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3541573** |
| Invoice Date: | **9/22/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60006** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Ins Adv Purdue Witness Representations**
Client File No.: 20220003275

---

| | | |
|---|---|---:|
| Fees................................................................................ | $ | 2,040.00 |
| Less 18% Fee Discount...................................................... | $ | (367.20) |
| Total Current Fees............................................................ | $ | 1,672.80 |
| | | |
| **Total Due This Invoice:** | **$** | **1,672.80** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3541573** |
| Invoice Date: | **9/22/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60006** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 07/21/22 | 3523521 | 21,414.61 | 17,131.69 | 4,282.92 |
| 08/27/22 | 3534202 | 186,905.06 | 0.00 | 186,905.06 |

**Total Unpaid Balance Previously Billed**  $  191,187.98

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---:|
| Invoice Number: | **3541573** |
| Invoice Date: | **9/22/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60006** |

**RE: Ins Adv Purdue Witness Representations**
Client File No.: 20220003275

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 2,040.00 |
| Less 18% Fee Discount | $ | (367.20) |
| Total Current Fees | $ | 1,672.80 |
| **Total Due This Invoice:** | **$** | **1,672.80** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3541573** |
| Invoice Date: | **9/22/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60006** |

Client File No.: 20220003275

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH August 31, 2022**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/19/22 | L.A. Szymanski | ███ Communications w/ client, ███ & Gilbert team re: ███ | 0.20 | 850.00 | 170.00 |
| 08/22/22 | L.A. Szymanski | ███ Review ███ | 0.30 | 850.00 | 255.00 |
| 08/22/22 | L.A. Szymanski | ███ Review ███ | 0.30 | 850.00 | 255.00 |
| 08/23/22 | L.A. Szymanski | ███ Attention to ███ | 0.60 | 850.00 | 510.00 |
| 08/24/22 | L.A. Szymanski | ███ Communications w/ ███ re: ███ | 0.20 | 850.00 | 170.00 |
| 08/25/22 | L.A. Szymanski | Communications w/ ███ re: ███ (.2). | 0.20 | 850.00 | 170.00 |
| 08/26/22 | L.A. Szymanski | ███ Attention to ███ | 0.20 | 850.00 | 170.00 |
| 08/26/22 | L.A. Szymanski | ███ Communications w/ paralegal L. Simmonds re: ███ | 0.40 | 850.00 | 340.00 |
| **Totals** | | | **2.40** | | **2,040.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Lisa A. Szymanski | 2.40 hrs @ $ | 850.00 / hr | 2,040.00 |
| **Total Professional Services** | | | **2,040.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 2,040.00 |
| Less 18% Fee Discount | $ | (367.20) |
| Total Fees | $ | 1,672.80 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **1,672.80** |
| **Total Amount Due** | **$** | **1,672.80** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:**  **3541682** |
| One Stamford Forum | **Invoice Date:**  **9/22/2022** |
| 201 Tresser Boulevard | **Client Number:**  **395187** |
| Stamford, CT 06901 | **Matter Number:**  **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

---

| | | |
|---|---|---:|
| Fees......................................................................................... | $ | 3,789.00 |
| Less 18% Fee Discount............................................................. | $ | (682.02) |
| Total Current Fees.................................................................... | $ | 3,106.98 |
| **Total Due This Invoice:** | **$** | **3,106.98** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3541682** |
| Invoice Date: | **9/22/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/Credits | Balance |
|---|---|---|---|---|
| 05/25/22 | 3507521 | 59,347.03 | 47,526.43 | 11,820.60 |
| 06/23/22 | 3515251 | 28,661.94 | 22,945.95 | 5,715.99 |
| 07/22/22 | 3523866 | 14,854.35 | 11,914.88 | 2,939.47 |
| 08/27/22 | 3534203 | 20,832.51 | 0.00 | 20,832.51 |

**Total Unpaid Balance Previously Billed**           $           41,308.57

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** **3541682** |
| One Stamford Forum | **Invoice Date:** **9/22/2022** |
| 201 Tresser Boulevard | **Client Number:** **395187** |
| Stamford, CT 06901 | **Matter Number:** **395187.60004** |

**RE: General Insurance**
Client File No.: 20190002676

---

### INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 3,789.00 |
| Less 18% Fee Discount | $ | (682.02) |
| Total Current Fees | $ | 3,106.98 |
| **Total Due This Invoice:** | **$** | **3,106.98** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3541682** |
| Invoice Date: | **9/22/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH August 31, 2022**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/12/22 | S. C. Lee | Attention to ████ (0.2) | 0.20 | 700.00 | 140.00 |
| 08/15/22 | S. C. Lee | Attention to ████ (0.2); Attention to ████ (0.6) | 0.80 | 700.00 | 560.00 |
| 08/15/22 | A. Javian | Correspondence w. S Lee re: ████ . | 0.20 | 1,215.00 | 243.00 |
| 08/16/22 | S. C. Lee | Attention to ████ (0.6) | 0.60 | 700.00 | 420.00 |
| 08/17/22 | S. C. Lee | Attention to ████ (0.4) | 0.40 | 700.00 | 280.00 |
| 08/19/22 | S. C. Lee | Attention to ████ (0.1) | 0.10 | 700.00 | 70.00 |
| 08/22/22 | S. C. Lee | Attention to ████ (0.2) | 0.20 | 700.00 | 140.00 |
| 08/25/22 | S. C. Lee | Attention to ████ (0.1) | 0.10 | 700.00 | 70.00 |
| 08/26/22 | A. Kramer | Research/respond to client questions re ████ | 0.40 | 1,305.00 | 522.00 |
| 08/29/22 | S. C. Lee | Attention to ████ (0.2) | 0.20 | 700.00 | 140.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/29/22 | L. E. Simmonds | Communicate with Dechert re: ▮▮▮▮. | 0.50 | 300.00 | 150.00 |
| 08/30/22 | S. C. Lee | Follow up concerning ▮▮ ▮▮▮▮ (0.1) | 0.10 | 700.00 | 70.00 |
| 08/30/22 | K. McCloskey | Review and redact invoices for ▮▮▮▮ | 0.40 | 360.00 | 144.00 |
| 08/31/22 | S. C. Lee | Review and revise ▮▮▮ ▮▮▮ (1.2) | 1.20 | 700.00 | 840.00 |
| **Totals** | | | **5.40** | | **3,789.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 0.40 hrs @ $ | 1,305.00 / hr | 522.00 |
| Aaron Javian | 0.20 hrs @ $ | 1,215.00 / hr | 243.00 |
| Shaun C. Lee | 3.90 hrs @ $ | 700.00 / hr | 2,730.00 |
| Kyle McCloskey | 0.40 hrs @ $ | 360.00 / hr | 144.00 |
| Lianna E. Simmonds | 0.50 hrs @ $ | 300.00 / hr | 150.00 |
| **Total Professional Services** | | | **3,789.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 3,789.00 |
| Less 18% Fee Discount | $ | (682.02) |
| Total Fees | $ | 3,106.98 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **3,106.98** |
| **Total Amount Due** | **$** | **3,106.98** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3542106** |
| One Stamford Forum | Invoice Date: **9/23/2022** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60005** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

| | |
|---|---|
| Fees..................................................................................$ | 308,134.00 |
| Less 18% Fee Discount.....................................................$ | (55,464.12) |
| Total Current Fees............................................................$ | 252,669.88 |
| Total Current Expenses and Other Charges ......................$ | 3,502.12 |
| **Total Due This Invoice:** | **$   256,172.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3542106** |
| Invoice Date: | **9/23/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 05/24/22 | 3506882 | 349,250.19 | 279,400.15 | 69,850.04 |
| 06/23/22 | 3515250 | 311,979.82 | 249,583.86 | 62,395.96 |
| 07/22/22 | 3523865 | 267,888.66 | 214,376.18 | 53,512.48 |
| 08/30/22 | 3534460 | 933.54 | 0.00 | 933.54 |
| 08/31/22 | 3534772 | 140,332.83 | 0.00 | 140,332.83 |

**Total Unpaid Balance Previously Billed**   $   345,359.74

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3542106** |
| Invoice Date: | **9/23/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees............................................................................. | $ | 308,134.00 |
| Less 18% Fee Discount................................................... | $ | (55,464.12) |
| Total Current Fees......................................................... | $ | 252,669.88 |
| Total Current Expenses and Other Charges ..................... | $ | 3,502.12 |
| **Total Due This Invoice:** | **$** | **256,172.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3542106** |
| Invoice Date: | **9/23/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH August 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/22 | J.P. Matthews | Prepare key documents to ▓ re: Deposition preparation ▓; Confer with ▓ regarding ▓ | 0.50 | 505.00 | 252.50 |
| 07/12/22 | J.P. Matthews | Prepare additional key documents 30(b)(6) ▓; Confer with ▓ pursuant to ▓. | 0.40 | 505.00 | 202.00 |
| 07/21/22 | J.P. Matthews | Prepare key documents re: 30(b)(6) Deposition ▓. | 0.30 | 505.00 | 151.50 |
| 07/25/22 | J.P. Matthews | Analysis of ▓ pursuant to case team request ▓. | 0.50 | 505.00 | 252.50 |
| 08/01/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ▓ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/22 | L. E. Simmonds | Complete analysis of | 3.00 | 300.00 | 900.00 |
| 08/01/22 | L. E. Simmonds | Analyze chart from Cobra re: | 0.70 | 300.00 | 210.00 |
| 08/01/22 | L. E. Simmonds | Analyze all Purdue Productions re: | 0.50 | 300.00 | 150.00 |
| 08/01/22 | A. Kramer | E-mail exchange with Breene re | 0.20 | 1,305.00 | 261.00 |
| 08/01/22 | L.A. Szymanski | Communications w/ RS team re: to respond to A. Crawford comments re: | 0.40 | 850.00 | 340.00 |
| 08/01/22 | P.E. Breene | Revise draft and send to K. Benedict | 0.50 | 1,290.00 | 645.00 |
| 08/01/22 | P.E. Breene | Revise draft of letter re | 0.50 | 1,290.00 | 645.00 |
| 08/01/22 | A. Crawford | Revise draft proposed | 2.50 | 715.00 | 1,787.50 |
| 08/01/22 | A. Crawford | Revise draft letter regarding | 0.90 | 715.00 | 643.50 |
| 08/01/22 | A. Crawford | Revise draft correspondence to regarding | 2.20 | 715.00 | 1,573.00 |
| 08/02/22 | L.A. Szymanski | Communications w/ RS team re: | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/22 | L.A. Szymanski | Communications w/ Committees re: | 0.10 | 850.00 | 85.00 |
| 08/02/22 | L. E. Simmonds | Continue analysis of | 4.40 | 300.00 | 1,320.00 |
| 08/02/22 | L. E. Simmonds | Analyze and transmit as noted by L. Szymanski. | 1.00 | 300.00 | 300.00 |
| 08/02/22 | P.E. Breene | Review | 1.50 | 1,290.00 | 1,935.00 |
| 08/02/22 | L.A. Szymanski | Communications w/ Gilbert & COBRA teams re: | 0.30 | 850.00 | 255.00 |
| 08/02/22 | L.A. Szymanski | Communications w/ RS team & client re: | 0.70 | 850.00 | 595.00 |
| 08/03/22 | L.A. Szymanski | Communications w/ A. Crawford re: | 0.50 | 850.00 | 425.00 |
| 08/03/22 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) re: | 0.30 | 850.00 | 255.00 |
| 08/03/22 | L. E. Simmonds | Begin to analyze from A. Kramer. | 2.00 | 300.00 | 600.00 |
| 08/03/22 | A. Crawford | Review and analyze | 6.00 | 715.00 | 4,290.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/03/22 | P.E. Breene | Finalize | 0.50 | 1,290.00 | 645.00 |
| 08/04/22 | A. Kramer | Teams call with co-counsel re re | 1.00 | 1,305.00 | 1,305.00 |
| 08/04/22 | A. Kramer | Address issue of | 0.30 | 1,305.00 | 391.50 |
| 08/04/22 | L.A. Szymanski | Communications w/ RS team re: | 0.20 | 850.00 | 170.00 |
| 08/04/22 | L.A. Szymanski | Communications w/ RS team re: | 0.70 | 850.00 | 595.00 |
| 08/04/22 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) & S. Rhea re: | 0.50 | 850.00 | 425.00 |
| 08/04/22 | L.A. Szymanski | Communications w/ Marsh's counsel & Committees re: | 0.20 | 850.00 | 170.00 |
| 08/04/22 | L.A. Szymanski | Communications w/ COBRA re: | 0.70 | 850.00 | 595.00 |
| 08/04/22 | L.A. Szymanski | Review exhibits | 1.30 | 850.00 | 1,105.00 |
| 08/04/22 | L. E. Simmonds | Complete analyzing | 4.00 | 300.00 | 1,200.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (per charts from | | | |
| 08/04/22 | A. Crawford | Participate in call with the Committees. | 2.00 | 715.00 | 1,430.00 |
| 08/04/22 | P.E. Breene | call with Committees and RS Team. | 1.00 | 1,290.00 | 1,290.00 |
| 08/04/22 | L.A. Szymanski | Communications w/ RS team re: | 0.40 | 850.00 | 340.00 |
| 08/04/22 | A. Crawford | Review and analyze | 3.70 | 715.00 | 2,645.50 |
| 08/04/22 | P.E. Breene | Review documents pulled re | 1.50 | 1,290.00 | 1,935.00 |
| 08/04/22 | L.A. Szymanski | Prepare for and participate in w/ RS team & Committees re: | 2.20 | 850.00 | 1,870.00 |
| 08/04/22 | A. Kramer | Follow up telephone call with Breene re | 0.10 | 1,305.00 | 130.50 |
| 08/05/22 | L.A. Szymanski | Communications w/ Gilbert & COBRA re: | 0.80 | 850.00 | 680.00 |
| 08/05/22 | L.A. Szymanski | errata sheet for 30(b)(6) deposition for RS team | 0.50 | 850.00 | 425.00 |
| 08/05/22 | L.A. Szymanski | Update to be discussed with RS team | 0.50 | 850.00 | 425.00 |
| 08/05/22 | P.E. Breene | Legal research re | 2.00 | 1,290.00 | 2,580.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/05/22 | A. Crawford | Review and analyze | 1.90 | 715.00 | 1,358.50 |
| 08/07/22 | L.A. Szymanski | Revisions to | 0.70 | 850.00 | 595.00 |
| 08/08/22 | A. Kramer | Review/analyze for discussion with J. Rubenstein. | 1.40 | 1,305.00 | 1,827.00 |
| 08/08/22 | A. Kramer | Address with Morrissey, Simmonds and Szymanski | 2.30 | 1,305.00 | 3,001.50 |
| 08/08/22 | L.A. Szymanski | Communications w/ A. Crawford re: | 0.20 | 850.00 | 170.00 |
| 08/08/22 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) re: | 0.20 | 850.00 | 170.00 |
| 08/08/22 | L.A. Szymanski | Communications w/ T. Morrissey, L. Simmonds & R. Hoff re: | 0.50 | 850.00 | 425.00 |
| 08/08/22 | L.A. Szymanski | Review email from J. Rubenstein (Gilbert) re: | 0.10 | 850.00 | 85.00 |
| 08/08/22 | L. E. Simmonds | Analyze file | 1.50 | 300.00 | 450.00 |
| 08/08/22 | A. Kramer | RS Team call re | 0.80 | 1,305.00 | 1,044.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/08/22 | L.A. Szymanski | Communications w/ L. Simmonds, A. Crawford, COBRA team & J. Beeber (Marsh's counsel) re: | 1.00 | 850.00 | 850.00 |
| 08/08/22 | A. Kramer | Telephone conversation with J. Rubenstein re | 0.30 | 1,305.00 | 391.50 |
| 08/08/22 | P.E. Breene | Correspondence with Committees and RS Team re | 0.50 | 1,290.00 | 645.00 |
| 08/08/22 | L.A. Szymanski | Communications w/ RS team re: | 0.40 | 850.00 | 340.00 |
| 08/08/22 | A. Crawford | Participate in call regarding | 1.00 | 715.00 | 715.00 |
| 08/08/22 | A. Crawford | Review and analyze | 6.10 | 715.00 | 4,361.50 |
| 08/08/22 | L.A. Szymanski | Review        documents for | 1.50 | 850.00 | 1,275.00 |
| 08/08/22 | L.A. Szymanski | Participate in call w/ RS team re: | 0.90 | 850.00 | 765.00 |
| 08/08/22 | L.A. Szymanski | Communications w/ A. Kitchen re: | 0.30 | 850.00 | 255.00 |
| 08/08/22 | J.B. Berringer | Team call re | 0.80 | 1,205.00 | 964.00 |
| 08/08/22 | L. E. Simmonds | Analyze and transmit | 0.40 | 300.00 | 120.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/09/22 | L.A. Szymanski | Communications w/ S. Rhea re: ███████ | 0.40 | 850.00 | 340.00 |
| 08/09/22 | L.A. Szymanski | Communications w/ A. Crawford & L. Simmonds re: ███████ | 0.40 | 850.00 | 340.00 |
| 08/09/22 | L.A. Szymanski | Communications w/ J. Rubinstein re: ███████ | 0.20 | 850.00 | 170.00 |
| 08/09/22 | L.A. Szymanski | Communications w/ P. Clendenen & A. Kitchen re: ███████ | 0.20 | 850.00 | 170.00 |
| 08/09/22 | L.A. Szymanski | Participate in conference call w/ P. Clendenen & P. Breene re: ███████ | 0.40 | 850.00 | 340.00 |
| 08/09/22 | L.A. Szymanski | Communications w/ Committees re: ███████ | 0.30 | 850.00 | 255.00 |
| 08/09/22 | L.A. Szymanski | Telephone call w/ K. Bell re: ███████ | 0.30 | 850.00 | 255.00 |
| 08/09/22 | P.E. Breene | Call with Clendenen re ███████ | 0.50 | 1,290.00 | 645.00 |
| 08/09/22 | L. E. Simmonds | Analyze all ███████ and transmit to Cobra ███████ | 2.50 | 300.00 | 750.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ██████████████. | | | |
| 08/09/22 | L. E. Simmonds | Organize in chronological order ████████ ████████. | 1.30 | 300.00 | 390.00 |
| 08/09/22 | L. E. Simmonds | Begin to organize all ███████ ███████ ███████ | 1.50 | 300.00 | 450.00 |
| 08/09/22 | P.E. Breene | Correspondence with Committees and RS Team re ██████████. | 0.50 | 1,290.00 | 645.00 |
| 08/09/22 | A. Crawford | Review and analyze ██████ ███████████ █████. | 3.30 | 715.00 | 2,359.50 |
| 08/09/22 | S. B. Rhea | Review documents as identified by attorney ████ ████████ organize same per attorney request. | 0.80 | 315.00 | 252.00 |
| 08/09/22 | L.A. Szymanski | Communications w/ L. Simmonds & T. Morrissey (Purdue) re: ██████ | 0.30 | 850.00 | 255.00 |
| 08/09/22 | L.A. Szymanski | Communications w/ J. Lowne & C. Ricarte re: █████ ██████ | 0.40 | 850.00 | 340.00 |
| 08/09/22 | L.A. Szymanski | Communications w/ Marsh's counsel J. Beeber re: ██████ | 0.20 | 850.00 | 170.00 |
| 08/10/22 | P.E. Breene | Review law re ████ ███████████ | 1.50 | 1,290.00 | 1,935.00 |
| 08/10/22 | L.A. Szymanski | Read cases identified by A. Kitchen ██████████ | 1.20 | 850.00 | 1,020.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | | | | |
| 08/10/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ▮ re: ▮ | 0.30 | 850.00 | 255.00 |
| 08/10/22 | L.A. Szymanski | Communications w/ J. Rubinstein (Gilbert) re: ▮ re: ▮ | 0.20 | 850.00 | 170.00 |
| 08/10/22 | L.A. Szymanski | Communications w/ J. Beeber (Marsh) re: ▮ | 0.20 | 850.00 | 170.00 |
| 08/10/22 | L.A. Szymanski | Communications w/ counsel for W. Chang & P. Breene & A. Kramer re: ▮ | 0.40 | 850.00 | 340.00 |
| 08/10/22 | L. E. Simmonds | Communications with Cobra re ▮ | 1.00 | 300.00 | 300.00 |
| 08/10/22 | L. E. Simmonds | Analyze email correspondence, Cobra database, and file re: ▮ | 1.00 | 300.00 | 300.00 |
| 08/10/22 | L. E. Simmonds | Review ▮ | 0.30 | 300.00 | 90.00 |
| 08/10/22 | L.A. Szymanski | Communications w/ L. Simmonds, Gilbert & COBRA teams re: ▮ | 0.80 | 850.00 | 680.00 |
| 08/10/22 | L.A. Szymanski | Communications w/ Committees & RS team re: | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 08/10/22 | L.A. Szymanski | Email communications w/ COBRA team re: | 0.40 | 850.00 | 340.00 |
| 08/10/22 | L.A. Szymanski | Participate in conference call w/ COBRA team re: | 0.90 | 850.00 | 765.00 |
| 08/10/22 | L.A. Szymanski | Communications w/ COBRA re: | 0.30 | 850.00 | 255.00 |
| 08/10/22 | L. E. Simmonds | Continue and complete organizing | 4.00 | 300.00 | 1,200.00 |
| 08/10/22 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: | 0.20 | 850.00 | 170.00 |
| 08/10/22 | L.A. Szymanski | Attention to chart created by L. Simmonds re: | 0.50 | 850.00 | 425.00 |
| 08/10/22 | A. N. Kitchen | Began researching and analyzing regarding | 6.20 | 660.00 | 4,092.00 |
| 08/10/22 | A. Crawford | Review documents | 1.40 | 715.00 | 1,001.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮. | | | |
| 08/10/22 | A. Crawford | Communicate with client regarding ▮. | 0.50 | 715.00 | 357.50 |
| 08/10/22 | L. E. Simmonds | Analyze ▮ re ▮ and transmit to Lisa Szymanski. | 0.40 | 300.00 | 120.00 |
| 08/10/22 | L. E. Simmonds | Begin to analyze ▮ re: ▮ | 1.00 | 300.00 | 300.00 |
| 08/10/22 | L. E. Simmonds | Communicate with T .Morrissey re: ▮. | 0.30 | 300.00 | 90.00 |
| 08/11/22 | L.A. Szymanski | Work w/ A. Kitchen on memo re ▮ (3.7). | 3.70 | 850.00 | 3,145.00 |
| 08/11/22 | L.A. Szymanski | Communications w/ P. Breene & A. Kramer re: ▮ | 0.50 | 850.00 | 425.00 |
| 08/11/22 | L.A. Szymanski | Communications w/ P. Breene & counsel for ▮ re: ▮ | 0.20 | 850.00 | 170.00 |
| 08/11/22 | L. E. Simmonds | Review ▮ communications with Cobra re ▮ | 1.80 | 300.00 | 540.00 |
| 08/11/22 | L. E. Simmonds | Organize ▮ per request | 0.70 | 300.00 | 210.00 |
| 08/11/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds re: ▮ | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/11/22 | L. E. Simmonds | Analyze file ▇▇▇▇ (.80); communication with Cobra re ▇▇▇ (.20). | 1.00 | 300.00 | 300.00 |
| 08/11/22 | L.A. Szymanski | Communications w/ M. Hannah (COBRA) re: ▇▇▇ | 0.20 | 850.00 | 170.00 |
| 08/11/22 | L.A. Szymanski | Communications w/ J. Lowne re: ▇▇▇ | 0.20 | 850.00 | 170.00 |
| 08/11/22 | L.A. Szymanski | Communications w/ D. Ginty (UCC) & S. Rhea re: ▇▇▇ | 0.40 | 850.00 | 340.00 |
| 08/11/22 | L.A. Szymanski | Communications w/ L. Simmonds & RS Team re: ▇▇▇ | 0.50 | 850.00 | 425.00 |
| 08/11/22 | A. Crawford | Review and analyze ▇▇▇. | 0.80 | 715.00 | 572.00 |
| 08/11/22 | L. E. Simmonds | Complete analyzing ▇▇▇ | 1.60 | 300.00 | 480.00 |
| 08/11/22 | A. N. Kitchen | Continued researching, drafting and revising memo re ▇▇▇ | 7.50 | 660.00 | 4,950.00 |
| 08/11/22 | P.E. Breene | Planning for ▇▇▇. | 1.00 | 1,290.00 | 1,290.00 |
| 08/12/22 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) & paralegal L. Simmonds re: ▇▇▇ | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/12/22 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) re: | 0.30 | 850.00 | 255.00 |
| 08/12/22 | L.A. Szymanski | Email to committees re: re: | 0.20 | 850.00 | 170.00 |
| 08/12/22 | L.A. Szymanski | Review and respond to questions from COBRA re: | 0.50 | 850.00 | 425.00 |
| 08/12/22 | L.A. Szymanski | Review documents identified by COBRA for | 1.00 | 850.00 | 850.00 |
| 08/12/22 | L.A. Szymanski | Communications w/ paralegal S. Rhea & UCC re: | 0.50 | 850.00 | 425.00 |
| 08/12/22 | A. Crawford | Review and analyze correspondence from defendants regarding | 0.90 | 715.00 | 643.50 |
| 08/12/22 | A. Crawford | Revise . | 0.20 | 715.00 | 143.00 |
| 08/12/22 | P.E. Breene | Further follow-up on . | 0.50 | 1,290.00 | 645.00 |
| 08/12/22 | S. B. Rhea | Review database for | 0.60 | 315.00 | 189.00 |
| 08/12/22 | L.A. Szymanski | Email to C. Ricarte & R. Hoff | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re: ▮ re: ▮ | | | |
| 08/13/22 | L.A. Szymanski | Review letter from K. Nolley re: ▮ | 0.30 | 850.00 | 255.00 |
| 08/15/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds re: ▮ | 0.40 | 850.00 | 340.00 |
| 08/15/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ▮ | 0.20 | 850.00 | 170.00 |
| 08/15/22 | L.A. Szymanski | Communications w/ R. Hoff & L. Simmonds re: ▮ | 0.20 | 850.00 | 170.00 |
| 08/15/22 | L. E. Simmonds | Draft, finalize ▮ cover letter. Update ▮ . | 0.50 | 300.00 | 150.00 |
| 08/15/22 | L.A. Szymanski | Email communications w/ R. Hoff re: ▮ re: ▮ | 0.10 | 850.00 | 85.00 |
| 08/15/22 | L.A. Szymanski | Participate in weekly ▮ conference call w/ client, R. Hoff & RS team | 0.90 | 850.00 | 765.00 |
| 08/15/22 | L.A. Szymanski | Review over letter prepared by L. Simmonds re: ▮ | 0.20 | 850.00 | 170.00 |
| 08/15/22 | L. E. Simmonds | Prepare documents for ▮ | 7.50 | 300.00 | 2,250.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/15/22 | L.A. Szymanski | Review for purposes of | 0.40 | 850.00 | 340.00 |
| 08/15/22 | L.A. Szymanski | Communications w/ COBRA, A. Kitchen & A. Crawford re: | 0.60 | 850.00 | 510.00 |
| 08/15/22 | P.E. Breene | Work on | 2.50 | 1,290.00 | 3,225.00 |
| 08/15/22 | A. Crawford | Participate in call regarding | 1.00 | 715.00 | 715.00 |
| 08/15/22 | L.A. Szymanski | Revise memo on          per comments of J. Berringer & P. Breene | 2.50 | 850.00 | 2,125.00 |
| 08/15/22 | A. Kramer | Weekly call with Ricarte, Doyle, Hoff and RS Team re | 0.90 | 1,305.00 | 1,174.50 |
| 08/15/22 | L.A. Szymanski | Communications w/ S. Rhea & R. Hoff re: | 0.40 | 850.00 | 340.00 |
| 08/15/22 | J.B. Berringer | Team conference call re | 0.80 | 1,205.00 | 964.00 |
| 08/15/22 | A. Kramer | Review Breene edits/comments re | 0.70 | 1,305.00 | 913.50 |
| 08/16/22 | L.A. Szymanski | Communications w/ RS team re: | 0.20 | 850.00 | 170.00 |
| 08/16/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds in preparation for call w/ COBRA re: | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 08/16/22 | L.A. Szymanski | Communications w/ A. Kitchen & A. Crawford re: ▮ | 0.20 | 850.00 | 170.00 |
| 08/16/22 | L.A. Szymanski | Communications w/ R. Hoff & A. Crawford re: ▮ | 0.40 | 850.00 | 340.00 |
| 08/16/22 | L. E. Simmonds | Conference call with Hoff, Szymanski, and TCDI re: ▮ . | 0.70 | 300.00 | 210.00 |
| 08/16/22 | A. Kramer | Address various ▮ with RS Team | 0.40 | 1,305.00 | 522.00 |
| 08/16/22 | P.E. Breene | Revise ▮ and send to client and Hoff for ▮ | 0.50 | 1,290.00 | 645.00 |
| 08/16/22 | A. N. Kitchen | Began reviewing documents ▮ . | 3.90 | 660.00 | 2,574.00 |
| 08/16/22 | J.B. Berringer | Review of new draft of ▮ , email team re same | 1.20 | 1,205.00 | 1,446.00 |
| 08/16/22 | L.A. Szymanski | Create email to RS Team, Client team & R. Hoff re: ▮ | 0.50 | 850.00 | 425.00 |
| 08/16/22 | L.A. Szymanski | Participate in ▮ w/ COBRA & R. Hoff for ▮ (1.0). | 1.00 | 850.00 | 850.00 |
| 08/16/22 | L.A. Szymanski | Email communications w/ C. Ricarte re: ▮ | 0.10 | 850.00 | 85.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/16/22 | A. Kramer | Telephone conversation with C. Ricarte re: | 0.70 | 1,305.00 | 913.50 |
| 08/16/22 | A. Crawford | Review and analyze | 4.70 | 715.00 | 3,360.50 |
| 08/16/22 | P.E. Breene | Review | 1.00 | 1,290.00 | 1,290.00 |
| 08/16/22 | L.A. Szymanski | Communications w/ R. Hoff & Gilbert re: | 0.30 | 850.00 | 255.00 |
| 08/17/22 | L.A. Szymanski | Communications w/ D. McDonough re: | 0.20 | 850.00 | 170.00 |
| 08/17/22 | L.A. Szymanski | Communications w/ L. Simmonds re: | 0.20 | 850.00 | 170.00 |
| 08/17/22 | L.A. Szymanski | Communications w/ R. Hoff, RS Team & DPW re: | 0.50 | 850.00 | 425.00 |
| 08/17/22 | L.A. Szymanski | Communications w/ Marsh's counsel re: | 0.20 | 850.00 | 170.00 |
| 08/17/22 | P.E. Breene | Review 8/17 Davis Letter | 1.00 | 1,290.00 | 1,290.00 |
| 08/17/22 | L.A. Szymanski | Review letter from J. Davis re: | 0.50 | 850.00 | 425.00 |
| 08/17/22 | L.A. Szymanski | Email communications w/ COBRA & paralegals L. Simmonds & S. Rhea re: | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/17/22 | L. E. Simmonds | Address ███ with RS Team | 1.50 | 300.00 | 450.00 |
| 08/17/22 | L.A. Szymanski | Review ███ from COBRA for ███ | 4.10 | 850.00 | 3,485.00 |
| 08/17/22 | L.A. Szymanski | Attention to recent opinion re: ███ | 0.50 | 850.00 | 425.00 |
| 08/17/22 | A. N. Kitchen | Continued reviewing ███. | 1.80 | 660.00 | 1,188.00 |
| 08/17/22 | A. Crawford | Review and analyze ███ | 3.60 | 715.00 | 2,574.00 |
| 08/17/22 | J.B. Berringer | Team conference call re ███ | 0.80 | 1,205.00 | 964.00 |
| 08/17/22 | S. B. Rhea | Review documents ███ organize same per attorney request. | 0.70 | 315.00 | 220.50 |
| 08/17/22 | L. E. Simmonds | Review/revise ███. | 1.00 | 300.00 | 300.00 |
| 08/18/22 | L.A. Szymanski | Communications w/ L. Simmonds & S. Rhea re: ███ | 0.50 | 850.00 | 425.00 |
| 08/18/22 | L.A. Szymanski | Communications w/ RS team re: ███ re: ███ | 0.20 | 850.00 | 170.00 |
| 08/18/22 | L.A. Szymanski | Communications w/ J. Matthews (LitSup) re: ███ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ████████████ | | | |
| 08/18/22 | L.A. Szymanski | Communications w/ A. Crawford re: ████████ | 0.40 | 850.00 | 340.00 |
| 08/18/22 | P.E. Breene | Call with RS team and committees re ████ . | 1.00 | 1,290.00 | 1,290.00 |
| 08/18/22 | L.A. Szymanski | Participate in conference call w/ Committees re: ████████ | 1.00 | 850.00 | 850.00 |
| 08/18/22 | L.A. Szymanski | Communications w/ Committees re: ████ re: ████ | 0.30 | 850.00 | 255.00 |
| 08/18/22 | L.A. Szymanski | Attention to ████████ | 0.50 | 850.00 | 425.00 |
| 08/18/22 | L.A. Szymanski | Review ████ for purposes of ████ | 3.70 | 850.00 | 3,145.00 |
| 08/18/22 | L. E. Simmonds | Analyze ████ re: ████ to ████ . | 4.50 | 300.00 | 1,350.00 |
| 08/18/22 | A. N. Kitchen | Attended conference call re ████ . | 0.90 | 660.00 | 594.00 |
| 08/18/22 | J.B. Berringer | Review ████ (.30); review L. Syzmanski ████ | 0.90 | 1,205.00 | 1,084.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.60) | | | |
| 08/18/22 | A. Crawford | Participate in call regarding | 0.80 | 715.00 | 572.00 |
| 08/18/22 | A. Crawford | Participate in call regarding | 1.10 | 715.00 | 786.50 |
| 08/18/22 | A. Kramer | Conference call with RS Team and co-plaintiffs re | 1.00 | 1,305.00 | 1,305.00 |
| 08/18/22 | A. Kramer | Conference call with Ricarte, Doyle, Hoff, DPW and RS Teams re | 0.70 | 1,305.00 | 913.50 |
| 08/18/22 | L.A. Szymanski | Participate in conference call w/ DPW, RS team, R. Hoff & C. Ricarte & J. Doyle re: | 0.50 | 850.00 | 425.00 |
| 08/18/22 | S. B. Rhea | Review documents organize same per attorney request. | 1.50 | 315.00 | 472.50 |
| 08/18/22 | L.A. Szymanski | Communications w/ A. Kitchen re: re: | 0.20 | 850.00 | 170.00 |
| 08/18/22 | A. Crawford | Review and analyze | 3.90 | 715.00 | 2,788.50 |
| 08/19/22 | P.E. Breene | Further research re | 0.50 | 1,290.00 | 645.00 |
| 08/19/22 | L.A. Szymanski | Communications w/ A. Crawford re: | 0.20 | 850.00 | 170.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | (.2). | | | |
| 08/19/22 | L.A. Szymanski | Communications w/ L. Simmonds re: | 0.40 | 850.00 | 340.00 |
| 08/19/22 | L.A. Szymanski | Communications w/ J. Rubenstein re: | 0.30 | 850.00 | 255.00 |
| 08/19/22 | L.A. Szymanski | Communications w/ R. Hoff re: | 0.20 | 850.00 | 170.00 |
| 08/19/22 | L.A. Szymanski | Phone call & communications w/ J. Beeber (Marsh) re: | 0.50 | 850.00 | 425.00 |
| 08/19/22 | L.A. Szymanski | Communications w/ Gilbert team re: | 0.20 | 850.00 | 170.00 |
| 08/19/22 | L.A. Szymanski | Communications w/ P. Clendenen (Chang) re: | 0.20 | 850.00 | 170.00 |
| 08/19/22 | L. E. Simmonds | Analyze | 1.50 | 300.00 | 450.00 |
| 08/19/22 | L. E. Simmonds | Review/analyze and communication with Cobra re same | 1.00 | 300.00 | 300.00 |
| 08/19/22 | P.E. Breene | Call with Clendenen re | 0.50 | 1,290.00 | 645.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮▮▮▮▮▮. | | | |
| 08/19/22 | L. E. Simmonds | Analyze ▮▮▮▮▮▮ ▮▮▮▮▮▮ (1.50); communication with Venable attorneys re ▮▮▮ (.20). | 1.70 | 300.00 | 510.00 |
| 08/19/22 | A. Crawford | Review and analyze ▮▮▮▮▮▮ | 6.80 | 715.00 | 4,862.00 |
| 08/19/22 | L.A. Szymanski | Prepare email re: ▮▮▮▮▮▮ | 0.50 | 850.00 | 425.00 |
| 08/19/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 08/19/22 | L.A. Szymanski | Communications w/ M. McDonald re: ▮▮▮ | 0.40 | 850.00 | 340.00 |
| 08/19/22 | A. N. Kitchen | Researched, reviewed analyzed and summarized ▮▮▮▮ | 2.80 | 660.00 | 1,848.00 |
| 08/20/22 | L.A. Szymanski | Create ▮▮▮▮ | 2.70 | 850.00 | 2,295.00 |
| 08/20/22 | L.A. Szymanski | Create ▮▮▮▮ | 1.00 | 850.00 | 850.00 |
| 08/20/22 | L.A. Szymanski | Create ▮▮▮▮ | 2.00 | 850.00 | 1,700.00 |
| 08/22/22 | L.A. Szymanski | Communications w/ M. Rush | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | on ▮ | | | |
| 08/22/22 | L.A. Szymanski | Review ▮ ▮ & communications w/ C. Ricarte re: same | 0.30 | 850.00 | 255.00 |
| 08/22/22 | L.A. Szymanski | Communications w/ RS team re: ▮ | 0.20 | 850.00 | 170.00 |
| 08/22/22 | L. E. Simmonds | Analyze communications re: ▮. | 1.00 | 300.00 | 300.00 |
| 08/22/22 | L. E. Simmonds | Analyze ▮ re ▮ "and transmit ▮. | 1.00 | 300.00 | 300.00 |
| 08/22/22 | L.A. Szymanski | Communications w/ RS team re: ▮ | 0.30 | 850.00 | 255.00 |
| 08/22/22 | L.A. Szymanski | Communications w/ R. Hoff & A. Crawford re: ▮ | 0.30 | 850.00 | 255.00 |
| 08/22/22 | P.E. Breene | Attend Monday ▮ call with client, Hoff and RS Team | 1.00 | 1,290.00 | 1,290.00 |
| 08/22/22 | A. Crawford | Participate in call regarding ▮ | 1.00 | 715.00 | 715.00 |
| 08/22/22 | L.A. Szymanski | Participate in weekly call re: ▮ w/ RS team, R. Hoff & clients | 0.50 | 850.00 | 425.00 |
| 08/22/22 | J.B. Berringer | Team conference call re ▮ | 1.00 | 1,205.00 | 1,205.00 |
| 08/22/22 | A. Kramer | Weekly ▮ call with Ricarte, Doyle, Hoff and RS | 1.20 | 1,305.00 | 1,566.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Team (1.0) and follow up email exchange re same (.20) | | | |
| 08/22/22 | A. Crawford | Review and analyze ███████████. | 3.50 | 715.00 | 2,502.50 |
| 08/22/22 | A. N. Kitchen | ████████ research, analysis and strategy with L. Szymanski. | 0.50 | 660.00 | 330.00 |
| 08/22/22 | L.A. Szymanski | Attention to A. Kitchen's analysis of ███████████ | 0.40 | 850.00 | 340.00 |
| 08/23/22 | L.A. Szymanski | Communications w/ R. Hoff, Dechert & RS team re: ███████ | 0.20 | 850.00 | 170.00 |
| 08/23/22 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) & L. Simmonds re: ███████ | 0.20 | 850.00 | 170.00 |
| 08/23/22 | A. Kramer | Telephone call with Breene re telecon with Ricarte re ███████ | 0.20 | 1,305.00 | 261.00 |
| 08/23/22 | L.A. Szymanski | Participate in conference call w/ Committees & RS team re: ███████████ | 1.00 | 850.00 | 850.00 |
| 08/23/22 | L.A. Szymanski | Communications w/ Clendenen re: ███████████ | 0.20 | 850.00 | 170.00 |
| 08/23/22 | A. N. Kitchen | Researched, reviewed and analyzed case law regarding ███████████. | 1.00 | 660.00 | 660.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/23/22 | A. Kramer | E-mail exchanges with C. Ricarte, R. Hoff and L. Szymanski and research re ▮ | 0.30 | 1,305.00 | 391.50 |
| 08/23/22 | P.E. Breene | Call with Committees and RS Team ▮ | 1.00 | 1,290.00 | 1,290.00 |
| 08/23/22 | L.A. Szymanski | Communications w/ Navigators' counsel, M. Rush & RS team re: ▮ | 0.40 | 850.00 | 340.00 |
| 08/23/22 | L.A. Szymanski | Communications w/ C. Ricarte & RS team re: ▮ | 0.20 | 850.00 | 170.00 |
| 08/23/22 | P.E. Breene | Call with Ricarte, Hoff, Kramer and Szymanski re ▮ | 0.70 | 1,290.00 | 903.00 |
| 08/23/22 | P.E. Breene | Review ▮ | 2.00 | 1,290.00 | 2,580.00 |
| 08/23/22 | L.A. Szymanski | Draft ▮ and Purdue ▮ | 1.00 | 850.00 | 850.00 |
| 08/23/22 | L.A. Szymanski | Participate in conference call w/ C. Ricarte, R. Hoff & RS team re: ▮ | 1.00 | 850.00 | 850.00 |
| 08/23/22 | A. Kramer | Review/revise ▮ | 0.30 | 1,305.00 | 391.50 |
| 08/23/22 | A. Kramer | Review/revise ▮ | 0.30 | 1,305.00 | 391.50 |
| 08/23/22 | J.B. Berringer | Review, reply to L. | 0.40 | 1,205.00 | 482.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Syzmansky email re ▮ (.20); review email re ▮ (.20). | | | |
| 08/23/22 | A. Kramer | Conference call with co-plaintiff counsel re ▮ | 1.00 | 1,305.00 | 1,305.00 |
| 08/23/22 | A. Kramer | E-mail exchanges with Ricarte, Issa, Breene and Szymanski re ▮ | 0.40 | 1,305.00 | 522.00 |
| 08/23/22 | A. Kramer | Conference call with Ricarte, Hoff, Breene and Szymanski re ▮ | 0.70 | 1,305.00 | 913.50 |
| 08/23/22 | A. Kramer | Telephone call with Ricarte re ▮ | 0.50 | 1,305.00 | 652.50 |
| 08/23/22 | L. E. Simmonds | Prepare final ▮ | 1.00 | 300.00 | 300.00 |
| 08/23/22 | L.A. Szymanski | Communications w/ Simmonds re: ▮ | 0.40 | 850.00 | 340.00 |
| 08/23/22 | L.A. Szymanski | Communications w/ A. Kitchen & P. Breene re: ▮ | 0.70 | 850.00 | 595.00 |
| 08/23/22 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: ▮ | 0.40 | 850.00 | 340.00 |
| 08/23/22 | L.A. Szymanski | Attention to client request ▮ | 1.00 | 850.00 | 850.00 |
| 08/23/22 | J.P. Matthews | Prepare key documents re: ▮ pursuant to instructions from L. Szymanski. | 0.40 | 505.00 | 202.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08-24-22 | L.A. Szymanski | Communications w/ A. Crawford re: | 0.20 | 850.00 | 170.00 |
| 08-24-22 | L.A. Szymanski | Communications w/ Simmonds re: re | 0.20 | 850.00 | 170.00 |
| 08-24-22 | L.A. Szymanski | Communications w/ Committees, R. Hoff, RS team & L. Simmonds re: | 0.20 | 850.00 | 170.00 |
| 08-24-22 | L.A. Szymanski | Communications w/ Clendenen re: | 0.10 | 850.00 | 85.00 |
| 08-24-22 | L.A. Szymanski | Communications w/ R. Hoff re: | 0.20 | 850.00 | 170.00 |
| 08-24-22 | L.A. Szymanski | Communications w/ L. Simmonds, M. Rush, J. Berringer & counsel for Navigators re: | 0.30 | 850.00 | 255.00 |
| 08-24-22 | A. Kramer | Address bullet points for M. Kesselman re | 0.20 | 1,305.00 | 261.00 |
| 08-24-22 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: | 0.20 | 850.00 | 170.00 |
| 08-24-22 | L.A. Szymanski | Communications w/ L. Imes, P. Breene & A. Kramer re: | 0.30 | 850.00 | 255.00 |
| 08-24-22 | L.A. Szymanski | Participate in conference call | 0.70 | 850.00 | 595.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | w/ P. Breene, A. Kramer & counsel for ███ re: ███ | | | |
| 08/24/22 | A. N. Kitchen | Researched reviewed and analyzed case law regarding ███ | 2.40 | 660.00 | 1,584.00 |
| 08/24/22 | L.A. Szymanski | Participate in follow up communications w/ L. Imes (Landau) & DPW re ███ | 0.40 | 850.00 | 340.00 |
| 08/24/22 | P.E. Breene | Call with Clendenen re ███ | 0.50 | 1,290.00 | 645.00 |
| 08/24/22 | P.E. Breene | Call with Kramer, Szymanski and Imes re ███. | 0.80 | 1,290.00 | 1,032.00 |
| 08/24/22 | L. E. Simmonds | Address Joint Amended Scheduling Order | 0.50 | 300.00 | 150.00 |
| 08/24/22 | P.E. Breene | Address Chang retainer re ███ | 0.50 | 1,290.00 | 645.00 |
| 08/24/22 | L.A. Szymanski | Communications w/ C. Ricarte, R. Hoff, P. Breene & A. Kramer re: ███ re: ███ | 0.40 | 850.00 | 340.00 |
| 08/24/22 | A. Kramer | Conference call with L. Imes, Breene and Szymanski re ███ (.70); follow up e-mail exchange with same, Hoff and DPW (.30) | 1.00 | 1,305.00 | 1,305.00 |
| 08/24/22 | A. Crawford | Review and analyze ███. | 4.10 | 715.00 | 2,931.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/24/22 | L.A. Szymanski | Review research by A. Kitchen re: ███████ | 0.20 | 850.00 | 170.00 |
| 08/25/22 | L.A. Szymanski | Communications w/ J. Rubenstein re: ███████ | 0.20 | 850.00 | 170.00 |
| 08/25/22 | L.A. Szymanski | Communications w/ L. Simmonds & R. Hoff re: ███████ | 0.30 | 850.00 | 255.00 |
| 08/25/22 | L.A. Szymanski | Communications w/ Committee & RS teams re: ███████ | 0.20 | 850.00 | 170.00 |
| 08/25/22 | L.A. Szymanski | Communications w/ Committees, A. Kramer & J. Beeber re: ███████ | 0.40 | 850.00 | 340.00 |
| 08/25/22 | L.A. Szymanski | ID for J. Beeber (Marsh) ███████ | 0.30 | 850.00 | 255.00 |
| 08/25/22 | L. E. Simmonds | Analyze ███████ (2.30); transmit to Tom Morrissey (.20). | 2.50 | 300.00 | 750.00 |
| 08/25/22 | L. E. Simmonds | Communications with RS Team re ███████ . | 1.00 | 300.00 | 300.00 |
| 08/25/22 | A. Crawford | Begin draft letter to Defendants ███████ | 0.80 | 715.00 | 572.00 |
| 08/25/22 | P.E. Breene | Review ███████ and discuss same with Kramer. | 0.30 | 1,290.00 | 387.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/25/22 | L.A. Szymanski | Communications w/ RS team, C. Ricarte & attorneys for | 0.20 | 850.00 | 170.00 |
| 08/25/22 | L.A. Szymanski | Communications w/ RS team & C. Ricarte re: | 0.30 | 850.00 | 255.00 |
| 08/25/22 | A. Kramer | Address                    with Hoff and RS Team | 0.30 | 1,305.00 | 391.50 |
| 08/25/22 | A. Kramer | email exchange with Ricarte, Breene and Szymanski re | 0.20 | 1,305.00 | 261.00 |
| 08/25/22 | P.E. Breene | Review                   . | 2.70 | 1,290.00 | 3,483.00 |
| 08/26/22 | A. Kramer | Begin review of | 2.10 | 1,305.00 | 2,740.50 |
| 08/26/22 | A. Kramer | Begin review of Dechert chart re | 1.20 | 1,305.00 | 1,566.00 |
| 08/26/22 | L.A. Szymanski | Communications w/ RS team re: | 0.40 | 850.00 | 340.00 |
| 08/26/22 | L.A. Szymanski | Communications w/ counsel for former employees, P. Breene & A. Kramer re | 0.40 | 850.00 | 340.00 |
| 08/26/22 | L. E. Simmonds | Finalize         errata sheet and set up e-notary to be needed for Acknowledgment. | 1.00 | 300.00 | 300.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/22 | L.A. Szymanski | Communications w/ R. Hoff & Gilbert re: | 0.20 | 850.00 | 170.00 |
| 08/26/22 | L.A. Szymanski | Attention to letter from Willkie re: and communications w/ R. Hoff & RS team re: | 0.30 | 850.00 | 255.00 |
| 08/26/22 | L.A. Szymanski | Draft | 3.90 | 850.00 | 3,315.00 |
| 08/26/22 | A. Crawford | Review and analyze | 2.70 | 715.00 | 1,930.50 |
| 08/26/22 | L. E. Simmonds | Address | 0.50 | 300.00 | 150.00 |
| 08/26/22 | L. E. Simmonds | Address | 0.50 | 300.00 | 150.00 |
| 08/26/22 | A. Kramer | email exchanges with LaFata and RS Team re | 0.20 | 1,305.00 | 261.00 |
| 08/27/22 | L.A. Szymanski | Draft | 5.50 | 850.00 | 4,675.00 |
| 08/28/22 | L.A. Szymanski | Communications with J. Rubenstein (Gilbert) re: | 0.20 | 850.00 | 170.00 |
| 08/28/22 | L.A. Szymanski | Communications with A. Crawford re: | 0.10 | 850.00 | 85.00 |
| 08/29/22 | A. Kramer | Continue review of | 1.80 | 1,305.00 | 2,349.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 08/29/22 | L.A. Szymanski | Communications w/ Committees re: ███ | 0.40 | 850.00 | 340.00 |
| 08/29/22 | L.A. Szymanski | Participate in conference call w/ P. Breene, A. Kramer & counsel for D. Merlo re: ███ | 0.50 | 850.00 | 425.00 |
| 08/29/22 | L.A. Szymanski | Communications w/ J. Rubenstein re: ███ | 0.40 | 850.00 | 340.00 |
| 08/29/22 | L.A. Szymanski | Communications w/ Committees and paralegal L. Simmonds re: ███ | 0.20 | 850.00 | 170.00 |
| 08/29/22 | L.A. Szymanski | Communications w/ Clendenen re: ███ | 0.20 | 850.00 | 170.00 |
| 08/29/22 | L.A. Szymanski | Communications w/ J. Beeber (Marsh counsel) re: ███ | 0.10 | 850.00 | 85.00 |
| 08/29/22 | L.A. Szymanski | Participate in conference call w/ P. Breene, A. Kramer & counsel for R. Gasdia re: ███ | 0.30 | 850.00 | 255.00 |
| 08/29/22 | L.A. Szymanski | Communications w/ COBRA, K. McCloskey & L. Simmonds re: ███ | 0.40 | 850.00 | 340.00 |
| 08/29/22 | M. C. McDonald | Analyze authorities re ███ | 1.00 | 665.00 | 665.00 |
| 08/29/22 | A. Kramer | Review/revise ███ | 0.30 | 1,305.00 | 391.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/29/22 | A. Kramer | Conference call with Breene and Szymanski re | 0.50 | 1,305.00 | 652.50 |
| 08/29/22 | L.A. Szymanski | Communications w/ RS team & R. Hoff re: | 0.40 | 850.00 | 340.00 |
| 08/29/22 | L.A. Szymanski | Send _____ to R. Hoff for | 0.20 | 850.00 | 170.00 |
| 08/29/22 | L.A. Szymanski | Communications w/ A. Crawford (UCC) re: | 0.40 | 850.00 | 340.00 |
| 08/29/22 | L.A. Szymanski | Communications w/ RS team, client & Dechert re: | 0.40 | 850.00 | 340.00 |
| 08/29/22 | A. Kramer | Conference call with J. Cohen, Breene and Szymanski re | 0.60 | 1,305.00 | 783.00 |
| 08/29/22 | P.E. Breene | Call with Kramer, Szymanski and Julie Porter, | 0.50 | 1,290.00 | 645.00 |
| 08/29/22 | A. Crawford | Participate in _____ call. | 0.50 | 715.00 | 357.50 |
| 08/29/22 | P.E. Breene | Call with Kramer, Szymanski and Joe Cohen, | 0.50 | 1,290.00 | 645.00 |
| 08/29/22 | A. Crawford | Review and analyze | 3.50 | 715.00 | 2,502.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/29/22 | L.A. Szymanski | Communications w/ COBRA re: | 0.20 | 850.00 | 170.00 |
| 08/29/22 | P.E. Breene | Prepare for .-- review | 1.50 | 1,290.00 | 1,935.00 |
| 08/29/22 | K. McCloskey | Review and report to Ms. Szymanski on same | 0.30 | 360.00 | 108.00 |
| 08/29/22 | A. Crawford | Draft regarding | 3.50 | 715.00 | 2,502.50 |
| 08/29/22 | A. Kramer | Conference call with J. Porter, Breene and Szymanski re | 0.30 | 1,305.00 | 391.50 |
| 08/29/22 | P.E. Breene | Review . | 1.00 | 1,290.00 | 1,290.00 |
| 08/29/22 | L.A. Szymanski | Revisions to | 0.20 | 850.00 | 170.00 |
| 08/29/22 | L.A. Szymanski | Finalize | 3.50 | 850.00 | 2,975.00 |
| 08/29/22 | A. Kramer | Conference call with Ricarte, Doyle, Hoff, Breene and Szymanski re | 0.70 | 1,305.00 | 913.50 |
| 08/29/22 | P.E. Breene | call with Kramer and Szymanski. | 0.50 | 1,290.00 | 645.00 |
| 08/29/22 | L.A. Szymanski | Communications w/ M. McDonald re: re: | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | | | | |
| 08/29/22 | L.A. Szymanski | Participate in conference call w/ P. Breene & A. Kramer re: | 0.50 | 850.00 | 425.00 |
| 08/29/22 | J.B. Berringer | Team conference call re ▮ (.80); review of emails re ▮ (.40) | 1.20 | 1,205.00 | 1,446.00 |
| 08/29/22 | L.A. Szymanski | Prepare email to L. Imes ( re: | 0.30 | 850.00 | 255.00 |
| 08/29/22 | L.A. Szymanski | Participate in weekly team call re: | 0.70 | 850.00 | 595.00 |
| 08/30/22 | M. C. McDonald | Analyze regarding | 3.10 | 665.00 | 2,061.50 |
| 08/30/22 | M. C. McDonald | Analyze | 0.40 | 665.00 | 266.00 |
| 08/30/22 | A. Kramer | Prepare | 7.00 | 1,305.00 | 9,135.00 |
| 08/30/22 | L.A. Szymanski | Work w/ RS team & Committees | 6.00 | 850.00 | 5,100.00 |
| 08/30/22 | L.A. Szymanski | Communications w/ COBRA team & K. McCloskey re: | 0.40 | 850.00 | 340.00 |
| 08/30/22 | L. E. Simmonds | Review/analyze | 0.80 | 300.00 | 240.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and communication with Cobra re same | | | |
| 08/30/22 | L.A. Szymanski | Communications w/ C. Ricarte re: | 0.20 | 850.00 | 170.00 |
| 08/30/22 | L.A. Szymanski | Attention to | 0.20 | 850.00 | 170.00 |
| 08/30/22 | L.A. Szymanski | Communications w/ K. McCloskey re: | 0.20 | 850.00 | 170.00 |
| 08/30/22 | L.A. Szymanski | Communications w/ J. Matthews (LitSup) re: | 0.20 | 850.00 | 170.00 |
| 08/30/22 | K. McCloskey | Per request of Ms. Szymanski, review and process | 2.00 | 360.00 | 720.00 |
| 08/30/22 | A. Crawford | Revise draft correspondence to insurers addressing . | 1.70 | 715.00 | 1,215.50 |
| 08/30/22 | P.E. Breene | Attend and participate in . | 10.00 | 1,290.00 | 12,900.00 |
| 08/30/22 | L.A. Szymanski | Communications w/ C. Ricarte re: | 0.20 | 850.00 | 170.00 |
| 08/30/22 | A. Kramer | Travel to and from Stamford for | 2.00 | 1,305.00 | 2,610.00 |
| 08/30/22 | A. Kramer | Telecon with C. Ricarte re | 0.40 | 1,305.00 | 522.00 |
| 08/30/22 | L.A. Szymanski | Communications w/ M. | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | McDonald re: ███ | | | |
| 08/30/22 | L.A. Szymanski | Prepare for ███ | 1.50 | 850.00 | 1,275.00 |
| 08/30/22 | L.A. Szymanski | Communications w/ L. Imes (Landau) re: ███ | 0.20 | 850.00 | 170.00 |
| 08/31/22 | L.A. Szymanski | Review ███ and emails w/ P. Breene, A. Kramer & paralegal K. McCloskey re: ███ | 0.40 | 850.00 | 340.00 |
| 08/31/22 | L.A. Szymanski | Communications w/ DPW re: ███ | 0.20 | 850.00 | 170.00 |
| 08/31/22 | M. C. McDonald | Continue to analyze authorities re ███. | 1.20 | 665.00 | 798.00 |
| 08/31/22 | P.E. Breene | Review ███ | 1.00 | 1,290.00 | 1,290.00 |
| 08/31/22 | L.A. Szymanski | Communications w/ RS Team & R. Hoff re: ███ | 0.40 | 850.00 | 340.00 |
| 08/31/22 | L.A. Szymanski | Communications w/ TCDI team & M. Rush (Gilbert) re: ███ | 0.40 | 850.00 | 340.00 |
| 08/31/22 | L.A. Szymanski | Communications w/ J. Beeber (Marsh) re: ███ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/31/22 | L. E. Simmonds | Draft/finalize | 0.80 | 300.00 | 240.00 |
| 08/31/22 | L. E. Simmonds | Address | 0.50 | 300.00 | 150.00 |
| 08/31/22 | L.A. Szymanski | Communications w/ C. Ricarte & A. Kramer re: | 0.20 | 850.00 | 170.00 |
| 08/31/22 | L.A. Szymanski | Review _____ prepared by L. Simmonds | 0.20 | 850.00 | 170.00 |
| 08/31/22 | L.A. Szymanski | Communications w/ COBRA team, RS team & Navigators counsel re: | 0.60 | 850.00 | 510.00 |
| 08/31/22 | L.A. Szymanski | Communications w/ Dechert, client & RS teams re: | 0.20 | 850.00 | 170.00 |
| 08/31/22 | L.A. Szymanski | Communications w/ _____ counsel re: | 0.40 | 850.00 | 340.00 |
| 08/31/22 | L.A. Szymanski | Communications w/ M. McDonald re: | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/31/22 | J.B. Berringer | Review docs ███████████. | 0.80 | 1,205.00 | 964.00 |
| 08/31/22 | L.A. Szymanski | Email communications w/ A. Kitchen re: ██████████ ██████ | 0.40 | 850.00 | 340.00 |
| 08/31/22 | L.A. Szymanski | Draft email to RS team re: ██████ | 0.50 | 850.00 | 425.00 |
| **Totals** | | | **385.40** | | **308,134.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 34.50 hrs @ $ | 1,305.00 / hr | 45,022.50 |
| Paul E. Breene | 43.50 hrs @ $ | 1,290.00 / hr | 56,115.00 |
| John B. Berringer | 7.90 hrs @ $ | 1,205.00 / hr | 9,519.50 |
| Lisa A. Szymanski | 115.30 hrs @ $ | 850.00 / hr | 98,005.00 |
| Anthony Crawford | 76.60 hrs @ $ | 715.00 / hr | 54,769.00 |
| Margaret C. McDonald | 5.70 hrs @ $ | 665.00 / hr | 3,790.50 |
| Adrienne N. Kitchen | 27.00 hrs @ $ | 660.00 / hr | 17,820.00 |
| Jonathan P. Matthews | 2.10 hrs @ $ | 505.00 / hr | 1,060.50 |
| Kyle McCloskey | 2.30 hrs @ $ | 360.00 / hr | 828.00 |
| Shikendra B. Rhea | 3.60 hrs @ $ | 315.00 / hr | 1,134.00 |
| Lianna E. Simmonds | 66.90 hrs @ $ | 300.00 / hr | 20,070.00 |
| **Total Professional Services** | | | **308,134.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|-------:|
| 07/06/2022 | United Parcel Service - 00843 UPS - Shipped from REED SMITH LLP to Ann Kramer (████████████████) Lisa Szymanski ████████████ | 8.17 |
| 07/14/2022 | LISA SZYMANSKI - Business Travel - Breakfast - VENDOR: Lisa Szymanski, Jul 14, 2022, Coffee during trip to CT for Purdue deposition Lisa Szymanski | 3.70 |
| 07/15/2022 | United Parcel Service - 00843 UPS - Shipped from to Robert S. Hoff Wiggin and Dana LLP (████████████████) ████████████ | 80.38 |
| 07/15/2022 | United Parcel Service - 00843 UPS - Shipped from REED SMITH LLP to Wiggin and Dana LLP Robert S. Hoff (█████████ ███) Lisa Szymanski ████████████████ | (1.07) |
| 07/15/2022 | United Parcel Service - 00843 UPS - Shipped from Lianna E. Simmonds Reed Smith LLP - Philadelph to Wiggin and Dana LLP Robert S. Hoff (████████████████) Lisa Szymanski | 98.47 |
| 07/15/2022 | United Parcel Service - 00843 UPS - Shipped from Lianna E. Simmonds Reed Smith LLP - Philadelph to Wiggin and Dana LLP Robert S. Hoff (████████████████) Lisa Szymanski | 98.47 |
| 07/27/2022 | LISA SZYMANSKI - Courier - VENDOR: Lisa Szymanski, Jul 27, 2022, Courier fee while in Stamford, CT for Purdue deps. | 46.11 |
| 08/01/2022 | VERITEXT - TRANSCRIPT EXPENSE ████████████ transcript | 3,167.89 |
| | **Total Expenses and Other Charges** | **3,502.12** |

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 308,134.00 |
| Less 18% Fee Discount | $ | (55,464.12) |
| Total Fees | $ | 252,669.88 |
| | | |
| Total Expenses and Other Charges | $ | 3,502.12 |
| | | |
| **TOTAL CURRENT INVOICE DUE** | **$** | **256,172.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**Total Amount Due**                         **$     256,172.00**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3542226** |
| Invoice Date: | **9/24/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

| | | |
|---|---|---|
| Fees......................................................................................... | $ | 3,132.00 |
| Less 18% Fee Discount.......................................................... | $ | (563.76) |
| Total Current Fees................................................................. | $ | 2,568.24 |
| | | |
| **Total Due This Invoice:** | **$** | **2,568.24** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3542226** |
| Invoice Date: | **9/24/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

---

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees.................................................................................................. | $ | 3,132.00 |
| Less 18% Fee Discount...................................................................... | $ | (563.76) |
| Total Current Fees............................................................................. | $ | 2,568.24 |
| **Total Due This Invoice:** | **$** | **2,568.24** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3542226** |
| Invoice Date: | **9/24/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH August 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/16/22 | A. Kramer | Address ███ ith Jack, Green, Ricarte, Rawlings ( | 0.70 | 1,305.00 | 913.50 |
| 08/17/22 | A. Kramer | Address ███ with Jack, Green, Ricarte, Rawlings ( | 0.60 | 1,305.00 | 783.00 |
| 08/18/22 | A. Kramer | Address ███ with Jack, Green, Ricarte, Dougherty and Pudell | 0.70 | 1,305.00 | 913.50 |
| 08/23/22 | A. Kramer | E-mail exchange with A. Crawford (Akin) re ███ | 0.20 | 1,305.00 | 261.00 |
| 08/26/22 | A. Kramer | Communications re ███ with Ricarte, Dougherty and Pudell | 0.20 | 1,305.00 | 261.00 |
| **Totals** | | | **2.40** | | **3,132.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 2.40 hrs @ $ | 1,305.00 / hr | 3,132.00 |
| **Total Professional Services** | | | **3,132.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**INVOICE SUMMARY**

| | | |
|---|---|---:|
| Fees | $ | 3,132.00 |
| Less 18% Fee Discount | $ | (563.76) |
| Total Fees | $ | 2,568.24 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **2,568.24** |
| **Total Amount Due** | **$** | **2,568.24** |