**Objection Deadline: October 19, 2022 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

### THIRTY-SIXTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| Applicant's Role in Case: | **Financial Advisor to the Chapter 11 Debtors** | |
| Date Order of Employment Signed: | **November 21, 2019 [Docket No. 528], *Nunc Pro Tunc* to September 15, 2019** | |
| **Time period covered by this Fee Statement:** | **Beginning of Period** | **End of Period** |
| | **August 1, 2022** | **August 31, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this Fee Statement: | **$306,556.00 (80% of $383,195.00)** | |
| Total expenses requested in this Fee Statement: | **$78,643.20** | |
| Total fees and expenses requested in this Fee Statement: | **$385,199.20** | |
| This is a(n):   __X__ Monthly Application ___ Interim Application ___ Final Application | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 4.0 | $ 5,340.00 |
| Jesse DelConte | Managing Director | $1,085 | 36.8 | 39,928.00 |
| James Nelson | Director | $945 | 1.5 | 1,417.50 |
| Harsimrat Bhattal | Director | $880 | 109.0 | 95,920.00 |
| Daniel Kelsall | Director | $880 | 5.8 | 5,104.00 |
| Sam K Lemack | Senior Vice President | $700 | 134.7 | 94,290.00 |
| Emilia V Kanazireva | Senior Vice President | $745 | 1.6 | 1,192.00 |
| Andrew D DePalma | Senior Vice President | $700 | 4.1 | 2,870.00 |
| Lan T Nguyen | Vice President | $555 | 54.9 | 30,469.50 |
| Yujing Sun | Vice President | $555 | 33.1 | 18,370.50 |
| Limi Gong | Vice President | $555 | 150.7 | 83,638.50 |
| Lisa Marie Bonito | Vice President | $475 | 9.8 | 4,655.00 |
| **Total Professional Hours and Fees** | | | **546.0** | **$ 383,195.00** |
| Less 20% Holdback | | | | (76,639.00) |
| **Total Professional Fees** | | | | **$ 306,556.00** |
| | | | | |
| **Average Billing Rate** | | | | **$ 701.82** |

## ALIXPARTNERS, LLP

### SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
### FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 61.5 | $ 45,295.50 |
| 1.3 | Cash Management | 155.4 | 93,917.00 |
| 1.4 | Communication with Interested Parties | 31.7 | 22,449.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 30.4 | 18,948.00 |
| 1.6 | Business Analysis & Operations | 215.4 | 166,356.50 |
| 1.9 | Claims Process | 34.7 | 23,898.00 |
| 1.13 | Fee Statements and Fee Applications | 15.3 | 10,922.50 |
| 1.14 | Court Hearings | 1.6 | 1,408.00 |
| | **Total Hours and Professional Fees Before Holdback** | **546.0** | **$ 383,195.00** |
| | | | |
| | **Average Billing Rate** | | **$ 701.82** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| EXPENSE CATEGORY | EXPENSE | |
|---|---|---|
| Hosting Fees | $ | 78,643.20 |
| **Total Expenses** | **$** | **78,643.20** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits this Thirty-sixth Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period from August 1, 2022 through August 31, 2022 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided  (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.  A detailed analysis of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $383,195.00 and reimbursement of out-of-pocket expenses incurred in the amount of $78,643.20 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners professional fees in the amount of $306,556.00 (80% of $383,195.00) and 100% of out-of-pocket expenses in the amount of $78,643.20, for a total amount of $385,199.20; and (iii) such other and further relief as this Court deems proper.

Dated:  October 5, 2022

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022

*/s/ Lisa Donahue*
By:  Lisa Donahue
        Managing Director

# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/02/2022 | SKL | Finalize remaining updates to the change of control update deck and circulate for further discussion. | 1.8 |
| 08/02/2022 | SKL | Meeting with Purdue legal to discuss latest updates feedback re: IP change of control workplan. | 0.4 |
| 08/02/2022 | SKL | Meeting with R. Aleali and others (all Purdue) and S. Piraino (Davis Polk) to discuss latest updates on the change of control deck. | 0.4 |
| 08/02/2022 | SKL | Review latest change of control overview deck and prepare updates based on latest feedback provided by R. Aleali (Purdue). | 2.1 |
| 08/02/2022 | SKL | Review latest feedback provided re: inventory/labeling change of control, and prepare updates for Thursday's discussion. | 1.2 |
| 08/02/2022 | SKL | Review latest updates and feedback provided on the IP change of control workplan and circulate latest tracker accordingly. | 1.2 |
| 08/03/2022 | SKL | Review latest SKU tracker provided by management and update the change of control deck accordingly. | 1.4 |
| 08/04/2022 | SKL | Finalize review of latest inventory change of control updates, and prepare for upcoming subgroup meeting accordingly. | 2.1 |
| 08/04/2022 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss inventory/labeling process updates. | 0.4 |
| 08/09/2022 | SKL | Meeting with Purdue legal and S. Piraino (Davis Polk) to discuss latest updates on the change of control deck. | 0.3 |
| 08/09/2022 | SKL | Review latest notes and feedback provided on the employee change of control process and begin updates to the latest tracker accordingly. | 2.1 |
| 08/09/2022 | SKL | Review latest updates provided by Purdue supply chain re: labeling/inventory change of control process, and circulate updated open items accordingly. | 0.7 |
| 08/09/2022 | SKL | Review latest updates provided re: change of control deck and prepare updated slides accordingly. | 2.4 |
| 08/11/2022 | SKL | Review latest updates to the employee change of control process and update the latest workplan accordingly. | 1.3 |
| 08/12/2022 | HSB | Weekly team call with L.Donahue, J.Nelson, L.Nguyen, S.Lemack, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update & planning | 0.4 |
| 08/12/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 08/12/2022 | LTN | Weekly team update call with L. Donahue, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/12/2022 | LG | Weekly team update call with L. Donahue, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/12/2022 | LJD | Weekly team update call with L. Donahue, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/12/2022 | SKL | Weekly team update call with L. Donahue, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/12/2022 | YS | Weekly team update call with L. Donahue, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/15/2022 | SKL | Meeting with J. Nelson, D. O'Grady, M. Cataldo and R. Aleali (all Purdue) to update on the inventory/labeling change of control process. | 0.5 |
| 08/15/2022 | SKL | Review latest updates provided on the employee change of control process and prepare for upcoming meeting with Purdue HR accordingly. | 2.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/15/2022 | SKL | Review latest updates to the finance change of control process and plan for upcoming meeting with Purdue finance. | 2.1 |
| 08/16/2022 | HSB | Meeting with Purdue legal, S. Piraino (Davis Polk), H. Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss latest change of control process deck. | 0.3 |
| 08/16/2022 | HSB | Call- with S.Lemack (AlixPartners) to discuss updates to the change of control process. | 0.4 |
| 08/16/2022 | SKL | Meeting with Purdue legal, S. Piraino (Davis Polk), H. Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss latest change of control process deck. | 0.3 |
| 08/16/2022 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss updates to the change of control process. | 0.4 |
| 08/16/2022 | SKL | Finalize remaining updates to the latest change of control deck and circulate for final review and sign-off. | 2.3 |
| 08/16/2022 | SKL | Meeting with Purdue legal to discuss latest updates feedback re: IP change of control workplan. | 0.2 |
| 08/16/2022 | SKL | Prepare updates to the latest IP by entity tracker and circulate to the Purdue IP team per discussion with IP. | 1.1 |
| 08/16/2022 | SKL | Review latest notes and feedback provided on the change of control process and prepare updates to the latest PMO tracker. | 1.9 |
| 08/17/2022 | SKL | Prepare updates to the latest PMO tracker and prepare discussion points for transition process for the change of control workstream. | 1.4 |
| 08/17/2022 | SKL | Review latest notes and feedback provided during the employee change of control call, and begin preparing updates to the tracker accordingly. | 1.4 |
| 08/18/2022 | HSB | Call with L.Kusinski, D.Cabral (both Purdue), H.Bellovin (Grant Thornton) and S.Lemack (AlixPartners) to discuss Purdue work transfer plan | 0.5 |
| 08/18/2022 | HSB | Meeting with S. Lemack (AlixPartners) to discuss updates to the change of control process. | 0.5 |
| 08/18/2022 | HSB | Plan Purdue bankruptcy work related tasks and related list of open items | 0.3 |
| 08/18/2022 | SKL | Meeting with D. Cabral, L. Kusinski (both Purdue), H. Bellovin (Grant Thornton) and H. Bhattal (AlixPartners) to discuss latest updates re: employee change of control process. | 0.5 |
| 08/18/2022 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss updates to the change of control process. | 0.5 |
| 08/19/2022 | DK | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 08/19/2022 | DK | Email communication with H. Bhattal about case status and update case management call | 0.1 |
| 08/19/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue updates | 0.1 |
| 08/19/2022 | HSB | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 08/19/2022 | HSB | Review team staffing needs. | 0.1 |
| 08/19/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.5 |
| 08/19/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case update | 0.1 |
| 08/19/2022 | LTN | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/19/2022 | LG | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 08/19/2022 | SKL | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 08/19/2022 | YS | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 08/22/2022 | SKL | Review latest updates provided by Grant Thornton re: employee change of control process, and update the latest summary accordingly. | 1.4 |
| 08/23/2022 | HSB | Meeting with Purdue FP&A and S. Lemack (AlixPartners) to discuss latest re: finance change of control. | 0.8 |
| 08/23/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue Transfer Work Plan | 0.9 |
| 08/23/2022 | SKL | Meeting with Purdue FP&A and H. Bhattal (AlixPartners) to discuss latest re: finance change of control. | 0.8 |
| 08/23/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Purdue Transfer Work Plan | 0.9 |
| 08/23/2022 | SKL | Review latest notes and feedback provided on the change of control process and prepare updates to the latest PMO tracker. | 2.3 |
| 08/25/2022 | HSB | Participate in weekly call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), C. Robertson, E. Vonnegut, B. Kaminetzky (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: status updates | 0.5 |
| 08/25/2022 | HSB | Plan Purdue bankruptcy work related tasks and related list of open items | 0.5 |
| 08/25/2022 | JD | Participate in weekly call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), C. Robertson, E. Vonnegut, B. Kaminetzky (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: status updates | 0.5 |
| 08/25/2022 | LJD | Participate in weekly call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), C. Robertson, E. Vonnegut, B. Kaminetzky (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: status updates | 0.5 |
| 08/26/2022 | HSB | Weekly team update call with J. DelConte, H. Bhattal, J. Nelson, Y. Sun, and L. Gong (all AlixPartners) re: Purdue bankruptcy updates and planning | 0.5 |
| 08/26/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 08/26/2022 | JN | Weekly team update call with J. DelConte, H. Bhattal, J. Nelson, Y. Sun, and L. Gong (all AlixPartners) re: Purdue bankruptcy updates and planning | 0.5 |
| 08/26/2022 | JD | Weekly team update call with J. DelConte, H. Bhattal, J. Nelson, Y. Sun, and L. Gong (all AlixPartners) re: Purdue bankruptcy updates and planning | 0.5 |
| 08/26/2022 | LG | Weekly team update call with J. DelConte, H. Bhattal, J. Nelson, Y. Sun, and L. Gong (all AlixPartners) re: Purdue bankruptcy updates and planning | 0.5 |
| 08/26/2022 | YS | Weekly team update call with J. DelConte, H. Bhattal, J. Nelson, Y. Sun, and L. Gong (all AlixPartners) re: Purdue bankruptcy updates and planning | 0.5 |
| 08/29/2022 | SKL | Prepare updates to the change of control tracker for the upcoming change of control update meeting. | 0.6 |
| 08/29/2022 | SKL | Prepare updates to the latest change of control transition plan document. | 2.1 |
| 08/30/2022 | HSB | Call with R. Aleali and others (all Purdue), S. Piraino (Davis Polk) and S. Lemack (AlixPartners) to discuss latest updates re: change of control process | 0.7 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Chapter 11 Process/Case Management
Code: 20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/30/2022 | SKL | Meeting with R. Aleali and others (all Purdue), S. Piraino (Davis Polk), H. Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss latest re: change of control process. | 0.7 |
| 08/30/2022 | SKL | Finalize updates to the latest IP change of control tracker and prepare for upcoming IP meeting accordingly. | 1.1 |
| 08/30/2022 | SKL | Meeting with Purdue legal to discuss latest updates following the IP change of control call. | 0.2 |
| 08/30/2022 | SKL | Meeting with Purdue IP to discuss the latest re: IP change of control process. | 0.2 |
| 08/30/2022 | SKL | Review latest notes and feedback provided on the change of control process and prepare updates to the latest PMO tracker. | 2.3 |
| 08/31/2022 | JD | Prepare agenda for weekly call with management and advisors. | 0.3 |
| **Total Professional Hours** | | | **61.5** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 0.9 | $ | 1,201.50 |
| Jesse DelConte | $1,085 | 1.3 | | 1,410.50 |
| James Nelson | $945 | 0.5 | | 472.50 |
| Harsimrat Bhattal | $880 | 8.3 | | 7,304.00 |
| Daniel Kelsall | $880 | 0.6 | | 528.00 |
| Sam K Lemack | $700 | 46.1 | | 32,270.00 |
| Lan T Nguyen | $555 | 1.0 | | 555.00 |
| Yujing Sun | $555 | 1.4 | | 777.00 |
| Limi Gong | $555 | 1.4 | | 777.00 |
| **Total Professional Hours and Fees** | | **61.5** | **$** | **45,295.50** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2022 | HSB | Review Purdue weekly forecasts prepared by L.Gong (AlixPartners) | 1.1 |
| 08/01/2022 | LTN | Review latest interest income from the  business Plan and correspondence with H. Bhattal (AlixPartners) | 0.5 |
| 08/01/2022 | LG | Categorize east west transactions for the cash actuals report week ended 07.29 | 1.3 |
| 08/01/2022 | LG | Continue to revise the 13 week cash forecast starting week 07.22 | 2.5 |
| 08/01/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 07.29 | 0.5 |
| 08/01/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 07.29 | 1.5 |
| 08/01/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 07.29 | 1.0 |
| 08/02/2022 | HSB | Review updated Purdue forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 08/02/2022 | JD | Review and provide comments on the latest 13 week cash flow forecast from L. Gong (AlixPartners). | 0.9 |
| 08/02/2022 | LG | Match actual cash flows for the second week with the 13 week cash forecast starting week 07.22 | 2.8 |
| 08/02/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 07.29 | 0.7 |
| 08/02/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 07.29 | 1.6 |
| 08/02/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 07.29 | 0.8 |
| 08/03/2022 | LTN | Prepare cash receipt section for the extended 13 week forecast for cash at emergence model | 1.8 |
| 08/03/2022 | LTN | Update 2022 professional fee forecast provided by J. Delconte (AlixPartners) to the emergence cash forecast | 1.3 |
| 08/03/2022 | LTN | Update actual PPLP & Rhodes 2022 cash to the emergence cash forecast model | 2.2 |
| 08/03/2022 | LG | Prepare the deck for the cash actuals report week ended 07.22 | 1.8 |
| 08/03/2022 | LG | Prepare the deck for the cash actuals report week ended 07.29 | 2.0 |
| 08/03/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 07.22 | 1.2 |
| 08/03/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 07.29 | 1.5 |
| 08/03/2022 | SKL | Finalize review of latest cash actuals and forecast materials. | 1.2 |
| 08/04/2022 | LTN | Review fee application from docket and update the latest professional fee tracker for the emergence cash forecast | 2.6 |
| 08/04/2022 | LG | Continue to update legal fee and restructuring fee tracker and forecast schedule | 2.3 |
| 08/04/2022 | LG | Update legal fee and restructuring fee tracker and forecast schedule | 2.5 |
| 08/05/2022 | HSB | Review financial info prepared by Purdue management in connection with monthly financial reporting | 0.4 |
| 08/05/2022 | HSB | Review two Purdue weekly cash reports prepared by L.Gong (AlixPartners) | 1.7 |
| 08/05/2022 | JD | Review and provide comments on the last two cash forecast to actual reports. | 0.7 |
| 08/05/2022 | LTN | Prepare legal and restructuring section for the extended 13 week forecast for cash at emergence model | 2.4 |
| 08/05/2022 | LTN | Prepare operating expense section for the extended 13 week forecast for cash at emergence model | 2.3 |
| 08/05/2022 | LTN | Update other sections for the extended 13 week forecast for cash at emergence model | 1.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/05/2022 | LG | Review and revise the actual payments for legal fee and restructuring fee tracker | 2.6 |
| 08/05/2022 | LG | Finalize the deck for June 2022 monthly Flash Report | 2.7 |
| 08/05/2022 | LG | Finalize the deck for the cash actuals report week ended 07.22 | 0.8 |
| 08/05/2022 | LG | Finalize the deck for the cash actuals report week ended 07.29 | 1.0 |
| 08/08/2022 | JD | Correspondence with management re: responses to questions on the latest 13 week cash flow forecast. | 0.3 |
| 08/08/2022 | LTN | Prepare cash ending balance summary for the extended 13 week forecast for cash at emergence model | 2.2 |
| 08/08/2022 | LG | Categorize east west transactions for the cash actuals report week ended 08.05 | 1.5 |
| 08/08/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 08.05 | 0.8 |
| 08/08/2022 | SKL | Review and reconcile latest cash actuals report prior to sign-off. | 0.9 |
| 08/10/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: cash emergence update | 1.1 |
| 08/10/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: cash emergence update | 1.1 |
| 08/10/2022 | LTN | Call with L. Gong, L. Nguyen (AlixPartners) re: interest rate forecast | 0.1 |
| 08/10/2022 | LTN | Document assumptions for the latest emergence cash model and correspondence with J. DelConte (AlixPartners) | 0.7 |
| 08/10/2022 | LTN | Prepare professional fee escrow summary for cash at emergence model | 2.0 |
| 08/10/2022 | LTN | Revise Sources and Uses for funds for the emergence cash forecast | 2.3 |
| 08/10/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.1 |
| 08/10/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 08.05 | 1.6 |
| 08/10/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 08.05 | 0.8 |
| 08/10/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 08.05 | 1.5 |
| 08/10/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 08.05 | 0.9 |
| 08/10/2022 | LG | Update interest income forecast schedule for 13 week cash forecast | 0.6 |
| 08/10/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 08.05 | 0.5 |
| 08/11/2022 | LG | Update Rhodes weekly sales report | 1.2 |
| 08/11/2022 | SKL | Review and reconcile latest cash reports and prepare feedback accordingly. | 1.4 |
| 08/12/2022 | HSB | Review Purdue financial information in connection with updates to cash forecasts | 1.2 |
| 08/12/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 0.6 |
| 08/12/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Nguyen (AlixPartners) | 0.9 |
| 08/12/2022 | JD | Review and provide comments on latest weekly forecast to actual report. | 0.5 |
| 08/12/2022 | LTN | Review Purdue weekly cash forecasts | 0.1 |
| 08/12/2022 | LG | Prepare the deck for the cash actuals report week ended 08.05 | 1.8 |
| 08/12/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 08.05 | 1.4 |
| 08/15/2022 | LG | Categorize east west transactions for the cash actuals report week ended 08.12 | 1.6 |
| 08/15/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 08.12 | 0.9 |
| 08/16/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 08.12 | 1.8 |
| 08/16/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 08.12 | 0.7 |
| 08/16/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 08.12 | 1.3 |

**AlixPartners**

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel | |
| Purdue Pharma L.P. | Rhodes Technologies | |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. | |
| 201 Tresser Boulevard | 498 Washington Street | |
| Stamford, CT 06901-3431 | Coventry, RI 02816 | |

Re:     Cash Management
Code:  20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/16/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 08.12 | 1.2 |
| 08/16/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 08.12 | 0.5 |
| 08/19/2022 | HSB | Review email correspondence from Purdue management re: targeted retention | 0.2 |
| 08/19/2022 | HSB | Review Purdue weekly cash forecast prepared by L.Gong (AlixPartners) | 0.5 |
| 08/19/2022 | JD | Review latest 13 week cash flow forecast to actual report. | 0.5 |
| 08/19/2022 | LG | Prepare the deck for the cash actuals report week ended 08.12 | 1.9 |
| 08/19/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 08.12 | 1.2 |
| 08/19/2022 | LG | Update formula and format for the cash actuals report week ended 08.12 | 1.6 |
| 08/22/2022 | JD | Review final cash actual to forecast materials. | 0.3 |
| 08/22/2022 | LG | Categorize east west transactions for the cash actuals report week ended 08.19 | 1.5 |
| 08/22/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 08.19 | 0.8 |
| 08/22/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 08.19 | 1.6 |
| 08/22/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 08.19 | 0.3 |
| 08/22/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 08.19 | 1.0 |
| 08/22/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 08.19 | 1.3 |
| 08/22/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 08.19 | 0.5 |
| 08/23/2022 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 08.26 | 1.8 |
| 08/23/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 08.26 | 1.5 |
| 08/23/2022 | LG | Update Rhodes sales forecast for 13 week cash forecast starting week 08.26 | 0.5 |
| 08/24/2022 | HSB | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.3 |
| 08/24/2022 | LG | Call with H. Bhattal (AlixPartners) re: 13 week cash forecast | 0.3 |
| 08/24/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 08.26 | 1.0 |
| 08/24/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 08.26 | 1.3 |
| 08/24/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 08.26 | 1.7 |
| 08/24/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 08.26 | 1.2 |
| 08/25/2022 | LTN | Prepare deck for the emergence cash forecast - Dec 2022 and circulate for internal review | 1.6 |
| 08/25/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 08.26 | 1.4 |
| 08/25/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 08.26 | 1.1 |
| 08/25/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 08.26 | 2.0 |
| 08/25/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 08.26 | 2.7 |
| 08/25/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 08.19 | 0.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:    Cash Management
Code:   20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/26/2022 | HSB | Review Purdue emergence cash forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 08/26/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 0.6 |
| 08/26/2022 | JD | Review latest forecast to actual 13 week cash flow report. | 0.5 |
| 08/26/2022 | LG | Continue to update Purdue rebates forecast for 13 week cash forecast starting week 08.26 | 2.0 |
| 08/26/2022 | LG | Prepare the deck for the cash actuals report week ended 08.19 | 1.9 |
| 08/29/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.6 |
| 08/29/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.6 |
| 08/29/2022 | LTN | Reconcile emergence cash forecast vs the business plan 2022 - July LE | 2.1 |
| 08/29/2022 | LTN | Revise the professional escrow account section in the emergence cash forecast | 1.7 |
| 08/29/2022 | LG | Categorize east west transactions for the cash actuals report week ended 08.26 | 1.4 |
| 08/29/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 08.26 | 0.8 |
| 08/29/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 08.26 | 1.5 |
| 08/29/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 08.26 | 0.3 |
| 08/29/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 08.26 | 1.3 |
| 08/29/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 08.26 | 1.0 |
| 08/29/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 08.26 | 0.5 |
| 08/30/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.3 |
| 08/30/2022 | HSB | Review Purdue financial forecasts in connection with preparation of emergence cash flow analysis | 1.6 |
| 08/30/2022 | JD | Review and provide comments on the latest 13 week cash flow forecast. | 0.8 |
| 08/30/2022 | LTN | Call with L. Gong (AlixPartners) re: emergence cash forecast | 0.5 |
| 08/30/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.3 |
| 08/30/2022 | LTN | Review latest 13 week cash flow forecast working file and deck prepared by L. Gong (AlixPartners) and provide comments | 2.6 |
| 08/30/2022 | LG | Call with L. Nguyen (AlixPartners) re: emergence cash forecast | 0.5 |
| 08/30/2022 | LG | Match actual cash flows for the first week with the 13 week cash forecast starting week 08.26 | 2.0 |
| 08/30/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 08.26 | 1.8 |
| 08/30/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 08.26 | 1.7 |
| 08/30/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 08.26 | 2.5 |
| 08/31/2022 | HSB | Review Purdue's 13-week cash forecasts prepared by L.Gong (AlixPartners) | 1.5 |
| 08/31/2022 | LTN | Call with L. Gong (AlixPartners) re: OCP report reporting | 0.1 |
| 08/31/2022 | LG | Call with L. Nguyen (AlixPartners) re: OCP payment reporting | 0.1 |
| **Total Professional Hours** | | | **155.4** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:              Cash Management
Code:          20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 4.5 | $ 4,882.50 |
| Harsimrat Bhattal | $880 | 14.7 | 12,936.00 |
| Sam K Lemack | $700 | 3.5 | 2,450.00 |
| Lan T Nguyen | $555 | 32.6 | 18,093.00 |
| Limi Gong | $555 | 100.1 | 55,555.50 |
| **Total Professional Hours and Fees** | | **155.4** | **$ 93,917.00** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Communication with Interested Parties
Code: 20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2022 | LG | Combine IMS data from 07.01 to 07.22 and request approval | 1.2 |
| 08/02/2022 | HSB | Biweekly creditor call with L. Szlezinger, J. Kanwal, F. Cervinka (all Jefferies), G. Coutts, D. Li (both HL), M. Diaz, E. Kurtz (both FTI), M. Atkinson (Province), J. DelConte, H. Bhattal (both AlixPartners), T. Melvin (PJT) re: business update. | 0.5 |
| 08/02/2022 | JD | Biweekly creditor call with L. Szlezinger, J. Kanwal, F. Cervinka (all Jefferies), G. Coutts, D. Li (both HL), M. Diaz, E. Kurtz (both FTI), M. Atkinson (Province), J. DelConte, H. Bhattal (both AlixPartners), T. Melvin (PJT) re: business update. | 0.5 |
| 08/02/2022 | LG | Review and revise the latest files to be provided to stakeholders. | 0.3 |
| 08/05/2022 | LG | Review and revise the latest files to be provided to stakeholders. | 0.9 |
| 08/10/2022 | ADD | Meeting with R. Schnitzler (PJT) and S. Lemack (AlixPartners) to discuss updates to the Intralinks exchange. | 0.2 |
| 08/10/2022 | ADD | Review procedures for opening new Intralinks exchange and open new exchange. | 1.3 |
| 08/10/2022 | JD | Review updated redacted business plan presentation to share with creditors. | 0.5 |
| 08/10/2022 | SKL | Meeting with R. Schnitzler (PJT) and A. DePalma (AlixPartners) to discuss updates to the Intralinks exchange. | 0.2 |
| 08/11/2022 | JD | Call with T. Melvin (PJT) re: creditor diligence materials. | 0.2 |
| 08/12/2022 | JD | Correspondence with S. Lemack and H. Bhattal (both AlixPartners) re: business plan deck to be shared with creditors. | 0.5 |
| 08/15/2022 | JD | Review non-PEO business plan presentation to provide to creditors. | 0.4 |
| 08/16/2022 | ADD | Meeting with S. Lemack (AlixPartners) to discuss updates to the stakeholder data sharing process. | 0.3 |
| 08/16/2022 | HSB | Call with T.Melvin (PJT); B.Bromberg, E.Kurtz (FTI), M.Atkinson (Province), S.Burian, G.Coutts, D.Li (HL); L.Szlezinger, J.Kanwal (both Jefferies) re: Purdue updates | 0.4 |
| 08/16/2022 | SKL | Meeting with A. DePalma (AlixPartners) to discuss updates to the stakeholder data sharing process. | 0.3 |
| 08/17/2022 | HSB | Review Purdue diligence info requested by creditors | 1.6 |
| 08/17/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence request from creditors | 0.4 |
| 08/17/2022 | LTN | Compile due diligence support files for 2022 LE business plan requested by creditors | 2.5 |
| 08/17/2022 | LTN | Review open items for due diligence requests from creditors and correspondence with Purdue team | 1.2 |
| 08/17/2022 | LG | Review and revise the latest files to be provided to stakeholders. | 1.0 |
| 08/17/2022 | SKL | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence request from creditors | 0.4 |
| 08/18/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence request from creditors | 0.7 |
| 08/18/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence request from creditors | 0.7 |
| 08/18/2022 | LTN | Continue to compile support data for due diligence requests from creditors | 1.4 |
| 08/23/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case update | 0.2 |
| 08/23/2022 | JD | Correspondence with management and S. Lemack (AlixPartners) re: non-PEO business plan presentation for various stakeholders. | 0.4 |
| 08/23/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case update | 0.2 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:  Communication with Interested Parties
Code:  20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/25/2022 | LTN | Clean data and compile due diligence files for business plan requested by creditors and circulate to PJT for review | 1.6 |
| 08/26/2022 | HSB | Participate in call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners) and third-party re: open issues | 0.5 |
| 08/26/2022 | JD | Participate in call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners) and third-party re: open issues. | 0.5 |
| 08/29/2022 | JD | Correspondence with management re: business plan diligence materials to provide to stakeholder advisors. | 0.3 |
| 08/29/2022 | LG | Combine IMS data from 07.29 to 08.19 and request approval | 1.2 |
| 08/30/2022 | HSB | Biweekly update meeting with creditors advisors with M. Atkinson, E. Min, S. Morrison (all Province), K. Murray, J. Kanwal (all Jefferies), B. Bromberg, E. Kurtz (both FTI), G. Coutts, A. Benjamin (both HL), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Purdue updates. | 0.6 |
| 08/30/2022 | JD | Biweekly update meeting with creditors advisors with M. Atkinson, E. Min, S. Morrison (all Province), K. Murray, J. Kanwal (all Jefferies), B. Bromberg, E. Kurtz (both FTI), G. Coutts, A. Benjamin (both HL), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Purdue updates. | 0.6 |
| 08/30/2022 | JD | Review business plan support materials to be provided to creditors in conjunction with the business plan presentation. | 0.7 |
| 08/30/2022 | JD | Review diligence materials from PJT to be provided to creditors. | 0.3 |
| 08/30/2022 | SKL | Biweekly update meeting with creditors advisors with M. Atkinson, E. Min, S. Morrison (all Province), K. Murray, J. Kanwal (all Jefferies), B. Bromberg, E. Kurtz (both FTI), G. Coutts, A. Benjamin (both HL), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Purdue updates. | 0.6 |
| 08/31/2022 | JD | Review diligence questions from the stakeholder advisors re: updated business plan. | 0.6 |
| 08/31/2022 | LTN | Clean data and compile due diligence files for business plan requested by creditors and circulate to Purdue for review | 2.4 |
| 08/31/2022 | LTN | Compile  due diligence files for business plan requested by creditors | 1.6 |
| 08/31/2022 | LTN | Grant dataroom access to external advisors | 0.2 |
| 08/31/2022 | LG | Review and revise the latest files to be provided to stakeholders. | 1.6 |
| **Total Professional Hours** | | | **31.7** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                                Rhodes Technologies
One Stamford Forum                                Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                             498 Washington Street
Stamford, CT 06901-3431                           Coventry, RI 02816

Re:              Communication with Interested Parties
Code:            20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 5.5 | $ | 5,967.50 |
| Harsimrat Bhattal | $880 | 4.5 | | 3,960.00 |
| Sam K Lemack | $700 | 1.5 | | 1,050.00 |
| Andrew D DePalma | $700 | 1.8 | | 1,260.00 |
| Lan T Nguyen | $555 | 12.2 | | 6,771.00 |
| Limi Gong | $555 | 6.2 | | 3,441.00 |
| **Total Professional Hours and Fees** | | **31.7** | **$** | **22,449.50** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     U. S. Trustee / Court Reporting Requirements
Code:   20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2022 | JD | Review updated US Trustee fee calculations to send to management. | 0.3 |
| 08/05/2022 | JD | Correspondence with Davis Polk re: OCP caps. | 0.4 |
| 08/05/2022 | JD | Review requested OCP cap increases. | 0.4 |
| 08/08/2022 | LTN | Check UST fee payment status and correspondence with L. Gong (AlixPartners) | 0.2 |
| 08/08/2022 | LG | Send emails to retrieve data for July MOR | 1.0 |
| 08/10/2022 | LG | Update compensation and T&E reimbursements of the insider payments report for July MOR | 0.5 |
| 08/10/2022 | LG | Update housing and indemnification payments of the insider payments report for July MOR | 0.6 |
| 08/10/2022 | LG | Update indemnification and IAC payments of the insider payments report for July MOR | 0.9 |
| 08/11/2022 | LG | Work on SAP data collection and update the director fees of the insider payments report for July 2022 MOR | 1.7 |
| 08/15/2022 | LG | Prepare SAP data collection and update the professional payments for July 2022 MOR | 2.5 |
| 08/17/2022 | LG | Confirm payments on pre-petition liabilities for July 2022 MOR | 0.9 |
| 08/17/2022 | LG | Update bank balances for July 2022 MOR | 1.8 |
| 08/17/2022 | LG | Update cash activity and cash schedule for July 2022 MOR | 1.5 |
| 08/17/2022 | LG | Update headcount data for July 2022 MOR | 0.3 |
| 08/18/2022 | HSB | Review Purdue related file received from US Trustee | 0.1 |
| 08/18/2022 | LG | Combine all data for draft July 2022 MOR | 2.1 |
| 08/18/2022 | LG | Prepare the draft version of July 2022 MOR | 2.5 |
| 08/19/2022 | HSB | Review Purdue MOR prepared by L.Gong (AlixPartners) | 1.2 |
| 08/19/2022 | JD | Review 2Q US trustee supporting calcs. | 0.2 |
| 08/19/2022 | LG | Check and revise the draft version of July 2022 MOR | 1.6 |
| 08/22/2022 | HSB | Review draft of Purdue MOR prepared by L.Gong (AlixPartners) | 0.8 |
| 08/22/2022 | HSB | Review Purdue excel based financial report prepared by L.Gong (AlixPartners) | 0.4 |
| 08/22/2022 | LG | Update and check the financial data for July 2022 MOR | 1.5 |
| 08/23/2022 | JD | Review and provide comments on draft monthly operating report. | 0.5 |
| 08/23/2022 | LTN | Review financials section of the latest MOR file provided by Purdue accounting | 0.5 |
| 08/23/2022 | LG | Finalize the July 2022 MOR | 2.3 |
| 08/26/2022 | LG | Prepare the monthly OCP tracking report for July 2022 | 2.6 |
| 08/29/2022 | HSB | Review Purdue monthly OCP report prepared by L.Gong (AlixPartners) | 0.3 |
| 08/29/2022 | JD | Review and provide comments on latest OCP report and potential adjustments. | 0.4 |
| 08/31/2022 | LG | Call with Purdue legal to discuss the OCP payment reporting for pass through cost | 0.4 |
| **Total Professional Hours** | | | **30.4** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:         U. S. Trustee / Court Reporting Requirements
Code:       20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 2.2 | $ | 2,387.00 |
| Harsimrat Bhattal | $880 | 2.8 | | 2,464.00 |
| Lan T Nguyen | $555 | 0.7 | | 388.50 |
| Limi Gong | $555 | 24.7 | | 13,708.50 |
| **Total Professional Hours and Fees** | | **30.4** | $ | **18,948.00** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2022 | HSB | Telephone call with S.Lemack (AlixPartners) re: strategic review | 0.3 |
| 08/01/2022 | HSB | Review Purdue board presentation prepared by Purdue management | 1.2 |
| 08/01/2022 | HSB | Review Purdue financial information prepared by Purdue management | 1.6 |
| 08/01/2022 | HSB | Review Purdue operating expenses in connection with analysis prepared by PJT | 1.4 |
| 08/01/2022 | JD | Review and provide comments on draft slides from PJT to be used with the Board. | 0.7 |
| 08/01/2022 | JD | Review of business plan presentation to be shared with management. | 1.2 |
| 08/01/2022 | JD | Review updated draft board slides from PJT. | 0.3 |
| 08/01/2022 | LTN | Update Rhodes Inventory forecast to the consolidated 2022 LE budget model | 1.8 |
| 08/01/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) to discuss ongoing strategic review | 0.3 |
| 08/01/2022 | SKL | Finalize remaining updates to the latest business plan deck and circulate to PJT for additional sign-off. | 2.3 |
| 08/01/2022 | SKL | Review latest counterparty inquiry provided by C. MacDonald (Purdue) and provide update accordingly. | 0.8 |
| 08/02/2022 | DK | Email correspondence re: information requests for universe of operating lease | 0.1 |
| 08/02/2022 | HSB | Call with S.Lemack (AlixPartners) re: emergence cash forecast. | 0.3 |
| 08/02/2022 | HSB | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: board slides. | 0.5 |
| 08/02/2022 | HSB | Prepare list of open items and followed up with E.Nowakoski (Purdue) re: Purdue accounting requests. | 0.4 |
| 08/02/2022 | HSB | Review Purdue emergence forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 08/02/2022 | JD | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: board slides. | 0.5 |
| 08/02/2022 | JD | Call with M. Huebner (Davis Polk) re: professional fees. | 0.1 |
| 08/02/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss emergence cash forecast. | 0.3 |
| 08/03/2022 | DK | Lease analysis re copier payments and interest rates, variable payments, and any leases that will be excluded due to subleases on property | 0.3 |
| 08/03/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: cash emergence update | 0.3 |
| 08/03/2022 | HSB | Review Purdue financial information in connection with ongoing analysis | 1.1 |
| 08/03/2022 | HSB | Review Purdue operating lease agreements and related info received from E.Nowakowski (Purdue) | 1.5 |
| 08/03/2022 | HSB | Review select sections of Purdue financial statements in connection with meeting with Purdue management | 0.4 |
| 08/03/2022 | HSB | Review supporting info in connection with business plan update prepared by Purdue management | 2.2 |
| 08/03/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: cash emergence update | 0.3 |
| 08/03/2022 | SKL | Review latest vendor inquiry provided by Purdue finance and prepare updates accordingly. | 1.3 |
| 08/04/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with financial reporting matters | 1.4 |
| 08/04/2022 | HSB | Review Purdue presentation draft prepared by S.Lemack (AlixPartners) | 0.9 |
| 08/04/2022 | HSB | Review updated Purdue financial information prepared by Y.Sun (AlixPartners) | 1.2 |
| 08/04/2022 | LG | Revise the deck for June 2022 monthly Flash Report | 2.8 |
| 08/04/2022 | SKL | Continue review of latest vendor inquiry provided by Purdue finance and provide update accordingly. | 1.1 |
| 08/05/2022 | DK | Call among E.Nowakowski (Purdue)  H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to discuss Purdue financial reporting related matters | 0.3 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/05/2022 | DK | Review of financial information for indication of additional leases, including IT leases, company housing leases, fleet leases and copier leases | 0.4 |
| 08/05/2022 | HSB | Call among E.Nowakowski (Purdue)  H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to discuss Purdue financial reporting related matters | 0.3 |
| 08/05/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: emergence cash forecast. | 0.2 |
| 08/05/2022 | HSB | Continue reviewing presentation draft RE: latest business plan prepared by S.Lemack (AlixPartners) | 0.5 |
| 08/05/2022 | HSB | Review Purdue financial information in connection with call with Purdue management re: financial reporting | 0.8 |
| 08/05/2022 | HSB | Review Purdue monthly flash report prepared by L.Gong (AlixPartners) | 1.0 |
| 08/05/2022 | JD | Correspondence with HR re: retention program. | 0.3 |
| 08/05/2022 | LTN | Telephone call with. Bhattal (AlixPartners) re: emergence cash forecast. | 0.2 |
| 08/05/2022 | SKL | Finalize remaining updates to the latest business plan deck and circulate to R. Aleali and T. Ronan (both Purdue) for final sign-off. | 1.2 |
| 08/05/2022 | YS | Call among E.Nowakowski (Purdue)  H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to discuss Purdue financial reporting related matters | 0.3 |
| 08/06/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for July month end. | 1.8 |
| 08/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for July month end. | 0.5 |
| 08/08/2022 | JD | Correspondence with Alix team and with Purdue management re: 2007 settlement payments. | 0.3 |
| 08/08/2022 | JD | Correspondence with FTI and Alix team re: strategic planning. | 0.5 |
| 08/08/2022 | JD | Correspondence with Purdue management re: professional fee actuals. | 0.4 |
| 08/08/2022 | JD | Review and provide comments on the latest monthly flash report to share with creditors. | 0.8 |
| 08/08/2022 | SKL | Review latest notes and feedback provided re: business plan update deck, and prepare updates to the PEO version accordingly. | 2.4 |
| 08/08/2022 | SKL | Review latest updates provided re: Project Whistle, and prepare updates to the latest tracker accordingly. | 2.3 |
| 08/08/2022 | YS | Read through the agreements received from the management and integrate the data into the existing model | 1.8 |
| 08/08/2022 | YS | Update analysis to make sure new information is properly captured in both its respective tab and summary sheet | 1.7 |
| 08/09/2022 | DK | Analyze updated operational and financial lease schedules, including o/s diligence list for implementation of accounting standards | 0.7 |
| 08/09/2022 | JD | Call with S. Lemack and J. DelConte (both AlixPartners) re: emergence preparation planning. | 0.4 |
| 08/09/2022 | JD | Review post-petition professional fee actuals from management. | 0.7 |
| 08/09/2022 | SKL | Call with S. Lemack and J. DelConte (both AlixPartners) re: emergence preparation planning. | 0.4 |
| 08/09/2022 | SKL | Finalize updates to the latest entity simplification tables and circulate updated slide deck accordingly. | 1.2 |
| 08/10/2022 | HSB | Call with S.Lemack (AlixPartners) re: business plan review | 1.2 |
| 08/10/2022 | HSB | Reconciled multiple versions of Purdue emergence cash forecasts | 0.9 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:  Business Analysis & Operations
Code:  20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/10/2022 | HSB | Review excel file with emergence cash forecasts prepared by L.Nguyen (AlixPartners) | 1.5 |
| 08/10/2022 | HSB | Review multiple versions of Purdue financial presentations prepared by Purdue management | 0.6 |
| 08/10/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with updates to forecasts | 0.8 |
| 08/10/2022 | HSB | Review Purdue presentation prepared by S.Lemack (AlixPartners) | 0.4 |
| 08/10/2022 | HSB | Update excel analysis with Purdue forecasts | 1.6 |
| 08/10/2022 | JD | Prepare summary of historical and current professional fee spending. | 0.5 |
| 08/10/2022 | JD | Put together professional fee actuals summary from the beginning of the case in comparison to the previous two months. | 2.7 |
| 08/10/2022 | JD | Review updated emergence cash forecast from L. Nguyen (AlixPartners). | 0.7 |
| 08/10/2022 | JD | Review updated professional fee actual details. | 0.3 |
| 08/10/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss business plan review | 1.2 |
| 08/10/2022 | SKL | Continue to prepare updates to the latest Project Whistle tracker. | 2.1 |
| 08/10/2022 | SKL | Finalize updates to the latest change of control deck based on the regulatory information provided. | 1.4 |
| 08/10/2022 | SKL | Review and reconcile latest business plan update decks and finalize updates to the PEO version accordingly. | 2.2 |
| 08/10/2022 | SKL | Review latest vendor inquiry provided by D. Fogel (Purdue) and prepare updates accordingly. | 1.2 |
| 08/11/2022 | HSB | Review Purdue financial forecasts prepared by L.Gong (AlixPartners) | 0.6 |
| 08/11/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing analysis | 1.3 |
| 08/11/2022 | HSB | Review Purdue financial info prepared by Y.Sun (AlixPartners) and provided comments | 1.6 |
| 08/11/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 08/11/2022 | HSB | Review Purdue sales report prepared by L.Gong (AlixPartners) | 0.2 |
| 08/11/2022 | JD | Review latest weekly sales report to be shared with creditors. | 0.5 |
| 08/11/2022 | LTN | Call with L. Gong (AlixPartners) re: weekly sales report | 0.2 |
| 08/11/2022 | LTN | Review weekly sale working files prepared by  L. Gong (AlixPartners) and provided comments | 0.3 |
| 08/11/2022 | LG | Call with L. Nguyen (AlixPartners) re: weekly sales report | 0.2 |
| 08/11/2022 | YS | Optimize the existing data and question list in preparation for any upcoming discussion | 0.8 |
| 08/12/2022 | DK | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and next step and question list to the management | 0.6 |
| 08/12/2022 | HSB | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and next step and question list to the management | 0.6 |
| 08/12/2022 | HSB | Review prior versions of Purdue business plan updates in connection with ongoing updates | 0.5 |
| 08/12/2022 | HSB | Review Purdue presentation prepared by S.Lemack (AlixPartners) and prepared comments | 0.8 |
| 08/12/2022 | LJD | Call with T. Ronan (Purdue) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/12/2022 | SKL | Review and reconcile latest updated business plan deck and circulate final PEO version for production. | 2.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/12/2022 | SKL | Review latest notes and feedback on the business plan deck and prepare putting together the non-PEO version for distribution. | 2.2 |
| 08/12/2022 | YS | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and next step and question list to the management | 0.6 |
| 08/13/2022 | LTN | Review trial balance for Avrio and start mapping for balance sheet | 2.6 |
| 08/15/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy updates | 0.8 |
| 08/15/2022 | SKL | Review latest updates re: PEO business plan, and ensure documents are provided to the Intralinks exchange accordingly. | 1.3 |
| 08/15/2022 | YS | Continue to review financial documents and add in additional details for accounting update. | 1.9 |
| 08/15/2022 | YS | Continue to review the financial data, cross check with existing documents to ensure consistency | 1.7 |
| 08/15/2022 | YS | Review financial documents from management to add additional details to the model based on previous discussion | 1.8 |
| 08/15/2022 | YS | Review the financial documents to identify outstanding questions for the | 1.0 |
| 08/16/2022 | DK | Review of lease exposure, confirming of outstanding diligence questions | 0.8 |
| 08/16/2022 | HSB | Review Purdue business plan supporting files prepared by Purdue management | 1.1 |
| 08/16/2022 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 08/16/2022 | HSB | Review Purdue financial information in connection with review of financial reporting matters | 1.6 |
| 08/16/2022 | HSB | Review Purdue presentation updated by S.Lemack (AlixPartners) | 0.8 |
| 08/16/2022 | HSB | Calls with L.Nguyen (AlixPartners) re: latest forecast updates | 0.8 |
| 08/16/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: latest forecast updates | 0.8 |
| 08/16/2022 | SKL | Review the latest business plan deck and finalize updates to the non-PEO version prior to circulating to T. Melvin (PJT) for sign-off. | 1.7 |
| 08/16/2022 | YS | Continue to document the questions for management while reviewing the financial documents | 1.8 |
| 08/16/2022 | YS | Finish up the review of the financial documents and then rearrange the question list for consistency purpose | 1.7 |
| 08/16/2022 | YS | Format the question list and rephrase the question to make sure all aspects are covered | 1.6 |
| 08/16/2022 | YS | Research accounting rules to address the comments and update the question list accordingly | 1.6 |
| 08/16/2022 | YS | Review the internal comments and address the comments accordingly | 1.0 |
| 08/17/2022 | DK | Communication of o/s questionnaire, lease calculation, excel update | 0.7 |
| 08/17/2022 | HSB | Review Purdue model prepared by PJT | 0.3 |
| 08/17/2022 | HSB | Review Purdue presentation prepared by S.Lemack (AlixPartners) | 0.7 |
| 08/17/2022 | HSB | Update excel analysis with Purdue cash forecasts based on feedback from Davis Polk | 2.5 |
| 08/17/2022 | JD | Correspondence with Davis Polk re: settlement valuations. | 0.3 |
| 08/17/2022 | SKL | Begin review of the latest state and federal payroll related applications provided by H. Bellovin (Grant Thornton) and prepare for the upcoming update call accordingly. | 2.2 |
| 08/17/2022 | YS | Continue to read through financial documents to identify the missing information. Draft the email to management and send out data request | 1.3 |
| 08/17/2022 | YS | Go through the financial documents again to identify the one piece of missing information used in calculating the financial model | 1.8 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/18/2022 | DK | Financing lease update and review of prior lease diligence for o/s lease details | 0.2 |
| 08/18/2022 | HSB | Review Avrio diligence file prepared by L.Nguyen (AlixPartners) | 0.3 |
| 08/18/2022 | HSB | Review Purdue diligence files prepared by L.Nguyen (AlixPartners) | 1.4 |
| 08/18/2022 | HSB | Review Purdue open items list prepared by Y.Sun (AlixPartners) | 0.3 |
| 08/18/2022 | HSB | Review Purdue Plan related details in connection with ongoing analysis and review | 0.4 |
| 08/18/2022 | HSB | Update excel analysis with Purdue Plan related forecasts | 0.8 |
| 08/18/2022 | LTN | Correspondence with S. Lemack (AlixPartners) re: payroll payments | 0.2 |
| 08/18/2022 | LTN | Review latest PV analysis of shareholder settlement prepared by H. Bhattal (AlixPartners) | 0.5 |
| 08/18/2022 | SKL | Review latest invoice and payment detail and prepare updates to the AP database accordingly. | 1.3 |
| 08/19/2022 | HSB | Call with H. Bhattal, L. Nguyen, Y. Sun, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.2 |
| 08/19/2022 | HSB | Review Purdue transfer work related materials in connection with ongoing planning | 1.3 |
| 08/19/2022 | JD | Correspondence with management and Alix team re: incentive compensation materials. | 0.3 |
| 08/19/2022 | JD | Review draft incentive compensation materials. | 0.5 |
| 08/19/2022 | LTN | Call with H. Bhattal, L. Nguyen, Y. Sun, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.2 |
| 08/19/2022 | LG | Call with H. Bhattal, L. Nguyen, Y. Sun, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.2 |
| 08/19/2022 | LG | Prepare Purdue employee retention related documents requested by Purdue HR. | 2.0 |
| 08/19/2022 | SKL | Finalize review of feedback re: non-PEO business plan, and finalize and circulate the deck to R. Aleali and T. Ronan (both Purdue) for final sign-off. | 1.9 |
| 08/19/2022 | YS | Call with H. Bhattal, L. Nguyen, Y. Sun, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.2 |
| 08/19/2022 | YS | Create the employee retention letter and detail check to ensure accuracy | 1.2 |
| 08/21/2022 | LG | Continue to prepare Purdue employee retention related documents requested by Purdue HR | 1.3 |
| 08/22/2022 | DK | Non-financing lease analysis for ASC 842 implementation including calculation | 0.4 |
| 08/22/2022 | HSB | Call with L. Gong (AlixPartners) to discuss the Purdue employee retention related documents | 0.3 |
| 08/22/2022 | HSB | Call among H. Bhattal, E. Sissois, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.4 |
| 08/22/2022 | HSB | Review Purdue diligence files prepared by L.Nguyen (AlixPartners) | 1.3 |
| 08/22/2022 | HSB | Review Purdue presentation draft prepared by S.Lemack (AlixPartners) | 0.6 |
| 08/22/2022 | HSB | Review relevant sections of Purdue business plan forecasts in connection with preparation of cash forecasts | 0.7 |
| 08/22/2022 | JD | Review status of open items and ongoing workstreams. | 0.4 |
| 08/22/2022 | LG | Call with H. Bhattal (AlixPartners) to discuss the Purdue employee retention related documents | 0.3 |
| 08/22/2022 | LG | Call among H. Bhattal, E. Sissois, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.4 |
| 08/22/2022 | SKL | Finalize reconciliation of latest claim transfer report and ensure transfers are showing on latest exhibits. | 2.2 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816


Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2022 | SKL | Finalize remaining updates to the latest business plan deck and circulate for final sign-off. | 2.1 |
| 08/23/2022 | HSB | Review and analyzed excel based Purdue financial forecasts | 2.3 |
| 08/23/2022 | HSB | Review Purdue financial model prepared by PJT | 1.7 |
| 08/23/2022 | HSB | Review Purdue targeted retention related documents prepared by L.Gong (AlixPartners) | 1.2 |
| 08/23/2022 | JD | Call with L. Nguyen (AlixPartners) re: emergence cash forecast. | 0.3 |
| 08/23/2022 | JD | Review draft incentive compensation materials requested by Purdue HR. | 0.8 |
| 08/23/2022 | LTN | Call with J. Delconte (AlixPartners) re: emergence cash forecast. | 0.3 |
| 08/23/2022 | LG | Check and finalize Purdue employee retention related documents requested by Purdue HR. | 2.5 |
| 08/23/2022 | SKL | Review latest target updates provided re: Project Whistle, and update the summary report accordingly. | 1.9 |
| 08/24/2022 | DK | Lease analysis and calculation workbook prep | 0.3 |
| 08/24/2022 | HSB | Review Purdue open items list prepared by Y.Sun (AlixPartners) | 0.3 |
| 08/24/2022 | HSB | Review Purdue Plan related details in connection with updates to financial forecasts | 0.8 |
| 08/24/2022 | HSB | Review Purdue transfer work list prepared by S.Lemack (AlixPartners) | 0.7 |
| 08/24/2022 | HSB | Review Rhodes forecasts and related agreements in connection with planned call with Purdue management | 0.5 |
| 08/24/2022 | HSB | Review select sections of the Purdue Monitor Report | 0.2 |
| 08/24/2022 | HSB | Update Purdue excel file prepared by S.Lemack (AlixPartners) with summary of industry research for Purdue management | 2.2 |
| 08/24/2022 | JD | Call with R. Aleali (Purdue) re: operational update. | 0.6 |
| 08/24/2022 | SKL | Finalize updates to the latest Project Whistle outreach summary and circulate for final sign-off. | 2.3 |
| 08/24/2022 | SKL | Update latest AP/trade claim reconciliation and prepare for upcoming claims update meeting. | 2.0 |
| 08/25/2022 | DK | Call with H. Bhattal, D.Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and planning and updates | 0.3 |
| 08/25/2022 | HSB | Call with H. Bhattal, D.Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and planning and updates | 0.3 |
| 08/25/2022 | HSB | Call with T.Ronan, R.Aleali, J.Doyle, D.Fogel (all Purdue), J.DelConte (AlixPartners), T.Melvin (PJT) re: Rhodes related issues | 0.3 |
| 08/25/2022 | HSB | Review draft of Purdue financial forecasts and reconciled items against latest business plan update provided by Purdue management | 2.4 |
| 08/25/2022 | HSB | Review Purdue financial forecasts per latest business plan update | 0.8 |
| 08/25/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) and third-party re: open issues. | 0.3 |
| 08/25/2022 | JD | Call with T. Ronan (Purdue) re: Project Whistle. | 0.3 |
| 08/25/2022 | JD | Review and provide comments on the latest emergence cash analysis and presentation. | 0.9 |
| 08/25/2022 | LTN | Correspondence with K. Gadski, C. Ostrowski (Purdue) to confirm latest data for business plan 2022 July update | 0.5 |
| 08/25/2022 | LJD | Review and comment on KEIP KPIs | 0.7 |
| 08/25/2022 | SKL | Finalize remaining updates to the Project Whistle summary and circulate to PJT for review. | 2.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/25/2022 | YS | Call with H. Bhattal, D.Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and planning and updates | 0.3 |
| 08/25/2022 | YS | Follow up on outstanding client documents | 0.2 |
| 08/26/2022 | HSB | Review and analyzed excel based Purdue financial forecasts | 2.3 |
| 08/26/2022 | JN | FP&A support re: refreshed strategic plan | 1.0 |
| 08/29/2022 | HSB | Meeting with T. Ronan, R. Aleali, D. McGuire (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal and S. Lemack (AlixPartners) to discuss latest updates re: Project Whistle. | 0.6 |
| 08/29/2022 | HSB | Call with Y.Sun (AlixPartners) re: Purdue financial forecast model discussion | 0.7 |
| 08/29/2022 | HSB | Review Purdue cash flow forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 08/29/2022 | HSB | Update excel file with Purdue cash flow forecasts | 0.7 |
| 08/29/2022 | JD | Meeting with T. Ronan, R. Aleali, D. McGuire (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal and S. Lemack (AlixPartners) to discuss latest updates re: Project Whistle. | 0.6 |
| 08/29/2022 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting. | 0.5 |
| 08/29/2022 | JD | Review and provide comments on the bridge between the latest business plan update and the latest emergence cash forecast. | 0.5 |
| 08/29/2022 | JD | Review updated materials re: Project Whistle. | 0.5 |
| 08/29/2022 | SKL | Meeting with T. Ronan, R. Aleali, D. McGuire (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal and S. Lemack (AlixPartners) to discuss latest updates re: Project Whistle. | 0.6 |
| 08/29/2022 | SKL | Finalize updates to the latest non-PEO business plan deck and circulate for final sign-off. | 1.8 |
| 08/29/2022 | SKL | Prepare updates to the latest project Whistle outreach deck and circulate for further discussion. | 1.2 |
| 08/29/2022 | YS | Call with H. Bhattal (AlixPartners) re: Purdue financial forecast model discussion | 0.7 |
| 08/29/2022 | YS | Analyze excel draft of Purdue financial forecasts | 1.8 |
| 08/29/2022 | YS | Continue to reviewed and analyzed excel draft of Purdue financial forecasts | 1.7 |
| 08/29/2022 | YS | Coordinate with management on data request of the financial analysis, review documents reviews and document any updates and missing data | 1.6 |
| 08/30/2022 | DK | Lease communication re o/s information for ASC 842 | 0.1 |
| 08/30/2022 | HSB | Review Purdue financial reporting related information prepared by Purdue management | 0.8 |
| 08/30/2022 | HSB | Review Rhodes financial information prepared by Rhodes management in connection with ongoing analysis | 1.3 |
| 08/30/2022 | SKL | Prepare updates to the Intralinks dataroom and update folders accordingly. | 1.2 |
| 08/30/2022 | SKL | Review final feedback provided re: non-PEO business plan deck, and circulate to Davis Polk team for production. | 1.2 |
| 08/31/2022 | HSB | Call with R. Schnitzler, T. Melvin (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Project Whistle. | 0.3 |
| 08/31/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.5 |
| 08/31/2022 | HSB | Review and analyzed Rhodes financial forecasts | 1.4 |
| 08/31/2022 | HSB | Review Purdue business plan presentation prepared by Purdue management in connection with diligence requests | 1.7 |
| 08/31/2022 | HSB | Review Purdue business plan supporting files in connection with diligence requests | 2.2 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 08/31/2022 | JD | Call with R. Schnitzler, T. Melvin (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Project Whistle. | 0.3 |
| 08/31/2022 | JD | Call with R. Aleali (Purdue) re: business operations updates. | 0.6 |
| 08/31/2022 | JD | Review materials re: Rhodes supplier conversations. | 0.4 |
| 08/31/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.5 |
| 08/31/2022 | LG | Prepare the deck for July 2022 monthly Flash Report | 2.6 |
| 08/31/2022 | LG | Update financial data for July 2022 monthly Flash Report | 2.8 |
| 08/31/2022 | SKL | Call with R. Schnitzler, T. Melvin (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Project Whistle. | 0.3 |
| 08/31/2022 | YS | Review the financial documents from management and continue to work on the financial model | 1.6 |
| **Total Professional Hours** | | | **215.4** |

# **Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 1.9 | $ 2,536.50 |
| Jesse DelConte | $1,085 | 19.0 | 20,615.00 |
| James Nelson | $945 | 1.0 | 945.00 |
| Harsimrat Bhattal | $880 | 77.1 | 67,848.00 |
| Daniel Kelsall | $880 | 5.2 | 4,576.00 |
| Sam K Lemack | $700 | 53.7 | 37,590.00 |
| Andrew D DePalma | $700 | 2.3 | 1,610.00 |
| Lan T Nguyen | $555 | 8.4 | 4,662.00 |
| Yujing Sun | $555 | 31.7 | 17,593.50 |
| Limi Gong | $555 | 15.1 | 8,380.50 |
| **Total Professional Hours and Fees** | | **215.4** | **$ 166,356.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                         Rhodes Technologies
One Stamford Forum                         Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                      498 Washington Street
Stamford, CT 06901-3431                    Coventry, RI 02816


Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2022 | SKL | Continue additional review of trade claims and update the claims database accordingly. | 2.4 |
| 08/03/2022 | SKL | Continue review of trade claims reconciliation and prepare updates accordingly. | 1.3 |
| 08/04/2022 | SKL | Continue review of latest trade claims and prepare updates to the claims database. | 2.1 |
| 08/04/2022 | SKL | Finalize review of latest PrimeClerk claims register and update the claims register accordingly. | 2.3 |
| 08/11/2022 | SKL | Finalize updates to the latest claim transfer master based on the latest information provided by the PrimeClerk team. | 1.8 |
| 08/11/2022 | SKL | Review latest claims register provided by PrimeClerk and prepare updates to the claims database accordingly. | 2.4 |
| 08/15/2022 | SKL | Review PrimeClerk claims register and claim transfer table and update the database accordingly. | 2.1 |
| 08/17/2022 | SKL | Finalize updates to the AP trade claim reconciliation ahead of tomorrow's claim | 1.9 |
| 08/18/2022 | EVK | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claim analysis and next steps | 0.6 |
| 08/18/2022 | LG | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claim analysis and next steps | 0.6 |
| 08/18/2022 | SKL | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claim analysis and next steps | 0.6 |
| 08/18/2022 | SKL | Review latest updates from the AP claims call and begin preparing updates to the latest claims database. | 2.3 |
| 08/19/2022 | SKL | Continue review of AP trade claims and prepare updates to the claims database accordingly. | 2.2 |
| 08/22/2022 | SKL | Review latest PrimeClerk claims register and reconcile and import to the claims database. | 2.4 |
| 08/23/2022 | SKL | Continue review of latest trade claims and update the claims database accordingly. | 2.1 |
| 08/24/2022 | EVK | Review the latest Prime Clerk claims register and prepare updates to the database accordingly | 1.0 |
| 08/24/2022 | LG | Update review notes and next steps for pending claims | 2.6 |
| 08/24/2022 | SKL | Finalize review of latest batch of trade claims and update the latest claim summary report. | 2.2 |
| 08/29/2022 | SKL | Continue to review latest trade claims reconciliation and prepare updates accordingly. | 1.8 |
| **Total Professional Hours** | | | **34.7** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:          Claims Process
Code:        20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Sam K Lemack | $700 | 29.9 | $ | 20,930.00 |
| Emilia V Kanazireva | $745 | 1.6 | | 1,192.00 |
| Limi Gong | $555 | 3.2 | | 1,776.00 |
| **Total Professional Hours and Fees** | | **34.7** | **$** | **23,898.00** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/01/2022 | LJD | Review June 2022 Monthly Fee Statement and provide comments | 0.7 |
| 08/01/2022 | LMB | Email to M. Pera (Davis Polk) attaching June 2022 Monthly Fee Statement for filing on the Court docket | 0.2 |
| 08/01/2022 | LMB | Finalize June 2022 Monthly Fee Statement | 0.3 |
| 08/08/2022 | LMB | Prepare professional fees for July 2022 Monthly Fee Statement | 1.2 |
| 08/16/2022 | LMB | Prepare professional fees for July 2022 Monthly Fee Statement | 2.6 |
| 08/18/2022 | LMB | Prepare professional services for July 2022 Monthly Fee Statement | 1.4 |
| 08/24/2022 | JD | Begin review of the July Monthly Fee Statement for privilege and other sensitive | 0.7 |
| 08/26/2022 | JD | Continue review of July Monthly Fee Statement for privilege and other sensitive | 2.3 |
| 08/26/2022 | JD | Finalize initial review of July Monthly Fee Statement for privilege and sensitive | 0.9 |
| 08/29/2022 | JD | Finalize draft July 2022 Monthly Fee Statement to be filed with the Court. | 0.4 |
| 08/29/2022 | LMB | Prepare professional fees for July 2022 Monthly Fee Statement | 1.4 |
| 08/29/2022 | LMB | Prepare 35th Monthly Fee Statement, supporting schedules and exhibits (July 2022) | 1.8 |
| 08/30/2022 | LJD | Review Purdue July 2020 Monthly Fee Statement | 0.5 |
| 08/30/2022 | LMB | Email to M. Pera (Davis Polk) attaching 35th Monthly Fee Statement (July 2022) for filing on the Court docket | 0.2 |
| 08/30/2022 | LMB | Revise and finalize 35th Monthly Fee Statement, supporting schedules and exhibits (June 2022) | 0.7 |
| **Total Professional Hours** | | | **15.3** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Fee Statements and Fee Applications
Code:           20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 1.2 | $ | 1,602.00 |
| Jesse DelConte | $1,085 | 4.3 | | 4,665.50 |
| Lisa Marie Bonito | $475 | 9.8 | | 4,655.00 |
| **Total Professional Hours and Fees** | | **15.3** | **$** | **10,922.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Court Hearings
Code:      20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/17/2022 | HSB | Attend Purdue Bankruptcy Court Hearing | 1.6 |
| **Total Professional Hours** | | | **1.6** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Court Hearings
Code:           20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Harsimrat Bhattal | $880 | 1.6 | $ | 1,408.00 |
| **Total Professional Hours and Fees** | | **1.6** | **$** | **1,408.00** |

# <u>Exhibit B</u>

**Summary and Detailed Description of AlixPartners' Expenses**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees | 78,643.20 |
| **Total Expenses** | **$       78,643.20** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 8/1/2022 | August 2022 Hosting Fees | $78,643.20 |
| **Total Expenses** | | **$78,643.20** |