Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**COVER SHEET TO THE EIGHTH INTERIM APPLICATION OF
BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
TO THE FEE EXAMINER, DAVID M. KLAUDER, ESQUIRE,
<u>FOR THE PERIOD FROM MAY 1, 2022 THROUGH AUGUST 31, 2022</u>**

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure,

incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the*

*Southern District of New York Bankruptcy Cases* [General Order M-985], among other

guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the

"**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel to the Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT  06901.

Examiner, David M. Klauder, Esquire, (the "**Fee Examiner**"), submits this summary (this

"**Summary**") of fees and expenses sought as actual and necessary in the fee application to which

this Summary is attached (the "**Application**") for the period of May 1, 2022 through August 31,

2022 (the "**Fee Period**").

| *General Information* | |
|---|---|
| Name of Applicant | Bielli & Klauder, LLC |
| | Counsel to the Fee Examiner, David M. Klauder Esquire |
| Authorized to Provide Services to: | Fee Examiner |
| Petition Date: | September 15, 2019 |
| Retention Date: | May 26, 2020 *nunc pro tunc* to April 8, 2020 |
| Date of Order Approving Retentions: | April 8, 2020 [ECF No. 542] |

| *Summary of Fees and Expenses Requested for the Compensation Period* | |
|---|---|
| Time Period Covered by this Application: | May 1, 2022 through August 31, 2022 |
| Total Compensation and Expenses Requested: | $220,000.00 |

| *Summary of Past Requests for Compensation and Prior Payments* | |
|---|---|
| Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $88,000.00 |
| Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $0.00 |
| Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $88,000.00 |

This is a(n)      ___monthly      x  interim      __final application

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[2] | (Jointly Administered) |

**EIGHTH INTERIM APPLICATION OF BIELLI & KLAUDER, LLC**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO**
**THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE FOR**
**FOR THE PERIOD FROM MAY 1, 2022 THROUGH AUGUST 31, 2022**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District*

*of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

**Guidelines**"), The United States Trustee's Guidelines for Reviewing Applications for

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in

Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and

together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals* [ECF No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC

("**B&K**"), counsel for the Fee Examiner, David M. Klauder, Esquire (the "**Fee Examiner**"),

submits this *Eighth Interim Application for Compensation for Services Rendered and*

*Reimbursement of Expenses Incurred for the Period from May 1, 2022 Through August 31, 2022*

(this "**Application**"). By this Application, B&K seeks allowance of compensation for actual and

necessary professional services rendered for the Fee Examiner in the total amount of

$220,000.00 during the period of May 1, 2022 through August 31, 2022 (the "**Fee Period**").

## Jurisdiction

1. The United States Bankruptcy Court for the Southern District of New York (the

"Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core

proceeding pursuant to 28 U.S.C. § 157(b)(2).

2. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

3. On September 15, 2019 (the "**Petition Date**"), each of the Debtors filed a

voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4. Pursuant to Order of this Court dated April 8, 2020 [D.I. 1023], David M. Klauder

was appointed as the Fee Examiner for these cases.

## The Fee Examiner's Retention of B & K

5.        On May 26, 2020 the Court entered the *Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as Counsel to the Fee Examiner Nunc Pro Tunc to the Appointment Date* [ECF No. 1182] (the "**Retention Order**"), authorizing B&K's retention by the Fee Examiner. The Retention Order is attached hereto as **Exhibit A** and incorporated by reference.

6.        The Retention Order also authorizes the Debtors to compensate and reimburse B&K in accordance with section 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and orders of the Court. Among other things, it permits B&K to render the following services:

   a.  reviewing with the Fee Examiner fee applications and related invoices for compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and the Local Rules and Orders of the Court;

   b.  assisting the Fee Examiner in any hearings or other proceedings before the Court to consider fee applications, including, without limitation, advocating positions asserted in the reports filed by the Fee Examiner;

   c.  assisting the Fee Examiner with legal issues raised by inquiries to and from the professionals retained or proposed to be retained in these cases and related adversary proceedings by the Debtors, the Creditors' Committee, or otherwise retained with Court approval (collectively, the "Retained Professionals") and any other professional services provider retained by the Fee Examiner;

d.  where necessary, attending meetings between the Fee Examiner and Retained Professionals;

e.  assisting the Fee Examiner with the preparation of preliminary and final reports regarding professional fees and expenses;

f.  assisting the Fee Examiner in developing protocols and making reports and recommendations;

g.  assisting the Fee Examiner in conducting such discovery as may be pertinent and necessary to the performance of his other duties and responsibilities after first securing approval of the Court;

h.  assisting the Fee Examiner in communicating concerns regarding any application to the Retained Professionals to whom such application pertains and to provide him such supplemental information as he may reasonably require in order to evaluate the reasonableness of any particular fee item; and

i.  providing such other services as the Fee Examiner may request

**Compensation Paid and Its Sources**

7.      All services during the Fee Period for which compensation is requested by B&K were performed for or on behalf of the Bankruptcy Estates. Additionally, B&K has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming B&K's compliance with the Fee Guidelines is annexed hereto as **Exhibit B**.

8.      To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period but were not processed prior to the preparation of this Fee Application, B&K reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

## Summary of Professional Compensation and Reimbursement of Expenses Requested

9.      Attached hereto as **Exhibit C** is a chart of the number of hours expended by B&K partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories B&K established in accordance with its internal billing procedures.

10.      Attached hereto as **Exhibit D** is a chart of B&K professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, and aggregate hours worked.

11.      Attached hereto as **Exhibit E** is a summary chart explaining B&K's fee and expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc., ("**Legal Decoder**").

12.      Attached hereto as **Exhibit F** are the time records of B&K for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period and invoices from Legal Decoder.

13.      Attached hereto as **Exhibit G** are the Customary and Comparable Compensation Disclosures for the Fee Period.

14.     Attached hereto as **Exhibit H** is the Budget and Staffing Plan for the Fee Period.

## Fee Review Status

15.     The Fee Examiner was appointed on April 8, 2020 and B&K's retention was approved May 26, 2020.

16.     During the Eighth Interim Period, the Fee Examiner was tasked with reviewing the interim fee applications for twenty-seven (27) Retained Professionals for a total amount of over $46 million in fees and expenses.

17.     The Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 27 Retained Professionals for Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis.

18.     The Fee Examiner and B&K then discussed and consensually resolved the issues raised in the Fee Examiner's interim reports for all of the Retained Professionals leading to a consensual order [Docket No. 4927], which approved the holdback amounts for the Retained Professionals minus any consensual reductions agreed to by the Fee Examiner and the Retained Professionals.

19.     The Fee Examiner and B&K, with the use of Legal Decoder software, were able to conduct their review, issue recommended reductions, resolve all issues with the Retained Professionals in an expeditious matter.  Additionally, these efforts lead to a reduction of aggregate professional fees and expenses of approximately $175,000.00.

## Summary of Services Rendered

20.     The services rendered by B&K during the Fee Period can be grouped into the categories set forth below. These categories are generally described as follows:

a.     BK/Fee Examiner – Retention and Fee Applications

Total Hours:  11.60

This category includes time spent regarding preparation of employment and fee applications for Bielli & Klauder, LLC.

b.     Case Administration

Total Hours:  4.30

This category includes time spent regarding coordination and compliance activities, and general case review.

c.     Fee/Employment Applications- Retained Professionals

Total Hours: 259.10

This category includes time spent regarding review, analysis, discussions, and negotiations regarding the fee applications for Retained Professionals.

d.     Hearings

Total Hours: 0.50

This category includes time spent regarding attending hearings.

e.     Non-BK Retention and Fee Applications

Total Hours: 0.10

This category includes time spent regarding preparation of employment and fee applications for other law firms.

**B&K's Requested Compensation and Reimbursement Should Be Allowed**

21.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered … and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement. In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:

    a. the time spent on such services;
    b. the rates charged for such services;
    c. whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
    d. whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
    e. whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.    The foregoing professional services were performed by B&K in an efficient manner were necessary and appropriate to the administration of the Chapter 11 Cases, and were in the best interests of the Debtors, their estates, and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.

23.    B&K asserts that the fees it is charging for this engagement, which equals a monthly fee of $55,000.00 are reasonable and beneficial to the bankruptcy estate.  As described

herein, the Fee Examiner and B&K spent considerable time during the Fee Period preparing for

the significant and complex fee review in this case.  In particular, the Fee Examiner and B&K,

with the critical assistance of the analytic software licensed by Legal Decoder, were then able

process the fee data from the 24 Retained Professionals for the Interim Applications, and then

began a process of issuing interim reports to the Retained Professionals on a rolling basis.  As

such, B&K asserts that the fees charged for the Fee Period are necessary, reasonable, and

commensurate with the work performed.

### **Notice**

24.     B&K will provide notice of this Application in accordance with the Interim

Compensation Order. B&K submit that no other or further notice be given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee

Examiner, respectfully requests approval of compensation in the total amount of $220,000.00,

inclusive of any holdbacks not yet paid to B&K, for actual, necessary legal service and expenses

that B&K incurred in connection with such services during the Fee Period.

Dated: October 12, 2022                    **BIELLI & KLAUDER LLC**


                                           */s/ Thomas D. Bielli*
                                           Thomas D. Bielli, Esquire
                                           1905 Spruce Street
                                           Philadelphia, PA 19103
                                           Phone: (215) 642-8271
                                           tbielli@bk-legal.com

                                           *Counsel to Fee Examiner*
                                           *David M. Klauder, Esquire*

**<u>Exhibit A</u>**

**Retention Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

### ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF BIELLI & KLAUDER, LLC AS COUNSEL TO THE FEE EXAMINER, *NUNC PRO TUNC* TO THE APPOINTMENT DATE

Upon the application, dated May 7, 2020 (the "Application")[2] of David M.

Klauder, the appointed fee examiner (the "Fee Examiner") in the above-captioned chapter 11

cases of Purdue Pharma L.P., *et al.,* (collectively, the "Debtors"), for entry of an order, pursuant

to section 327(a) of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rules 2014-1 and

2016-1, authorizing the retention and employment of Bielli & Klauder, LLC ("Bielli &

Klauder") as counsel to the Fee Examiner, effective as of the Appointment Date, as more fully

described in the Application, and upon consideration of the Bielli Declaration and the Fee

Examiner Declaration; and this Court having jurisdiction to consider the Application and the

relief requested therein pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the Amended

Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of

the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. §

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT  06901.

[2] Capitalized terms used but not defined herein shall have meaning given to them in the Application.

157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Application and the opportunity for a hearing thereon having been

provided; and there being no objections to the Application, and no additional notice or a hearing

being required; and this Court finding that Bielli & Klauder does not hold or represent an adverse

interest to the Debtors or their estates, is a "disinterested person," as defined in section 101(14)

of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code, and that its

retention is necessary and in the best interests of the Debtors' estates; and after due deliberation

and sufficient cause appearing therefor, it is hereby ORDERED THAT:

     1.     The Application is granted as provided herein.

     2.     In accordance with section 327(a) of Bankruptcy Code, the Fee Examiner

is authorized to retain and employ Bielli & Klauder as his counsel, effective *nunc pro tunc*, as of

the Appointment Date.

     3.     Bielli & Klauder shall apply for and be paid compensation and

reimbursement in accordance with sections 330 and 331 of the Bankruptcy Code, as the case

may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and

orders of the Court, including, without limitation, the Court's Interim Compensation Procedures

Order in these cases.[3]

     4.     The Fee Examiner and Bielli & Klauder are authorized to take all actions

they deem necessary and appropriate to effectuate the relief granted pursuant to this Order in

accordance with the Application, the Bielli Declaration and the Fee Examiner Declaration.

---

[3] The Court is not at this time approving the monthly compensation proposal set forth in the Application, not having an estimate of the monthly time proposed to be spent by counsel and having some doubt that such time would materially exceed the approximately one hundred hours per month that based on the firm's average blended hourly rate would warrant the proposal's adoption.

5.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

6.      The Court shall retain jurisdiction over any and all matters arising from or

related to the interpretation or implementation of this Order.


Dated:   White Plains, New York
         May 26, 2020                        */s/Robert D. Drain*_____
                                            UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Certification of Compliance with Fee Guidelines**

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION OF THOMAS D. BIELLI IN SUPPORT OF THE EIGHTH INTERIM
APPLICATION OF BIELLI & KLAUDER, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE
FOR THE PERIOD FROM MAY 1, 2022 THROUGH AUGUST 31, 2022**

I, Thomas D. Bielli, hereby certify that:

1.      I am an attorney admitted into practice in the State of New York and a partner at

the law firm of Bielli & Klauder, LLC ("B&K), located at 1905 Spruce Street, Philadelphia,

Pennsylvania. I am familiar with the work performed on behalf of the Fee Examiner, David M.

Klauder, Esquire (the "Fee Examiner") by B&K.

2.      I have reviewed the *Eighth Interim Application of Bielli & Klauder, LLC for*

*Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT  06901.

*Fee Examiner, David M. Klauder, Esquire, for the Period from May 1, 2022 Through August 31, 2022* (the "**Application**") to certify to certain matters addressed in the (i) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered on November 21, 2019 [ECF No. 529] (the "**Interim Compensation Order**"), (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with Local Guidelines, the "**Fee Guidelines**"). The Application covers the period May 1, 2022 through August 31, 2022 (the "**Fee Period**").

3.      To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part. B&K responds to the questions identified in the U.S. Trustee Guidelines as follows:

> Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.
>
> > Answer: Yes. The monthly rate structure as set forth herein is different than B&K's customary billing arrangements for similar engagements, however the monthly rate structure is necessitated by the significant size and complexity of the fee review in this case.
>
> Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the

variation with the client?

> Answer: B&K has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally but did not prepare an itemized budget for the Fee Period.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

> Answer: As disclosed in the Retention Application, no.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

> Answer: No.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

> Answer: No.

Question 6: Did the Application include any rate increases since retention in these cases:

> Answer: No.

Question 7: Did the client agree when retaining B&K to accept all future rate increases? If not, did B&K inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

> Answer: The client was informed regarding B&K's rates and future rate increases as part of its approval of B&K's retention application.

Dated: October 12, 2022
Philadelphia, Pennsylvania

By:  */s/ Thomas D. Bielli*
Thomas D. Bielli

Exhibit C

Professionals and Paraprofessionals

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 61.40 |
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted Pennsylvania 2006 and New York in 2020 | $350.00 | 97.30 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $225.00 | 52.30 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $125.00 | 58.10 |
| Melissa Hartlipp | Summer Associate; joined B&K in 2021 | $175.00 | 2.10 |
| Brooke Hoffmann | Paraprofessional; joined B&K in 2022 | $150.00 | 4.40 |

Exhibit D

Project Categories

| Project Category | Total Hours |
|---|---|
| BK/Fee Examiner- Retention and Fee Applications | 11.60 |
| Case Administration | 4.30 |
| Fee/Employment Applications- Retention Professionals | 259.10 |
| Hearings | 0.50 |
| Non-BK Retention and Fee Applications | 0.10 |
| **Total** | **275.60** |

<u>Exhibit E</u>

Summary Chart of Fees for the Fee Period

**Fee Computation (May 1, 2022 – August 31, 2022)**

| <u>**Fee Description**</u> | <u>**Amount**</u> |
|---|---|
| Monthly Fee for May 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for June 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for July 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for August 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| **Total** | **$220,000.00** |

Exhibit F

Time Records and Legal Decoder Invoices

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

July 19, 2022

Purdue Pharma, L.P.

**Invoice Number: 2573**
Invoice Period: 05-01-2022 - 05-31-2022

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-02-2022 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Correspond with Debtor's counsel with respect to June interim fee hearing | | | |
| 05-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with debtor's counsel re: 8th interim fee apps and discuss schedule with T. Bielli | | | |
| 05-03-2022 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Attention to BK monthly fee apps | | | |
| 05-03-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Reed Smith review with T. Bielli | | | |
| 05-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review and edit interim report for Reed Smith | | | |
| 05-04-2022 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 375.00 | 187.50 |
| | | Review monthly fee apps, discuss with T. Bielli | | | |
| 05-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Continued Review of Reed Smith's Final Fee Application | | | |
| 05-04-2022 | Thomas Bielli | [ALL] BK Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review, revise, edit and file February Fee Statement | | | |
| 05-04-2022 | Thomas Bielli | [ALL] BK Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review, revise, edit and file March Fee Statement | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-04-2022 | Thomas Bielli | [ALL] BK Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review, revise, edit and file April Fee Statement | | | |
| 05-04-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 125.00 | 87.50 |
| | | redo Reed Smith interim letter | | | |
| 05-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Reed Smith final fee analysis and discuss with T. Bielli | | | |
| 05-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 125.00 | 100.00 |
| | | Review Reed Smith budgeting | | | |
| 05-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 125.00 | 212.50 |
| | | Draft February, March, April fee applications | | | |
| 05-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 125.00 | 50.00 |
| | | Draft Reed Smith third interim letter | | | |
| 05-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Create list with total number of hours billed in each month and interim | | | |
| 05-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Review prior monthlies with T. Bielli | | | |
| 05-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 125.00 | 37.50 |
| | | Review Reed Smith professionals | | | |
| 05-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 125.00 | 37.50 |
| | | Review March time entries for fee app | | | |
| 05-04-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 175.00 | 17.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; circulate as filed fee statements | | | |
| 05-05-2022 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 175.00 | 70.00 |
| | | [ALL] Case Administration; file maintenance of filing docs | | | |
| 05-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Review of interim hearing transcript; email correspondence with Legal Decoder re: incorporation of additional rules in spend analysis engine; email correspondence with Kleinberg Kaplan re: data submission | | | |
| 05-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Receipt of Kleinberg Kaplan's 2nd monthly fee statement; email correspondence with Latham Watkins re: data submission; email correspondence with Legal Decoder re: E&Y data processing and Grant Thornton's 6th monthly data issues; Receipt of King & Spalding's 31st monthly fee statement and corresponding data; Receipt of PJT's 27th monthly fee statement | | | |
| 05-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Email correspondence with Legal Decoder re: published data and shortened time frame for analysis; Receipt of Arnold & Porter's 31st monthly fee statement and corresponding data | | | |
| 05-05-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with BK team re: fee review | | | |
| 05-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Reed Smith response to interim report and discuss with T. Bielli | | | |
| 05-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Reed Smith's Response to Fee Examiner Review | | | |
| 05-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Kleinberg, Kaplan and team regarding fee review | | | |
| 05-07-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Email correspondence with Legal Decoder re: interim publishing schedule and rules changes around budgeting per Judge Drain's order; email correspondence with Sklar regarding Grant Thornton data issues; Receipt of Caplin's Third Interim Fee application and corresponding data; Email correspondence with Kaplan attorneys relating to data fields required for review; Receipt and review of email from Latham Watkins re: status of data submission; Receipt of Caplin's 29-31 monthly fee statements; Receipt of Grant Thornton's 7th monthly fee statement | | | |
| 05-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with team with respect to Reed Smith resolution | | | |
| 05-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Reed Smith response to interim report and reply accordingly | | | |
| 05-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: Reed Smith fee app resolution | | | |
| 05-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review UCC February fee statements | | | |
| 05-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with team with respect to Reed Smith resolution and next steps on interims | | | |
| 05-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Attention to Reed Smith Fee Application and resolution of same; correspond with Fee Examiner regarding presentation of reductions and presentment of interim scheduling order | | | |
| 05-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Voicemail and emails with King & Spalding re: expense guidelines | | | |
| 05-14-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Trouble shoot issues with incomplete data from Grant Thornton and email correspondence with Sklar re: missing tax service data; Receipt of UCC professionals' February monthly statements and corresponding data | | | |
| 05-14-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Dechert's February and March data; Receipt of Arnold Porter's 32nd monthly fee statement and corresponding data; Receipt of Grant Thornton's 8th monthly fee statement and corresponding data; email correspondence with Legal Decoder re: data for analysis; review of task assignment log | | | |
| 05-14-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Receipt of Skadden's 29-31 monthly fee statements; Receipt of UCC professional's March fee statements; Receipt of Akin Gump's 30th monthly fee statement; Receipt of Kleinberg Kaplan's 3rd monthly fee statement; Receipt of Kroll's 5th monthly fee statement | | | |
| 05-14-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Receipt of E&Y's 12th monthly fee statement and 7th Interim Fee Application; Receipt of Jones Day's 28th and 29th monthly fee statements; Receipt of Pullman & Comley's 1st and 2nd monthly fee statements and correspondence to Davis Polk requesting contact information for same; Receipt of Davis Polk's 31st & 32nd monthly fee statements; Receipt of Dechert's 31st and 32nd monthly fee statements | | | |
| 05-14-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 225.00 | 202.50 |
| | | Review of Arnold & Porter's 30th &31st month data | | | |
| 05-14-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |
| | | Begin review of Davis Polk's 30th month data | | | |
| 05-16-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.40 | 125.00 | 175.00 |
| | | Draft 7th interim fee app | | | |
| 05-16-2022 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.50 | 350.00 | 525.00 |
| | | Review, revise and edit draft BK Interim Fee Application; compile exhibits; electronically file and serve same; correspond with Krull and DPW regarding service of same | | | |
| 05-16-2022 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 375.00 | 150.00 |
| | | Attention to interim application for comp including review and sign off of same | | | |
| 05-16-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review various interim fee app filings | | | |
| 05-17-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained | 0.30 | 375.00 | 112.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Discuss next interim fee hearing and fee review with T. Bielli | | | |
| 05-17-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with Debtors counsel and PJT with respect to conference call regarding Fee Examiner's Review | | | |
| 05-17-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Notice of Hearing of Fee Applications; correspond with team regarding same | | | |
| 05-17-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Notice of Presentment and Proposed Order; correspond with team with respect to time line related to same | | | |
| 05-17-2022 | David Klauder | B110 - Case Administration | 0.10 | 375.00 | 37.50 |
| | | Review agenda for 5/18 hearing | | | |
| 05-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtors' counsel regarding Latham & Watkins | | | |
| 05-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Davis Polk re: Latham interim fee app | | | |
| 05-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review notice of hearing for 8th interim fee app | | | |
| 05-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Reed Smith fee app and issues raised in prep for hearing | | | |
| 05-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attend hearing on Reed Smith final fee app | | | |
| 05-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for Reed Smith Final Fee Application | | | |
| 05-18-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attend hearing on Reed Smith Final Fee Application | | | |
| 05-18-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 175.00 | 280.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; update BK information excel, confirm discount amounts | | | |
| 05-19-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to interim fee app issues/review | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05-19-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Correspond with Debtors' counsel regarding Latham & Watkins

| 05-20-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |

Organization and preparation of tracking software

| 05-21-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |

Correspond with team with respect to distribution of review data because of revised timing of period and expedited hearing

| 05-21-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Attention to interim fee app review, discuss same with T. Bielli

| 05-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Email correspondence to Pullman & Comley re: data instructions; Email correspondence with Sklar Kirsh re: Grant Thornton data instructions; Receipt of Arnold & Porter's 8th Interim Fee Application; Receipt of Kroll's fifth interim data; Receipt of King & Spalding's 8th Interim Fee Application

| 05-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |

Receipt of FTI's 30th and 31st month data; Receipt of E&Y's Seventh Interim data; Receipt of Otterbourg's 29-31 monthly fee statement, 8th Interim Fee Application, and corresponding data; Receipt of Gilbert's 30th & 31st month fee statement and corresponding data; Receipt of Gilbert's 8th Interim Fee Application; Receipt of UCC professionals' March data

| 05-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Receipt of UCC Professionals' April fee statements and corresponding data; email correspondence with B-K team re: interim hearing date; email correspondence with Latham & Watkins re: contacts for case; Receipt of Jones Day's 8th interim fee data; Receipt of Dechert's 32nd month data

| 05-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of Latham Watkins 1st & 2nd monthly fee statement and 1st interim fee application; Receipt of Skadden's 8th Interim Fee application; email correspondence to Legal Decoder re: status of data published to LSA; correspondence with I. Bielli re: re-assignment of professionals and timeline; Receipt of Kramer Levin's 30th & 31st monthly fee statements and 8th interim fee application; email correspondence to Kramer Levin requesting interim data

| 05-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of FTI's 30th & 31st monthly fee statements and 8th interim fee application; Receipt of Houlihan's 26-28th monthly fee statements and 7th interim fee application; email correspondence to Houlihan requesting data; Receipt of Alix Partners' 31st & 32nd monthly fee statements and 8th interim fee application; correspondence to Alix requesting data

| 05-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of Brown Rudnick's 29-31 monthly fee statements and 8th interim fee application; correspondence to Brown Rudnick requesting data; Receipt of KCC's 8th interim fee application; Receipt of Province's 8th interim fee application; Receipt of Bedell Cristin's Seventh Interim Fee Application; Receipt of Cole Schotz's Seventh Interim Fee Application; Receipt of Akin Gump's Eighth Interim Fee Application; Receipt of Dechert's Eighth

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Interim Fee Application | | | |
| 05-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Receipt of Pullman & Comley's First Interim Fee Application; correspondence to same re: discrepancy in fee amount requested; Receipt of Grant Thornton's 3rd Interim Fee Application; Receipt of Jones Day's 8th interim fee application and email correspondence re: fee discrepancy and voluntary reductions

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of Kleinberg Kaplan's 1st Interim Fee Application; correspondence to same requesting data; Receipt of PJT's 27th monthly fee statement and 8th interim fee application; correspondence to same requesting data; Receipt of Davis Polk's 8th interim fee application; correspondence to same requesting data; Review of Assignment Log to ensure all interim filings were captured

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-21-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |

email correspondence with T. Bielli re: re-assignment of reviews

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-22-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |

Receipt of Skadden's February and March data; Receipt of Latham Watkins' first interim data; email correspondence with Fee Examiner re: re-assignments; email correspondence with Legal Decoder re: status of published analyses

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-22-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 225.00 | 405.00 |

Complete review of Davis Polk's 30th month fee and expense data

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-22-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Review of Gilbert's 29th month data

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-22-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Review of King & Spalding's interim fee data

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-22-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Preparation of King & Spalding's Eighth Interim Review Report

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-22-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Email correspondence from Legal Decoder re: published analyses; Review of Arnold & Porter's April fee and expense data

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-22-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |

Preparation of Arnold & Porter's Eighth Interim Review Report

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-22-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Email correspondence with Legal Decoder re: Skadden's 29th month data; correspondence with I. Bielli re: FTI interim review; review and update assignment log with completed reviews; prepare status report for Fee Examiner

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-22-2022 | Isabel Bielli | [ALL] Case Administration | 0.50 | 125.00 | 62.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Talk with Tracey regarding plan for reviews | | | |
| 05-22-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Review E&Y 7th interim fee data, app, and updated retention order | | | |
| 05-22-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Draft E&Y review report and send to Tracey | | | |
| 05-22-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | Review FTI interim data | | | |
| 05-22-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 125.00 | 250.00 |
| | | Draft fee report letters for 12 professionals | | | |
| 05-22-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review E&Y for FE review | | | |
| 05-23-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for call with PJT and David Polk regarding interim fees, flat fees and Judge's comments | | | |
| 05-23-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Conference call with PJT and David Polk regarding interim fees, flat fees and Judge's comments | | | |
| 05-23-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review initial interim fee app analysis | | | |
| 05-23-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review flat fee professional interim fee apps | | | |
| 05-23-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Phone call with PJT re: interim fee app and services provided | | | |
| 05-24-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss PJT interim fee app with T. Bielli | | | |
| 05-24-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review assignment log for interim fee apps and discuss with T. Bielli | | | |
| 05-24-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review report on Arnold & Porter interim fee app and discuss with T. Bielli | | | |
| 05-24-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Professionals | | | |
| | | Conference call with FE re PJT | | | |
| 05-24-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review reviewers report, supporting documents and applications with respect to Arnold & Porter | | | |
| 05-24-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Review Arnold Porter time entries | | | |
| 05-25-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | Look into arnold porter 8th interim fee data | | | |
| 05-25-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to Arnold & Porter report | | | |
| 05-25-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Ernst & Young interim fee app | | | |
| 05-27-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review various interim fee apps | | | |
| 05-27-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Bedell Cristin interim fee app | | | |
| 05-27-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review and finalize Arnold & Porter Examiner Report | | | |
| 05-28-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Review Akin Gump | | | |
| 05-28-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 125.00 | 150.00 |
| | | Review Dechert data | | | |
| 05-28-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 225.00 | 675.00 |
| | | Review of Caplin's third interim data | | | |
| 05-28-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 225.00 | 337.50 |
| | | Preparation of Caplin's Third Interim Review Report | | | |
| 05-28-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Email correspondence with Alix Partners and Legal Decoder re: format of data sent; Receipt of Brown Rudnick's 8th interim data; Receipt of Kleinberg's 1st interim data; Receipt of Davis Polk's March and April | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | data; Receipt of PJT's 8th interim data; Receipt of Kramer Levin's 8th interim data; email correspondence with legal decoder re: Bedell Cristin's data issues; Receipt of Houlihan's 7th interim data; email correspondence with Legal Decoder re: status of analyses; correspondence with I. Bielli re: published analyses | | | |
| 05-28-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 225.00 | 315.00 |
| | | Review of Skadden Arps' 8th interim data | | | |
| 05-28-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Preparation of Eighth Interim review report | | | |
| 05-29-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Review King and Spalding professionals | | | |
| 05-29-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Review Dechert 8th interim data | | | |
| 05-29-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 125.00 | 250.00 |
| | | Draft review report for Dechert 8th interim | | | |
| 05-29-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Review Dechert expenses | | | |
| 05-29-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 125.00 | 50.00 |
| | | Finalize arnold porter letter | | | |
| 05-29-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 125.00 | 262.50 |
| | | Review Akin Gump data | | | |
| 05-29-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Further review of Arnold & Porter Fee Review | | | |
| 05-29-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review King & Splading Fee Request and Interim Review | | | |
| 05-29-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Arnold & Porter interim report | | | |
| 05-30-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to various interim reports, including Arnold & Porter and King & Spalding | | | |
| 05-30-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Prepare interim report for Bedell | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-30-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 125.00 | 212.50 |
| | | Review Akin Gump expenses | | | |
| 05-30-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 125.00 | 375.00 |
| | | Finish Akin Gump expenses review, draft Akin Gump review report | | | |
| 05-30-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Preparation of Jones Day's Eighth Interim Review Report | | | |
| 05-30-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Email correspondence with Legal Decoder re: data published; correspondence with I. Bielli re: same; preparation of Latham Watkins data for review | | | |
| 05-30-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 225.00 | 225.00 |
| | | Review Cole Schotz's 7th Interim data | | | |
| 05-30-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Preparation of review report for Cole Schotz's Seventh Interim Fee Application | | | |
| 05-30-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 225.00 | 337.50 |
| | | Review of Jones Days' 8th interim fee and expense data | | | |
| 05-30-2022 | Tracey Nobis | [ALL] BK Retention and Fee Applications | 0.30 | 225.00 | 67.50 |
| | | Email correspondence to Fee Examiner with completed reviews and status update | | | |
| 05-31-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 125.00 | 50.00 |
| | | Finish drafting fee examiner letters for 8th interim | | | |
| 05-31-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 125.00 | 212.50 |
| | | Draft 8th interim fee examiner letters | | | |
| 05-31-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 125.00 | 37.50 |
| | | Work on Arnold Porter final letter | | | |
| 05-31-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 125.00 | 225.00 |
| | | Review Province 8th interim data | | | |
| 05-31-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 125.00 | 87.50 |
| | | Review Province 8th interim data | | | |
| 05-31-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 125.00 | 262.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review Kleinberg Kaplan data | | | |
| 05-31-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Pull Arnold Porter cornerstone data | | | |
| 05-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Akin Gump interim fee app and analysis | | | |
| 05-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review Dechert interim fee app and analysis | | | |
| 05-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Follow up emails with Arnold & Porter on interim report and revise report accordingly | | | |
| 05-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Final review and send Arnold & Porter interim report | | | |
| 05-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review emails with various interim fee analysis | | | |
| 05-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Final edits to Bedell Cristin interim report and send out same | | | |
| 05-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Final review of King & Spalding interim report letter and send out same | | | |
| 05-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Cole Schotz interim fee analysis | | | |
| 05-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Record and track Arnold & Porter Fee Examiner report | | | |
| 05-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Record and track Bedell Cristin Fee Examiner report | | | |
| 05-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Record and track King & Spalding Fee Examiner report | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

July 19, 2022

Purdue Pharma, L.P.

**Invoice Number: 2574**
Invoice Period: 06-01-2022 - 06-30-2022

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-01-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with team regarding timing | | | |
| 06-01-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Arnold Porter response to interim report | | | |
| 06-01-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 125.00 | 250.00 |
| | | Review Kramer Levin 8th interim data | | | |
| 06-02-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Draft Province review report | | | |
| 06-02-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 125.00 | 100.00 |
| | | Format spreadsheets for final letters | | | |
| 06-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Prepare Cole Schotz interim report | | | |
| 06-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review email re: Reed Smith and discuss with T. Bielli | | | |
| 06-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 375.00 | 675.00 |
| | | Prepare Akin Gump interim report | | | |
| 06-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 375.00 | 487.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review Caplin Drysdale interim fee app and prepare interim report | | | |
| 06-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review Dechert interim fee app, prepare interim report | | | |
| 06-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Otterbourg interim fee app and discuss with T. Bielli | | | |
| 06-02-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Otterbourg Fee Application; conference with Fee Examiner regarding questions | | | |
| 06-02-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Reed Smith Leedes | | | |
| 06-03-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspondence with Cole Shotz with respect to Fee Review | | | |
| 06-03-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Otterbourg with T. Bielli and email re: same | | | |
| 06-03-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Revise Cole Schotz interim report and send out same | | | |
| 06-03-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Edit Akin Gump interim report | | | |
| 06-03-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Edit Dechert interim report | | | |
| 06-03-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Edit Caplin Drysdale interim report and send out same | | | |
| 06-03-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Draft Kramer Levin Review Report | | | |
| 06-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Review Jones day professionals | | | |
| 06-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 125.00 | 162.50 |
| | | Draft Kleinberg Kaplan review report | | | |
| 06-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained | 0.50 | 125.00 | 62.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Work on Kleinberg Kaplan review report | | | |
| 06-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | Finalize Kramer Levin review report | | | |
| 06-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 125.00 | 50.00 |
| | | Work on Kleinberg Kaplan review report | | | |
| 06-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Review FTI data | | | |
| 06-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 125.00 | 37.50 |
| | | Review Skadden Professionals | | | |
| 06-04-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 225.00 | 337.50 |
| | | Preparation of Latham Watkins First interim Review Report | | | |
| 06-04-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.90 | 225.00 | 427.50 |
| | | Review of Latham Watkins First interim data and expenses | | | |
| 06-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Finalize Akin Gump interim report | | | |
| 06-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Edit Dechert interim report | | | |
| 06-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review status of interim fee app review | | | |
| 06-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails to Jefferies and Houlian re: interim fee app questions | | | |
| 06-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Otterbourg re Fee Examiner Review | | | |
| 06-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Cole Shotz re Fee Examiner Review | | | |
| 06-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Caplin Dreysdale re Fee Examiner Review | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Review of Skadden's Fee Application and review report; prepare draft letter with recommended reductions | | | |
| 06-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Review of Jones Day's Fee Application and review report; prepare draft letter with recommended reductions | | | |
| 06-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Attention to Kramer Levin Fee Review | | | |
| 06-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Krull//Prime Clerk Fee Review | | | |
| 06-05-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review Grant Thornton Interim Request; correspond with Fee Examiner regarding same | | | |
| 06-05-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review Brown Rudnick Interim Request; correspond with Fee Examiner regarding same | | | |
| 06-05-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Pullman Comley Fee Application and lack of response for fee data | | | |
| 06-05-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Conference with Fee Examiner with respect to Brown Rudnick | | | |
| 06-05-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review Pullman Comley Fee Application | | | |
| 06-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Email correspondence with Legal Decoder re: published analyses; correspondence with I. Bielli re: published data; email correspondence with Legal Decoder re: issues with Kramer Levin Feb data; phone call with I. Bielli re: questions on Kleinberg expenses | | | |
| 06-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 225.00 | 450.00 |
| | | Begin review of Davis Polk's March and April data | | | |
| 06-05-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 375.00 | 750.00 |
| | | Attention to various interim reports, review of same, various discussions with T. Bielli re: same | | | |
| 06-05-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Pullman fee app with T. Bielli | | | |
| 06-05-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained | 1.80 | 125.00 | 225.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review Kleinberg expesnes | | | |
| 06-05-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Draft FTI review report | | | |
| 06-05-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Review Kleinberg and FTI review report | | | |
| 06-06-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Download formatted spreadsheets | | | |
| 06-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 225.00 | 360.00 |
| | | Review of Alix Partners' 8th interim fee and expense data | | | |
| 06-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Preparation of Alix Partners' 8th interim Review Report | | | |
| 06-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Email correspondence to Fee Examiner with completed reports and status of balance; Pull data for Gilbert review | | | |
| 06-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to various interim reports, finalizing and sending same | | | |
| 06-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Draft FTI interim report | | | |
| 06-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review status of interim fee app review and discuss with T. Bielli | | | |
| 06-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Initial review of various responses to interim reports | | | |
| 06-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Emails/discussions re: fee review of counsel for states | | | |
| 06-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Arnold Porter response with T. Bielli and emails re: same | | | |
| 06-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with Dechert re: resolution of interim report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Grant Thornton Fee Application; correspondence with Fee Examiner with respect to same | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to revised fee examiner report | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Confer with Fee Examiner with respect to FTI | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Confer with Fee Examiner with respect to Kleinberg | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Arnold & Porter's response to Fee Examiner's Report; conference with Fee Examiner with respect to Cornerstone Expense | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with team regarding timing | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to Akin Gump; input tracking information into software | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to Jones Day; input tracking information i | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to Dechert; input tracking information i | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Conference with Jefferies regarding flat fee | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Conference with HL regarding flat fee | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Skadden | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to Pullman correspondence | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.40 | 350.00 | 140.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Correspondence with Fee Examiner and DPW regarding Pullman Comley | | | |
| 06-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Dechert; input tracking information i | | | |
| 06-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence to/from Dechert with respect to Fee Examiner's review and reductions; input information regarding same | | | |
| 06-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review response by Arnold & Porter with respect to Cornerstone expenses; conference with Fee Examiner regarding same | | | |
| 06-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Pullman Comley Fee Application and communication with respect to same | | | |
| 06-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence from Cole Shotz with respect to Fee Examiner negoaition | | | |
| 06-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Internal discussions re Pullman & Comley Fee Application | | | |
| 06-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of Pullman & Comley's fee data | | | |
| 06-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Province report and open issues with respect to same | | | |
| 06-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Meeting with Fee Examiner regarding open professionals | | | |
| 06-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from FTI with respect to Fee Examiner's review and reductions; input information regarding same | | | |
| 06-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to Skadden with respect to Fee Examiner's review and reductions; input information regarding same | | | |
| 06-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Fee Examiner re Latham and Alix | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Cole Schotz response to interim report, discuss with T. Bielli and reply accordingly | | | |
| 06-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Conference call with T. Bielli re: interim fee review status and issues | | | |
| 06-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review debtor counsel response re: counsel for status | | | |
| 06-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Interim fee app review, prepare interim report | | | |
| 06-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with parties re: interim fee review | | | |
| 06-07-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Create final spreadsheet for Alix Partners | | | |
| 06-07-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Finalize Province report | | | |
| 06-08-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Finish Kramer Levin Review | | | |
| 06-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Finalize AlixPartners interim report and send out same | | | |
| 06-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review Province interim fee app, handle interim report | | | |
| 06-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review response by Bedell Cristin and response accordingly | | | |
| 06-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to Brown Rudnick interim fee review | | | |
| 06-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to Grant Thornton interim fee review | | | |
| 06-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Discuss Latham interim fee app with T. Bielli and review analysis | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review fee apps of Kleinberg Kaplan and Pullman | | | |
| 06-08-2022 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to Latham & Watkins with respect to Fee Examiner's review; enter same intro tracking software | | | |
| 06-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Davis Polk interim fee app, begin prep of interim report | | | |
| 06-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Edit interim report for Latham & Watkins and send out same | | | |
| 06-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Arnold & Porter interim fee app issues, including call with them and follow up emails | | | |
| 06-08-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 225.00 | 225.00 |
| | | Preparation of Davis Polk's Eighth Interim Review Report | | | |
| 06-08-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Review Gilbert's March and April fee and expense data | | | |
| 06-08-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| 06-08-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 225.00 | 495.00 |
| | | Finish review of Davis Polk's 8th interim fee and expense data | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare Fee Examiner Report for Latham & Watkins | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review response from Bedell; correspond with Fee Examiner with respect to same | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review response from Arnold & Porter; correspond with Fee Examiner with respect to same | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspondence with Fee Examiner and Debtors counsel Kleinberg Kaplan and Pullman Conley | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review correspondence to Province with respect to Fee Examiner's review; enter same intro tracking software | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to Brown Rudnick with respect to Fee Examiner's review; enter same intro tracking software | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Arnold & Porter with respect to Fee Examiner's review; enter same intro tracking software | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from E&Y with respect to Fee Examiner's review and reductions; input information regarding same | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Alix with respect to Fee Examiner's review and reductions; input information regarding same | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review, revise and edit Grant Thornton's Fee Examiner Latter | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review, revise and edit Brown Rudnick's Fee Examiner Latter | | | |
| 06-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review KCC Fee Applications; correspond with Fee Examiner with respect to same | | | |
| 06-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare Kramer Levin Fee Examiner Report; correspondence with team regarding same | | | |
| 06-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Correspondence and review with team regarding Gilbert Fee Application | | | |
| 06-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for HL conference call | | | |
| 06-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attend HL conference call | | | |
| 06-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review Gilbert Fee Examiner Review; prepare Fee Report | | | |
| 06-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review preliminary Davis Polk Report and conference with Fee Examiner regarding same | | | |
| 06-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 350.00 | 455.00 |
| | | Review Kramer Levin Fee Examiner Review; prepare Fee Report | | | |
| 06-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review substantive response from Bedell regarding Fee Examiner's Report' conference with Fee Examiner regarding same; include information in tracking software | | | |
| 06-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Kurtzman with respect to fee examiner's review and input same into spreadsheet for DPW | | | |
| 06-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Fee Examiner report with respect to DPW; correspond with Fee Examiner regarding same; input same into tracking software | | | |
| 06-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review substantive response from Akin Gump regarding Fee Examiner's Report' conference with Fee Examiner regarding same; include information in tracking software | | | |
| 06-09-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Preparation of Gilbert's 8th interim review report | | | |
| 06-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review and send out letter re: KCC interim fee app review | | | |
| 06-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 375.00 | 675.00 |
| | | Davis Polk interim fee app review and prepare interim report | | | |
| 06-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Phone call with Houlihan re: interim fee app | | | |
| 06-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Phone call with Akin Gump re: interim report | | | |
| 06-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Kramer Levin interim report and emails/discussions re: same | | | |
| 06-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of interim fee review with T. Bielli | | | |
| 06-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review Gilbert interim fee app analysis and discuss issues with T. Bielli | | | |
| 06-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Edit report letter to Gilbert and send out | | | |
| 06-09-2022 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 350.00 | 70.00 |
| | | Review Fee Examiner's Report regarding Kramer Levin; include information in tracking software | | | |
| 06-09-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Work on Gilbert professionals and First Year | | | |
| 06-09-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Make formatted spreadsheets for Davis Polk | | | |
| 06-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of interim fee review with T. Bielli | | | |
| 06-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to Latham Watkins interim fee review including discussion with T. Bielli and emails with L&W | | | |
| 06-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Caplin interim report and phone call with them to discuss issues | | | |
| 06-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Call with Province re: interim fee review | | | |
| 06-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for conference call regarding Latham's Fee request and Examiner report | | | |
| 06-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Conference call regarding Latham's Fee request and Examiner report | | | |
| 06-12-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with DPW re Fee Examiner's report and colloquy with respect to same | | | |
| 06-12-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Correspond with Alix re Fee Examiner's report and colloquy with respect to same | | | |
| 06-12-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to Caplin Drysdale interim report and responses thereto | | | |
| 06-13-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained | 0.40 | 375.00 | 150.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review AlixPartners response to interim report and respond accordingly | | | |
| 06-13-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Davis Polk interim review and phone call and emails with them re: same | | | |
| 06-13-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Jefferies interim fee app, including call with Jefferies to discuss services and fee structure | | | |
| 06-13-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review explanation and response by DPW regarding Fee Examiner issues raised | | | |
| 06-13-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review supplemental fee app from Kleinberg | | | |
| 06-13-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Caplin Drysdale regarding Fee Reduction | | | |
| 06-13-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence to/from Alix Partners regarding Fee Reduction | | | |
| 06-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Skadden regarding resolution of fee issue | | | |
| 06-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with DPW with respect to Brown Rudnick reduction | | | |
| 06-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | QC and prepare Fee Order insert for DPW | | | |
| 06-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Skadden regarding open fee application issue | | | |
| 06-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response from Skadden; conference with Fee Examiner regarding same | | | |
| 06-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Skadden interim fee app review, various emails re: same | | | |
| 06-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Brown Rudnick re: interim fee app review | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review status of various interim fee apps, discuss with T. Bielli | | | |
| 06-14-2022 | Isabel Bielli | [ALL] Case Administration | 0.20 | 125.00 | 25.00 |
| | | Download court hearing documents, upload, send to Dave and Tom | | | |
| 06-14-2022 | Isabel Bielli | [ALL] Case Administration | 0.20 | 125.00 | 25.00 |
| | | Download court hearing documents, upload, send to Dave and Tom | | | |
| 06-14-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 125.00 | 37.50 |
| | | download Skadden professional times | | | |
| 06-15-2022 | David Klauder | B245 - Hearings | 0.50 | 375.00 | 187.50 |
| | | Attention to interim fee hearing issues, discuss same with T. Bielli | | | |
| 06-15-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with DPW with respect to Final Fee Order | | | |
| 06-15-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for Fee Hearing | | | |
| 06-15-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attend Fee Hearing | | | |
| 06-15-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Conference call with Fee Examiner regarding hearing | | | |
| 06-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspondence with Reed Smith regarding Monthly Fee Statements; correspond with Debtors counsel with respect to same | | | |
| 06-18-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Receipt of Reed Smith's First Monthly Fee Statement and corresponding data; Receipt of King & Spalding's Thirty-Second Monthly Fee Statement and corresponding data; Receipt of Pullman & Comley's First Interim fee data | | | |
| 06-18-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt and review of email correspondence with Legal Decoder and I. Bielli re: Kramer Levin's data issues and trouble shoot same; Correspondence to Kramer Levin requesting correct data set | | | |
| 06-18-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Receipt of Skadden Arps' Thirty-Second Monthly Fee Statement; Receipt of Davis Polk's Thirty-Third Monthly Fee Statement; Email correspondence to Skadden and Davis Polk requesting data; correspondence to Legal Decoder re: data uploads | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-21-2022 | Thomas Bielli | [ALL] Non-BK Retention and Fee Applications | 0.10 | 350.00 | 35.00 |
| | | Review file with respect to May Fee Application | | | |
| 06-24-2022 | Thomas Bielli | [ALL] Case Administration | 0.10 | 350.00 | 35.00 |
| | | Review recall notice | | | |
| 06-25-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Reed Smith with respect to Fee Statement | | | |

We appreciate your business

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600


Purdue Pharma, L.P.

Invoice Period: 07-01-2022 - 07-31-2022

Payment Terms: Upon Receipt

**RE: Fee Examiner**


## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-01-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 350.00 | 455.00 |
| | | Review King & Spalding May Monthly Fee Statement; review data with respect to same | | | |
| 07-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Attention to interim fee payment | | | |
| 07-11-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 350.00 | 315.00 |
| | | Review Brown Rudnick May Monthly Fee Statement; review data with respect to same | | | |
| 07-12-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 375.00 | 412.50 |
| | | Review FTI May Monthly Fee Statement; review data with respect to same | | | |
| 07-12-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 350.00 | 280.00 |
| | | Review Otterbourg May Monthly Fee Statement; review data with respect to same | | | |
| 07-13-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 350.00 | 455.00 |
| | | Review Gilbert May Monthly Fee Statement; review data with respect to same | | | |
| 07-17-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Receipt of Skadden's 32nd month data; Receipt and review of correspondence from Legal Decoder re: published data; Receipt of Davis Polk's 33rd month data; Receipt of A&P's 33rd monthly fee statement and corresponding data; Receipt of Reed Smith's 2nd monthly fee statement and corresponding data; Review of Order Granting 8th Interim Fee Applications; Receipt of Kleinberg Kaplan's Fourth Monthly Fee Statement; Receipt of PJT's Twenty-Eighth Monthly Fee Statement; Receipt of Grant Thornton's Ninth Monthly Fee Statement; Receipt of Gilbert's Monthly Fee Statement and corresponding data | | | |
| 07-17-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Receipt of King & Spalding's 33rd month fee statement and corresponding data; email correspondence to Legal Decoder re: data uploads; Email correspondence with Grant Thornton re: May fee data; Receipt of Brown Rudnick's Thirty-Second Monthly Fee Statement; Receipt of Otterbourg's Thirty-Second Monthly Fee Statement; Receipt of FTI's Thirty-Second Monthly Fee Statement | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-17-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |
| | | Review of King & Spalding's 31st month data | | | |
| 07-17-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Review of Reed Smith's 1st month data | | | |
| 07-19-2022 | David Klauder | [ALL] BK Retention and Fee Applications | 0.50 | 375.00 | 187.50 |
| | | Begin prep of May and June fee apps and review first draft | | | |
| 07-19-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 125.00 | 62.50 |
| | | Draft May monthly fee application | | | |
| 07-19-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 125.00 | 62.50 |
| | | Draft June monthly fee application | | | |
| 07-19-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Review Alix Partners May Monthly Fee Statement; review data with respect to same | | | |
| 07-19-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Review Caplin Drysdale April, May and June Monthly Fee Statements; review data with respect to same | | | |
| 07-19-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 375.00 | 412.50 |
| | | Review Dechert May Monthly Fee Statements review data with respect to same | | | |
| 07-20-2022 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Review case update | | | |
| 07-21-2022 | David Klauder | B110 - Case Administration | 0.30 | 375.00 | 112.50 |
| | | Review case status report | | | |
| 07-21-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review Kleinberg, Kaplan, Wolff & Cohen P.C. May monthly fee statement; review data requirements | | | |
| 07-21-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 350.00 | 420.00 |
| | | Review Kramer Levin May monthly fee statement; review data requirements | | | |
| 07-25-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 350.00 | 385.00 |
| | | Review King & Spalding's June Monthly Fee Statement; confirm receipt of data with respect to same | | | |
| 07-25-2022 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Review Agenda; conference with Klauder regarding same | | | |
| 07-26-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 350.00 | 455.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Review Reed Smith's June Monthly Fee Statement; confirm receipt of data with respect to same | | | |
| 07-27-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 375.00 | 412.50 |
| | | Review Dechert's June Monthly Fee Statement; confirm receipt of data with respect to same | | | |
| 07-27-2022 | David Klauder | [ALL] BK Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Attention to BK monthly fee apps | | | |
| 07-27-2022 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Attention to May and June Fee Statements; review, revise and edit same; electronically file and serve same | | | |
| 07-28-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 350.00 | 385.00 |
| | | Review Arnold Porter's June Monthly Fee Statement; confirm receipt of data with respect to same | | | |
| 07-28-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 375.00 | 487.50 |
| | | Review PJT's June Monthly Fee Statement; confirm receipt of data with respect to same | | | |
| 07-28-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Review DPW's June Monthly Fee Statement; confirm receipt of data with respect to same | | | |
| 07-29-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 350.00 | 385.00 |
| | | Review Pullman & Comley's Third Monthly Fee Statement and requisite data | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600


Purdue Pharma, L.P.

Invoice Period: 08-01-2022 - 08-31-2022

Payment Terms: Upon Receipt

**RE: Fee Examiner**


## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 08-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 350.00 | 315.00 |
| | | Review Otterbourg's May Fee Statement; confirm processing of data with respect to same | | | |
| 08-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 375.00 | 412.50 |
| | | Review Alix Partners June Monthly Statement; review data transfer with respect | | | |
| 08-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 375.00 | 487.50 |
| | | Review FTI June Monthly Statement; review data transfer with respect | | | |
| 08-08-2022 | David Klauder | B110 - Case Administration | 0.50 | 375.00 | 187.50 |
| | | Attention to case and fee issues, review of status | | | |
| 08-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review JOnes Day's May & June Fee Statements; confirm processing of data with respect to same | | | |
| 08-17-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 375.00 | 525.00 |
| | | Review DPW July Monthly Statement; review data transfer with respect | | | |
| 08-19-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 350.00 | 315.00 |
| | | Review Grant Thornton's June Fee Statement; confirm processing of data with respect to same | | | |
| 08-19-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 350.00 | 385.00 |
| | | Review Brown Rudnick's June Fee Statement; confirm processing of data with respect to same | | | |
| 08-23-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 125.00 | 262.50 |
| | | Review Akin Gump 8th interim data and report for training | | | |
| 08-23-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 150.00 | 315.00 |
| | | Review Akin Gump 8th interim data and report for training | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-23-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 150.00 | 270.00 |
| | | Review Brown Rudnick interim data | | | |
| 08-23-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 125.00 | 225.00 |
| | | Review Brown Rudnick interim data | | | |
| 08-23-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.50 | 150.00 | 75.00 |
| | | Review 7th interim formatted sheets | | | |
| 08-23-2022 | Isabel Bielli | [ALL] Case Administration | 0.80 | 125.00 | 100.00 |
| | | Review prior fee applications | | | |
| 08-24-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 350.00 | 385.00 |
| | | Review Gilbert's June Fee Statement; confirm processing of data with respect to same | | | |
| 08-26-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 350.00 | 455.00 |
| | | Review King & Spalding's July Fee Statement; confirm processing of data with respect to same | | | |
| 08-27-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Alix Partners' 33rd monthly fee statement; Receipt of Dechert's Thirty-Third Monthly Fee Statement; Receipt of Caplin's 32-34 Monthly Fee Statements; Receipt of Kramer Levin's Thirty-Second Monthly Fee Statement; Receipt of Kleinberg's Fifth Monthly Fee Statement; email correspondence with Legal Decoder re: published data | | | |
| 08-27-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Receipt of Caplin's 32-34 month data; Receipt of King & Spaulding's 34th monthly fee statement and corresponding data; Receipt of Reed Smith's Third Monthly Fee Statement and corresponding data; Receipt of Dechert's Thirty-Fourth Monthly Fee Statement; Receipt of Arnold & Porter's Thirty-Fourth Monthly Fee Statement and corresponding data | | | |
| 08-27-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Davis Polk's Thirty-Fourth Monthly Fee Statement; Receipt of PJT's Twenty-Ninth Monthly Fee Statement; Receipt of Pullman & Comley's Third Monthly Fee Statement; Receipt of Davis Polk's 34th month data; Review of Monthly Statement of OCP payments; Receipt of Otterbourg's Thirty-Third Monthly Fee Statement; Receipt of Alix Partners' Thirty-Fourth Monthly Fee Statement; Receipt of FTI's Thirty-Third Monthly Fee Statement; Receipt of Otterbourg's 33rd month data | | | |
| 08-27-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Jones Day's Thirty-First and Thirty-Second Monthly Fee Statements; Receipt of E&Y's Thirteenth Monthly Fee Statement and corresponding data; Receipt of Davis Polk's Thirty-Fifth Monthly Fee Statement; Receipt of Grant Thornton's Tenth Monthly Fee Statement; Receipt of Kleinberg's Sixth Monthly Fee Statement; Receipt of Brown Rudnick's Thirty-Third Monthly Fee Statement; Receipt of FTI's 33rd month data; Receipt of Grant Thornton's May & June data | | | |
| 08-27-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Receipt of Gilbert's Thirty-Third Monthly Fee Statement and corresponding data; Receipt of King & Spalding's Thirty-Fifth Monthly Fee Statement and corresponding data; email correspondence to Legal Decoder re: data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | received | | | |
| 08-28-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 225.00 | 360.00 |
| | | Review of Skadden Arps' 32nd month data | | | |
| 08-28-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Review of Gilbert's 32nd month data | | | |
| 08-28-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 225.00 | 450.00 |
| | | Begin review of Davis Polk's 33rd month data | | | |
| 08-30-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 350.00 | 315.00 |
| | | Review PJT's July Fee Statement; confirm processing of data with respect to same | | | |
| 08-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 350.00 | 280.00 |
| | | Review Otterboug's July Fee Statement; confirm processing of data with respect to same | | | |
| 08-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 350.00 | 420.00 |
| | | Review Gilbert's July Fee Statement; confirm processing of data with respect to same | | | |
| 08-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 350.00 | 455.00 |
| | | Review Brown Rudnick's July Fee Statement; confirm processing of data with respect to same | | | |
| 08-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 350.00 | 385.00 |
| | | Review Province's May Fee Statement; confirm processing of data with respect to same | | | |
| 08-31-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 350.00 | 280.00 |
| | | Review KCC's May Fee Statement; confirm processing of data with respect to same | | | |
| 08-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 375.00 | 412.50 |
| | | Review FTI July Monthly Statement; review data transfer with respect | | | |
| 08-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Review Akin Gump May Monthly Statement; review data transfer with respect | | | |
| 08-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Cole Shotz May Monthly Statement; review data transfer with respect | | | |
| 08-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Bedell Cristin May Monthly Statement; review data transfer with respect | | | |
| 08-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained | 1.00 | 375.00 | 375.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review Jefferies May Monthly Statement; review data transfer with respect | | | |
| 08-31-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review KCC May Monthly Statement; review data transfer with respect; correspond with Bielli regarding same | | | |

We appreciate your business

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**
Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1389
**DATE** 05/31/2022
**DUE DATE** 05/31/2022
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales** <br> Purdue Pharma Bankruptcy - May 2022 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

**$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

| | |
|---|---|
| **INVOICE #** | 1395 |
| **DATE** | 06/30/2022 |
| **DUE DATE** | 06/30/2022 |
| **TERMS** | Due on receipt |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - June 2022 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**                    **$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

| | |
|---|---|
| **INVOICE #** | 1400 |
| **DATE** | 07/29/2022 |
| **DUE DATE** | 07/29/2022 |
| **TERMS** | Due on receipt |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - July 2022 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

# $24,250.00

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1409
**DATE** 08/31/2022
**DUE DATE** 08/31/2022
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - August 2022 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE** **$24,250.00**

<u>Exhibit G</u>

Customary and Comparable Compensation Disclosures for the Fee Period

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | Professionals at Bielli & Klauder, LLC for a 12 Month Period Ending on August 31, 2022 Excluding Bankruptcy Matters | Purdue Application[1] |
| Partner | $350.00 | $362.50 |
| Counsel | $325.00 | $325.00 |
| Other Attorneys | $225.00 | $250.00 |
| Paraprofessionals and Law Clerks | $150.00 | $150.00 |
| All Timekeepers Aggregated (Blended rate) | $262.50 | $271.88 |

---

[1] Comparable rate disclosures related to this case are listed herein for disclosure purposes only.  As noted, B&K is billing on a flat monthly fee for this case.

Exhibit H

**BUDGET FOR FIRST INTERIM PERIOD**
**MAY 1, 2022 THROUGH AUGUST 31, 2022**

| Fee Description | Actual Fees | Budgeted Fees |
|---|---|---|
| Flat Fee for B&K, Fee Examiner and Legal Decoder, Inc. (May 1, 2022 – August 31, 2022) | $220,000.00 | $220,000.00 |
| **TOTALS** | **$220,000.00** | **$220,000.00** |