**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone: (212) 836-8000
Facsimile: (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SUMMARY COVER SHEET TO THE NINTH
INTERIM FEE APPLICATION OF ARNOLD & PORTER
KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS
FOR THE PERIOD FROM MAY 1, 2022 THROUGH AUGUST 31, 2022**

In accordance with the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), Arnold & Porter Kaye Scholer LLP ("Arnold & Porter"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application") for the period from May 1, 2022 through August 31, 2022 (the "Fee Period").

Arnold & Porter submits the Fee Application as an interim fee application in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order"), which permits Arnold & Porter to file interim fee applications in four-month intervals.

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| General Information | |
|---|---|
| **Name of Applicant** | Arnold & Porter Kaye Scholer LLP |
| **Authorized to Provide Services to:** | Debtors |
| **Petition Date** | September 15, 2019 |
| **Date Order of Employment Signed** | December 20, 2019, *nunc pro tunc* to the Petition Date [Docket No. 691] |

| **Time Period Covered by This Fee Application** | **Beginning of Period** | **End of Period** |
|---|---|---|
| | May 1, 2022 | August 31, 2022 |

| Summary of Total Fees and Expenses Sought in This Fee Application | |
|---|---|
| Amount of Compensation sought as actual, reasonable, and necessary | $224,206.14[2] |
| Amount of Expenses sought as actual, reasonable, and necessary | $5,910.80 |
| Total Compensation and Expense Reimbursement Requested | $230,116.94 |

| Summary of Past Requests for Compensation and Prior Payments | |
|---|---|
| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order to Date[3] | $5,328,044.80 |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date[4] | $71,484.25 |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date | $5,248,154.51 |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date | $71,074.29 |
| Total Allowed Compensation Paid to Date | $5,137,893.16 |
| Total Allowed Expenses Paid to Date | $68,747.49 |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[5] | $82,160.32 |

---

[2]    This amount reflects a reduction in fees in the amount of $39,565.86 on account of voluntary discounts on fees as described in the *Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 593], the Monthly Fee Statements (as defined herein), and this Fee Application.  In addition to other voluntary discounts, Arnold & Porter grants a 3% discount on amounts for compensation included in a Monthly Fee Statement or in an interim Fee Application, if paid within fourteen days of the end of the applicable objection period, in the case of a Monthly Fee Statement, or after approved by the Court, in the case of an interim fee application.

[3]    Reflects 100% of compensation requested pursuant to monthly fee statements filed at Docket Nos. 745, 746, 747, 785, 854, 995, 1096, 1206, 1355, 1552, 1652, 1772, 1890, 2104, 2228, 2383, 2472, 2583, 2832, 2949, 3050, 3380, 3709, 3923, 4055, 4208, 4290, 4351, 4419, 4541, 4612, 4724, 4762, 4919, 4983, 5048, and 5111 (each, a "Monthly Fee Statement").

[4]    Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements.

[5]    Reflects approximately 68% of compensation requested pursuant to the Monthly Fee Statements filed at Docket No. 4919, 4983, and 5048.  As of the date of this filing, the objection deadline for the Monthly Fee Statement filed at Docket No. 5111 has not yet passed. In addition, while the objection period for the July Monthly Fee Statement has passed, the Debtors have not paid the approved amounts to date.  Accordingly, Arnold & Porter has not received, as of the date of this filing, any payment on account of the Monthly Fee Statements filed at Docket Nos. 5048 and 5111.

| | |
|---|---|
| Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[6] | $3,584.00 |

October 14, 2022                          Respectfully submitted,

                                         _/s/_ Rory Greiss
                                         **ARNOLD & PORTER KAYE SCHOLER LLP**
                                         Rory Greiss
                                         250 West 55th Street
                                         New York, New York 10019
                                         rory.greiss@arnoldporter.com

                                         **-AND-**

                                         Rosa J. Evergreen
                                         601 Massachusetts Ave, NW
                                         Washington, DC 2001-3743
                                         rosa.evergreen@arnoldporter.com

                                         *Special Counsel to the Debtors*

---

[6]   Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements filed at Docket Nos. 4919 and 4983.  Accordingly, Arnold & Porter has not received, as of the date of this filing, any payment for its expenses on account of the Monthly Fee Statements filed at Docket Nos. 5048 and 5111.

**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone: (212) 836-8000
Facsimile: (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | **Case No. 19-23649 (RDD)** |
| Debtors. | **(Jointly Administered)** |

**NINTH INTERIM FEE APPLICATION OF ARNOLD & PORTER
KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS
FOR THE PERIOD FROM MAY 1, 2022 THROUGH AUGUST 31, 2022**

Arnold & Porter Kaye Scholer LLP ("Arnold & Porter"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its interim fee application (this "Fee Application") for allowance of compensation for professional services provided in the amount of $224,206.14[2] and reimbursement of actual and necessary expenses in the amount of $5,910.80 that Arnold & Porter incurred for the period from May 1,

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] This amount reflects a reduction in fees in the amount of $39,565.86 on account of voluntary discounts on fees as described herein.

2022 through August 31, 2022 (the "<u>Fee Period</u>").  In support of this Fee Application, Arnold &

Porter submits the declaration of Rory Greiss, a partner at Arnold & Porter, which is attached

hereto as **<u>Exhibit A</u>** and incorporated by reference (the "<u>Greiss Declaration</u>").  In further support

of this Fee Application, Arnold & Porter respectfully states as follows.

### <u>Jurisdiction</u>

1.      The United States Bankruptcy Court for the Southern District of New York

(the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a

core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the

United States Code, 11 U.S.C. §§ 101–1532 (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1(a) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York (the "<u>Local

Rules</u>"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern

District of New York Bankruptcy Cases, and the *Order Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the

"<u>Interim Compensation Order</u>").

### <u>Background</u>

4.      On September 15, 2019 (the "<u>Petition Date</u>"), the Debtors each commenced with

this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized

to operate their businesses and manage their properties as debtors-in-possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.  On September 18, 2019, the Court entered an

order [Docket No. 59] authorizing the joint administration and procedural consolidation of the

Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No entity has requested the

appointment of a trustee or examiner in these chapter 11 cases.  On September 27, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 131].

5.      On November 21, 2019, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all estate professionals in these chapter 11 cases.

**The Debtors' Retention of Arnold & Porter**

6.      On December 5, 2019, the Debtors filed the *Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 593] (the "Retention Application").  On December 20, 2019, the Court entered the *Order Authorizing the Retention and Employment of Arnold & Porter Kaye Scholer LLP As Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 691] (the "Retention Order"), incorporated by reference.

7.      The Retention Order authorizes the Debtors to compensate and reimburse Arnold & Porter in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order.  Further, the Retention Order authorizes the Debtors to compensate Arnold & Porter at Arnold & Porter's hourly rates charged for services of this type and to reimburse Arnold & Porter for Arnold & Porter's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.

8.      Arnold & Porter is advising the Debtors in connection with intellectual property disputes, intellectual property licensing, supply and distribution arrangements, corporate transactions including development of pharmaceutical products, collaboration arrangements, and mergers and acquisitions and work related to the foregoing (the "Arnold & Porter Services").

Arnold & Porter also may continue to receive requests from time to time from the Debtors for Arnold & Porter Services with respect to new matters that may arise. The Retention Order authorizes Arnold & Porter to provide the Arnold & Porter Services to the Debtors.

### Summary of Compliance with Interim Compensation Order

9.      This Fee Application has been prepared in accordance with the Interim Compensation Order.

10.     Arnold & Porter seeks interim compensation for professional services rendered to the Debtors during the Fee Period in the amount of $224,206.14 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $5,910.80. During the Fee Period, Arnold & Porter attorneys and paraprofessionals expended a total of 273.40 hours for which compensation is requested.

11.     In accordance with the Interim Compensation Order, as of the date hereof, Arnold & Porter has received payments totaling $85,744.32 ($82,160.32 of which was for services provided and $3,584.00 of which was for reimbursement of expenses) for the Fee Period. Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, Arnold & Porter seeks payment of the remaining $144,372.62, which amount represents the entire amount of unpaid fees and reimbursement of expenses incurred from May 1, 2022 through August 31, 2022.

### Fees and Expenses Incurred During Fee Period

12.     Arnold & Porter operates in a dynamic, national marketplace for legal services in which rates are driven by multiple factors including, among others, (a) the individual lawyer and his or her area of specialization, (b) the firm's expertise, performance, and reputation, and (c) the nature of the work involved. Because the sub-markets for legal services are fragmented and are affected by a variety of individualized and interdependent factors, Arnold & Porter's rates for an

individual may vary as a function of the type of matter, the nature of certain long term client relationships, and various other factors, including those enumerated above.  Arnold & Porter's hourly rates are set at a level designed to compensate the firm and cover fixed and routine overhead expenses.

13.    Attached hereto as **Exhibit B** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for those timekeepers who billed for services on behalf of the Debtors during the Fee Period.

14.    Attached hereto as **Exhibit C** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

     a.    the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

     b.    each attorney's year of bar admission and area of practice concentration;

     c.    the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

     d.    the hourly billing rate for each attorney and each paraprofessional at Arnold & Porter's current billing rates;

     e.    the number of rate increases since the inception of the case; and

     f.    a calculation of total compensation requested using the rates disclosed in the Retention Application.

15.    The following is a schedule setting the matter categories utilized in this case, the number of hours expended by Arnold & Porter partners, associates, and paraprofessionals by matter, and the aggregate fees associated with each matter:

| MATTER NUMBER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1049218.00117 | Commercial Contracts Advice | 66.30 | $58,753.26 |
| 1049218.00118 | Regulatory Advice | 0.30 | $320.02 |
| 1049218.00144 | Amendment to Shionogi Collaboration | 3.90 | $3,768.90 |
| 1049218.00148 | Retention and Fee Applications | 68.70 | $45,189.82 |
| 1049218.00153 | General Patent Settlement | 60.70 | $48,408.34 |
| 1049218.00155 | Government Contracts | 4.30 | $3,408.92 |
| 1049218.00157 | Project Falcon | 13.60 | $10,244.19 |
| 1049218.00161 | Project Hummingbird | 42.20 | $40,052.42 |
| 1049218.00162 | Project Amelia | 13.40 | $14,060.27 |
| **TOTAL** | | **273.40** | **$224,206.14[3]** |

16.     Arnold & Porter's detailed records of time expended in providing professional services to the Debtors and their estates are attached hereto as **Exhibit D**.

### Actual and Necessary Expenses Incurred by Arnold & Porter

17.     As set forth in **Exhibit D** attached hereto, Arnold & Porter incurred a total of $5,910.80 in expenses on behalf of the Debtors during the Fee Period.

### Arnold & Porter's Compensation and Reimbursement Should Be Allowed

18.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

---

[3]   This amount reflects a reduction in fees in the amount of $39,565.86 on account of voluntary discounts on fees as described herein.

(A)     the time spent on such services;

(B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

19.     Arnold & Porter respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates. Arnold & Porter further believes that it performed such services economically, effectively, and efficiently, and the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents. Arnold & Porter further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

20.     During the Fee Period, Arnold & Porter's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth herein ranged from 1,040.00 to $1,460 for partners, $630 to $1250 for associates, senior attorneys, and counsel, and $140 to $555 for paraprofessionals, including staff attorneys, paralegals, e-discovery project managers, and docket clerks. As described in the Retention Application, Arnold & Porter applied a previously agreed-upon voluntary discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, Arnold & Porter utilizes

7

one-year trailing rates for billing with respect to the Debtors (for 2022, this voluntary discount will increase to 18% once Arnold & Porter has billed more than $1 million in 2022). The hourly rates utilized by Arnold & Porter in these chapter 11 cases are equivalent to the hourly rates used by Arnold & Porter for comparable matters and similar complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. Arnold & Porter strives to be efficient in the staffing of matters. These rates reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in the Arnold & Porter Matters.

21.    Moreover, Arnold & Porter's hourly rates are set at a level designed to compensate Arnold & Porter fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

22.    In sum, Arnold & Porter respectfully submits that the professional services provided by Arnold & Porter on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of the Arnold & Porter Matters, the time expended by Arnold & Porter, the nature and extent of Arnold & Porter's services provided, the value of Arnold & Porter's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code. Accordingly, Arnold & Porter respectfully submits that approval of the compensation sought herein is warranted and should be approved.

## **Reservation of Rights**

23.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in this Fee Application.  Arnold & Porter reserves the right to include such additional amounts in future fee applications.

## **Notice**

24.     The Debtors shall serve notice of this Fee Application upon: (a) the U.S. Trustee; (b) the Master Service List (as defined in the second amended case management order [Docket No. 498]; and (c) the Application Recipients (as defined in the Interim Compensation Order).  Arnold & Porter submits that, in light of the nature of the relief requested, no other or further notice need be given.

## **No Prior Request**

25.     No prior application for the relief requested herein has been made to this or any other court.


*[Remainder of page intentionally left blank.]*

WHEREFORE, Arnold & Porter respectfully requests that the Court enter an order (a) awarding Arnold & Porter interim compensation for professional services provided during the Fee Period in an amount of $224,206.14 and reimbursement of actual, reasonable, and necessary expenses incurred in the Fee Period in an amount of $5,910.80; (b) authorizing and directing the Debtors to remit payment to Arnold & Porter for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

October 14, 2022                          Respectfully submitted,

                                           /s/ Rory Greiss
                                          **ARNOLD & PORTER KAYE SCHOLER LLP**
                                          Rory Greiss
                                          250 West 55th Street
                                          New York, New York 10019
                                          rory.greiss@arnoldporter.com

                                          **-AND-**

                                          Rosa J. Evergreen
                                          601 Massachusetts Ave, NW
                                          Washington, DC 2001-3743
                                          rosa.evergreen@arnoldporter.com

                                          ***Special Counsel to the Debtors***

**<u>Exhibit A</u>**

**Greiss Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PURDUE PHARMA L.P., et al.,[1] | ) Case No. 19-23649 (RDD) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

### DECLARATION OF RORY GREISS IN SUPPORT OF NINTH INTERIM FEE APPLICATION OF ARNOLD & PORTER KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM MAY 1, 2022 THROUGH AUGUST 31, 2022

I, Rory Greiss, being duly sworn, state the following under penalty of perjury:

1.      I am Senior Counsel in the law firm of Arnold & Porter Kaye Scholer LLP ("Arnold & Porter"), which has offices located at 250 W. 55th Street, New York, NY 10019.  I am a member in good standing of the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.      I have read the foregoing interim fee application of Arnold & Porter (the "Fee Application"), as special counsel to the Debtors, for the Fee Period.[2]  To the best of my knowledge, information, and belief, the statements therein are true and correct.  In addition, I believe that the Fee Application complies with Local Rule 2016-1 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*.

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    Capitalized terms used but not defined herein shall have the meanings set forth in the Fee Application.

3.      In connection therewith, I hereby certify that:

    a.      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

    b.      except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by Arnold & Porter and generally accepted by Arnold & Porter's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' cases;

    c.      in providing a reimbursable expense, Arnold & Porter does not make a profit on that expense, whether the service is performed by Arnold & Porter in-house or through a third party;

    d.      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between Arnold & Porter and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

    e.      all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

4.      In accordance with the UST Guidelines, I hereby provide the following responses:

    a.      Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

        Response:  During the Fee Period, Arnold & Porter's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application ranged from $1,040 to $1,460 for partners, $630 to $1250 for associates, senior attorneys, and counsel, and $140 to $555 for paraprofessionals, including staff attorneys, paralegals, e-discovery project managers, and docket clerks.  As described in the Retention Application, Arnold & Porter applied a previously agreed-upon voluntary discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, Arnold & Porter utilizes one-year trailing rates for billing with respect to the Debtors (for 2022, this voluntary discount will increase to 18% once Arnold & Porter has billed more than $1 million in 2022).

b.      If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:  Not applicable.

c.      Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:  No.

d.      Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

Response:  Yes. Approximately 19 hours; approximately $10,000.00[3]

e.      Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response:  Please see response in d. above.

f.      If the fee application includes any rate increases since retention, did your client review and approve those rate increases in advance?

Response:  Yes, all rate increases since retention have been approved in advance.

*[Remainder of page intentionally left blank.]*

---

[3]    Invoices were reviewed by certain Arnold & Porter timekeepers.  The amounts of hours and fees listed above reflect the portion of such timekeepers' time billed for invoice review during the Fee Period.  The amount of fees listed above *does not* reflect aggregate discounts provided with respect to the invoices on which such time was included.  Pro-rating such discounts results in fees for invoice review of approximately $8,500.00 during the Fee Period.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  October 14, 2022

Respectfully submitted,

*/s/* Rory Greiss

Rory Greiss
Partner
Arnold & Porter Kaye Scholer LLP

**Exhibit B**

**Blended Hourly Rates**

| Category of Timekeeper | Blended Hourly Rate | |
| --- | --- | --- |
| | **Billed in this fee application**[1] | **Billed by non-bankruptcy timekeepers during the previous 12 months**[2] |
| Partners and Counsel | $1,016.87 | $991.13 |
| Associates | $606.57 | $613.58 |
| Staff Attorneys | $471.77 | $434.13 |
| Paraprofessionals | $355.94 | $277.88 |
| **Total** | **$820.07** | **$717.32** |

The differences in the two categories above are attributable primarily to the Debtors' need for senior attorneys on these matters who have experience with the Debtors' business, who advised the Debtors prior to the filing of these cases, and who possess appropriate experience regarding the Arnold & Porter Services.

---

[1]    These blended hourly rates are for Arnold & Porter timekeepers who provided services during the Fee Period and take into account voluntary discounts on fees as described in the Fee Application.

[2]    Per the UST Guidelines, the applicable period for non-bankruptcy timekeepers is the previous rolling 12-month period.  Blended rates reflect work performed during that period in each of the domestic offices (New York and Washington, D.C.) in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy and pro bono engagements and the other categories set forth in the UST Guidelines.

## Exhibit C

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| Evergreen, Rosa J. | Partner | BKR | 2005 | 16.90 | 1,150.00 | $19,435.00 |
| Feinstein, Deborah L. | Partner | AT | 1987 | 2.20 | 1,460.00 | $3,212.00 |
| Gleklen, Jonathan I. | Partner | AT | 1993 | 0.70 | 1,315.00 | $920.50 |
| Handwerker, Jeffrey L. | Partner | LS | 1995 | 1.80 | 1,255.00 | $2,259.00 |
| Kracov, Daniel | Partner | LS | 1995 | 0.30 | 1,285.00 | $385.50 |
| Rothman, Eric | Partner | CF | 2008 | 21.80 | 1,040.00 | $22,672.00 |
| Greiss, Rory | Sr. Counsel | CF | 1981 | 107.90 | 1,250.00 | $134,875.00 |
| Garroussi, Pantea | Counsel | CF | 1993 | 4.80 | 945.00 | $4,536.00 |
| Wootton, Barbara H. | Counsel | AT | 1998 | 10.70 | 1,085.00 | $11,609.50 |
| **Total for Partners / Counsel** | | | | **167.10** | | **$199,904.50** |
| Gwinn, Michael | Associate | GC | 2019 | 2.00 | 710.00 | $1,420.00 |
| Ju, Esther | Associate | CF | 2021 | 1.80 | 630.00 | $1,134.00 |
| Kim, Gina | Associate | CF | 2017 | 34.00 | 710.00 | $24,140.00 |
| Krantz, Alexa D. | Associate | CF | 2021 | 16.40 | 630.00 | $10,332.00 |
| Pettit, Thomas A. | Associate | GC | 2017 | 0.80 | 885.00 | $708.00 |
| Sullivan, Sam | Associate | AT | 2020 | 1.80 | 710.00 | $1,278.00 |
| Young, Dylan | Associate | AT | 2016 | 0.70 | 885.00 | $619.50 |
| Zausner, Ethan | Associate | CF | 2017 | 7.60 | 885.00 | $6,726.00 |
| Blank, Joshua | Senior Attorney | CF | 2007 | 0.40 | 960.00 | $384.00 |

[1]   AT = Antitrust; BKR = Bankruptcy and Restructuring; CF = Corporate & Finance; ENV = Environmental; GC = Government Contracts and National Security; IP = Intellectual Property & Technology; LS = Life Sciences and Healthcare Regulatory; LIT = Litigation

[2]   As described in the Retention Application, Arnold & Porter utilizes one-year trailing rates for billing with respect to the Debtors, as previously agreed to prepetition.  Arnold & Porter has increased its rates three times during this case, each time as standard yearly rate increases, using trailing rates and discounts, which were previously agreed upon with the Debtors.  Accordingly, effective as of January 1, 2022, Arnold & Porter increased its standard billing rates; however, for this case, Arnold & Porter continues to utilize one-year trailing rates (e.g., so in 2022 applying 2021 rates).

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| **Total for Associates / Senior Attorneys** | | | | **65.50** | | **$46,741.50** |
| Ryan, Warlesha | Staff Attorney | LIT | 2009 | 0.30 | 555.00 | $166.50 |
| **Total for Associates / Senior Attorneys** | | | | **0.30** | | **$166.50** |
| **Total for Associates / Senior Attorneys** | | | | **232.90** | | **$246,812.50** |
| Feighery, Finn | Legal Assistant | AT | | 1.30 | 225.00 | $292.50 |
| Reddix, Darrell | Legal Assistant | ENV/LIT | | 36.70 | 435.00 | $15,964.50 |
| McClendon, Wendy K. | Sr. Litigation Systems Specialist | | | 1.50 | 375.00 | $562.50 |
| Champagne, Louis | Docket Clerk | N/A | | 1.00 | 140.00 | $140.00 |
| **Total for Paraprofessionals** | | | | **40.50** | | **$16,959.50** |
| **TOTAL** | | | | **273.40** | | **$263,772.00**[3] |
| Less 15% Discount | | | | | | ($39,565.86) |
| **Discounted Total** | | | | | | **$224,206.14** |

---

[3]   Fee amounts per timekeeper reflected in this chart do not include the reduction in fees on account of voluntary discounts on fees as described in the Retention Application.  Such voluntary discounts are applied to fees on an aggregate basis.

**Exhibit D**

**Detailed Description of Services Provided and Expenses Incurred**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

June 15, 2022
Invoice # 30143694
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through May 31, 2022** | $ | 12,568.50 |
| Discount: | | -1,885.28 |
| **Fee Total** | | 10,638.22 |
| **Total Amount Due** | $ | **10,638.22** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                                   P.O. Box 719451
                                   Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

June 15, 2022

Invoice # 30143694

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 05/02/22 | 1.10 | Review and comment on revised version of supply agreement prepared by E. Zausner. |
| Ethan Zausner | 05/02/22 | 1.50 | Review, revise draft of supply agreement. |
| Rory Greiss | 05/05/22 | 1.20 | Review, analyze revised draft of supply agreement (.5); correspondence with E. Zausner and Purdue team re: changes and exhibits (.7). |
| Ethan Zausner | 05/05/22 | 1.20 | Further revise supply agreement (.7); correspond with R. Greiss re same (.5). |
| Eric Rothman | 05/16/22 | 1.10 | Teleconference with Purdue team to discuss API contract. |
| Alexa D. Krantz | 05/16/22 | 0.90 | Call with client to discuss supply agreement and product schedule for API. |
| Alexa D. Krantz | 05/17/22 | 1.60 | Review, analyze API supply agreement comments from opposing counsel (.3); revise API supply agreement to reflect comments from opposing counsel and client call (1.3). |
| Eric Rothman | 05/23/22 | 1.30 | Draft API Supply Agreement. |
| Alexa D. Krantz | 05/23/22 | 0.10 | E-mail with E. Rothman regarding discussion of nalmefene API supply agreement. |
| Eric Rothman | 05/24/22 | 2.20 | Teleconference to discuss API Supply Agreement (.6); revise API Supply Agreement (1.6). |
| Alexa D. Krantz | 05/24/22 | 1.00 | Call with E. Rothman to discuss supply agreement for API (.4); revise API supply agreement to reflect comments from call with client (.5); e-mail with E. Rothman to provide revised API supply agreement (.1). |
| Alexa D. Krantz | 05/31/22 | 0.40 | Correspond with E. Rothman to discuss revisions on supply agreement (.1); revise supply agreement for API (.2); E-mail with Purdue team to provide revised supply agreement for nalmefene API (.1). |

**Total Hours**          **13.60**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 4.60 | 1,040.00 | 4,784.00 |
| Rory Greiss | 2.30 | 1,250.00 | 2,875.00 |
| Alexa D. Krantz | 4.00 | 630.00 | 2,520.00 |
| Ethan Zausner | 2.70 | 885.00 | 2,389.50 |
| **TOTAL** | **13.60** | | **12,568.50** |

**Total Current Amount Due**                                    **$10,638.22**

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**                                         June 15, 2022
**Attn: Maria Barton**                              Invoice # 30143695
**General Counsel**                                  EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00118**

Regulatory Advice
20170001134

20170001134

| | | |
|---|---|---|
| **For Legal Services Rendered through May 31, 2022** | $ | **376.50** |
| Discount: | | -56.48 |
| **Fee Total** | | **320.02** |
| **Total Amount Due** | $ | **320.02** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**      Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

June 15, 2022                                                                 Invoice # 30143695

**(1049218.00118)**
**Regulatory Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jeffrey L. Handwerker | 05/02/22 | 0.30 | Call with K. McCarthy and R. Aleali re: FSS status. |
| **Total Hours** | | **0.30** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Jeffrey L. Handwerker | 0.30 | 1,255.00 | 376.50 |
| **TOTAL** | **0.30** | | **376.50** |

**Total Current Amount Due**                                                          **$320.02**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

June 15, 2022
Invoice # 30143696
EIN 53-0208605

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through May 31, 2022** | $ | 25,287.50 |
| Discount: | | -3,793.13 |
| **Fee Total** | | 21,494.37 |
| **Total Amount Due** | $ | **21,494.37** |

**Wire Transfer Instructions:**

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**  Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Rory Greiss | 05/02/22 | 0.60 | Review and sign off on March monthly statement (.4); Correspondence with D. Reddix and R. Evergreen re: same (.2). |
| Rosa J. Evergreen | 05/02/22 | 0.30 | Review and comment on fee statement. |
| Darrell B. Reddix | 05/02/22 | 1.70 | Prepare Thirty-First monthly fee report. |
| Rory Greiss | 05/03/22 | 1.20 | Review, revise April narratives and time entries. |
| Rosa J. Evergreen | 05/03/22 | 0.20 | Correspond with D. Reddix re monthly application (.1); review filing (.1). |
| Darrell B. Reddix | 05/03/22 | 0.50 | Finalize Thirty-First monthly fee report (.3); file and serve same (.2). |
| Rory Greiss | 05/04/22 | 0.60 | Review correspondence from DPW re: timing on next interim fee application (.2); review and respond to questions from D. Reddix re: April narratives (.4). |
| Rosa J. Evergreen | 05/04/22 | 0.50 | Review correspondence re fee deadlines (.1); review April statement (.2); correspond with R. Greiss re same (.2). |
| Darrell B. Reddix | 05/04/22 | 1.60 | Prepare Thirty-Second monthly fee report. |
| Rory Greiss | 05/09/22 | 0.50 | Review draft of monthly statement for April (.3); correspondence with D. Reddix and R. Evergreen re: same (.2). |
| Rosa J. Evergreen | 05/09/22 | 0.30 | Review fee application (.2); correspond with D. Reddix re same (.1). |
| Darrell B. Reddix | 05/09/22 | 1.30 | Prepare Thirty-Second monthly fee report. |
| Rosa J. Evergreen | 05/10/22 | 0.40 | Correspond with D. Reddix re fee application (.2); review materials for same (.2). |
| Rory Greiss | 05/11/22 | 0.50 | Review and sign off on final draft of April Statement. |
| Rosa J. Evergreen | 05/11/22 | 1.50 | Review and comment on monthly statement (.4); correspond with D. Reddix re same (.1); review, comment on Eighth interim fee application (.8); correspond with D. Reddix re same (.2). |
| Darrell B. Reddix | 05/11/22 | 3.80 | Finalize Thirty-Second monthly fee report (.4); draft Eighth interim Fee Application (3.2); correspond with R. Evergreen re same (.2). |
| Rory Greiss | 05/12/22 | 0.30 | Correspond with A&P team re questions regarding preparation of interim fee application. |
| Rosa J. Evergreen | 05/12/22 | 2.00 | Review and revise fee application (.9); review of materials for same (.4); correspond with D. Reddix re same (.4); call with D. Reddix re same (.3). |
| Darrell B. Reddix | 05/12/22 | 4.60 | Draft Eighth Interim Fee Application (4.2); call with R. Evergreen re same (.4). |
| Rory Greiss | 05/13/22 | 0.50 | Review, analyze initial draft of interim fee application (.4); correspondence with D. Reddix and R. Evergreen re: same (.1). |
| Rosa J. Evergreen | 05/13/22 | 1.60 | Review, revise interim fee application (.5); correspond with D. Reddix re same (.2); call with D. Reddix re same (.4); further revisions to application (.3); correspond with R. Greiss re fee application (.2). |
| Darrell B. Reddix | 05/13/22 | 2.60 | Draft Eighth Interim Fee Application (2.2); call with R. Evergreen re same (.4). |

June 15, 2022

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 05/15/22 | 0.20 | Correspond with R. Greiss and D. Reddix re interim application. |
| Rory Greiss | 05/16/22 | 0.50 | Review final version of Interim Fee Application and sign off for filing. |
| Rosa J. Evergreen | 05/16/22 | 0.50 | Review fee application (.2); call with D. Reddix re same (.1); review revise application (.1) correspond with D. Reddix re same (.1). |
| Darrell B. Reddix | 05/16/22 | 2.70 | Finalize and file Eighth Interim Fee Application (2.4); call with R. Evergreen re same (.1); correspond with R. Evergreen and R. Greiss re same (.2). |
| Rosa J. Evergreen | 05/19/22 | 0.10 | Correspond with R. Greiss re objection deadline for application. |
| Rory Greiss | 05/31/22 | 1.20 | Review Fee Examiner's report on Eighth Interim Fee Application (.4); contact timekeepers to provide additional details on "vague" time narratives and respond to questions (.3); gather data re: economic analysis firm (.2); review initial revisions to narratives (.3). |
| Rosa J. Evergreen | 05/31/22 | 0.60 | Review interim report (.3); correspond with R. Greiss re same (.2); call with R. Greiss re same (.1). |
| Darrell B. Reddix | 05/31/22 | 0.70 | Review, analyze Fee Examiner's report (.3); review, analyze materials in preparation for response to Fee Examiner's questions (.4). |
| **Total Hours** | | **33.60** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 8.20 | 1,150.00 | 9,430.00 |
| Rory Greiss | 5.90 | 1,250.00 | 7,375.00 |
| Darrell B. Reddix | 19.50 | 435.00 | 8,482.50 |
| **TOTAL** | **33.60** | | **25,287.50** |

**Total Current Amount Due**              **$21,494.37**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Rachel Kreppel**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

June 15, 2022
Invoice # 30143697
EIN 53-0208605

**Client/Matter # 1049218.00153**

General Patent Settlement

20210003082

| | | |
|---|---|---|
| **For Legal Services Rendered through May 31, 2022** | $ | **6,863.50** |
| Discount: | | -1,029.53 |
| **Fee Total** | | **5,833.97** |
| **Total Amount Due** | $ | **5,833.97** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**           Arnold & Porter Kaye Scholer LLP
                           P.O. Box 719451
                           Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

June 15, 2022                                                                    Invoice # 30143697

**(1049218.00153)**
**General Patent Settlement**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Barbara H. Wootton | 05/26/22 | 0.40 | Correspond with D. Feinstein and S. Morgenstern (.2); research same (.4). |
| Rory Greiss | 05/31/22 | 2.80 | Review Purdue team comments to draft term sheet in preparation for videoconference (.5); videoconference with Purdue team to discuss term sheet and issues (.6); revise term sheet (1.6); correspond with Purdue team and other advisors re same (.1). |
| Barbara H. Wootton | 05/31/22 | 2.70 | Research, review, analyze NY state assembly and senate bills, status, and commentary re same (1.7); draft summary re same  (1.0). |

**Total Hours**                               **5.90**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Counsel** | | | |
| Rory Greiss | 2.80 | 1,250.00 | 3,500.00 |
| Barbara H. Wootton | 3.10 | 1,085.00 | 3,363.50 |
| **Subtotal:** | **5.90** | | **6,863.50** |
| **TOTAL** | **5.90** | | **6,863.50** |

**Total Current Amount Due**                              $5,833.97

# Arnold&Porter

**Purdue Pharma L.P.**                                              June 15, 2022
**Attn: Roxana Aleali**                                        Invoice # 30143698
**Associate General Counsel**                                 EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00155**

Government Contracts

20210003110


| | |
|---|---:|
| **For Legal Services Rendered through May 31, 2022** | **2,313.00** |
| Discount: | <u>-346.95</u> |
| **Fee Total** | **1,966.05** |
| **Total Amount Due** $ | <u>**1,966.05**</u> |


**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                Arnold & Porter Kaye Scholer LLP
                               P.O. Box 719451
                               Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

June 15, 2022                                                                                          Invoice # 30143698

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Michael T. Gwinn | 05/02/22 | 0.40 | Participate in client conference call regarding government contracting issues (.3); prepare for same (.1). |
| Thomas A. Pettit | 05/02/22 | 0.30 | Teleconference with client and Arnold & Porter team regarding government contracting issues. |
| Jeffrey L. Handwerker | 05/23/22 | 0.50 | Call with team re: novation next steps (.4); review status chart re: same (.1). |
| Michael T. Gwinn | 05/23/22 | 1.60 | Conduct client conference call re novation (.4); prepare for same (.1); correspond with R. Aleali and A. Graziano to provide summary documents and context for post-emergence tasks (1.1). |

**Total Hours**                                          **2.80**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Jeffrey L. Handwerker | 0.50 | 1,255.00 | 627.50 |
| **Subtotal:** | **0.50** | | **627.50** |
| **Associate** | | | |
| Michael T. Gwinn | 2.00 | 710.00 | 1,420.00 |
| Thomas A. Pettit | 0.30 | 885.00 | 265.50 |
| **Subtotal:** | **2.30** | | **1,685.50** |
| **TOTAL** | **2.80** | | **2,313.00** |

**Total Current Amount Due**                                                         **$1,966.05**

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Rachel Kreppel**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

June 15, 2022
Invoice # 30143699
EIN 53-0208605

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

| | |
|---|---:|
| **For Legal Services Rendered through May 31, 2022** | **4,030.00** |
| Discount: | <u>-604.50</u> |
| **Fee Total** | **3,425.50** |

**Disbursements Recorded through May 31, 2022**

| | | |
|---|---:|---:|
| eData: Relativity Services | 1,792.00 | |
| **Disbursements Total** | $ | <u>**1,792.00**</u> |
| **Total Amount Due** | $ | <u>**5,217.50**</u> |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

June 15, 2022                                                                                           Invoice # 30143699

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Barbara H. Wootton | 05/03/22 | 0.10 | Correspond with Purdue team re outstanding data requests. |
| Barbara H. Wootton | 05/06/22 | 0.10 | Correspond with D. Feinstein and Purdue team re data refresh for agency. |
| Barbara H. Wootton | 05/11/22 | 0.30 | Telephone call with Purdue team re compliance status and strategy (.2); draft email to Arnold & Porter team re same and status (.1). |
| Barbara H. Wootton | 05/16/22 | 1.20 | Review, analyze refresh data for Specifications (.3); correspond with Experts re same (.1); correspond with Purdue team re follow up questions (.2); draft transmittal letter to agency (.5); prepare certificate of compliance (.1). |
| Finn Feighery | 05/17/22 | 1.30 | Scrub meta data from files and convert to password protected zip file to be sent. |
| Barbara H. Wootton | 05/17/22 | 1.50 | Prepare refresh data files for production (.5); correspond with F. Feighery and D. Young re same (.2);  revise and finalize  transmittal letter to agency (.3); revise and finalize certification (.1); correspond with D. Feinstein and B. Marra re status (.1); correspond with agency re production and certification and upload files (.2); correspond with Purdue team re same (.1). |
| Dylan S. Young | 05/17/22 | 0.30 | Prepare data for refresh production. |
| **Total Hours** | | **4.80** | |

Page 1

June 15, 2022                                                                 Invoice # 30143699

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Counsel** | | | | |
| Barbara H. Wootton | | 3.20 | 1,085.00 | 3,472.00 |
| | **Subtotal:** | **3.20** | | **3,472.00** |
| **Associate** | | | | |
| Dylan S. Young | | 0.30 | 885.00 | 265.50 |
| | **Subtotal:** | **0.30** | | **265.50** |
| **Legal Assistant** | | | | |
| Finn Feighery | | 1.30 | 225.00 | 292.50 |
| | **Subtotal:** | **1.30** | | **292.50** |
| | | | | |
| **TOTAL** | | **4.80** | | **4,030.00** |

**Total Current Amount Due**                                                    **$5,217.50**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

June 15, 2022
Invoice # 30143700
EIN 53-0208605

**Client/Matter # 1049218.00161**

Project Hummingbird

20210003190

| | |
|---|---|
| **For Legal Services Rendered through May 31, 2022** | **20,583.50** |
| Discount: | <u>-3,087.53</u> |
| **Fee Total** | **17,495.97** |
| **Total Amount Due** | **$**     **<u>17,495.97</u>** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**  Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

June 15, 2022

Invoice # 30143700

**(1049218.00161)**
**Project Hummingbird**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 05/03/22 | 1.30 | Review correspondence from Purdue team regarding latest comments from Hummingbird (.3); review Hummingbird comments to authorization agreement and distribution and supply agreement (.7); correspond with E. Rothman re comments (.3). |
| Alexa D. Krantz | 05/03/22 | 0.30 | Review revised Supply Agreement and Authorization Agreement provided by Purdue team (.2); schedule call to discuss Supply Agreement and Authorization Agreement with client (.1). |
| Rory Greiss | 05/04/22 | 2.10 | Review latest comments from Hummingbird and Purdue team (1.1); videoconference with Purdue team, E. Rothman and A. Krantz re: comments and next steps (.7); correspondence with Purdue team and DPW re: transfer and security interest issue (.3). |
| Eric Rothman | 05/04/22 | 1.10 | Video conference with Purdue team to discuss Project Hummingbird (.8); correspond with R. Greiss re same (.3). |
| Alexa D. Krantz | 05/04/22 | 0.90 | Review revised drafts of Authorization Agreement and Supply Agreement from J. Doyle (.2); call with Purdue team, R. Greiss, and E. Rothman to discuss revised Authorization Agreement and Supply Agreement (.7). |
| Alexa D. Krantz | 05/21/22 | 0.10 | E-mail with Purdue team to schedule a call to discuss authorization agreement and supply agreement. |
| Rory Greiss | 05/23/22 | 0.70 | Review Hummingbird mark-up of Authorization Agreement and Exclusive Supply and Distribution Agreement. |
| Alexa D. Krantz | 05/23/22 | 0.40 | Prepare redlines of authorization agreement and supply agreement (.1); e-mail with R. Greiss to provide redlines of authorization agreement and supply agreement (.1); review revised draft of authorization agreement (.1); review revised draft of supply agreement (.1). |
| Rory Greiss | 05/24/22 | 2.40 | Prepare for videoconference with Purdue team and DPW team re: need for Board and/or Court approval of proposed agreements with Hummingbird (.8); participate in videoconference (.6); draft email to Purdue team regarding H's proposed changes to agreements (1.0). |
| Eric Rothman | 05/24/22 | 1.10 | Participate in video conference with client and R. Greiss to discuss Project Hummingbird agreements (.7); correspond with R. Greiss re same (.4). |
| Deborah L. Feinstein | 05/24/22 | 0.20 | Review Hummingbird agreements. |
| Jonathan I. Gleklen | 05/24/22 | 0.70 | Review overview of Hummingbird agreements, supply agreement, and authorization agreement (.5); correspond with D. Feinstein re antitrust analysis (.2). |
| Alexa D. Krantz | 05/24/22 | 0.60 | Call with client to discuss right of first refusal in authorization agreement (.5); review redlines of authorization agreement and supply agreement (.1). |
| Rory Greiss | 05/25/22 | 1.20 | Review correspondence from Purdue team regarding open issues on agreements (.9); correspond with Purdue team with proposals for revisions (.3). |

June 15, 2022                                                                 Invoice # 30143700

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Alexa D. Krantz | 05/25/22 | 0.10 | E-mail with R. Greiss regarding revisions on authorization agreement. |
| Rory Greiss | 05/26/22 | 2.60 | Correspondence with Purdue team regarding revising Hummingbird agreements (.4); review revised distribution agreement and authorization agreement (1.8); correspondence with A. Krantz regarding revisions (.4). |
| Alexa D. Krantz | 05/26/22 | 1.00 | Revise authorization agreement per R. Greiss comments (.5); revise amended and restated supply agreement per R. Greiss comments (.3); e-mail with R. Greiss to discuss revised drafts of authorization agreement and supply agreement (.1); e-mail with J. Doyle and working group to provide revised drafts of authorization agreement and supply agreement (.1). |
| Rory Greiss | 05/31/22 | 1.30 | Review and revise power point for portfolio committee presentation (.9); correspondence with A. Krantz re: her comments on power point (.2); correspondence with Purdue team re: revised power point (.2). |
| Alexa D. Krantz | 05/31/22 | 0.70 | E-mail with R. Greiss regarding review of portfolio committee deck (.1); review portfolio committee deck (.5); e-mail with R. Greiss regarding revisions to portfolio committee deck (.1). |
| **Total Hours** | | **18.80** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Deborah L. Feinstein | 0.20 | 1,460.00 | 292.00 |
| Jonathan I. Gleklen | 0.70 | 1,315.00 | 920.50 |
| Rory Greiss | 3.40 | 1,250.00 | 4,250.00 |
| Eric Rothman | 2.20 | 1,040.00 | 2,288.00 |
| Subtotal: | **6.50** | | **7,750.50** |
| **Counsel** | | | |
| Rory Greiss | 8.20 | 1,250.00 | 10,250.00 |
| Subtotal: | **8.20** | | **10,250.00** |
| **Associate** | | | |
| Alexa D. Krantz | 4.10 | 630.00 | 2,583.00 |
| Subtotal: | **4.10** | | **2,583.00** |
| **TOTAL** | **18.80** | | **20,583.50** |

**Total Current Amount Due**                                              **$17,495.97**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

July 26, 2022
Invoice # 30145234
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through June 30, 2022** | $ | **4,385.00** |
| Discount: | | -657.75 |
| **Fee Total** | | **3,727.25** |
| **Total Amount Due** | $ | **3,727.25** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

July 26, 2022

Invoice # 30145234

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Alexa D. Krantz | 06/14/22 | 0.50 | Revise supply agreement. |
| Eric Rothman | 06/16/22 | 1.20 | Revise draft Supply Agreement. |
| Alexa D. Krantz | 06/16/22 | 0.10 | Revise supply agreement. |
| Rory Greiss | 06/28/22 | 1.50 | Correspondence with Purdue team re: internet advertising agreement and re: transportation services agreements (.5); correspondence with T. Magnani and J. Blank re: internet agreements (.6); correspondence with P. Garroussi re: transportation services agreements (.4). |
| Rory Greiss | 06/29/22 | 0.40 | Correspondence with J. Blank re: internet sales assignment. |
| Joshua Blank | 06/29/22 | 0.40 | Audio conference with S. Cho RE: applicability of IAB terms to product sample giveaway advertising plans. |

**Total Hours**          **4.10**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 1.20 | 1,040.00 | 1,248.00 |
| Rory Greiss | 1.90 | 1,250.00 | 2,375.00 |
| Joshua Blank | 0.40 | 960.00 | 384.00 |
| Alexa D. Krantz | 0.60 | 630.00 | 378.00 |
| **TOTAL** | **4.10** | | **4,385.00** |

**Total Current Amount Due**                                    **$3,727.25**

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**                                  July 26, 2022
**Attn: Roxana Aleali**                        Invoice # 30145235
**Associate General Counsel**                      EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through June 30, 2022** | $ | **12,251.00** |
| Discount: | | <u>-1,837.65</u> |
| **Fee Total** | | **10,413.35** |
| **Total Amount Due** | $ | **<u>10,413.35</u>** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

July 26, 2022

Invoice # 30145235

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 06/01/22 | 0.40 | Review examiner report and correspond with R. Greiss re response to same (.2); review materials related to same (.2). |
| Darrell B. Reddix | 06/01/22 | 0.60 | Prepare work product for response to Fee Examiner's questions. |
| Rory Greiss | 06/06/22 | 0.50 | Review, analyze May statement (.3); correspondence with R. Evergreen and D. Reddix re: same (.2). |
| Rosa J. Evergreen | 06/06/22 | 0.50 | Review, analyze May statement (.3); correspond with D. Reddix and R. Greiss re same (.2). |
| Darrell B. Reddix | 06/06/22 | 2.60 | Prepare May monthly fee report. |
| Darrell B. Reddix | 06/07/22 | 0.90 | Prepare May monthly fee report. |
| Darrell B. Reddix | 06/08/22 | 1.00 | Prepare May monthly fee report. |
| Rory Greiss | 06/09/22 | 0.30 | Correspondence with D. Reddix re: finalizing May statement. |
| Darrell B. Reddix | 06/09/22 | 1.20 | Prepare May monthly fee report. |
| Rory Greiss | 06/14/22 | 1.20 | Correspondence with DPW re: court hearing on Wednesday and re: resolutions with fee examiner (.5); Review proposed order and correspondence with DPW re: same (.7). |
| Rosa J. Evergreen | 06/14/22 | 0.30 | Review D. Consla correspondence re hearing (.1); correspond with R. Greiss re same (.1); review proposed order (.1). |
| Rory Greiss | 06/15/22 | 1.10 | Attend Purdue bankruptcy court hearing regarding interim fee applications and other matters. |
| Rosa J. Evergreen | 06/15/22 | 0.10 | Correspond with R. Greiss re hearing and order. |
| Rory Greiss | 06/22/22 | 0.50 | Review monthly statement for May (.2); correspondence with D. Reddix, R. Evergreen and B. Buchholtz re: same (.3). |
| Rosa J. Evergreen | 06/22/22 | 0.40 | Review and comment on fee application (.2); correspond with R. Greiss and D. Reddix re same (.2). |
| Darrell B. Reddix | 06/22/22 | 1.10 | Prepare May monthly fee report. |
| Rory Greiss | 06/23/22 | 0.30 | Correspondence with D. Reddix re: filing of fee statement for May. |
| Rosa J. Evergreen | 06/23/22 | 0.40 | Correspond with R. Greiss re May statement (.1); review final draft (.2); correspond with D. Reddix re filing of same (.1). |
| Darrell B. Reddix | 06/23/22 | 1.20 | Prepare May monthly fee report (1.0) ; file and serve same (.2). |
| Louis Champagne | 06/23/22 | 0.50 | Review and file documents electronically with the USBC - SDNY Court. |
| Rosa J. Evergreen | 06/25/22 | 1.00 | Correspond with R. Greiss re monthly statement. |

| **Total Hours** | | **16.10** | |

Page 1

July 26, 2022                                                                                                  Invoice # 30145235

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 3.10 | 1,150.00 | 3,565.00 |
| Rory Greiss | 3.90 | 1,250.00 | 4,875.00 |
| Louis Champagne | 0.50 | 140.00 | 70.00 |
| Darrell B. Reddix | 8.60 | 435.00 | 3,741.00 |
| **TOTAL** | **16.10** | | **12,251.00** |

**Total Current Amount Due**                                                                    **$10,413.35**

# Arnold&Porter

**Purdue Pharma L.P.**                                        July 26, 2022
**Attn: Rachel Kreppel**                               Invoice # 30145236
**Associate General Counsel**                          EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00153**

General Patent Settlement

20210003082

| | | |
|---|---|---|
| **For Legal Services Rendered through June 30, 2022** | $ | **5,322.50** |
| Discount: | | <u>-798.38</u> |
| **Fee Total** | | **4,524.12** |
| **Total Amount Due** | $ | <u>**4,524.12**</u> |

**Wire Transfer Instructions:**

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**        Arnold & Porter Kaye Scholer LLP
                        P.O. Box 719451
                        Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

July 26, 2022                                                                Invoice # 30145236

**(1049218.00153)**
**General Patent Settlement**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 06/01/22 | 0.30 | Review agreement. |
| Barbara H. Wootton | 06/01/22 | 0.30 | Draft summary, status and commentary. |
| Barbara H. Wootton | 06/02/22 | 0.40 | Revising, finalizing summary |
| Rory Greiss | 06/03/22 | 0.80 | Revise draft to incorporate latest Purdue team comments and recirculate to Purdue team. |
| Rory Greiss | 06/13/22 | 0.70 | Telephone conference with Purdue team and discuss drafting letter. |
| Rory Greiss | 06/14/22 | 1.80 | Draft letter and send letter to Purdue team for review. |

**Total Hours**                          **4.30**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Deborah L. Feinstein | 0.30 | 1,460.00 | 438.00 |
| **Subtotal:** | **0.30** | | **438.00** |
| **Counsel** | | | |
| Rory Greiss | 3.30 | 1,250.00 | 4,125.00 |
| Barbara H. Wootton | 0.70 | 1,085.00 | 759.50 |
| **Subtotal:** | **4.00** | | **4,884.50** |
| **TOTAL** | **4.30** | | **5,322.50** |

**Total Current Amount Due**                                          $4,524.12

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

July 26, 2022
Invoice # 30145237
EIN 53-0208605

**Client/Matter # 1049218.00155**

Government Contracts

20210003110

| | |
|---|---:|
| **For Legal Services Rendered through June 30, 2022** | **627.50** |
| Discount: | -94.13 |
| **Fee Total** | **533.37** |
| **Total Amount Due** | **$        533.37** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**

Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

July 26, 2022                                                                                         Invoice # 30145237

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jeffrey L. Handwerker | 06/13/22 | 0.50 | Prepare for and participate in call with Purdue team re: FSS matter. |
| **Total Hours** | | **0.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Jeffrey L. Handwerker | 0.50 | 1,255.00 | 627.50 |
| **Subtotal:** | **0.50** | | **627.50** |
| **TOTAL** | **0.50** | | **627.50** |

**Total Current Amount Due**                                                          **$533.37**

# Arnold&Porter

**Purdue Pharma L.P.**                                               July 26, 2022
**Attn: Rachel Kreppel**                                       Invoice # 30145238
**Associate General Counsel**                                    EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

| | |
|---|---:|
| **For Legal Services Rendered through June 30, 2022** | **1,054.50** |
| Discount: | -158.18 |
| **Fee Total** | **896.32** |
| **Disbursements Recorded through June 30, 2022** | |
| eData: Relativity Services                     1,792.00 | |
| **Disbursements Total**                                            $ | **1,792.00** |
| **Total Amount Due**                                              $ | **2,688.32** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**               Arnold & Porter Kaye Scholer LLP
                               P.O. Box 719451
                               Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

July 26, 2022                                                                                     Invoice # 30145238

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Warlesha Ryan | 06/09/22 | 0.10 | Email to B. Marra regarding near lining Arnold and Porter's Relativity workspace. |
| Warlesha Ryan | 06/10/22 | 0.20 | Work order to near line the workspace. |
| Wendy K. McClendon | 06/14/22 | 1.00 | EData services for W. Ryan: Prepare active Relativity data for nearline storage at client request. |
| Wendy K. McClendon | 06/15/22 | 0.50 | EData services for W. Ryan: Migrate data to nearline storage at request of legal team. |
| Barbara H. Wootton | 06/27/22 | 0.30 | Review, analyze experts updated analysis incorporating additional data. |

**Total Hours**                              **2.10**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Counsel** | | | |
| Barbara H. Wootton | 0.30 | 1,085.00 | 325.50 |
| Subtotal: | **0.30** | | **325.50** |
| **Staff Attorney** | | | |
| Warlesha Ryan | 0.30 | 555.00 | 166.50 |
| Subtotal: | **0.30** | | **166.50** |
| **eData Services** | | | |
| Wendy K. McClendon | 1.50 | 375.00 | 562.50 |
| Subtotal: | **1.50** | | **562.50** |
| **TOTAL** | **2.10** | | **1,054.50** |

**Total Current Amount Due**                                              **$2,688.32**

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**                                July 26, 2022
**Attn: Roxana Aleali**                          Invoice # 30145239
**Associate General Counsel**                    EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00161**

Project Hummingbird

20210003190

**For Legal Services Rendered through June 30, 2022**                **25,161.00**

Discount:                                                -3,774.15

**Fee Total**                                            **21,386.85**

**Total Amount Due**                          $          **21,386.85**

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                   P.O. Box 719451
                   Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

July 26, 2022                                                                    Invoice # 30145239

**(1049218.00161)**
**Project Hummingbird**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Alexa D. Krantz | 06/02/22 | 0.20 | Review revised drafts of authorization agreement (.1) and supply agreement (.1). |
| Rory Greiss | 06/03/22 | 1.70 | Correspondence re: provisions of authorization agreement with Purdue team and A. Krantz (.6); review and comment on revisions to right of first refusal proposed by Purdue team (.6); further correspondence with Purdue team re: revised provision (.5). |
| Alexa D. Krantz | 06/03/22 | 0.20 | Review Purdue team's revisions to authorization agreement. |
| Rory Greiss | 06/09/22 | 1.20 | Review revisions to agreement made by Hummingbird (.9); correspondence with Purdue team and A. Krantz re same (.3). |
| Alexa D. Krantz | 06/09/22 | 0.30 | Review revised authorization agreement and supply agreement. |
| Rory Greiss | 06/10/22 | 3.50 | Review, analyze agreements (.5); correspondence with Purdue team re same (.2); videoconference with Purdue team and A. Krantz re: provisions of agreements (.6); review and revision of provisions (1.2) further correspondence with Purdue team regarding proposed revisions (1.0). |
| Alexa D. Krantz | 06/10/22 | 1.00 | Call with Purdue team and R. Greiss to discuss authorization and supply agreement (.5); call with R. Greiss to discuss authorization agreement (.1); revise authorization agreement (.3); E-mail with Purdue team to provide authorization agreement (.1). |
| Rory Greiss | 06/15/22 | 0.90 | Review, analyze comments from Hummingbird on agreements (.5); review correspondence from Purdue team re: revisions (.4). |
| Alexa D. Krantz | 06/15/22 | 0.40 | Review revised drafts of supply agreement and authorization agreement. |
| Rory Greiss | 06/16/22 | 3.20 | Review, analyze correspondence from Hummingbird re: remaining open issues on Authorization Agreement (.5); correspondence with Purdue team re: open issues (.7); revise provisions of Authorization Agreement with A. Krantz and E. Rothman (1.3); further correspondence with Purdue team re same (.7). |
| Eric Rothman | 06/16/22 | 1.70 | Review and comment on Project Hummingbird draft. |
| Alexa D. Krantz | 06/16/22 | 0.90 | Review, revise draft of authorization agreement (.3); review redlines of authorization agreement (.6). |
| Rory Greiss | 06/17/22 | 1.20 | Correspondence with Purdue team regarding revised provisions in Authorization Agreement and timing for call with Hummingbird. |
| Alexa D. Krantz | 06/17/22 | 0.20 | Review Hummingbird comments to Authorization Agreement. |
| Rory Greiss | 06/21/22 | 1.80 | Prepare for call with Hummingbird and review pre-call correspondence between Purdue team and Hummingbird (.5); participate in call with Purdue team and Hummingbird re: final open issues on agreements (1.0); post-call correspondence with A. Krantz and E. Rothman (.3). |
| Alexa D. Krantz | 06/21/22 | 0.20 | Review revised authorization agreement. |

July 26, 2022                                                                                       Invoice # 30145239

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 06/23/22 | 2.20 | Review, analyze correspondence from Hummingbird (.3); review revised drafts of authorization agreement and exclusive supply agreement prepared by Hummingbird (1.2); correspondence with Purdue team re: revisions (.7). |
| Alexa D. Krantz | 06/23/22 | 0.20 | Review edits in authorization agreement and supply agreement. |
| Rory Greiss | 06/28/22 | 1.20 | Correspondence with Purdue team regarding Hummingbird revisions and their significance. |

**Total Hours**                **22.20**

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|---|-------|------|-------|
| **Partner** | | | | |
| Eric Rothman | | 1.70 | 1,040.00 | 1,768.00 |
| | **Subtotal:** | **1.70** | | **1,768.00** |
| **Counsel** | | | | |
| Rory Greiss | | 16.90 | 1,250.00 | 21,125.00 |
| | **Subtotal:** | **16.90** | | **21,125.00** |
| **Associate** | | | | |
| Alexa D. Krantz | | 3.60 | 630.00 | 2,268.00 |
| | **Subtotal:** | **3.60** | | **2,268.00** |
| **TOTAL** | | **22.20** | | **25,161.00** |

**Total Current Amount Due**                                  **$21,386.85**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

August 26, 2022
Invoice # 30146282
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through July 31, 2022** | $ | **32,842.50** |
| Discount: | | -4,926.38 |
| **Fee Total** | | **27,916.12** |
| **Total Amount Due** | $ | **27,916.12** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**    Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 26, 2022

Invoice # 30146282

## (1049218.00117)
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pantea Garroussi | 07/01/22 | 3.50 | Review, analyze draft transportation agreement (1.2); revise draft agreement (1.8); draft follow up comments and questions for consideration on draft agreement and addenda (.5). |
| Rory Greiss | 07/03/22 | 1.50 | Review, comment on transportation services agreement (1.2); correspondence with P. Garroussi re: revisions (.3). |
| Rory Greiss | 07/05/22 | 0.80 | Review revised transportation service agreement (.5); correspond with Purdue team re same (.3). |
| Pantea Garroussi | 07/05/22 | 0.80 | Review, analyze comments to transportation agreement (.4); further revise transportation agreement (.4). |
| Rory Greiss | 07/06/22 | 1.50 | Videoconference with Purdue team and P. Garroussi re: transportation services agreement and addenda (.4); prepare for same (1.1). |
| Pantea Garroussi | 07/06/22 | 0.50 | Review revised transportation agreement to prepare for meeting with client (.1); Meet with client to discuss comments and questions in transportation agreement (.4). |
| Rory Greiss | 07/15/22 | 1.30 | Analyze provisions of license agreement (.9); correspondence with Purdue team re: analysis (.4). |
| Eric Rothman | 07/18/22 | 1.10 | Telephone conference with Purdue team and A. Krantz to discuss supply agreement. |
| Alexa D. Krantz | 07/18/22 | 1.10 | Call with client to discuss opposing party's comments to supply agreement. |
| Ethan Zausner | 07/21/22 | 0.20 | Correspondence with Purdue team re: supply agreement. |
| Rory Greiss | 07/22/22 | 2.80 | Review comments on supply agreement from counterparty (.6); review current draft of supply agreement (.7); draft responses to comments for consideration by Purdue team (1.0); review further correspondence from Purdue team re: comments and responses (.5). |
| Rory Greiss | 07/25/22 | 2.70 | Review correspondence from Purdue team re: Purdue's rights under license agreement with third-party licensee (.5); review license agreement (1.0); correspondence with E. Rothman re issues under agreement  (.4); correspondence with D. Kracov, J. Fuisz, A. Gardner and E. Rothman re: issues (.8). |
| Eric Rothman | 07/25/22 | 2.20 | Review, comment on license agreement. |
| Daniel Kracov | 07/25/22 | 0.30 | Correspond with R. Greiss, J. Fuisz, A. Gardner and E. Rothman re: issues under license agreement. |
| Rory Greiss | 07/26/22 | 1.50 | Review asset purchase agreement (.7); videoconference with E. Rothman and Purdue team to discuss issues involved in potential dispute (.8). |
| Eric Rothman | 07/26/22 | 0.60 | Telephone conference with client to discuss contractual terms. |
| Rory Greiss | 07/28/22 | 2.20 | Videoconference re: outstanding issues on supply agreement with Purdue team and E. Zausner (.5); prepare for same (.2); draft letter re: potential dispute with counterparty to agreement (.9); review E. Rothman's comments to letter (.3); revise letter (.2); correspond with Purdue team re same (.1). |

Page 1

August 26, 2022

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 07/28/22 | 1.20 | Review and comment on documents related to potential dispute with contract counterparty. |
| Ethan Zausner | 07/28/22 | 2.00 | Call with client re: open issues in supply agreement (.5); review supply agreement (.5); draft email response to Mundipharma re same (1.0). |
| Rory Greiss | 07/29/22 | 0.60 | Review, revise draft letter re: potential contract dispute. |
| Eric Rothman | 07/29/22 | 1.30 | Revise letter agreement re: potential dispute. |
| **Total Hours** | | **29.70** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Daniel Kracov | 0.30 | 1,285.00 | 385.50 |
| Eric Rothman | 6.40 | 1,040.00 | 6,656.00 |
| Rory Greiss | 14.90 | 1,250.00 | 18,625.00 |
| Pantea Garroussi | 4.80 | 945.00 | 4,536.00 |
| Alexa D. Krantz | 1.10 | 630.00 | 693.00 |
| Ethan Zausner | 2.20 | 885.00 | 1,947.00 |
| **TOTAL** | **29.70** | | **32,842.50** |

**Total Current Amount Due**                                   **$27,916.12**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

August 26, 2022
Invoice # 30146286
EIN 53-0208605

**Client/Matter # 1049218.00144**

Amendment to Shionogi Collaboration

20190002605

| | | |
|---|---|---|
| **For Legal Services Rendered through July 31, 2022** | $ | **4,434.00** |
| Discount: | | -665.10 |
| **Fee Total** | | **3,768.90** |
| **Total Amount Due** | $ | **3,768.90** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**  Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 26, 2022                                                                          Invoice # 30146286

**(1049218.00144)**
**Amendment to Shionogi Collaboration**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 07/12/22 | 1.80 | Review correspondence from Purdue team re: questions about royalties and milestones for certain circumstances (.5); review license agreement and amendments (.8); correspondence with E. Rothman re same (.5). |
| Eric Rothman | 07/12/22 | 2.10 | Review Shionogi file (1.5); correspond with client re payment obligations for certain products (.6). |
| **Total Hours** | | **3.90** | |

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Eric Rothman | | 2.10 | 1,040.00 | 2,184.00 |
| | Subtotal: | **2.10** | | **2,184.00** |
| **Counsel** | | | | |
| Rory Greiss | | 1.80 | 1,250.00 | 2,250.00 |
| | Subtotal: | **1.80** | | **2,250.00** |
| | **TOTAL** | **3.90** | | **4,434.00** |

**Total Current Amount Due**                                                              $3,768.90

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

August 26, 2022
Invoice # 30146285
EIN 53-0208605

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through July 31, 2022** | $ | **7,146.00** |
| Discount: | | -1,071.90 |
| **Fee Total** | | **6,074.10** |
| **Total Amount Due** | $ | **6,074.10** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**       Arnold & Porter Kaye Scholer LLP
                       P.O. Box 719451
                       Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 26, 2022

Invoice # 30146285

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 07/05/22 | 0.50 | Review, revise June statement. |
| Rosa J. Evergreen | 07/06/22 | 0.20 | Review R. Greiss correspondence re fee statement. |
| Rory Greiss | 07/11/22 | 0.60 | Review, revise initial draft of monthly statement (.3); Correspondence with D. Reddix and R. Evergreen re: same (.3). |
| Rosa J. Evergreen | 07/11/22 | 0.70 | Review and comment on June statement (.5); correspond with R. Greiss and D. Reddix re same (.2). |
| Darrell B. Reddix | 07/11/22 | 1.20 | Prepare June monthly fee report. |
| Darrell B. Reddix | 07/12/22 | 0.80 | Prepare June monthly fee report. |
| Rosa J. Evergreen | 07/25/22 | 0.20 | Correspond with D. Reddix re monthly statement. |
| Rosa J. Evergreen | 07/26/22 | 0.50 | Review and comment on fee statement (.3); correspond with D. Reddix and R. Greiss re same (.2). |
| Darrell B. Reddix | 07/26/22 | 1.80 | Prepare June monthly fee report. |
| Rory Greiss | 07/27/22 | 0.60 | Review and comment on draft monthly statement for June (.4); Correspondence with R. Evergreen and D. Reddix re: same (.2). |
| Rosa J. Evergreen | 07/27/22 | 0.70 | Review and comment on fee application (.3); review R. Greiss correspondence re same (.2); review revised application (.2). |
| Darrell B. Reddix | 07/27/22 | 0.40 | Prepare  June monthly fee report. |
| Rory Greiss | 07/28/22 | 0.30 | Review final draft of monthly statement and sign off on filing of statement. |
| Darrell B. Reddix | 07/28/22 | 0.40 | Finalize June monthly fee report (.2); file and serve same (.2). |

**Total Hours**                    **8.90**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 2.30 | 1,150.00 | 2,645.00 |
| Rory Greiss | 2.00 | 1,250.00 | 2,500.00 |
| Darrell B. Reddix | 4.60 | 435.00 | 2,001.00 |
| **TOTAL** | **8.90** | | **7,146.00** |

**Total Current Amount Due**                                   **$6,074.10**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Rachel Kreppel**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

August 26, 2022
Invoice # 30146287
EIN 53-0208605

**Client/Matter # 1049218.00153**

General Patent Settlement

20210003082

| | | |
|---|---|---|
| **For Legal Services Rendered through July 31, 2022** | $ | **625.00** |
| Discount: | | -93.75 |
| **Fee Total** | | **531.25** |
| **Total Amount Due** | $ | **531.25** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 26, 2022

Invoice # 30146287

**(1049218.00153)**
**General Patent Settlement**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 07/07/22 | 0.50 | Correspondence with Purdue team re: dispute with settlement party (.2); correspondence with Purdue team re documents, including royalty certificate (.3). |
| **Total Hours** | | **0.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Counsel** | | | |
| Rory Greiss | 0.50 | 1,250.00 | 625.00 |
| **Subtotal:** | **0.50** | | **625.00** |
| **TOTAL** | **0.50** | | **625.00** |

**Total Current Amount Due** $531.25

# Arnold&Porter

**Purdue Pharma L.P.**                                              August 26, 2022
**Attn: Rachel Kreppel**                                          Invoice # 30146288
**Associate General Counsel**                                    EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

**For Legal Services Rendered through July 31, 2022**                            **788.00**

 Discount:                                                                       -118.20

**Fee Total**                                                                    **669.80**

**Disbursements Recorded through July 31, 2022**

    eData: Near-Line Storage                    267.40
    eData: Relativity Services                 1,792.00

**Disbursements Total**                                          **$**        **2,059.40**

**Total Amount Due**                                             **$**        **2,729.20**

**Wire Transfer Instructions:**

              Account Name:      Arnold & Porter Kaye Scholer LLP
              Bank Info:         Wells Fargo Bank NA
                                 420 Montgomery Street
                                 San Francisco, CA  94104
              Account Number:    4127865475
              ABA Number:        121000248 (ACH and wires)
              Swift Code:        WFBIUS6S

**Or Remit To:**                 Arnold & Porter Kaye Scholer LLP
                                 P.O. Box 719451
                                 Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 26, 2022

Invoice # 30146288

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 07/18/22 | 0.40 | Review, analyze materials re agency data production question (.3); correspond with D. Young and agency re data submission (.1). |
| Dylan S. Young | 07/18/22 | 0.40 | Finalize and produce replacement file. |
| **Total Hours** | | **0.80** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Counsel** | | | |
| Barbara H. Wootton | 0.40 | 1,085.00 | 434.00 |
| Subtotal: | **0.40** | | **434.00** |
| **Associate** | | | |
| Dylan S. Young | 0.40 | 885.00 | 354.00 |
| Subtotal: | **0.40** | | **354.00** |
| **TOTAL** | **0.80** | | **788.00** |

**Total Current Amount Due** $2,729.20

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

August 26, 2022
Invoice # 30146283
EIN 53-0208605

**Client/Matter # 1049218.00161**

Project Hummingbird

20210003190

| | |
|---|---:|
| **For Legal Services Rendered through July 31, 2022** | **1,376.00** |
| Discount: | <u>-206.40</u> |
| **Fee Total** | **1,169.60** |
| **Total Amount Due** $ | <u>**1,169.60**</u> |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 26, 2022                                                                                      Invoice # 30146283

**(1049218.00161)**
**Project Hummingbird**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 07/01/22 | 1.00 | Review of final version of Authorization Agreement and Supply Agreement (.7); correspondence with Purdue team and A. Krantz re: same (.3). |
| Alexa D. Krantz | 07/01/22 | 0.20 | Review final versions of authorization agreement and supply agreement. |

**Total Hours** **1.20**

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|--|-------|------|-------|
| **Counsel** | | | | |
| Rory Greiss | | 1.00 | 1,250.00 | 1,250.00 |
| | **Subtotal:** | **1.00** | | **1,250.00** |
| **Associate** | | | | |
| Alexa D. Krantz | | 0.20 | 630.00 | 126.00 |
| | **Subtotal:** | **0.20** | | **126.00** |
| | **TOTAL** | **1.20** | | **1,376.00** |

**Total Current Amount Due** $1,169.60

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

August 26, 2022
Invoice # 30146284
EIN 53-0208605

**Client/Matter # 1049218.00162**

Project Amelia

20220003207

| | |
|---|---:|
| **For Legal Services Rendered through July 31, 2022** | **9,728.50** |
| Discount: | -1,459.28 |
| **Fee Total** | **8,269.22** |
| **Total Amount Due**      $ | **8,269.22** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                    Arnold & Porter Kaye Scholer LLP
                                              P.O. Box 719451
                                              Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 26, 2022

Invoice # 30146284

**(1049218.00162)**
**Project Amelia**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 07/11/22 | 0.70 | Correspondence with D. Feinstein (.3); correspondence with D. Feinstein providing relevant documents re same (.4). |
| Deborah L. Feinstein | 07/14/22 | 0.50 | Call re: questions with Purdue team and B. Wootton. |
| Barbara H. Wootton | 07/14/22 | 0.50 | Video conference with Purdue team and D. Feinsten. |
| Rory Greiss | 07/28/22 | 2.80 | Prepare draft term sheet, including terms outlined by Purdue team. |
| Eric Rothman | 07/28/22 | 1.40 | Review and comment on Amelia term sheet. |
| Rory Greiss | 07/29/22 | 2.10 | Revise term sheet-in accordance with Purdue team comments (1.5) and correspondence with Purdue team re: revisions (.6). |

**Total Hours**    **8.00**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Deborah L. Feinstein | 0.50 | 1,460.00 | 730.00 |
| Eric Rothman | 1.40 | 1,040.00 | 1,456.00 |
| Subtotal: | **1.90** | | **2,186.00** |
| **Counsel** | | | |
| Rory Greiss | 5.60 | 1,250.00 | 7,000.00 |
| Barbara H. Wootton | 0.50 | 1,085.00 | 542.50 |
| Subtotal: | **6.10** | | **7,542.50** |
| **TOTAL** | **8.00** | | **9,728.50** |

**Total Current Amount Due**                                **$8,269.22**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

September 30, 2022
Invoice # 30147529
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through August 31, 2022** | $ | **19,325.50** |
| Discount: | | -2,898.83 |
| **Fee Total** | | **16,426.67** |
| **Total Amount Due** | $ | **16,426.67** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

September 30, 2022                                                                Invoice # 30147529


**(1049218.00117)**
**Commercial Contracts Advice**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 08/01/22 | 1.10 | Teleconference with Purdue team and A. Krantz to discuss supply agreement. |
| Alexa D. Krantz | 08/01/22 | 1.30 | Call with Purdue team, E. Rothman and counterparty to discuss supply agreement. |
| Rory Greiss | 08/02/22 | 0.70 | Correspond with Purdue team re: "distributor" issue under supply agreement. |
| Rory Greiss | 08/04/22 | 0.70 | Review, comment on revised supply agreement (.5); telephone conference with E. Zausner re: same (.2). |
| Ethan Zausner | 08/04/22 | 1.00 | Revise supply agreement (.8); teleconference with R. Greiss re same (.2). |
| Rory Greiss | 08/05/22 | 2.30 | Correspondence with Purdue team re: revised draft of supply agreement (.9); revise provisions with E. Zausner in accordance with comments (.6); further correspondence with Purdue team to finalize draft for distribution to counterparty (.8). |
| Ethan Zausner | 08/05/22 | 1.20 | Revise draft supply agreement (.7); correspond with R. Greiss re same (.5). |
| Rory Greiss | 08/08/22 | 1.10 | Review counterparty comments on latest draft of supply agreement (.4); draft language in response to comments (.3); correspond with Purdue team re same (.4). |
| Rory Greiss | 08/09/22 | 0.90 | Review, revise supply agreement (.6); correspond with E. Zausner re same (.3). |
| Ethan Zausner | 08/09/22 | 0.30 | Draft email response to counterparty re supply agreement. |
| Rory Greiss | 08/11/22 | 0.50 | Review correspondence with counterparty regarding revised language for supply agreement. |
| Ethan Zausner | 08/11/22 | 0.20 | Correspondence with Purdue team re: supply agreement. |
| Eric Rothman | 08/23/22 | 1.10 | Call with Purdue team and A. Krantz to discuss supply agreement. |
| Alexa D. Krantz | 08/23/22 | 1.30 | Call with Purdue team and E. Rothman to discuss supply agreement (1.0); Revise supply agreement (.3). |
| Rory Greiss | 08/24/22 | 0.70 | Review correspondence from Purdue team regarding counterparty email re supply agreement (.3); correspond with Purdue team in response (.4). |
| Alexa D. Krantz | 08/24/22 | 0.20 | Revise supply agreement. |
| Rory Greiss | 08/25/22 | 0.80 | Correspondence with Purdue team re: ancillary costs issue in supply agreement (.3); correspond with counterparty re: same (.5). |
| Rory Greiss | 08/30/22 | 0.30 | Review correspondence relating to response letter in contract dispute. |
| Rory Greiss | 08/31/22 | 1.40 | Review and revise response letter prepared by E. Ju (.8); review E. Rothman's revisions (.2); review Purdue team revisions (.3) correspondence with Purdue team re: same (.1). |
| Esther Ju | 08/31/22 | 1.80 | Review, analyze background materials to prepare to draft response to counterparty 8/30/22 letter (.7); draft response letter in contract dispute matter (1.1). |

September 30, 2022                                                          Invoice # 30147529

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total Hours** | | **18.90** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 2.20 | 1,040.00 | 2,288.00 |
| Rory Greiss | 9.40 | 1,250.00 | 11,750.00 |
| Esther Ju | 1.80 | 630.00 | 1,134.00 |
| Alexa D. Krantz | 2.80 | 630.00 | 1,764.00 |
| Ethan Zausner | 2.70 | 885.00 | 2,389.50 |
| **TOTAL** | **18.90** | | **19,325.50** |

**Total Current Amount Due**                                               **$16,426.67**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

September 30, 2022
Invoice # 30147532
EIN 53-0208605

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through August 31, 2022** | $ | 8,480.00 |
| Discount: | | -1,272.00 |
| **Fee Total** | | 7,208.00 |
| **Total Amount Due** | $ | **7,208.00** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**     Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

September 30, 2022

Invoice # 30147532

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Rory Greiss | 08/03/22 | 0.70 | Review, revise monthly statement. |
| Rosa J. Evergreen | 08/03/22 | 0.20 | Review monthly statement. |
| Rosa J. Evergreen | 08/05/22 | 0.10 | Review correspondence from R. Greiss re monthly statement. |
| Darrell B. Reddix | 08/11/22 | 1.00 | Prepare July Fee Statement. |
| Rory Greiss | 08/15/22 | 0.50 | Review revisions to draft July statement (.3); correspondence with D. Reddix and B. Buchholtz re: same (.2) |
| Rosa J. Evergreen | 08/15/22 | 0.20 | Review monthly statement. |
| Rory Greiss | 08/16/22 | 0.40 | Correspondence with D. Reddix re: monthly statement. |
| Rosa J. Evergreen | 08/16/22 | 0.40 | Review draft monthly statement (.2); correspond with D. Reddix and R. Greiss re same (.2). |
| Darrell B. Reddix | 08/16/22 | 1.20 | Prepare July Fee Statement. |
| Rosa J. Evergreen | 08/23/22 | 0.40 | Review fee application deadlines (.2); correspond with R. Greiss re same (.1); review docket related to application (.1). |
| Rosa J. Evergreen | 08/23/22 | 0.60 | Review retention pleadings (.4); correspond with R. Greiss and D. Feinstein re same (.2). |
| Rosa J. Evergreen | 08/24/22 | 0.30 | Correspond with R. Greiss re July statement (.2); correspond with R. Greiss re retention (.1). |
| Rory Greiss | 08/25/22 | 0.30 | Correspondence with B. Buchholtz re: monthly statement. |
| Rosa J. Evergreen | 08/26/22 | 0.50 | Review July statement (.4); correspond with D. Reddix and R. Greiss re same (.1). |
| Darrell B. Reddix | 08/26/22 | 1.30 | Prepare July Fee Statement. |
| Rory Greiss | 08/29/22 | 0.40 | Review July monthly statement. |
| Rosa J. Evergreen | 08/29/22 | 0.20 | Correspond with D. Reddix and R. Greiss re monthly application. |
| Rosa J. Evergreen | 08/31/22 | 0.40 | Review final monthly statement (.2); review correspondence from D. Reddix re same (.1); review correspondence from R. Greiss re same (.1). |
| Darrell B. Reddix | 08/31/22 | 0.50 | Finalize and serve July monthly Fee Report. |
| Louis Champagne | 08/31/22 | 0.50 | Review and file documents electronically with the USBC - SDNY Court. |

**Total Hours**                                    **10.10**

September 30, 2022                                                                              Invoice # 30147532

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 3.30 | 1,150.00 | 3,795.00 |
| Rory Greiss | 2.30 | 1,250.00 | 2,875.00 |
| Louis Champagne | 0.50 | 140.00 | 70.00 |
| Darrell B. Reddix | 4.00 | 435.00 | 1,740.00 |
| **TOTAL** | **10.10** | | **8,480.00** |

**Total Current Amount Due**                                                           **$7,208.00**

# Arnold&Porter

**Purdue Pharma L.P.**                                            September 30, 2022
**Attn: Rachel Kreppel**                                          Invoice # 30147533
**Associate General Counsel**                                    EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00153**

General Patent Settlement

20210003082

| | | |
|---|---|---|
| **For Legal Services Rendered through August 31, 2022** | $ | **44,140.00** |
| Discount: | | -6,621.00 |
| **Fee Total** | | **37,519.00** |
| **Total Amount Due** | $ | **37,519.00** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                          Arnold & Porter Kaye Scholer LLP
                                          P.O. Box 719451
                                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

September 30, 2022

Invoice # 30147533

**(1049218.00153)**
**General Patent Settlement**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 08/22/22 | 2.40 | Correspondence with Purdue team (.5); locate and send relevant memoranda on subject to Purdue team (1.2); correspondence with D. Feinstein issues (.4); correspondence with Purdue team re: same (.3). |
| Rory Greiss | 08/23/22 | 2.50 | Review correspondence from Purdue team (.6); review files for relevant documents and memoranda (1.1); videoconference with G. Kim to discuss assignment and background (.8). |
| Gina Kim | 08/23/22 | 1.10 | Videoconference with R. Greiss. |
| Rory Greiss | 08/24/22 | 2.60 | Draft response to ancillary question from Purdue team to be incorporated in memo (2.0); correspondence with Purdue team (.3); discuss issues with G. Kim (.3). |
| Gina Kim | 08/24/22 | 3.20 | Reviewed, summarized agreements (2.4); further reviewed and summarized additional agreements (.8). |
| Gina Kim | 08/25/22 | 0.60 | Reviewed, summarized agreements. |
| Gina Kim | 08/26/22 | 5.80 | Reviewed and analyzed agreements. |
| Gina Kim | 08/27/22 | 3.70 | Reviewed agreement (.3); review, summarize agreements (1.4); review, summarize agreements (2.0). |
| Gina Kim | 08/28/22 | 5.90 | Review, analyze agreements (2.4); prepare summary for R. Greiss review (3.5). |
| Rory Greiss | 08/29/22 | 2.30 | Review preliminary draft of memo prepared by G. Kim (1.6); call with G. Kim re: draft (.7). |
| Gina Kim | 08/29/22 | 3.90 | Draft executive summary of memo. |
| Rory Greiss | 08/30/22 | 4.00 | Review, comment on revised memo prepared by G. Kim (3.3); call with G. Kim to discuss comments (.7). |
| Gina Kim | 08/30/22 | 5.70 | Teleconference with R. Greiss re revisions to memo (.7); revise analysis based on preliminary comments from R. Greiss (2.8); review R. Greiss' additional comments (.3); further revise analysis based on additional comments (1.9). |
| Rory Greiss | 08/31/22 | 2.20 | Review and revise memo (1.7); call with G. Kim re: final revisions (.3); send memo to Purdue team (.2). |
| Gina Kim | 08/31/22 | 4.10 | Revise draft memo in accordance with additional comments (2.5); finalize memo after receiving final comments (1.6). |

**Total Hours**          **50.00**

September 30, 2022

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Counsel** | | | | |
| Rory Greiss | | 16.00 | 1,250.00 | 20,000.00 |
| | **Subtotal:** | **16.00** | | **20,000.00** |
| **Associate** | | | | |
| Gina Kim | | 34.00 | 710.00 | 24,140.00 |
| | **Subtotal:** | **34.00** | | **24,140.00** |
| **TOTAL** | | **50.00** | | **44,140.00** |

**Total Current Amount Due**                                            **$37,519.00**

# Arnold&Porter

**Purdue Pharma L.P.**                                     September 30, 2022
**Attn: Roxana Aleali**                                   Invoice # 30147530
**Associate General Counsel**                             EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00155**

Government Contracts

20210003110


**For Legal Services Rendered through August 31, 2022**                    1,070.00


 Discount:                                                                 -160.50

**Fee Total**                                                              909.50


**Total Amount Due**                                          $            909.50


**Wire Transfer Instructions:**

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|--|--|--|
|  | Bank Info: | Wells Fargo Bank NA |
|  |  | 420 Montgomery Street |
|  |  | San Francisco, CA  94104 |
|  | Account Number: | 4127865475 |
|  | ABA Number: | 121000248 (ACH and wires) |
|  | Swift Code: | WFBIUS6S |

**Or Remit To:**                   Arnold & Porter Kaye Scholer LLP
                                   P.O. Box 719451
                                   Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

September 30, 2022

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jeffrey L. Handwerker | 08/01/22 | 0.50 | Review, comment on draft novation slides (.2) call with Purdue team re: same (.3). |
| Thomas A. Pettit | 08/01/22 | 0.50 | Teleconference with client and J. Handwerker (.3); update presentation regarding chance in control issues (.2). |

**Total Hours**      **1.00**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Jeffrey L. Handwerker | 0.50 | 1,255.00 | 627.50 |
| **Subtotal:** | **0.50** | | **627.50** |
| **Associate** | | | |
| Thomas A. Pettit | 0.50 | 885.00 | 442.50 |
| **Subtotal:** | **0.50** | | **442.50** |
| **TOTAL** | **1.00** | | **1,070.00** |

**Total Current Amount Due**      **$909.50**

# Arnold&Porter

**Purdue Pharma L.P.**                                    September 30, 2022
**Attn: Rachel Kreppel**                                  Invoice # 30147534
**Associate General Counsel**                            EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

| | |
|---|---:|
| **For Legal Services Rendered through August 31, 2022** | **6,179.50** |
| Discount: | -926.93 |
| **Fee Total** | **5,252.57** |

**Disbursements Recorded through August 31, 2022**

| | | |
|---|---|---:|
| eData: Near-Line Storage | 267.40 | |
| **Disbursements Total** | $ | **267.40** |
| **Total Amount Due** | $ | **5,519.97** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

September 30, 2022                                                              Invoice # 30147534

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 08/01/22 | 0.20 | Correspond with Arnold & Porter team re agency reach out (.1); call re agency reach out (.1). |
| Sam Sullivan | 08/01/22 | 0.10 | Correspond with team on agency requests. |
| Barbara H. Wootton | 08/02/22 | 0.10 | Correspond with D. Feinstein and agency staff re follow up request. |
| Deborah L. Feinstein | 08/03/22 | 0.30 | Call with agency. |
| Barbara H. Wootton | 08/03/22 | 0.20 | Video conference with D. Feinstein and agency staff. |
| Deborah L. Feinstein | 08/04/22 | 0.50 | Call with Purdue team re: next steps. |
| Barbara H. Wootton | 08/04/22 | 0.40 | Conference with Purdue team re discussion with agency and next steps. |
| Deborah L. Feinstein | 08/22/22 | 0.10 | Correspondence with Purdue team. |
| Rory Greiss | 08/23/22 | 0.70 | Correspondence with D. Feinstein and others regarding developments in the matter. |
| Barbara H. Wootton | 08/23/22 | 0.80 | Correspond with S. Sullivan and D. Feinstein re preparation of outlines (.3) review, analyze materials (.5). |
| Barbara H. Wootton | 08/23/22 | 0.20 | Telephone call with Purdue team re strategy for responding to agency requests. |
| Sam Sullivan | 08/23/22 | 0.10 | Plan agency outlines with B. Wootton. |
| Sam Sullivan | 08/29/22 | 1.50 | Review existing work product and documents to compile list of topics on which interviewees should prepare. |
| Sam Sullivan | 08/30/22 | 0.10 | Review existing work product and documents to compile list of topics on which interviewees should prepare. |
| Barbara H. Wootton | 08/31/22 | 0.60 | Correspond with agency (.3); analyze materials re preparation of outlines (.3). |

**Total Hours**                          **5.90**

Page 1

September 30, 2022                                                                 Invoice # 30147534

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Deborah L. Feinstein | 0.90 | 1,460.00 | 1,314.00 |
| **Subtotal:** | **0.90** | | **1,314.00** |
| **Counsel** | | | |
| Rory Greiss | 0.70 | 1,250.00 | 875.00 |
| Barbara H. Wootton | 2.50 | 1,085.00 | 2,712.50 |
| **Subtotal:** | **3.20** | | **3,587.50** |
| **Associate** | | | |
| Sam Sullivan | 1.80 | 710.00 | 1,278.00 |
| **Subtotal:** | **1.80** | | **1,278.00** |
| | | | |
| **TOTAL** | **5.90** | | **6,179.50** |

**Total Current Amount Due**                                                           **$5,519.97**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

September 30, 2022
Invoice # 30147531
EIN 53-0208605

**Client/Matter # 1049218.00162**

Project Amelia

20220003207

| | |
|---|---|
| **For Legal Services Rendered through August 31, 2022** | **6,813.00** |
| Discount: | <u>-1,021.95</u> |
| **Fee Total** | **5,791.05** |
| **Total Amount Due** | $    **<u>5,791.05</u>** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**      Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **<u>Invoice@arnoldporter.com</u>**

September 30, 2022

**(1049218.00162)**
**Project Amelia**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 08/04/22 | 1.50 | Revise draft term sheet (1.4); correspond with Purdue team re same (.1). |
| Rory Greiss | 08/19/22 | 3.10 | Correspondence with Purdue team re: revising term sheet and creating additional term sheets (.6); revise initial term sheet (1.0); create additional term sheets with alternative terms (1.0); correspond with Purdue team re same (.1); correspondence with D. Feinstein re: certain issues in term sheet (.4). |
| Deborah L. Feinstein | 08/21/22 | 0.30 | Review revised term sheet. |
| Rory Greiss | 08/24/22 | 0.50 | Revise term sheet "A" in accordance with Purdue team's request for modifications. |

**Total Hours**      **5.40**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Deborah L. Feinstein | 0.30 | 1,460.00 | 438.00 |
| Subtotal: | **0.30** | | **438.00** |
| **Counsel** | | | |
| Rory Greiss | 5.10 | 1,250.00 | 6,375.00 |
| Subtotal: | **5.10** | | **6,375.00** |
| **TOTAL** | **5.40** | | **6,813.00** |

**Total Current Amount Due**      **$5,791.05**