AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (SHL) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**THIRTY-FOURTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF JULY 1, 2022 THROUGH JULY 31, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | July 1, 2022 Through July 31, 2022 |
| Fees Incurred: | $368,175.50 |
| 20% Holdback: | $73,635.10 |
| Total Compensation Less 20% Holdback: | $294,540.40 |
| Monthly Expenses Incurred: | $8,594.93 |
| Total Fees and Expenses Requested: | $376,770.43 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Thirty-Fourth Monthly Fee Statement") covering the period from July 1, 2022 through and including July 31, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Thirty-Fourth Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $294,540.40 (80% of $368,175.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $8,594.93 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($376,770.43) reflects a voluntary reduction of $37,387.00 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

3

**EXPENSES INCURRED
DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Thirty-Fourth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Thirty-Fourth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on October 28, 2022** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Thirty-Fourth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Thirty-Fourth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Thirty-Fourth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York          AKIN GUMP STRAUSS HAUER & FELD LLP
October 14, 2022

By:  */s/  Arik Preis*
     Ira Dizengoff
     Arik Preis
     Mitchell Hurley
     Sara L. Brauner
     Edan Lisovicz
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     idizengoff@akingump.com
     apreis@akingump.com
     mhurley@akingump.com
     sbrauner@akingump.com
     elisovicz@akingump.com

*Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P.,* et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Ashley Vinson Crawford | Litigation | SF | 2003 | $1,265.00 | 32.3 | $40,859.50 |
| Eli Miller | Corporate | NY | 2009 | $1,245.00 | 9.8 | $12,201.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 20.8 | $36,920.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,565.00 | 10.7 | $16,745.50 |
| **Partner Total:** | | | | | **73.6** | **$106,726.00** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Danielle Crockett Ginty | Litigation | NY | 2008 | $1,085.00 | 67.2 | $72,912.00 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,190.00 | 8.0 | $9,520.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,190.00 | 7.8 | $9,282.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,240.00 | 10.8 | $13,392.00 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,105.00 | 23.9 | $26,409.50 |
| **Senior Counsel & Counsel Total:** | | | | | **117.7** | **$131,515.50** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 59.3 | $61,968.50 |
| Megi Belegu | Litigation | NY | 2020 | $840.00 | 15.3 | $12,852.00 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 18.9 | $16,632.00 |
| Richard Cochrane | Litigation | DA | 2019 | $775.00 | 7.7 | $5,967.50 |
| Doug Scott | Tax | NY | 2015 | $755.00 | 7.8 | $5,889.00 |
| Conor Tomalty | Litigation | HO | 2020 | $690.00 | 6.4 | $4,416.00 |
| Kaila Zaharis | Financial Restructuring | NY | 2022 | $710.00 | 8.4 | $5,964.00 |
| **Associate Total:** | | | | | **123.8** | **$113,689.00** |
| **Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 34.2 | $16,245.00 |
| **Paraprofessional Total:** | | | | | **34.2** | **$16,245.00** |
| **Total Hours / Fees Requested:** | | | | | **349.3** | **$368,175.50** |

## Exhibit B

### Task Code Summary

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 10.7 | $5,225.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 12.9 | $12,541.00 |
| 6 | Retention of Professionals | 0.5 | $237.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 49.8 | $48,353.50 |
| 8 | Hearings and Court Matters/Court Preparation | 11.8 | $14,397.00 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 1.6 | $1,349.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 25.1 | $24,614.00 |
| 14 | Insurance Issues | 123.4 | $140,181.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 2.7 | $3,916.50 |
| 18 | Tax Issues | 7.8 | $5,889.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 57.0 | $43,956.50 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 45.7 | $67,201.50 |
| 31 | Business Operations | 0.3 | $313.50 |
| | **TOTAL:** | **349.3** | **$368,175.50** |

## **Exhibit C**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT 06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 2008837 |
| Invoice Date | 10/13/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 10.70 | $5,225.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 12.90 | $12,541.00 |
| 0006 | Retention of Professionals | 0.50 | $237.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 49.80 | $48,353.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 11.80 | $14,397.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 1.60 | $1,349.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 25.10 | $24,614.00 |
| 0014 | Insurance Issues | 123.40 | $140,181.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 2.70 | $3,916.50 |
| 0018 | Tax Issues | 7.80 | $5,889.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 57.00 | $43,956.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 45.70 | $67,201.50 |
| 0031 | Business Operations | 0.30 | $313.50 |
| | TOTAL | 349.30 | $368,175.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/01/22 | DK | 0020 | Organize materials re opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 07/01/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 0.90 | $427.50 |
| 07/01/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 | $475.00 |
| 07/01/22 | ESL | 0007 | Calls with creditors re case inquiries. | 0.30 | $357.00 |
| 07/01/22 | BKB | 0007 | Review UCC correspondence (.2); review claimant inquiries and letters (.2); prepare responses to same (.5). | 0.90 | $940.50 |
| 07/01/22 | BKB | 0020 | Review (.2) and circulate (.1) news articles re opioid litigations. | 0.30 | $313.50 |
| 07/01/22 | CAC | 0007 | Calls with claimants re open case issues and next steps. | 0.50 | $440.00 |
| 07/04/22 | ENM | 0022 | Review collateral documents relating shareholder settlement. | 1.20 | $1,494.00 |
| 07/04/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 1.20 | $930.00 |
| 07/04/22 | BKB | 0020 | Revise summaries for opioid lit update (.8); prep new section of same re remanded cases and WV opioid lit updates (1.2); review dockets and filings thereon from remanded cases, WV and other opioid litigations (.6); review opioid lit articles (.4); revise tracker of opioid lit settlements and verdicts (.7). | 3.70 | $3,866.50 |
| 07/04/22 | KMZ | 0020 | Review docket in opioid related litigation for recent updates (.1); summarize recent filings from same for inclusion in tracker (.2). | 0.30 | $213.00 |
| 07/04/22 | CAC | 0020 | Review SF docket for case updates (.3); draft cover correspondence for weekly opioid lit tracker (.9); summarize filings for same (.6). | 1.80 | $1,584.00 |
| 07/05/22 | AVC | 0014 | Call with D. Windscheffel about deposition protocol re insurance adversary proceeding. | 0.50 | $632.50 |
| 07/05/22 | DJW | 0014 | Conduct research re deposition protocol in connection with insurance adversary proceeding (.5); call with A. Crawford re same (.5). | 1.00 | $1,105.00 |
| 07/05/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.30 | $142.50 |
| 07/05/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.2); circulate same to team (.2). | 0.70 | $332.50 |
| 07/05/22 | DK | 0020 | Organize materials re opioid litigations (.4); circulate same (.2). | 0.60 | $285.00 |
| 07/05/22 | ENM | 0022 | Call with Debtors' counsel re collateral trust agreement in connection with shareholder settlement agreement. | 0.50 | $622.50 |
| 07/05/22 | KPP | 0013 | Call with Debtors' counsel re estate claims issues. | 0.30 | $372.00 |
| 07/05/22 | SW | 0022 | Analyze collateral trust agreement issues relating to Sackler settlement (1.1); call with Davis Polk re same (.5); correspondence with AHC counsel re same (.1). | 1.70 | $2,660.50 |
| 07/05/22 | ESL | 0007 | Call with creditor re case inquiries. | 0.20 | $238.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2008837

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/05/22 | EEP | 0013 | Revise analysis of estate claims. | 2.00 | $2,380.00 |
| 07/05/22 | BKB | 0020 | Review opioid articles (.3); research open opioid lit issues for upcoming lit update (.4). | 0.70 | $731.50 |
| 07/05/22 | BKB | 0007 | Call with claimants re case inquiries (.5); review claimant correspondence re same (.2). | 0.70 | $731.50 |
| 07/05/22 | BKB | 0022 | Conduct research and review materials re plan related issues. | 1.20 | $1,254.00 |
| 07/05/22 | KMZ | 0020 | Review weekly update re status of current opioid related litigations (.2); conduct research re same (.1). | 0.30 | $213.00 |
| 07/05/22 | CAC | 0007 | Revise public case calendar for creditors' website. | 0.50 | $440.00 |
| 07/05/22 | CAC | 0020 | Review SF opioid lit docket for case updates. | 0.10 | $88.00 |
| 07/06/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets. | 0.30 | $142.50 |
| 07/06/22 | DK | 0020 | Review (.2) and organize (.2) materials re opioid litigations; circulate same (.2). | 0.60 | $285.00 |
| 07/06/22 | ENM | 0022 | Call with counsel to AHC re intercreditor agreement process and related plan and Sackler settlement issues. | 0.40 | $498.00 |
| 07/06/22 | SW | 0022 | Call with AHC counsel re collateral trust agreement relating to Sackler settlement (.4); correspondence with Davis Polk re same (.4). | 0.80 | $1,252.00 |
| 07/06/22 | EEP | 0013 | Draft letter re estate claims issues (1.5); review documents in connection with same (.8); conduct research in connection with same (1.3); revise analysis of estate claims (.3). | 3.90 | $4,641.00 |
| 07/06/22 | BKB | 0020 | Review (.3) and circulate (.1) news articles re opioid litigations. | 0.40 | $418.00 |
| 07/06/22 | BKB | 0007 | Review claimant inquiries re case updates (.3); calls and correspondence with claimants re case inquiries (.8); research issue re same (.6). | 1.70 | $1,776.50 |
| 07/06/22 | CAC | 0020 | Review SF opioid lit docket for case updates. | 0.10 | $88.00 |
| 07/06/22 | CAC | 0007 | Revise public case calendar for creditors' website. | 0.20 | $176.00 |
| 07/07/22 | DJW | 0014 | Analyze deposition protocol issues re insurance adversary proceeding. | 0.30 | $331.50 |
| 07/07/22 | DK | 0020 | Organize materials re opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 07/07/22 | KPP | 0013 | Analyze estate claims issues. | 0.20 | $248.00 |
| 07/07/22 | ESL | 0007 | Calls with claimants re case inquiries. | 0.30 | $357.00 |
| 07/07/22 | EEP | 0013 | Review estate claims analysis. | 0.10 | $119.00 |
| 07/07/22 | KMZ | 0012 | Analyze issues re diligence on late claim motion (.2); confer with employees at Washington State Penitentiary re individual claimant information (1.0); summarize same (.2). | 1.40 | $994.00 |
| 07/07/22 | CAC | 0020 | Review SF docket for any opioid litigation trial updates. | 0.10 | $88.00 |
| 07/07/22 | CAC | 0007 | Calls with claimants re case updates. | 0.30 | $264.00 |
| 07/07/22 | DWS | 0018 | Call with H. Jacobson and D. Scott re tax issues and analysis of same. | 0.50 | $377.50 |
| 07/08/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.4); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.60 | $285.00 |
| 07/08/22 | DK | 0020 | Review (.3) and organize (.4) materials related to opioid litigations; circulate same (.2). | 0.90 | $427.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/08/22 | KPP | 0022 | Call with Davis Polk re pending Sackler settlement issues. | 0.40 | $496.00 |
| 07/08/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 0.30 | $232.50 |
| 07/08/22 | BKB | 0007 | Review claimant inquiry correspondence and letters (.9); calls with claimants re case updates (1.2). | 2.10 | $2,194.50 |
| 07/08/22 | CAC | 0020 | Review SF opioid lit docket for case updates and developments. | 0.10 | $88.00 |
| 07/10/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 | $380.00 |
| 07/10/22 | RAC | 0020 | Revise tracking document re updates in Ohio opioid multi-district litigation. | 1.60 | $1,240.00 |
| 07/10/22 | DWS | 0018 | Review materials and analysis re open tax issues (2.4); call with O. de Moor re same (.4). | 2.80 | $2,114.00 |
| 07/11/22 | AVC | 0014 | Correspondence with D. Ginty re deposition prep for insurance adversary proceeding (.4); review updated 30(b)(6) notice (.1). | 0.50 | $632.50 |
| 07/11/22 | DJW | 0014 | Conduct research for corporate representative depositions re insurance adversary proceeding. | 0.80 | $884.00 |
| 07/11/22 | DK | 0020 | Organize materials re opioid litigations (.9); circulate same (.2). | 1.10 | $522.50 |
| 07/11/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 07/11/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.40 | $190.00 |
| 07/11/22 | DCC | 0014 | Correspondence with Debtors' and states' counsel re 30(b)(6) preparation in connection with insurance adversary proceeding (.5); coordinate document review project for Debtors' 30(b)(6) deposition preparation (.3); review document tagging, revise charts for Debtors' 30(b)(6) deposition preparation (8.5); correspondence with A. Crawford about Debtors' 30(b)(6) preparation issues (.5). | 9.80 | $10,633.00 |
| 07/11/22 | KPP | 0013 | Correspondence with Debtors' counsel re estate claims issues. | 0.30 | $372.00 |
| 07/11/22 | EYP | 0022 | Analyze issues re plan (.8), Sackler settlement (.7) and Congressional outreach re same (.5). | 2.00 | $3,550.00 |
| 07/11/22 | ESL | 0007 | Correspond with creditors re case inquiries. | 0.30 | $357.00 |
| 07/11/22 | EEP | 0013 | Analyze estate claims issues. | 0.10 | $119.00 |
| 07/11/22 | RAC | 0020 | Call with opioid litigation tracking team re updates. | 0.10 | $77.50 |
| 07/11/22 | MB | 0013 | Conduct research in connection with letter to Debtors re estate claims issues (2.2); summarize research findings re same (.6). | 2.80 | $2,352.00 |
| 07/11/22 | RCT | 0020 | Review filings in NY opioid litigation in preparation to draft weekly tracker update and cover correspondence (1.2); draft same (.8); revise same (.3). | 2.30 | $1,587.00 |
| 07/11/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (.7); correspondence with A. Carrillo re same (.1). | 0.80 | $836.00 |
| 07/11/22 | BKB | 0007 | Review claimant inquiries and letters re case updates (.6); correspondence and calls with | 1.60 | $1,672.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | claimants re case inquiries (1.0). | | |
| 07/11/22 | BKB | 0020 | Review opioid lit articles (.2); revise summaries for opioid lit update (.9); call with A. Carrillo re same (.1); prep new section of same re remanded cases and WV opioid lit updates (.8); review dockets and filings thereon from remanded cases, WV and other opioid litigations (.8); review opioid lit articles (.4); revise tracker of opioid lit settlements and verdicts (.4). | 3.60 | $3,762.00 |
| 07/11/22 | KMZ | 0020 | Review docket in opioid related litigation (.1); summarize docket filings for opioid litigation tracker (.4); research re status of pending opioid litigations (.4). | 0.90 | $639.00 |
| 07/11/22 | CAC | 0020 | Review SF docket and opioid lit articles for updates (.1); call with B. Barker re same (.1); draft summary of same (.1). | 0.30 | $264.00 |
| 07/11/22 | CAC | 0007 | Revise public case calendar for creditors' website (.6); calls with claimants re case updates (.9); update tracker re same (.3). | 1.80 | $1,584.00 |
| 07/11/22 | CAC | 0003 | Correspondence with B. Barker re invoice review issues. | 0.10 | $88.00 |
| 07/12/22 | AVC | 0014 | Confer with co-counsel re 30(b)(6) deposition preparation re insurance adversary proceeding. | 1.10 | $1,391.50 |
| 07/12/22 | DJW | 0014 | Conduct research for corporate representative deposition re insurance adversary proceeding. | 1.10 | $1,215.50 |
| 07/12/22 | DK | 0020 | Organize materials re opioid litigations (.8); circulate same (.2). | 1.00 | $475.00 |
| 07/12/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.70 | $332.50 |
| 07/12/22 | ENM | 0022 | Review status of collateral matters re Sackler settlement. | 0.30 | $373.50 |
| 07/12/22 | EEP | 0013 | Correspondence with M. Belegu re research in connection with analysis of estate claims. | 0.20 | $238.00 |
| 07/12/22 | MB | 0013 | Conduct research in connection with letter to Debtors re estoppel issues (.5); correspondence with E. Parlar re estate claims issues (.2). | 0.70 | $588.00 |
| 07/12/22 | BKB | 0020 | Review opioid lit articles (.3); update tracker of opioid litigations and settlements re same (.2). | 0.50 | $522.50 |
| 07/12/22 | BKB | 0022 | Conduct research re confirmation appeals issue (.5); call (.2) and correspondence (.2) with Debtors' counsel re same; analyze transcript of 2d Cir. oral argument re confirmation appeals issues (.4). | 1.30 | $1,358.50 |
| 07/12/22 | BKB | 0007 | Review claimant inquiry correspondence (.9); calls with claimants re case updates and inquiries (.9); update tracker re same (.3). | 2.10 | $2,194.50 |
| 07/12/22 | KMZ | 0007 | Review correspondence from claimant re inquiry in connection with claim (.2); draft response to same (.3). | 0.50 | $355.00 |
| 07/12/22 | CAC | 0007 | Calls with claimants re case updates. | 0.20 | $176.00 |
| 07/12/22 | CAC | 0020 | Review opioid litigation related articles. | 0.30 | $264.00 |
| 07/12/22 | DWS | 0018 | Draft revisions to tax portions of draft analysis. | 2.30 | $1,736.50 |
| 07/13/22 | AVC | 0014 | Call with D. Ginty re deposition preparation for insurance adversary proceeding. | 1.70 | $2,150.50 |
| 07/13/22 | DJW | 0014 | Prepare for corporate representative deposition | 2.10 | $2,320.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | re insurance adversary proceeding. | | |
| 07/13/22 | DK | 0020 | Organize materials re opioid litigations (.8); circulate same (.2). | 1.00 | $475.00 |
| 07/13/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets. | 0.50 | $237.50 |
| 07/13/22 | ENM | 0022 | Call with counsel to AHC re intercreditor issues relating to plan and Sackler settlement (.5); analyze issues in connection with same (.7). | 1.20 | $1,494.00 |
| 07/13/22 | DCC | 0014 | Attend preparation session for Debtors' 30(b)(6) deposition in insurance adversary proceeding (7.5); call with A. Crawford re same (1.7). | 9.20 | $9,982.00 |
| 07/13/22 | KPP | 0013 | Review research re estate claims. | 0.40 | $496.00 |
| 07/13/22 | EYP | 0022 | Correspondence with claimant and Debtors' counsel re claimants' request to change vote on plan and related issues. | 1.00 | $1,775.00 |
| 07/13/22 | SW | 0022 | Analyze collateral trust agreement issues re Sackler settlement (1.4); call with AHC's counsel re same (.5). | 1.90 | $2,973.50 |
| 07/13/22 | MB | 0013 | Conduct research for letter to Debtors re open estate claims issues (1.8); summarize same (.6). | 2.40 | $2,016.00 |
| 07/13/22 | BKB | 0007 | Review claimant inquiries re case updates (.3); calls with claimants re case inquiries (.9); update tracker of claimant inquiries based on same (.2); review UCC correspondence (.1). | 1.50 | $1,567.50 |
| 07/13/22 | KMZ | 0020 | Conduct research re opioid related litigations (.1); update tracker with information from same (.1). | 0.20 | $142.00 |
| 07/13/22 | KMZ | 0007 | Review claimant correspondence and attachments (.3); draft reply to claimant re status of case and claims (.9); correspondence with Washington State Penitentiary re late claim motions (.4). | 1.60 | $1,136.00 |
| 07/14/22 | AVC | 0014 | Confer with D. Ginty re insurance adversary proceeding deposition preparation (1.3); review deposition outline and topic bullet points (1.4); revise same (.8). | 3.50 | $4,427.50 |
| 07/14/22 | DJW | 0014 | Attend deposition preparation session re insurance adversary proceeding (5.5); analyze issues before same (.3). | 5.80 | $6,409.00 |
| 07/14/22 | DK | 0020 | Organize materials re opioid litigations (.7); circulate same (.2). | 0.90 | $427.50 |
| 07/14/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 07/14/22 | DK | 0008 | Review and update hearing transcripts file. | 0.50 | $237.50 |
| 07/14/22 | ENM | 0022 | Correspondence with S. Welkis re intercreditor issues relating to plan and Sackler settlement (.3); correspondence with AHC's counsel re same (.3). | 0.60 | $747.00 |
| 07/14/22 | DCC | 0014 | Attend preparation session for Debtors' 30(b)(6) deposition re insurance adversary proceeding (5.5); confer with A. Crawford re same (1.3); prepare materials for same (2.2); revise draft key point bullets re same (2.0). | 11.00 | $11,935.00 |
| 07/14/22 | EYP | 0007 | Call with claimant re case issues and updates. | 0.50 | $887.50 |
| 07/14/22 | SW | 0022 | Analyze collateral trust agreement issues re Sackler settlement (.8); correspondence with E. | 1.30 | $2,034.50 |

PURDUE CREDITORS COMMITTEE                                                     Page 7
Invoice Number: 2008837                                                       10/13/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Miller re same (.5). | | |
| 07/14/22 | EEP | 0013 | Correspondence with P. Glackin re needed revisions to section of analysis of estate claims. | 0.10 | $119.00 |
| 07/14/22 | MB | 0013 | Conduct research in connection with letter to Debtors re estate claims matters (.8); draft summaries of same (.2); correspondence with Province re same (.3). | 1.30 | $1,092.00 |
| 07/14/22 | KMZ | 0007 | Draft correspondence to claimant re question on claims status. | 0.40 | $284.00 |
| 07/14/22 | DWS | 0018 | Revise analysis re tax issues (1.9); call with O. de Moor re same (.3). | 2.20 | $1,661.00 |
| 07/15/22 | DK | 0020 | Review (.3) and organize (.3) materials related to opioid litigations; circulate same (.2). | 0.80 | $380.00 |
| 07/15/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 | $475.00 |
| 07/15/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.70 | $332.50 |
| 07/15/22 | ENM | 0022 | Analyze issues re collateral matters relating to Sackler settlement (.1); review and revise local counsel engagement letter (.5); correspond with AHC re status on ICA issues (.2). | 0.80 | $996.00 |
| 07/15/22 | DCC | 0014 | Finalize materials for Debtors' 30(b)(6) deposition re insurance adversary proceeding (3.2); revise outline for Debtors' 30(b)(6) deposition (4.1). | 7.30 | $7,920.50 |
| 07/15/22 | EYP | 0012 | Correspondence with Debtors' counsel re claimant motion re late claim. | 0.20 | $355.00 |
| 07/15/22 | EYP | 0022 | Analyze tolling order (.2); review Sackler settlement agreement issues (.3). | 0.50 | $887.50 |
| 07/15/22 | ESL | 0003 | Review invoice for privilege and confidentiality in connection with preparation of monthly fee statement. | 0.70 | $833.00 |
| 07/15/22 | ESL | 0002 | Review recent docket filings. | 0.20 | $238.00 |
| 07/15/22 | ESL | 0007 | Correspond with claimants re case inquiries (1.3); review UCC correspondence re case issues (.3); review case calendar (.1). | 1.70 | $2,023.00 |
| 07/15/22 | RAC | 0020 | Update Ohio opioid MDL tracker (.5); draft cover correspondence re same (.3). | 0.80 | $620.00 |
| 07/15/22 | MB | 0013 | Conduct research in connection with letter to Debtors re estate claims issues (2.3); correspondence with P. Glackin re estate claims analysis (.2); summarize same (1.1); create list of prior depositions (.4). | 4.00 | $3,360.00 |
| 07/15/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.80 | $836.00 |
| 07/15/22 | KMZ | 0020 | Review docket in opioid related litigation (.1); summarize updates re same for tracker (.1). | 0.20 | $142.00 |
| 07/15/22 | CAC | 0020 | Draft summary of articles and case developments re SF opioid trial. | 1.00 | $880.00 |
| 07/15/22 | CAC | 0007 | Calls with claimants re case updates (.4); correspondence with claimants re same (.1). | 0.50 | $440.00 |
| 07/16/22 | DJW | 0014 | Conduct research for corporate representative depositions in connection with insurance adversary proceeding. | 0.80 | $884.00 |
| 07/16/22 | RCT | 0020 | Draft weekly update to opioid lit tracker (.7) | 1.10 | $759.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | and cover correspondence (.4) for NY opioid litigation tracking. | | |
| 07/16/22 | BKB | 0020 | Review updates to opioid lit trackers. | 0.50 | $522.50 |
| 07/16/22 | CAC | 0020 | Finalize draft summary of SF litigation for opioid litigation tracker. | 0.20 | $176.00 |
| 07/17/22 | AVC | 0014 | Review revisions to witness prep outline re insurance adversary proceeding (.5); confer with D. Ginty re same (.3); call with Gilbert and Reed Smith re same (.8); revise updated outline (.5). | 2.10 | $2,656.50 |
| 07/17/22 | DJW | 0014 | Attend call with Debtors' counsel and government's counsel re deposition preparation in connection with insurance adversary proceeding. | 0.80 | $884.00 |
| 07/17/22 | DCC | 0014 | Confer with A. Crawford about Debtors' 30(b)(6) preparation issues in connection with insurance adversary proceeding (.3); call with Debtors and government's counsel re Debtors' 30(b)(6) preparation issues (.8); review revisions to outline, bullets for Debtors' 30(b)(6) preparation (.4). | 1.50 | $1,627.50 |
| 07/17/22 | EEP | 0013 | Revise section of analysis of estate claims. | 1.20 | $1,428.00 |
| 07/17/22 | RAC | 0020 | Update Ohio opioid MDL tracker (.5); draft cover correspondence re same (.4). | 0.90 | $697.50 |
| 07/17/22 | BKB | 0020 | Review opioid lit update articles. | 0.30 | $313.50 |
| 07/17/22 | KMZ | 0020 | Conduct research re recent updates in opioid related litigations (.7); circulate articles re same (.1); update trackers re same (.1). | 0.90 | $639.00 |
| 07/18/22 | AVC | 0014 | Revise updated depo outline re insurance adversary proceeding (.3); call with D. Ginty re same and deposition preparation (1.3); further revise deposition preparation outline (1.8); correspondence with Reed Smith and Gilbert re same (.5). | 3.90 | $4,933.50 |
| 07/18/22 | DJW | 0014 | Attend prep for Debtors 30(b)(6) deposition re insurance adversary proceeding (partial). | 3.80 | $4,199.00 |
| 07/18/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.1); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.30 | $142.50 |
| 07/18/22 | DK | 0020 | Review and organize materials related to opioid litigations (.4); circulate same (.2). | 0.60 | $285.00 |
| 07/18/22 | DK | 0006 | Review list of supplemental declarations re UCC retention application. | 0.50 | $237.50 |
| 07/18/22 | ENM | 0022 | Correspond with S. Welkis re collateral trust agreement issues relating to shareholder settlement (.3); call with S. Welkis re same (.2); correspond with counsel to AHC re same (.4). | 0.90 | $1,120.50 |
| 07/18/22 | DCC | 0014 | Attend Debtors' 30(b)(6) deposition preparation re insurance adversary proceeding (8.2); call with A. Crawford about re same (1.3); revise documents re same (1.8). | 11.30 | $12,260.50 |
| 07/18/22 | SW | 0022 | Analyze CTA and related shareholder settlement agreement issues (.3); correspondence with E. Miller re same (.1); call with E. Miller re same (.2). | 0.60 | $939.00 |
| 07/18/22 | EEP | 0013 | Continue to revise analysis of estate claims. | 0.20 | $238.00 |
| 07/18/22 | RAC | 0020 | Call with FR and lit team members re opioid lit | 0.20 | $155.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | tracking work stream updates. | | |
| 07/18/22 | MB | 0013 | Conduct research in connection with analysis of estate claims issues (3.5); summarize same (.6). | 4.10 | $3,444.00 |
| 07/18/22 | RCT | 0020 | Attend call with FR and lit team members re preparation of weekly opioid lit tracker update. | 0.20 | $138.00 |
| 07/18/22 | BKB | 0020 | Call with FR and lit team members re opioid lit updates and tracking (.2); review and revise summaries for opioid lit update (1.1); prep new section of same re remanded cases and WV opioid lit updates (.7); review dockets and filings thereon from remanded cases, WV and other opioid lits (.5); review opioid lit articles (.3); review and revise tracker of opioid lit settlements and verdicts (.4). | 3.20 | $3,344.00 |
| 07/18/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.60 | $627.00 |
| 07/18/22 | BKB | 0008 | Review materials re upcoming hearing (.3); coordinate prep of materials and registrations (.2). | 0.50 | $522.50 |
| 07/18/22 | KMZ | 0020 | Review opioid related articles for circulation to team (.2); conduct research re pending opioid litigation (.2); call with FR and lit team members re weekly update in connection with same (.2). | 0.60 | $426.00 |
| 07/18/22 | CAC | 0007 | Revise UCC case calendar for creditors' website. | 0.30 | $264.00 |
| 07/18/22 | CAC | 0020 | Review SF litigation docket for updates to weekly opioid lit summary. | 0.10 | $88.00 |
| 07/18/22 | CAC | 0003 | Review June invoice to ensure compliance with UST Guidelines and privilege and confidentiality issues. | 3.80 | $3,344.00 |
| 07/19/22 | AVC | 0014 | Revise insurance adversary proceeding deposition outline (.3); correspondence with D. Ginty re same (.3); review policy excerpt chart (.3). | 0.90 | $1,138.50 |
| 07/19/22 | DK | 0020 | Review and organize materials related to opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 07/19/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1); update team's internal calendar with key dates and deadlines (.3). | 0.80 | $380.00 |
| 07/19/22 | ENM | 0022 | Call with counsel to Debtors, AHC and Sacklers re collateral documents relating to shareholder settlement (1.0); correspondence with counsel to Debtors and AHC re IAC collateral document issues (.2); call with counsel to AHC re same (.3); analyze DACA comments (.2). | 1.70 | $2,116.50 |
| 07/19/22 | DCC | 0014 | Review additional revisions to documents for Debtors' 30(b)(6) preparation re insurance adversary proceeding (.4); correspondence with A. Crawford about same (.1). | 0.50 | $542.50 |
| 07/19/22 | KPP | 0013 | Correspondence with Debtors' counsel re estate claims issue. | 0.10 | $124.00 |
| 07/19/22 | EYP | 0022 | Participate on call with advisors to Debtors, AHC and Sacklers re shareholder settlement agreement issues. | 1.00 | $1,775.00 |

PURDUE CREDITORS COMMITTEE                                                        Page 10
Invoice Number: 2008837                                                          10/13/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/19/22 | SW | 0022 | Confer with advisors to Debtors, AHC and Sacklers re shareholder settlement work streams (1.0); prepare for same (.1). | 1.10 | $1,721.50 |
| 07/19/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 0.90 | $1,071.00 |
| 07/19/22 | BKB | 0007 | Calls with claimants re case updates (1.6); review correspondence re claimant inquiries (.7); update tracker re same (.6); review and respond to claimant inquiries (1.0). | 3.90 | $4,075.50 |
| 07/19/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues | 1.10 | $1,149.50 |
| 07/19/22 | KMZ | 0020 | Conduct research re recent updates in opioid related litigation. | 0.20 | $142.00 |
| 07/19/22 | CAC | 0003 | Review June invoice to ensure compliance with UST Guidelines and privilege and confidentiality issues. | 1.30 | $1,144.00 |
| 07/20/22 | AVC | 0014 | Attend deposition of Debtors 30(b)(6) witness re insurance adversary proceeding (9.5); correspondence with D. Ginty re same (.2); draft summary of same (.4). | 10.10 | $12,776.50 |
| 07/20/22 | DJW | 0014 | Attend Debtor deposition 30(b)(6) in connection with insurance adversary proceeding (7.2) (partial); review summary correspondence re deposition (.2). | 7.40 | $8,177.00 |
| 07/20/22 | DK | 0020 | Review and organize materials related to opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 07/20/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1); update team's internal calendar with key dates and deadlines (.2). | 0.70 | $332.50 |
| 07/20/22 | DCC | 0014 | Attend Debtors' 30(b)(6) deposition re insurance adversary proceeding (9.5); correspondence with A. Crawford re same (.1); review summary of same (.1). | 9.70 | $10,524.50 |
| 07/20/22 | KPP | 0013 | Call with Debtors' counsel re estate claims issue (.3); correspondence with Debtors' counsel re same (.2). | 0.50 | $620.00 |
| 07/20/22 | EYP | 0022 | Review draft case status report (.9); comment on same (1.1). | 2.00 | $3,550.00 |
| 07/20/22 | BKB | 0007 | Calls with claimants re case updates (.7); review correspondence re claimant inquiries (.3); update tracker re same (.2); respond to claimant inquiries (1.2). | 2.40 | $2,508.00 |
| 07/20/22 | BKB | 0020 | Review opioid lit articles (.2); review filings in various opioid litigations (.3). | 0.50 | $522.50 |
| 07/21/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 07/21/22 | DK | 0020 | Review and organize materials related to opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 07/21/22 | DK | 0008 | Register attorneys for upcoming hearing. | 0.60 | $285.00 |
| 07/21/22 | KPP | 0013 | Analyze estate claims issues. | 0.20 | $248.00 |
| 07/21/22 | EYP | 0007 | Correspondence with UCC re case updates. | 0.20 | $355.00 |
| 07/21/22 | BKB | 0020 | Review articles re opioid litigations. | 0.30 | $313.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/21/22 | BKB | 0007 | Calls with claimants re case updates (.8); review correspondence re claimant inquiries (.3); respond to claimant inquiries (.2); review UCC correspondence (.2). | 1.50 | $1,567.50 |
| 07/21/22 | CAC | 0007 | Review UCC update correspondence. | 0.10 | $88.00 |
| 07/22/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 | $475.00 |
| 07/22/22 | DK | 0020 | Review and organize materials related to opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 07/22/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1); update internal team calendar with key dates and deadlines (.3). | 0.80 | $380.00 |
| 07/22/22 | KPP | 0022 | Call with DPW re shareholder settlement issues. | 0.30 | $372.00 |
| 07/22/22 | EYP | 0022 | Call with Debtors' counsel re tolling agreement relating to shareholder settlement agreement (.3); correspondence with Debtors' counsel re same (.7). | 1.00 | $1,775.00 |
| 07/22/22 | ESL | 0007 | Calls with creditors re case inquiries (.3); correspond with Davis Polk re claimant motion (.1). | 0.40 | $476.00 |
| 07/22/22 | BKB | 0007 | Calls with claimants re case updates (1.2); review correspondence re claimant inquiries (.3); update tracker re same (.4); respond to claimant inquiries (.4). | 2.30 | $2,403.50 |
| 07/22/22 | KMZ | 0007 | Review voicemails from claimants re inquires on case status (.2); calls with various claimants re same (.7). | 0.90 | $639.00 |
| 07/23/22 | RCT | 0020 | Review filings and updates re NY opioid litigation (.9); draft weekly NY opioid litigation tracker updates (1.5). | 2.40 | $1,656.00 |
| 07/23/22 | BKB | 0031 | Review monthly operating report. | 0.30 | $313.50 |
| 07/24/22 | EYP | 0017 | Review Ascent adversary proceeding pleadings. | 1.00 | $1,775.00 |
| 07/24/22 | RAC | 0020 | Update Ohio opioid MDL tracker (.9); draft summary re same (.5). | 1.40 | $1,085.00 |
| 07/24/22 | CAC | 0007 | Call with claimant re case updates. | 0.10 | $88.00 |
| 07/24/22 | CAC | 0020 | Review SF opioid lit docket for case updates. | 0.10 | $88.00 |
| 07/24/22 | CAC | 0003 | Review invoice for compliance with UST Guidelines. | 0.10 | $88.00 |
| 07/25/22 | AVC | 0014 | Review outstanding insurance adversary proceeding discovery issues (.2); correspondence with Kroll re proofs of claim related to same (.3). | 0.50 | $632.50 |
| 07/25/22 | DK | 0020 | Review and organize materials related to opioid litigations (.8); circulate same (.2). | 1.00 | $475.00 |
| 07/25/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 07/25/22 | ENM | 0022 | Review Sackler comments to CTA re shareholder settlement. | 0.80 | $996.00 |
| 07/25/22 | DCC | 0014 | Correspondence with Kroll re proofs of claim information relating to insurance adversary proceeding. | 0.20 | $217.00 |
| 07/25/22 | KPP | 0022 | Review tolling issues re shareholder settlement (2.4); draft letter re same (1.4); call with Debtors' counsel re same (.6); follow-up call | 4.80 | $5,952.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with M. Hurley re same (.3); correspondence with M. Hurley re same (.1). | | |
| 07/25/22 | EYP | 0008 | Correspondence with parties in interest re hearing. | 0.80 | $1,420.00 |
| 07/25/22 | EYP | 0022 | Correspondence with Debtors' counsel re plan issues (.7); attend call with Debtors' counsel re tolling issues (.6). | 1.30 | $2,307.50 |
| 07/25/22 | SW | 0022 | Review Sackler comments to draft CTA in connection with shareholder settlement. | 1.80 | $2,817.00 |
| 07/25/22 | ESL | 0007 | Review correspondence re claimant inquiries (.1); review update correspondence with Committee (.1). | 0.20 | $238.00 |
| 07/25/22 | ESL | 0008 | Review agenda for 7/26 hearing (.1); review correspondence with Debtors' counsel re hearing matters (.1). | 0.20 | $238.00 |
| 07/25/22 | BKB | 0020 | Review and revise summaries for opioid lit update (.8); prep new section of same re remanded cases and WV opioid lit updates (.9); review dockets and filings thereon from remanded cases, WV and other opioid lits (.6); review opioid lit articles (.4); revise tracker of opioid lit settlements and verdicts (.4). | 3.10 | $3,239.50 |
| 07/25/22 | BKB | 0008 | Review 7.26 hearing agenda and materials prepped for same. | 0.30 | $313.50 |
| 07/25/22 | BKB | 0022 | Review case status report re confirmation appeals and related plan case developments. | 0.80 | $836.00 |
| 07/25/22 | BKB | 0007 | Review claimant inquiries re case updates (.3); calls with claimants re case inquiries (.7); correspondence with FR team members re same (.1); update tracker of claimant inquiries based on same (.2); review UCC correspondence (.2). | 1.50 | $1,567.50 |
| 07/25/22 | BKB | 0017 | Research issue re preliminary injunction (.9); correspondence with J. Salwen re same (.3). | 1.20 | $1,254.00 |
| 07/25/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.90 | $940.50 |
| 07/25/22 | CAC | 0020 | Draft summary of SF case updates for weekly opioid litigation update. | 0.70 | $616.00 |
| 07/25/22 | CAC | 0003 | Review invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.80 | $1,584.00 |
| 07/25/22 | CAC | 0007 | Review UCC correspondence (.1); revise public calendar for UCC website (.8); correspondence with J. Salwen re same (.2). | 1.10 | $968.00 |
| 07/26/22 | AVC | 0014 | Revise proposed scheduling order in insurance adversary proceeding (.8); correspondence with D. Ginty re same (.4); confer with co-counsel re same (.1); revise expert retention letter (.4). | 1.70 | $2,150.50 |
| 07/26/22 | DK | 0020 | Review and organize materials related to opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 07/26/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); circulate same to team (.2). | 0.50 | $237.50 |
| 07/26/22 | ENM | 0022 | Call with S. Welkis re DACA issues relating to shareholder settlement (.2); correspond with counsel to AHC re same (.2); correspond with A. Preis re IAC structure and tolling issues (.3); review structure charts re same (.4). | 1.10 | $1,369.50 |
| 07/26/22 | DCC | 0014 | Review research in connection with insurance adversary proceeding issues (.4); revise | 1.40 | $1,519.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2008837

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | amended scheduling order re same (.5); correspondence with A. Crawford re amended scheduling order and strategy issues (.5). | | |
| 07/26/22 | KPP | 0022 | Call with Debtors' counsel re tolling issues relating to shareholder settlement (.5); analyze same (.4); correspondence with Debtors' counsel re same (.4). | 1.30 | $1,612.00 |
| 07/26/22 | KPP | 0008 | Attend status conference hearing. | 1.20 | $1,488.00 |
| 07/26/22 | EYP | 0008 | Prep for hearing (1.6); attend same (1.2). | 2.80 | $4,970.00 |
| 07/26/22 | EYP | 0022 | Call with Debtors' counsel re tolling stipulation relating to shareholder settlement (.5); analyze issues re same (.7); correspondence with E. Miller re same (.3). | 1.50 | $2,662.50 |
| 07/26/22 | SW | 0022 | Call with E. Miller re DACA issues relating to shareholder settlement (.2); review plan settlement issues and materials (1.1). | 1.30 | $2,034.50 |
| 07/26/22 | ESL | 0008 | Review (.2) and revise (.4) summary of hearing. | 0.60 | $714.00 |
| 07/26/22 | ESL | 0007 | Call with Chambers re claimant motion to redact information (.1); calls with claimants re case inquiries (.7); review correspondence from claimants re case inquiries (.2). | 1.00 | $1,190.00 |
| 07/26/22 | RCT | 0020 | Prepare weekly opioid litigation tracker update. | 0.40 | $276.00 |
| 07/26/22 | BKB | 0008 | Review materials in prep for hearing (.4); attend hearing and take notes on same (1.2); prep summary of same for UCC (1.8); review prior transcripts in connection with same (.4). | 3.80 | $3,971.00 |
| 07/26/22 | BKB | 0007 | Review claimant inquiries and letters re case updates (.4); calls with claimants re case inquiries (.6); update tracker of claimant inquiries based on same (.2); review UCC correspondence (.2). | 1.40 | $1,463.00 |
| 07/26/22 | BKB | 0020 | Review opioid lit articles. | 0.40 | $418.00 |
| 07/26/22 | CAC | 0007 | Calls with claimants re case updates (.3); update tracker re same (.1). | 0.40 | $352.00 |
| 07/27/22 | AVC | 0014 | Review insurance adversary proceeding discovery issues (.2); review changes to deposition protocol (.4); call with Cole Schotz re discovery issues (1.0); correspondence with D. Ginty re discovery projects (.9). | 2.50 | $3,162.50 |
| 07/27/22 | DK | 0020 | Review and organize materials related to opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 07/27/22 | DCC | 0014 | Review proofs of claim spreadsheet re insurance adversary proceeding (.1); correspondence with Cole Schotz re additional document review re insurance adversary proceeding (1.0); correspondence with A. Crawford re insurance strategy issues (.2). | 1.30 | $1,410.50 |
| 07/27/22 | KPP | 0022 | Review case stipulation re plan, mediation, settlement and confirmation appeals developments in case. | 0.40 | $496.00 |
| 07/27/22 | KPP | 0022 | Correspondence with Debtors' counsel re tolling stipulation relating to shareholder settlement. | 0.20 | $248.00 |
| 07/27/22 | EYP | 0022 | Comment on case stipulation re plan, settlements and confirmation appeals case updates. | 1.00 | $1,775.00 |
| 07/27/22 | ESL | 0007 | Call with chambers re motion to redact and correspond with Debtors' counsel re same (.1); | 0.20 | $238.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review correspondence from claimants re case inquiries (.1). | | |
| 07/27/22 | BKB | 0007 | Review claimant inquiries re case updates (.2); calls with claimants re case inquiries (.8); update tracker of claimant inquiries based on same (.1); review UCC correspondence (.2). | 1.30 | $1,358.50 |
| 07/27/22 | CAC | 0007 | Call with claimants re case updates. | 0.20 | $176.00 |
| 07/28/22 | AVC | 0014 | Review update to expert retention relating to insurance adversary proceeding (.1); correspondence with D. Ginty re scheduling order (.2). | 0.30 | $379.50 |
| 07/28/22 | DK | 0020 | Review and organize materials related to opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 07/28/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 07/28/22 | DCC | 0014 | Correspondence with A. Crawford re amended pretrial scheduling order in insurance adversary proceeding (.1); revise amended pretrial scheduling order (.5). | 0.60 | $651.00 |
| 07/28/22 | EYP | 0022 | Review (.2) and comment on (.2) tolling stipulation re shareholder settlement. | 0.40 | $710.00 |
| 07/28/22 | ESL | 0007 | Calls with claimants re case inquiries. | 0.30 | $357.00 |
| 07/28/22 | BKB | 0007 | Review claimant inquiries re case updates (.3); calls with claimants re case inquiries (1.2); update tracker of claimant inquiries based on same (.3); review UCC correspondence (.2). | 2.00 | $2,090.00 |
| 07/28/22 | CAC | 0007 | Call with claimant re case updates. | 0.10 | $88.00 |
| 07/28/22 | CAC | 0020 | Review SF docket for updates re case for weekly opioid litigation summary. | 0.10 | $88.00 |
| 07/28/22 | CAC | 0007 | Review UCC correspondence. | 0.10 | $88.00 |
| 07/29/22 | AVC | 0014 | Confer with Cole Schotz re insurance adversary proceeding scheduling order (.4); analyze proof of claim issues (.3); call with Province re same (.6); call with Cole Schotz re complaint review (.3); review draft letter to counsel for Gulf (.2); confer with D. Ginty re claims issues (.7). | 2.50 | $3,162.50 |
| 07/29/22 | DK | 0020 | Review and organize materials related to opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 07/29/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 07/29/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 | $475.00 |
| 07/29/22 | DK | 0008 | Update hearing transcripts file. | 0.50 | $237.50 |
| 07/29/22 | DCC | 0014 | Call with Province re claim information relating to insurance adversary proceeding (.6); call with Cole Schotz re review of personal injury complaints (.3); correspondence with Kroll re proofs of claim (.3); confer with A. Crawford re proofs of claim spreadsheet and review, tagging of complaints (.7); conduct research re insurance law to prepare analysis re insurance matters (1.1). | 3.00 | $3,255.00 |
| 07/29/22 | KPP | 0022 | Correspondence with Jersey counsel re tolling stipulation relating to shareholder settlement. | 0.20 | $248.00 |

PURDUE CREDITORS COMMITTEE

Page 15

Invoice Number: 2008837

10/13/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/29/22 | EYP | 0022 | Correspondence with parties in interest re tolling issues relating to shareholder settlement (.4); review stipulation (.6). | 1.00 | $1,775.00 |
| 07/29/22 | ESL | 0007 | Calls with creditors re case inquiries. | 0.50 | $595.00 |
| 07/29/22 | BKB | 0007 | Review claimant inquiries re case updates (.2); calls with claimants re case inquiries (.6); update tracker of claimant inquiries based on same (.1). | 0.90 | $940.50 |
| 07/29/22 | BKB | 0020 | Review opioid lit articles. | 0.40 | $418.00 |
| 07/29/22 | CAC | 0020 | Review SF case docket for opioid lit updates. | 0.30 | $264.00 |
| 07/29/22 | CAC | 0007 | Calls with claimants re case updates. | 0.10 | $88.00 |
| 07/30/22 | AVC | 0014 | Confer with Kroll and team re proofs of claim issues re insurance adversary proceeding (.1); review same (.2); review deposition research (.2). | 0.50 | $632.50 |
| 07/30/22 | ENM | 0022 | Correspond with A. Preis and S. Welkis re CTA issues in connection with shareholder settlement. | 0.30 | $373.50 |
| 07/30/22 | EYP | 0022 | Review of Sackler stipulation relating to shareholder settlement (1.0); correspondence with E. Miller and S. Welkis re CTA and trust issues. (.6). | 1.60 | $2,840.00 |
| 07/30/22 | EYP | 0007 | Correspondence with UCC re case developments. | 0.50 | $887.50 |
| 07/30/22 | EYP | 0017 | Review preliminary injunction motion. | 0.50 | $887.50 |
| 07/30/22 | SW | 0022 | Correspondence between E. Miller and A. Preis re trust and CTA issues relating to shareholder settlement. | 0.20 | $313.00 |
| 07/31/22 | DCC | 0014 | Conduct research re 30(b)(6) deposition topics and contention interrogatories in connection with insurance adversary proceeding. | 0.40 | $434.00 |
| 07/31/22 | RAC | 0020 | Review filings in Ohio opioid MDL litigation (.7); prepare summaries re same for tracker and cover summary re same (.5). | 1.20 | $930.00 |

Total Hours  349.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A V CRAWFORD | 32.30 | at | $1265.00 | = | $40,859.50 |
| E N MILLER | 9.80 | at | $1245.00 | = | $12,201.00 |
| A PREIS | 20.80 | at | $1775.00 | = | $36,920.00 |
| S WELKIS | 10.70 | at | $1565.00 | = | $16,745.50 |
| D J WINDSCHEFFEL | 23.90 | at | $1105.00 | = | $26,409.50 |
| D CROCKETT GINTY | 67.20 | at | $1085.00 | = | $72,912.00 |
| K P PORTER | 10.80 | at | $1240.00 | = | $13,392.00 |
| E S LISOVICZ | 8.00 | at | $1190.00 | = | $9,520.00 |
| E E PARLAR | 7.80 | at | $1190.00 | = | $9,282.00 |
| R A COCHRANE | 7.70 | at | $775.00 | = | $5,967.50 |
| M BELEGU | 15.30 | at | $840.00 | = | $12,852.00 |
| C TOMALTY | 6.40 | at | $690.00 | = | $4,416.00 |
| B K BARKER | 59.30 | at | $1045.00 | = | $61,968.50 |
| K M ZAHARIS | 8.40 | at | $710.00 | = | $5,964.00 |
| C A CARRILLO | 18.90 | at | $880.00 | = | $16,632.00 |
| D W SCOTT | 7.80 | at | $755.00 | = | $5,889.00 |
| D K KRASA | 34.20 | at | $475.00 | = | $16,245.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2008837

Page 16
10/13/22

| Timekeeper | Hours | Rate | Value | |
|---|---|---|---|---|
| Current Fees | | | | $368,175.50 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,453.44 | |
| Computerized Legal Research - Other | $1,062.87 | |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $118.19 | |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,426.04 | |
| Court Cost | $194.30 | |
| Document Retrieval | $297.00 | |
| Meals - In House Catered | $2,307.61 | |
| Computer Software - Expensed (<$1,000) | $825.00 | |
| Overtime - secretarial | $832.88 | |
| Research | $3.20 | |
| Transcripts | $74.40 | |
| Current Expenses | | $8,594.93 |

**Total Amount of This Invoice**                    **$376,770.43**

## Exhibit D

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $1,453.44 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $1,426.04 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $118.19 |
| Computerized Legal Research - Other | $1,062.87 |
| Computer Software - Expensed (<$1,000) | $825.00 |
| Court Costs | $194.30 |
| Document Retrieval | $297.00 |
| Meals - In House Catered | $2,307.61 |
| Overtime - Secretarial | $832.88 |
| Research | $3.20 |
| Transcripts | $74.40 |
| **TOTAL:** | **$8,594.93** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT 06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 2008837 |
| Invoice Date | 10/13/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 03/09/22 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: PATRICIA SANCHEZ ORDER ID: 165  GUEST COUNT: 14 DATE: 03/09/2022 | $45.73 |
| 03/10/22 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: ANITA GOMEZ ORDER ID: 147  GUEST COUNT: 15  DATE: 03/10/2022 | $106.15 |
| 03/10/22 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: ANITA GOMEZ ORDER ID: 150  GUEST COUNT: 20  DATE: 03/10/2022 | $141.54 |
| 03/10/22 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: ANITA GOMEZ ORDER ID: 151  GUEST COUNT: 25  DATE: 03/10/2022 | $925.44 |
| 03/10/22 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: ANITA GOMEZ ORDER ID: 152  GUEST COUNT: 25  DATE: 03/10/2022 | $1,007.09 |
| 04/07/22 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: PATRICIA SANCHEZ ORDER ID: 352  GUEST COUNT: 10 DATE: 04/07/2022 | $40.83 |

PURDUE CREDITORS COMMITTEE                                                      Page 2
Invoice Number: 2008837                                                        10/13/22

---

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/22 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: PATRICIA SANCHEZ ORDER ID: 287  GUEST COUNT: 10 DATE: 04/07/2022 | $40.83 |
| 07/01/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.58 |
| 07/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/1/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/2/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/02/22 | Overtime - secretarial  Edit/update State Complaint Allegations spreadsheet. Approved by D. Ginty  ; Overtime for Suzanne Gagnon Martinson for transaction date 07/02/2022; Overtime - 1.5x; Client: 101476; Matter: 0001 | $258.48 |
| 07/02/22 | Overtime - secretarial  Edit/update State Complaint Allegations spreadsheet. Approved by D. Ginty  ; Overtime for Suzanne Gagnon Martinson for transaction date 07/02/2022; Overtime - 1x; Client: 101476; Matter: 0001 | $114.88 |
| 07/03/22 | Overtime - secretarial  Edit/update State Complaint Allegations spreadsheet. Approved by D. Ginty  ; Overtime for Suzanne Gagnon Martinson for transaction date 07/03/2022; Overtime - 1.5x; Client: 101476; Matter: 0001 | $258.48 |
| 07/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/3/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/4/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/5/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/05/22 | Research  VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888363466 DATE: 7/5/2022 Bloomberg Law Socket Research and tracks - June 2022 (B. Barker) | $3.20 |
| 07/05/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: | $5.56 |

|  |  |  |
|---|---|---|
|  | CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 07/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 07/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 7/6/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $481.30 |
| 07/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/6/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/7/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BARKER BROOKS Date: 7/7/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $48.50 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $471.70 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $159.10 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $9.70 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $24.20 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $3.90 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $25.80 |
| 07/07/22 | Computerized Legal Research - Other | $18.20 |

|  |  |  |
|---|---|---|
|  | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 |  |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $155.60 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $62.40 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $16.80 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $100.50 |
| 07/07/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 07/08/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 07/08/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LOVELL MELISSA; Charge Type: DOC ACCESS; Quantity: 2.0 | $7.07 |
| 07/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/8/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/9/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/10/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/11/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/11/22 | Computerized Legal Research - Courtlink | $5.56 |

| | | |
|---|---|---|
| | - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | |
| 07/11/22 | Overtime - secretarial  Edit/update State Complaint Allegations spreadsheet. Approved by D. Ginty; Overtime for Suzanne Gagnon Martinson for transaction date 07/11/2022; Overtime - 1.5x; Client: 101476; Matter: 0001 | $172.32 |
| 07/11/22 | Overtime - secretarial  Edit/update State Complaint Allegations spreadsheet. Approved by D. Ginty; Overtime for Suzanne Gagnon Martinson for transaction date 07/11/2022; Overtime - 1x; Client: 101476; Matter: 0001 | $28.72 |
| 07/12/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 07/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/12/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/13/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 07/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 7/13/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 07/14/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 07/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/14/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/15/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/15/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/15/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: | $5.56 |

| | | |
|---|---|---|
| | COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | |
| 07/15/22 | Court Cost VENDOR: C ALAN CARRILLO INVOICE#: 5289767107191504 DATE: 7/19/2022 Court Costs, 07/15/22, Pacer Charges - Docket Searches, Pacer | $194.30 |
| 07/15/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: BELEGU MEGI Date: 7/15/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.87 |
| 07/16/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 7/16/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 7/17/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 7/18/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: BELEGU MEGI Date: 7/18/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 07/18/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/19/22 | Document Retrieval VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 54285 DATE: 7/19/2022 Document Retrieval (Cook Co. IL and St. Louis, MO) | $297.00 |
| 07/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 7/19/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 7/20/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/20/22 | Computerized Legal Research - Courtlink | $5.55 |

|          |                                                                                                      |          |
|----------|------------------------------------------------------------------------------------------------------|----------|
|          | - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | |
| 07/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/21/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/22/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/22/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/23/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/24/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/25/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/25/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/25/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $434.71 |
| 07/25/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/25/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | $219.56 |
| 07/25/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.19 |

| Date | Description | Amount |
|---|---|---|
| 07/25/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.19 |
| 07/26/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/26/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/27/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/27/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 8.0 | $579.60 |
| 07/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.19 |
| 07/28/22 | Transcripts  VENDOR: VERITEXT INVOICE#: 5936180 DATE: 7/28/2022 Transcriber fee for transcript of July 26, 2022 hearing. | $74.40 |
| 07/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 07/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/28/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/29/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/29/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/29/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; | $5.55 |

PURDUE CREDITORS COMMITTEE                                              Page 9
Invoice Number: 2008837                                                10/13/22

Quantity: 1.0

| Date | Description | Amount |
|---|---|---|
| 07/30/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/30/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/31/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 7/31/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 07/31/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2207 DATE: 7/31/2022 - Document retrieval in varous courts | $14.97 |
| 07/31/22 | Computer Software - Expensed (<$1,000) VENDOR: OPUS 2 INTERNATIONAL INC INVOICE#: 7852 DATE: 7/31/2022 Opus 2 Enterprise License- Purdue- July 1st-31st 2022 | $825.00 |

Current Expenses                                               $8,594.93

**Total Amount of This Invoice**                              **$376,770.43**