**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*[1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

**NINTH INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR FOR THE CHAPTER 11 DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM MAY 1, 2022 THROUGH AUGUST 31, 2022**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date of Retention:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this Ninth Interim Application:** | **Beginning of Period** | **End of Period** |
| | **May 1, 2022** | **August 31, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested during the Ninth Interim Period:** | **$1,583,239.00** | |
| **Total expenses requested during the Ninth Interim Period** | **$315,111.46** | |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Total fees and expenses requested during the Ninth Interim Period:** | $1,898,350.46 |
| **Blended hourly rate for fees incurred during the Ninth Interim Period:** | $708.99 |
| **Summary of Prior Payments:** | |
| **Total allowed compensation paid to date during the Ninth Interim Period:** | $960,035.20 |
| **Total allowed expenses paid to date during the Ninth Interim Period:** | $236,468.26 |
| **Total amount due and owing AlixPartners during the Ninth Interim Period:** | $701,847.00 |
| **This is a(n):    ___ Monthly Application  _X_  Interim Application ___ Final Application** | |

**ALIXPARTNERS, LLP**

**SUMMARY OF FEE STATEMENTS**
**DURING THE NINTH INTERIM PERIOD**
**MAY 1, 2022 THROUGH AUGUST 31, 2022**

| Date Filed Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 7/18/2022 Docket #4961 | 5/1/2022 - 5/31/2022 | $432,629.50 | $79,181.86 | $346,103.60 | $79,181.86 | $86,525.90 |
| 8/4/2022 Docket #5000 | 6/1/2022 - 6/30/2022 | $371,097.50 | $78,643.20 | $296,878.00 | $78,643.20 | $74,219.50 |
| 9/2/2022 Docket #5061 | 7/1/2022 - 7/31/2022 | $396,317.00 | $78,643.20 | $317,053.60 | $78,643.20 | $79,263.40 |
| 10/5/2022 Docket #5115 | 8/1/2022 - 8/31/2022 | $383,195.00 | $78,643.20 | $0.00 | $0.00 | $461,838.20 |
| Total | | $1,583,239.00 | $315,111.46 | $960,035.20 | $236,468.26 | $701,847.00 |

# ALIXPARTNERS, LLP

## INTERIM FEE APPLICATIONS

| Date Filed Docket No. | Period Covered | Requested | | ORDER Date Filed Docket No. | Awarded | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | | Fees | Expenses | Fees | Expenses | |
| 03/16/2020 Docket #952[1] | 09/16/2019 - 01/31/2020 | $ 7,223,413.00 | $ 324,981.79 | 05/15/2020 Docket #1159 | $ 7,203,816.02 | $ 310,475.96 | $ 7,203,816.02 | $ 310,475.96 | $ 34,102.81 |
| 07/15/2020 Docket #1391 | 02/01/2020 - 05/31/2020 | $ 6,093,040.50 | $ 112,995.42 | 09/20/2020 Docket #1649 | $ 6,081,856.38 | $ 91,801.92 | $ 6,081,856.38 | $ 91,801.92 | $ 32,377.62 |
| 11/16/2020 Docket #1977 | 6/1/2020 - 9/30/2020 | $ 3,969,661.00 | $ 659.36 | 12/16/2020 Docket #2144 | $ 3,915,940.97 | $ 544.01 | $ 3,915,940.97 | $ 544.01 | $ 53,835.38 |
| 03/17/2021 Docket #2514 | 10/1/2020 - 1/31/2021 | $ 3,220,665.00 | $ 200.42 | 04/22/2021 Docket #2698 | $ 3,178,124.00 | $ 200.42 | $ 3,178,124.00 | $ 200.42 | $ 42,541.00 |
| 07/16/2021 Docket #3238 | 2/1/2021 - 5/31/2021 | $ 3,441,447.00 | $ 116,367.10 | 08/18/2021 Docket #3603 | $ 3,406,426.50 | $ 116,367.10 | $ 3,406,426.50 | $ 116,367.10 | $ 35,020.50 |
| 11/15/2021 Docket #4120 | 06/01/2021 - 09/30/2021 | $ 4,009,435.00 | $ 194,217.02 | 12/21/2021 Docket #4240 | $ 3,976,430.50 | $ 194,217.02 | $ 3,976,430.50 | $ 194,217.02 | $ 33,004.50 |
| 3/17/2021 Docket #4551 | 10/01/2021 - 01/31/2022 | $ 2,144,867.50 | $ 317,950.05 | 04/29/2022 Docket #4716 | $ 2,123,323.39 | $ 317,950.05 | $ 2,123,323.39 | $ 317,950.05 | $ 21,544.11 |
| 05/16/2022 Docket #4831 | 02/01/2022 - 04/30/2022 | $ 2,722,882.50 | $ 184,811.48 | 06/27/2022 Docket #4927 | $2,696,467.00 | $ 183,390.20 | $ 2,696,467.00 | $ 183,390.20 | $ 27,836.78 |
| WITHIN | 05/01/2022 - 08/31/2022 | $ 1,583,239.00 | $ 315,111.46 | | | | $ 960,035.20 | $ 236,468.26 | $ 701,847.00 |
| Subtotal | | $34,408,650.50 | $ 1,567,294.10 | | $32,582,384.76 | $ 1,214,946.68 | $ 33,542,419.96 | $1,451,414.94 | $ 982,109.70 |
| Voluntary Reduction [2] | | (19,596.98) | (14,505.83) | | | | | | (34,102.81) |
| Voluntary Reduction [3] | | (11,184.12) | (21,193.50) | | | | | | (32,377.62) |
| Voluntary Reduction [4] | | (53,720.03) | (115.35) | | | | | | (53,835.38) |
| Voluntary Reduction [5] | | (42,541.00) | | | | | | | (42,541.00) |
| Voluntary Reduction [6] | | (35,020.50) | | | | | | | (35,020.50) |
| Voluntary Reduction [7] | | (33,004.50) | | | | | | | (33,004.50) |
| Voluntary Reduction [8] | | (21,544.11) | | | | | | | (21,544.11) |
| Voluntary Reduction [9] | | (26,415.50) | (1,421.28) | | | | | | (27,836.78) |
| Total | | $34,165,623.76 | $ 1,530,058.14 | | $32,582,384.76 | $ 1,214,946.68 | $ 33,542,419.96 | $1,451,414.94 | $ 701,847.00 |

---

[1] Due to a clerical error, AlixPartners incorrectly requested an excess amount of $457.72 in expenses in the Fourth Monthly Fee Statement [Docket No. 824]. AlixPartners reduced the amount of expenses sought by the sum of $457.72.

[2] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $19,686.65 and expenses in the amount of $14,505.83 during the First Interim Period.

[3] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $11,184.12 and expenses in the amount of $21,193.50 during the Second Interim Period.

[4] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $53,720.03 and expenses in the amount of $115.35 during the Third Interim Period.

[5] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $42,541.00 during the Fourth Interim Period.

[6] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $35,020.50 during the Fifth Interim Period.

[7] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $35,020.50 during the Sixth Interim Period.

[8] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $21,544.11 during the Seventh Interim Period.

[9] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $26,415.50 and out-of-pocket expenses in the amount of $1,421.28 during the Eighth Interim Period.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL
DURING THE NINTH INTERIM PERIOD
MAY 1, 2022 THROUGH AUGUST 31, 2022**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 29.4 | $ 39,249.00 |
| Richard Collura | Managing Director | $1,160 | 11.6 | $ 13,456.00 |
| Jesse DelConte | Managing Director | $1,085 | 201.9 | $ 219,061.50 |
| Kevin M McCafferty | Director | $990 | 1.3 | $ 1,287.00 |
| James Nelson | Director | $945 | 27.9 | $ 26,365.50 |
| Harsimrat Bhattal | Director | $880 | 378.5 | $ 333,080.00 |
| Daniel Kelsall | Director | $880 | 7.1 | $ 6,248.00 |
| Elizabeth S Kardos | Director | $750 | 1.3 | $ 975.00 |
| Sam K Lemack | Senior Vice President | $700 | 451.1 | $ 315,770.00 |
| Emilia V Kanazireva | Senior Vice President | $745 | 3.0 | $ 2,235.00 |
| Andrew D DePalma | Senior Vice President | $700 | 98.0 | $ 68,600.00 |
| Kaitlyn A Sundt | Senior Vice President | $550 | 2.2 | $ 1,210.00 |
| Lan T Nguyen | Vice President | $555 | 258.0 | $ 143,190.00 |
| Yujing Sun | Vice President | $555 | 86.4 | $ 47,952.00 |
| Limi Gong | Vice President | $555 | 598.4 | $ 332,112.00 |
| Brooke F Filler | Vice President | $485 | 2.8 | $ 1,358.00 |
| Lisa Marie Bonito | Vice President | $475 | 74.2 | $ 35,245.00 |
| **Total Professional Hours and Fees** | | | **2,233.1** | **$ 1,587,394.00** |
| Less 50% Travel Fees | | | | (4,155.00) |
| **Total Professional Fees** | | | | **$ 1,583,239.00** |

| | |
|---|---|
| **Average Billing Rate** | **$708.99** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
DURING THE NINTH INTERIM PERIOD
MAY 1, 2022 THROUGH AUGUST 31, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 153.3 | $ 116,896.50 |
| 1.3 | Cash Management | 519.1 | 307,966.00 |
| 1.4 | Communication with Interested Parties | 150.3 | 113,724.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 130.5 | 79,169.00 |
| 1.6 | Business Analysis & Operations | 990.7 | 766,618.50 |
| 1.7 | POR Development | 6.6 | 3,825.50 |
| 1.9 | Claims Process | 143.8 | 98,869.00 |
| 1.13 | Fee Statements and Fee Applications | 109.4 | 71,483.50 |
| 1.14 | Court Hearings | 7.5 | 6,165.50 |
| 1.15 | Forensic Analysis | 12.9 | 14,366.00 |
| 1.17 | Travel | 9.0 | 4,155.00 |
| | **Total Hours and Fees by Matter Category** | **2,233.1** | **$ 1,583,239.00** |

**Average Billing Rate        $708.99**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**DURING THE NINTH INTERIM PERIOD**
**MAY 1, 2022 THROUGH AUGUST 31, 2022**

| CATEGORY | AMOUNT |
|---|---|
| Airfare | $                145.92 |
| Ground Transportion | 369.69 |
| Meals | 23.05 |
| Hosting Fees | 314,572.80 |
| **Total Expenses** | **$         315,111.46** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*[1]<br><br>               Debtors. | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

### NINTH INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR FOR THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM MAY 1, 2022 THROUGH AUGUST 31, 2022

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits its ninth interim application (the "Application"), for allowance of compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period May 1, 2022 through August 31, 2022 (the "Ninth Interim Period"). AlixPartners respectfully states as follows:

### Jurisdiction and Venue

1.    The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

3.      The bases for relief requested herein are Sections 330 and 331 of Title 11 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, adopted June 11, 2013 (the "U.S. Trustee Guidelines") the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York,* adopted January 25, 2013 (the "Local Guidelines") and the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 529].

## Background

4.      On September 16, 2019 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing the above-captioned Chapter 11 Cases (the "Chapter 11 Cases") in this Court.

5.      The Debtors are authorized to continue operating their businesses and managing their properties as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

6.      On September 27, 2019, the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Committee") [Docket No. 131].

7.      On April 8, 2020, the Court entered an *Order Authorizing Appointment of Independent Fee Examiner Pursuant To 11 U.S.C. § 105(A) and Modifying Interim Compensation*

*Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327)* [Docket No. 1023]. David M. Klauder was appointed as the fee examiner ("the <u>Fee Examiner</u>") in these Chapter 11 Cases.

8.      On March 15, 2021, the Debtors filed their *Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors, dated March 15, 2021* [Docket No. 2487], (as so revised and supplemented with various Amendments).

9.      On September 12, 2021, the Debtors filed their *Twelfth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors* [Docket No. 3726] (the "<u>Plan</u>").

10.      On September 17, 2021, the Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming the Twelfth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. And Its Affiliated Debtors* [Docket No. 3787] (the "<u>Confirmation Order</u>"), pursuant to which the Court approved and confirmed the Plan.

**<u>Retention of AlixPartners</u>**

11.      On November 5, 2019, the Debtors filed their *Application For an Order Authorizing the Debtors to Retain and Employ AlixPartners, LLP as Financial Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 429] (the "<u>Retention Application</u>").

12.      On November 21, 2019, the Court entered the *Order Authorizing the Debtors to Retain and Employ AlixPartners, LLP as Financial Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 528] (the "<u>Retention Order</u>").

13.      As set forth in AlixPartners' engagement letter dated March 5, 2019 (the "<u>Engagement Letter</u>"), AlixPartners' standard hourly rates are reviewed annually and certain professionals' rates were adjusted as of January 1, 2021 and January 1, 2022, which included

reasonable, routine, across-the-board rate increases to reflect promotions and general market increases. At the end of each calendar year, AlixPartners evaluates the appropriate hourly billing rate for its professionals in each of its service offerings, when compared to market rates of comparable firms performing similar services.

14.    The Retention Order approved the terms of AlixPartners' fee and expense structure set forth in the engagement letter dated March 5, 2019 (the "Engagement Letter") and authorized AlixPartners to be compensated pursuant to the terms of the Engagement Letter and procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Interim Compensation Order, and any other applicable orders of this Court.

**Monthly Fee Statements During the Ninth Interim Period**

15.    AlixPartners filed and served four (4) monthly fee applications (the "Monthly Fee Applications") during the Ninth Interim Period pursuant to the Interim Compensation Order.  The Monthly Fee Statements contain detailed daily time logs describing the professional services rendered in the amount of $1,583,239.00[2] and out-of-pocket expenses incurred in the amount of $315,111.46 during the Ninth Interim Period and are noted below:

| Date Filed Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
| --- | --- | --- | --- | --- | --- | --- |
| | | Fees | Expenses | Fees | Expenses | |
| 7/18/2022 Docket #4961 | 5/1/2022 - 5/31/2022 | $432,629.50 | $79,181.86 | $346,103.60 | $79,181.86 | $86,525.90 |
| 8/4/2022 Docket #5000 | 6/1/2022 - 6/30/2022 | $371,097.50 | $78,643.20 | $296,878.00 | $78,643.20 | $74,219.50 |
| 9/2/2022 Docket #5061 | 7/1/2022 - 7/31/2022 | $396,317.00 | $78,643.20 | $317,053.60 | $78,643.20 | $79,263.40 |
| 10/5/2022 Docket #5115 | 8/1/2022 - 8/31/2022 | $383,195.00 | $78,643.20 | $0.00 | $0.00 | $461,838.20 |
| Total | | $1,583,239.00 | $315,111.46 | $960,035.20 | $236,468.26 | $701,847.00 |

---

[2]    This amount includes the 20% holdback of fees reflected in the Monthly Fee Statements, including $86,525.90 for the Thirty-Third Monthly Fee Statement, $74,219.50 for the Thirty-Fourth Monthly Fee Statement, $79,263.40 for the Thirty-Fifth Monthly Fee Statement, and $76,639.00 for the Thirty-Sixth Monthly Fee Statement, for a total holdback of $316,647.80  (the "Holdback").

16.     Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

17.     A detailed analysis of the out-of-pocket expenses incurred during the Ninth Interim Period are attached hereto as **Exhibit B**.

18.     AlixPartners received payment in the amount of $960,035.20 for professional services rendered and $236,468.26 and reimbursement of out-of-pocket expenses incurred from the Debtors during the Ninth Interim Period. The total amount of $701,847.00 remains outstanding as of the filing of this Application for the Ninth Interim Period.

## Summary of Professional Services Rendered During the Ninth Interim Period

19.     During the course of AlixPartners' post-petition engagement, AlixPartners has (i) advised and assisted the Debtors in forecasting, planning, tracking and other aspects of cash management, including, but not limited to, preparing and delivering liquidity reporting; (ii) assisted the Debtors' treasury and accounting teams with managing vendor inquiries, reconciliations, and payments; (iii) advised the Debtors regarding their go-forward business plan and their options to maximize value for all of their stakeholders; (iv) assisted with developing presentation materials for meetings with various interested parties; (v) led the coordination and response to the due diligence requests from a myriad of interested parties, including maintaining the data room and ensuring information flow was in accordance with the protective order filed, which was crucial to ensure all constituents received appropriate information while allowing the Debtors' personnel to focus efforts on their day-to-day responsibilities; (vi) assisted management in developing and preparing reports in connection with bankruptcy requirements; (vii) analyzed various settlement structures in association with developing a consensual settlement structure; (viii) assisted the Debtors and their other advisors

in planning and preparing for the Debtors' emergence from Chapter 11 and to transfer the assets and operations of Purdue Pharma L.P. to a new entity; (ix) prepared a comprehensive review of the Debtors' generic operations and manufacturing footprint at the request of the Debtors' board; (x) provided and managed a secure data repository to prepare and make available certain documents to the Debtors' various stakeholders and interested parties in the case; (xi) assisted management and Davis Polk & Wardwell ("Davis Polk") in developing, structuring and negotiating the 2022 KEIP and KERP plans; (xii) assisted management in developing and analyzing various strategic options for the business; (xiii) developed a consolidated three statement business model for the Debtors to use to compile its long-term business plan going forward and updated the model for its mi-year business plan update and (xiv) assisted management in documenting various accounting policies and controls.

### Professional Services By Category During the Ninth Interim Period

20.     AlixPartners classified services performed for which compensation is sought into separate categories.  The descriptions below summarize the services provided by AlixPartners to the Debtors during the Ninth Interim Period.

#### Matter Code 1.1:  Chapter 11 Process/Case Management
**153.3 hours - $116,896.50**
This category includes many different tasks necessary to comply with the requirements of this Court, the U.S. Trustee, and/or the Bankruptcy Code, including, without limitation:  (i) organizing and managing the Debtors' resources to effectively and efficiently plan and manage all ongoing workstreams; (ii) coordinating and managing the chapter 11 process; (iii) managing the Debtors' preparations to emerge from bankruptcy and transition the assets and operations of Purdue Pharma L.P. to a new entity upon emergence; and (iv) other miscellaneous tasks not otherwise separately classifiable.

#### Matter Code 1.3: Cash Management
**519.1 hours - $307,966.00**
This category includes:  (i) monitoring daily liquidity; (ii) assisting the Debtors in planning and tracking cash payments; (iii) developing 13 week cash flow forecasts; (iv) analyzing actual cash flow performance in comparison to forecast; and (v) assisting the Debtors in forecasting available cash at various potential emergence dates.

**Matter Code 1.4:  Communication with Interested Parties**
**150.3 hours - $113,724.50**
This category includes preparation of diligence materials for and reports to, and communications with, the Committee, the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants, their respective advisors, various other ad hoc committees, and other parties-in-interest, including attending and participating in meetings.

**Matter Code 1.5:  U.S. Trustee / Court Reporting Requirements**
**130.5 hours - $79,169.00**
This category includes assisting the Debtors with the preparation of financial and operating information required by such parties as the U.S. Trustee and/or the Court, including interim and monthly operating reports and motions, ordinary course professional fee payments, orders and stipulations related thereto.

**Matter Code 1.6:  Business Analysis & Operations**
**990.7 hours - $766,618.50**
This category includes:  (i) analyzing monthly financial performance and preparing monthly flash reports; (ii) collecting and preparing analyses of the business in response to requests from the advisors to the Committee and the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants, amongst others; (iii) analyzing the Debtors' generic operations and manufacturing footprint at the request of the board (iv) assisting management and the Debtors' other advisors in evaluating the financial aspects of the various shareholder settlement agreement proposals; (v) assisting management and Davis Polk in preparing various analyses of the Debtors' key employee incentive and retention plans; (vi) assisting management and Davis Polk in structuring and negotiating the Debtors' key employee incentive and retention plans; (vii) preparing long term business plan sensitivities to analyze total potential emergence distributions; (viii) preparing a consolidated long-term business plan model for management to use for its go-forward forecasting and to run analyses of various business plan sensitives (ix) assisting management in developing and analyzing various strategic options for the business; (x) assisting management in documenting various accounting policies and controls; (xi) assisting management in preparing materials to be shared with the Board of Directors; (xii) attending Board of Director meetings; (xiii) analyzing various business issues in order to assist management in making various business decisions; (xiv) assisting management in updating and documenting various accounting policies and controls for updated accounting guidance and (xiv) maintaining and reporting significant case financial data.

**Matter Code 1.7:  POR Development**
**6.6 hours - $3,825.50**
This category includes, amongst others:  (i) assisting management and the Debtors' other advisors in analyzing various alternative settlement structures; (ii) assisting Davis Polk in evaluating various changes to the shareholder settlement agreement to reflect the updated settlement term sheet; and (iii) attending various other meetings and conference calls regarding the Debtors' Plan and shareholder settlement.

**Matter Code 1.9:  Claims Process**
**143.8 hours - $98,869.00**
This category includes, amongst others:  (i) analyzing trade and operational claims filed to date; reviewing the filed claims with the Debtors and Davis Polk to determine the appropriate claims process going forward; (ii) setting up a preliminary claims database; and (iii) beginning the process of identifying valid and potentially invalid claims.

**Matter Code 1.13:  Fee Statements and Fee Applications**
**109.4 hours - $71,483.50**
This category includes managing the fee application process, including preparing and reviewing fee applications and all required supporting documentation in accordance with requirements of the U.S. Trustee and/or the Court.

**Matter Code 1.14:  Court Hearings**
**7.5 hours - $6,165.50**
This category includes time AlixPartners' professionals spent attending Court hearings telephonically.

**Matter Code 1.15:  Forensic Analysis**
**12.9 hours - $14,366.00**
This category includes (i) the analysis of various tax distributions, and discussions with Davis Polk and others related to such analysis; and (ii) collecting, organizing and preparing various support information for AlixPartners' report detailing cash distributions to the Debtors' shareholders at the request of the Debtors' stakeholders.

**Matter Code 1.17:  Travel Time**
**9.0 hours - $4,155.00**
This category includes traveling to meetings outside of consultants' respective "home" office region.  Hours billed under this category were billed at 50% of AlixPartners' standard rates.

21.    AlixPartners believes that the professional fees and out-of-pocket expenses requested are reasonable, actual and for necessary services rendered or expenses incurred on behalf of the Debtors during the Ninth Interim Period.

22.    AlixPartners has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.  No promises have been received by AlixPartners or any member thereof as to compensation in connection with these Chapter 11 Cases other than in

accordance with the provisions of the Bankruptcy Code.

## Certification

23.     A Certification of  Lisa Donahue is attached hereto as **Exhibit C** and made part of

this Application.

## No Prior Request

24.     No prior request for the relief sought in this Application has been made to this or any

other Court.  This Application is made without prejudice to further or final applications based upon

all relevant criteria, including the results achieved in the case as a whole.

## Notice

25.     Notice of this Application has been or will be provided to those parties entitled to

receive notice hereof in accordance with any applicable order of this Court.

*[Remainder of page intentionally left blank.]*

## Conclusion

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests that the Court enter an order providing: (i) an interim allowance in the amount of $1,583,239.00 (including the Holdback in the amount of $316,647.80) as compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred in the amount of $315,111.46 during the Ninth Interim Period; (ii) that the Debtors are authorized and directed to pay AlixPartners the remaining outstanding balance of $701,847.00; and (iii) such other and further relief as this Court deems proper.

Dated:   October 13, 2022

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022

_____

By:  Lisa Donahue
      Managing Director

**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours
by Matter Category During the Ninth Interim Period**

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/03/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.8 |
| 05/03/2022 | SKL | Weekly change of control update meeting with Purdue legal and A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 05/04/2022 | LTN | Call with S. Lemack (AlixPartners) re: case update | 0.3 |
| 05/04/2022 | LJD | Debrief call with T.Ronan (Purdue) re: case status updates | 0.6 |
| 05/04/2022 | SKL | Call with L. Nguyen (AlixPartners) re: case update | 0.3 |
| 05/05/2022 | SKL | Update various scheduling changes re: change of control process. | 0.6 |
| 05/10/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.8 |
| 05/12/2022 | SKL | Review latest updates and feedback provided on the inventory/labeling PMO process and prepare for upcoming subgroup meeting accordingly. | 0.8 |
| 05/12/2022 | SKL | Weekly meeting with Purdue ops re: labeling/inventory subgroup change of control meeting | 0.2 |
| 05/13/2022 | ADD | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | HSB | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | HSB | Prepare agenda and list of issues re: Purdue bankruptcy update & planning | 0.4 |
| 05/13/2022 | JN | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | JD | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | LG | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | SKL | Weekly call with J. DelConte, L. Gong, S.Lemack, J.Nelson, A.DePalma and H. Bhattal (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 05/13/2022 | SKL | Review DUNS process request by M. Florence (Skadden) and prepare updates notes and feedback accordingly. | 0.8 |
| 05/14/2022 | LMB | Review court docket for various pleadings and pertinent dates | 0.3 |
| 05/16/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.4 |
| 05/20/2022 | ADD | Weekly call with H. Bhattal, L. Gong, S.Lemack, J.Nelson, A.DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 05/20/2022 | HSB | Weekly call with H. Bhattal, L. Gong, S.Lemack, J.Nelson, A.DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 05/20/2022 | JN | Weekly call with H. Bhattal, L. Gong, S.Lemack, J.Nelson, A.DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 05/20/2022 | LG | Weekly call with H. Bhattal, L. Gong, S.Lemack, J.Nelson, A.DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 05/20/2022 | SKL | Weekly call with H. Bhattal, L. Gong, S.Lemack, J.Nelson, A.DePalma (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 05/24/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/24/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.7 |
| 05/24/2022 | SKL | Weekly change of control update meeting with Purdue legal and C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 05/25/2022 | JD | Prepare agenda for weekly call with advisors and management tomorrow. | 0.3 |
| 05/26/2022 | HSB | Call with C.Landau, T.Ronan, R.Aleali (all Purdue),E.Vonnegut, D.Consla (both Davis Polk), J.O'Connell, T.Melvin, L.Schwarzmann (all PJT Partners), J. DelConte (AlixPartners) re: Purdue updates and planning | 0.4 |
| 05/26/2022 | JD | Participate in call with C. Landau, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin (both PJT), E. Vonnegut, D. Consla (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 0.4 |
| 05/26/2022 | SKL | Change of control subgroup meeting with R. Aleali and others (all Purdue) to discuss updates to the inventory/labeling process. | 0.3 |
| 05/26/2022 | SKL | Review latest updates to the inventory change of control process and prepare for upcoming subgroup meeting accordingly. | 0.6 |
| 05/31/2022 | SKL | Review latest notes and feedback provided on the SAP transition plan workplan and prepare for upcoming meeting accordingly. | 1.4 |
| 05/31/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.6 |
| 05/31/2022 | SKL | Weekly change of control update meeting with Purdue legal and C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 06/01/2022 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss latest SAP/Finance transition plan. | 0.8 |
| 06/01/2022 | SKL | Review the latest on the SAP/Finance transfer workplan and prepare/circulate updated workplan prior to afternoon meeting. | 1.4 |
| 06/02/2022 | HSB | Weekly update call with M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, L. Schwarzmann (all PJT), R. Aleali, M. Kesselman, T. Ronan (all Purdue), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: catch up and planning call. | 0.6 |
| 06/02/2022 | JD | Weekly update call with M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, L. Schwarzmann (all PJT), R. Aleali, M. Kesselman, T. Ronan (all Purdue), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: catch up and planning call. | 0.6 |
| 06/02/2022 | LJD | Weekly update call with M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, L. Schwarzmann (all PJT), R. Aleali, M. Kesselman, T. Ronan (all Purdue), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: catch up and planning call. | 0.6 |
| 06/03/2022 | ADD | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |
| 06/03/2022 | HSB | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |
| 06/03/2022 | JN | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |
| 06/03/2022 | LTN | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/03/2022 | LG | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |
| 06/03/2022 | LJD | Weekly team update call among L. Donahue, H. Bhattal, J. Nelson, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: case status and planning | 0.6 |
| 06/03/2022 | SKL | Weekly team update call with L. Donahue, J. Nelson, L. Nguyen, H. Bhattal, A. DePalma, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 06/06/2022 | SKL | Review latest updates made to the employee change of control process and prepare for update meeting accordingly. | 0.7 |
| 06/07/2022 | SKL | Meeting with Purdue HR to discuss latest updates re: employee change of control process. | 0.5 |
| 06/10/2022 | ADD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 06/10/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 06/10/2022 | HSB | Prepare summary of Purdue updates and open items for team meeting | 0.4 |
| 06/10/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 06/10/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 06/10/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 06/10/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 06/10/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.7 |
| 06/14/2022 | SKL | Review latest change of control workplans and plan for call with R. Aleali and others (all Purdue). | 0.7 |
| 06/16/2022 | HSB | Participate in weekly call with T. Melvin, J. O'Connell (both PJT), M. Huebner, C. Robertson (both Davis Polk), T. Ronan, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch-up and planning call. | 0.5 |
| 06/16/2022 | JD | Participate in weekly call with T. Melvin, J. O'Connell (both PJT), M. Huebner, C. Robertson (both Davis Polk), T. Ronan, R. Aleali, M. Kesselman (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch-up and planning call. | 0.5 |
| 06/16/2022 | SKL | Finalize review of latest change of control workplans and prepare agenda for upcoming session with R. Aleali and others (all Purdue). | 1.1 |
| 06/16/2022 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss latest updates re: change of control process. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/20/2022 | SKL | Call with B. Koch (Purdue) to discuss this week's IP change of control meeting. | 0.2 |
| 06/20/2022 | SKL | Review latest counterparty inquiry provided by Purdue legal and prepare updates to the AP database accordingly. | 1.2 |
| 06/20/2022 | SKL | Review latest notes and feedback provided by Purdue legal re: IP change of control, and plan agenda and discussion points accordingly. | 0.9 |
| 06/21/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.6 |
| 06/21/2022 | SKL | Review latest vendor inquiries and circulate open items and questions accordingly. | 0.3 |
| 06/21/2022 | SKL | Weekly change of control update meeting with Purdue legal and C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 06/22/2022 | HSB | Call with L.Nguyen (AlixPartners) re: dataroom management | 0.2 |
| 06/22/2022 | JD | Prepare agenda for call with management and advisors tomorrow. | 0.3 |
| 06/22/2022 | LTN | Call with S. Lemack (AlixPartners) re: dataroom management | 0.2 |
| 06/23/2022 | JD | Weekly update call with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), J. DelConte, L. Donahue (all AlixPartners) re: case updates and weekly planning | 0.9 |
| 06/23/2022 | LJD | Weekly update call with C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Melvin (both PJT), J. DelConte, L. Donahue (all AlixPartners) re: case updates and weekly planning | 0.9 |
| 06/23/2022 | SKL | Meeting with Purdue IP to discuss latest workplan re: change of control process. | 0.2 |
| 06/23/2022 | SKL | Review latest open items on the IP change of control process and prepare for upcoming meeting accordingly. | 0.8 |
| 06/24/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue forecast | 0.5 |
| 06/24/2022 | HSB | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/24/2022 | HSB | Prepare summary of Purdue open items and updates in connection with call with AlixPartners team | 0.6 |
| 06/24/2022 | JD | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/24/2022 | KM | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/24/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue forecast | 0.5 |
| 06/24/2022 | LTN | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/24/2022 | LG | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/24/2022 | LJD | Call with L.Donahue, H. Bhattal, K.McCafferty, J. Delconte, L.Nguyen, L.Gong (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 06/28/2022 | SKL | Meeting with Purdue HR and H. Bellovin (Grant Thornton) to discuss latest updates re: employee change of control process. | 0.5 |
| 06/28/2022 | SKL | Review latest employee matters change of control workplan and plan for upcoming meeting accordingly. | 1.2 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/28/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.7 |
| 06/28/2022 | SKL | Weekly change of control update meeting with Purdue legal and C. Robertson (Davis Polk), A. Lele (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 07/05/2022 | SKL | Meeting with Purdue IP to discuss latest workplan re: change of control process. | 0.2 |
| 07/05/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.4 |
| 07/05/2022 | SKL | Review latest updates from the IP change of control process and prepare agenda and talking points for upcoming meeting. | 0.9 |
| 07/05/2022 | SKL | Weekly change of control update meeting with Purdue legal and C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 07/06/2022 | HSB | Call with S.Lemack (AlixPartners) re: emergence workstream | 0.4 |
| 07/06/2022 | JD | Prepare updated agenda for meeting with management and advisors tomorrow morning. | 0.3 |
| 07/06/2022 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss the emergence workstream | 0.4 |
| 07/08/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/08/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 07/08/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/08/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/08/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/08/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/08/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.6 |
| 07/11/2022 | SKL | Review latest open items and questions re: IP change of control, and circulate latest IP tracker accordingly. | 1.7 |
| 07/12/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.2 |
| 07/12/2022 | LTN | Call with H. Bhattal (AlixPartners) re: case updates | 0.2 |
| 07/12/2022 | SKL | Prepare updates to the PMO tracker based on remaining open items re: change of control process. | 1.2 |
| 07/12/2022 | SKL | Review latest open items and feedback provided re: change of control process, and prepare updates to the PMO tracker accordingly. | 1.6 |
| 07/12/2022 | SKL | Weekly change of control update meeting with R. Aleali, K. McCarthy, S. Cho (all Purdue) and C. Robertson (Davis Polk) to discuss latest updates to the change of control workstream. | 0.2 |
| 07/15/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.2 |
| 07/15/2022 | HSB | Weekly update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/15/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 07/15/2022 | JN | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/15/2022 | JD | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/15/2022 | LTN | Call with H. Bhattal (AlixPartners) re: case updates | 0.1 |
| 07/15/2022 | LTN | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/15/2022 | LG | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/15/2022 | LJD | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/15/2022 | SKL | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/15/2022 | YS | Weekly team update call with L. Donahue, J. Nelson, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.3 |
| 07/19/2022 | SKL | Prepare updates to the PMO tracker based on remaining open items re: change of control process. | 1.4 |
| 07/20/2022 | SKL | Review latest IP inquiry re: IP master tracker, and prepare updates accordingly. | 1.2 |
| 07/21/2022 | SKL | Review latest inventory/labeling change of control tracker and prepare for update meeting accordingly. | 1.3 |
| 07/22/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/22/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 07/22/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/22/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/22/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer    Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.    Rhodes Technologies
One Stamford Forum    Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard    498 Washington Street
Stamford, CT 06901-3431    Coventry, RI 02816

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/22/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/22/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/22/2022 | YS | Weekly team update call with L. Donahue, J. DelConte, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 07/26/2022 | SKL | Prepare updates to the PMO tracker based on remaining open items re: change of control process. | 1.5 |
| 07/26/2022 | SKL | Review latest change of control update deck and prepare for upcoming change of control meeting accordingly. | 1.1 |
| 07/26/2022 | SKL | Review latest updates provided on the IP change of control process and provide latest IP tracker to Purdue IP accordingly. | 1.3 |
| 07/28/2022 | HSB | Call with S.Lemack (AlixPartners) re: emergence planning | 0.3 |
| 07/28/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss emergence planning | 0.3 |
| 07/28/2022 | SKL | Review latest updates provided on the change of control process meeting and prepare updates to the latest change of control deck accordingly. | 1.2 |
| 07/29/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 07/29/2022 | JN | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 07/29/2022 | SKL | Call with S. Piraino (Davis Polk) to discuss latest updates re: change of control process. | 0.1 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/29/2022 | YS | Weekly team update call with L. Donahue, J. DelConte, J. Nelson, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/02/2022 | SKL | Finalize remaining updates to the change of control update deck and circulate for further discussion. | 1.8 |
| 08/02/2022 | SKL | Meeting with Purdue legal to discuss latest updates feedback re: IP change of control workplan. | 0.4 |
| 08/02/2022 | SKL | Meeting with R. Aleali and others (all Purdue) and S. Piraino (Davis Polk) to discuss latest updates on the change of control deck. | 0.4 |
| 08/02/2022 | SKL | Review latest change of control overview deck and prepare updates based on latest feedback provided by R. Aleali (Purdue). | 2.1 |
| 08/02/2022 | SKL | Review latest feedback provided re: inventory/labeling change of control, and prepare updates for Thursday's discussion. | 1.2 |
| 08/02/2022 | SKL | Review latest updates and feedback provided on the IP change of control workplan and circulate latest tracker accordingly. | 1.2 |
| 08/03/2022 | SKL | Review latest SKU tracker provided by management and update the change of control deck accordingly. | 1.4 |
| 08/04/2022 | SKL | Finalize review of latest inventory change of control updates, and prepare for upcoming subgroup meeting accordingly. | 2.1 |
| 08/04/2022 | SKL | Meeting with R. Aleali and others (all Purdue) to discuss inventory/labeling process updates. | 0.4 |
| 08/09/2022 | SKL | Meeting with Purdue legal and S. Piraino (Davis Polk) to discuss latest updates on the change of control deck. | 0.3 |
| 08/09/2022 | SKL | Review latest notes and feedback provided on the employee change of control process and begin updates to the latest tracker accordingly. | 2.1 |
| 08/09/2022 | SKL | Review latest updates provided by Purdue supply chain re: labeling/inventory change of control process, and circulate updated open items accordingly. | 0.7 |
| 08/09/2022 | SKL | Review latest updates provided re: change of control deck and prepare updated slides accordingly. | 2.4 |
| 08/11/2022 | SKL | Review latest updates to the employee change of control process and update the latest workplan accordingly. | 1.3 |
| 08/12/2022 | HSB | Weekly team call with L.Donahue, J.Nelson, L.Nguyen, S.Lemack, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update & planning | 0.4 |
| 08/12/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 08/12/2022 | LTN | Weekly team update call with L. Donahue, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/12/2022 | LG | Weekly team update call with L. Donahue, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/12/2022 | LJD | Weekly team update call with L. Donahue, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/12/2022 | SKL | Weekly team update call with L. Donahue, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/12/2022 | YS | Weekly team update call with L. Donahue, L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/15/2022 | SKL | Meeting with J. Nelson, D. O'Grady, M. Cataldo and R. Aleali (all Purdue) to update on the inventory/labeling change of control process. | 0.5 |
| 08/15/2022 | SKL | Review latest updates provided on the employee change of control process and prepare for upcoming meeting with Purdue HR accordingly. | 2.2 |
| 08/15/2022 | SKL | Review latest updates to the finance change of control process and plan for upcoming meeting with Purdue finance. | 2.1 |
| 08/16/2022 | HSB | Meeting with Purdue legal, S. Piraino (Davis Polk), H. Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss latest change of control process deck. | 0.3 |
| 08/16/2022 | HSB | Call- with S.Lemack (AlixPartners) to discuss updates to the change of control process. | 0.4 |
| 08/16/2022 | SKL | Meeting with Purdue legal, S. Piraino (Davis Polk), H. Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss latest change of control process deck. | 0.3 |
| 08/16/2022 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss updates to the change of control process. | 0.4 |
| 08/16/2022 | SKL | Finalize remaining updates to the latest change of control deck and circulate for final review and sign-off. | 2.3 |
| 08/16/2022 | SKL | Meeting with Purdue legal to discuss latest updates feedback re: IP change of control workplan. | 0.2 |
| 08/16/2022 | SKL | Prepare updates to the latest IP by entity tracker and circulate to the Purdue IP team per discussion with IP. | 1.1 |
| 08/16/2022 | SKL | Review latest notes and feedback provided on the change of control process and prepare updates to the latest PMO tracker. | 1.9 |
| 08/17/2022 | SKL | Prepare updates to the latest PMO tracker and prepare discussion points for transition process for the change of control workstream. | 1.4 |
| 08/17/2022 | SKL | Review latest notes and feedback provided during the employee change of control call, and begin preparing updates to the tracker accordingly. | 1.4 |
| 08/18/2022 | HSB | Call with L.Kusinski, D.Cabral (both Purdue), H.Bellovin (Grant Thornton) and S.Lemack (AlixPartners) to discuss Purdue work transfer plan | 0.5 |
| 08/18/2022 | HSB | Meeting with S. Lemack (AlixPartners) to discuss updates to the change of control process. | 0.5 |
| 08/18/2022 | HSB | Plan Purdue bankruptcy work related tasks and related list of open items | 0.3 |
| 08/18/2022 | SKL | Meeting with D. Cabral, L. Kusinski (both Purdue), H. Bellovin (Grant Thornton) and H. Bhattal (AlixPartners) to discuss latest updates re: employee change of control process. | 0.5 |
| 08/18/2022 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss updates to the change of control process. | 0.5 |
| 08/19/2022 | DK | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 08/19/2022 | DK | Email communication with H. Bhattal about case status and update case management call | 0.1 |
| 08/19/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue updates | 0.1 |
| 08/19/2022 | HSB | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 08/19/2022 | HSB | Review team staffing needs. | 0.1 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:     Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/19/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.5 |
| 08/19/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case update | 0.1 |
| 08/19/2022 | LTN | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 08/19/2022 | LG | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 08/19/2022 | SKL | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 08/19/2022 | YS | Weekly team update call with H. Bhattal, D. Kelsall, L. Gong, L. Nguyen, S. Lemack, Y. Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.5 |
| 08/22/2022 | SKL | Review latest updates provided by Grant Thornton re: employee change of control process, and update the latest summary accordingly. | 1.4 |
| 08/23/2022 | HSB | Meeting with Purdue FP&A and S. Lemack (AlixPartners) to discuss latest re: finance change of control. | 0.8 |
| 08/23/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue Transfer Work Plan | 0.9 |
| 08/23/2022 | SKL | Meeting with Purdue FP&A and H. Bhattal (AlixPartners) to discuss latest re: finance change of control. | 0.8 |
| 08/23/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Purdue Transfer Work Plan | 0.9 |
| 08/23/2022 | SKL | Review latest notes and feedback provided on the change of control process and prepare updates to the latest PMO tracker. | 2.3 |
| 08/25/2022 | HSB | Participate in weekly call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), C. Robertson, E. Vonnegut, B. Kaminetzky (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: status updates | 0.5 |
| 08/25/2022 | HSB | Plan Purdue bankruptcy work related tasks and related list of open items | 0.5 |
| 08/25/2022 | JD | Participate in weekly call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), C. Robertson, E. Vonnegut, B. Kaminetzky (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: status updates | 0.5 |
| 08/25/2022 | LJD | Participate in weekly call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), C. Robertson, E. Vonnegut, B. Kaminetzky (all Davis Polk), L. Donahue, J. DelConte, H. Bhattal (both AlixPartners) re: status updates | 0.5 |
| 08/26/2022 | HSB | Weekly team update call with J. DelConte, H. Bhattal, J. Nelson, Y. Sun, and L. Gong (all AlixPartners) re: Purdue bankruptcy updates and planning | 0.5 |
| 08/26/2022 | HSB | Prepare list of open items and agenda for team meeting re: Purdue planning & updates | 0.4 |
| 08/26/2022 | JN | Weekly team update call with J. DelConte, H. Bhattal, J. Nelson, Y. Sun, and L. Gong (all AlixPartners) re: Purdue bankruptcy updates and planning | 0.5 |
| 08/26/2022 | JD | Weekly team update call with J. DelConte, H. Bhattal, J. Nelson, Y. Sun, and L. Gong (all AlixPartners) re: Purdue bankruptcy updates and planning | 0.5 |
| 08/26/2022 | LG | Weekly team update call with J. DelConte, H. Bhattal, J. Nelson, Y. Sun, and L. Gong (all AlixPartners) re: Purdue bankruptcy updates and planning | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/26/2022 | YS | Weekly team update call with J. DelConte, H. Bhattal, J. Nelson, Y. Sun, and L. Gong (all AlixPartners) re: Purdue bankruptcy updates and planning | 0.5 |
| 08/29/2022 | SKL | Prepare updates to the change of control tracker for the upcoming change of control update meeting. | 0.6 |
| 08/29/2022 | SKL | Prepare updates to the latest change of control transition plan document. | 2.1 |
| 08/30/2022 | HSB | Call with R. Aleali and others (all Purdue), S. Piraino (Davis Polk) and S. Lemack (AlixPartners) to discuss latest re: change of control process | 0.7 |
| 08/30/2022 | SKL | Meeting with R. Aleali and others (all Purdue), S. Piraino (Davis Polk), H. Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss latest re: change of control process. | 0.7 |
| 08/30/2022 | SKL | Finalize updates to the latest IP change of control tracker and prepare for upcoming IP meeting accordingly. | 1.1 |
| 08/30/2022 | SKL | Meeting with Purdue legal to discuss latest updates following the IP change of control call. | 0.2 |
| 08/30/2022 | SKL | Meeting with Purdue IP to discuss the latest re: IP change of control process. | 0.2 |
| 08/30/2022 | SKL | Review latest notes and feedback provided on the change of control process and prepare updates to the latest PMO tracker. | 2.3 |
| 08/31/2022 | JD | Prepare agenda for weekly call with management and advisors. | 0.3 |
| **Total Professional Hours** | | | **153.3** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 6.5 | $ | 8,677.50 |
| Jesse DelConte | $1,085 | 8.2 | | 8,897.00 |
| Kevin M McCafferty | $990 | 0.5 | | 495.00 |
| James Nelson | $945 | 3.1 | | 2,929.50 |
| Harsimrat Bhattal | $880 | 19.3 | | 16,984.00 |
| Daniel Kelsall | $880 | 0.6 | | 528.00 |
| Sam K Lemack | $700 | 97.8 | | 68,460.00 |
| Andrew D DePalma | $700 | 2.4 | | 1,680.00 |
| Lan T Nguyen | $555 | 5.9 | | 3,274.50 |
| Yujing Sun | $555 | 2.6 | | 1,443.00 |
| Limi Gong | $555 | 6.1 | | 3,385.50 |
| Lisa Marie Bonito | $475 | 0.3 | | 142.50 |
| **Total Professional Hours and Fees** | | **153.3** | **$** | **116,896.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2022 | ADD | Review emergence forecast details and supporting workbook. | 1.4 |
| 05/02/2022 | SKL | Finalized updates to the latest bank account inquiry and circulate feedback accordingly. | 0.6 |
| 05/03/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.29 | 0.9 |
| 05/04/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue forecasts | 0.9 |
| 05/04/2022 | LTN | Call with H. Bhattal (AlixPartners) re: emergence cash forecast | 0.9 |
| 05/04/2022 | LG | Categorize east west transactions for the cash actuals report week ended 04.29 | 1.5 |
| 05/04/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.29 | 1.6 |
| 05/04/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.29 | 1.8 |
| 05/05/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 04.29 | 0.5 |
| 05/05/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.29 | 1.3 |
| 05/06/2022 | LG | Prepare the deck for the cash actuals report week ended 04.29 | 1.5 |
| 05/06/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.29 | 1.2 |
| 05/09/2022 | HSB | Review Purdue cash report prepared by L. Gong (AlixPartners) | 0.7 |
| 05/09/2022 | LG | Categorize east west transactions for the cash actuals report week ended 05.06 | 2.1 |
| 05/09/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 05.06 | 1.2 |
| 05/09/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.06 | 2.3 |
| 05/09/2022 | LG | Revise the deck for the cash actuals report week ended 04.29 | 1.3 |
| 05/10/2022 | LG | Extract the updated AR and AP reports from SAP system | 1.3 |
| 05/10/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 05.06 | 0.8 |
| 05/10/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.08 | 1.5 |
| 05/10/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.06 | 1.8 |
| 05/10/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 05.06 | 1.3 |
| 05/10/2022 | LG | Update Rhodes sales forecast for 13 week cash forecast starting week 05.13 | 0.8 |
| 05/11/2022 | JD | Review and provide comments on latest weekly cash forecast to actual report. | 0.4 |
| 05/11/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 05.13 | 2.2 |
| 05/11/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 05.13 | 2.5 |
| 05/11/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 05.13 | 1.2 |
| 05/12/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 05.13 | 1.5 |
| 05/12/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 05.13 | 1.8 |
| 05/12/2022 | LG | Update rebate payment tracker for the 13 week cash forecast starting week 05.13 | 2.6 |
| 05/12/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 05.13 | 2.1 |
| 05/13/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 05.13 | 1.7 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/13/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 05.13 | 2.4 |
| 05/13/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 05.13 | 2.6 |
| 05/17/2022 | LTN | Call with L. Gong (AlixPartners) re: open cash transactions | 0.2 |
| 05/17/2022 | LG | Call with L. Nguyen (AlixPartners) re: open cash transactions | 0.2 |
| 05/17/2022 | LG | Continue to update Purdue rebates forecast for 13 week cash forecast starting week 05.13 | 2.5 |
| 05/17/2022 | LG | Continue to update rebate payment tracker for the 13 week cash forecast starting week 05.13 | 0.9 |
| 05/17/2022 | LG | Update restructuring fee and legal fee tracker and forecast | 1.9 |
| 05/18/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: cash transactions | 0.7 |
| 05/18/2022 | LG | Call with S. Lemack (AlixPartners) re: weekly cash actuals report | 0.5 |
| 05/18/2022 | LG | Categorize east west transactions for the cash actuals report week ended 05.13 | 1.4 |
| 05/18/2022 | LG | Prepare the deck for the cash actuals report week ended 05.06 | 1.9 |
| 05/18/2022 | LG | Revise the deck for the cash actuals report week ended 04.29 | 1.8 |
| 05/18/2022 | LG | Send emails to confirm open items for cash actuals reports | 0.9 |
| 05/18/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 05.06 | 1.5 |
| 05/18/2022 | SKL | Call with L. Gong (AlixPartners) re: weekly cash actuals report | 0.5 |
| 05/19/2022 | HSB | Call with L. Gong (AlixPartners) re: Purdue weekly cash reporting | 0.7 |
| 05/19/2022 | LG | Call with H. Bhattal (AlixPartners) re: weekly cash actuals report | 0.7 |
| 05/19/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.13 | 1.6 |
| 05/19/2022 | LG | Revise the deck for the cash actuals report week ended 05.06 | 1.8 |
| 05/20/2022 | JD | Review and provide comments on the last 2 weekly forecast to actual cash reports. | 0.7 |
| 05/20/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 05.13 | 1.5 |
| 05/20/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.13 | 1.3 |
| 05/20/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 05.13 | 2.4 |
| 05/20/2022 | SKL | Finalize review of the April MOR as well as updates made to the latest cash actuals report and forecast. | 2.4 |
| 05/23/2022 | HSB | Review Purdue financial info in connection with updates to cash forecasts | 0.8 |
| 05/23/2022 | JD | Review and sign-off on 2 latest cash forecast to actual reports. | 0.4 |
| 05/23/2022 | LG | Categorize east west transactions for the cash actuals report week ended 05.20 | 1.5 |
| 05/23/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 05.20 | 1.2 |
| 05/23/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.20 | 1.9 |
| 05/23/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.20 | 1.7 |
| 05/23/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 05.20 | 1.0 |
| 05/24/2022 | LG | Match actual cash flows for the first and second weeks with the 13 week cash forecast starting week 05.13 | 2.3 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/24/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 05.20 | 0.3 |
| 05/24/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 05.20 | 1.6 |
| 05/24/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 05.13 | 2.7 |
| 05/25/2022 | LTN | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.2 |
| 05/25/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.2 |
| 05/25/2022 | LG | Continue to match actual cash flows for the first and second weeks with the 13 week cash forecast starting week 05.13 | 1.9 |
| 05/25/2022 | LG | Revise the operating expenses forecast for 13 week cash forecast starting week 05.13 | 2.3 |
| 05/25/2022 | LG | Revise the rebates forecast for 13 week cash forecast starting week 05.13 | 2.7 |
| 05/26/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.8 |
| 05/26/2022 | LTN | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.4 |
| 05/26/2022 | LTN | Reconcile actual Purdue and Rhodes Rebates payments and update latest 13 week cash forecast | 1.5 |
| 05/26/2022 | LG | Call with L. Nguyen (AlixPartners) to update the 13 week cash forecast | 0.4 |
| 05/26/2022 | LG | Continue to revise the 13 week cash forecast starting week 05.13 | 2.2 |
| 05/26/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 05.13 | 1.6 |
| 05/26/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 05.13 | 0.8 |
| 05/26/2022 | LG | Revise the 13 week cash forecast starting week 05.13 | 2.7 |
| 05/27/2022 | HSB | Review Purdue cash reports in connection with Purdue analysis | 0.4 |
| 05/27/2022 | HSB | Review Purdue financial results prepared by Purdue management | 0.7 |
| 05/27/2022 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 05/27/2022 | JD | Review and provide comments on the latest 13 week cash flow from L. Gong (AlixPartners). | 0.8 |
| 05/27/2022 | LTN | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.1 |
| 05/27/2022 | LTN | Review latest 13 week cash forecast deck prepared by L. Gong (AlixPartners) and provided comments | 1.7 |
| 05/27/2022 | LTN | Review the latest legal & professional fee forecast prepared by  L. Gong (AlixPartners) and provided comments | 1.4 |
| 05/27/2022 | LG | Call with L. Nguyen (AlixPartners) to revise the deck for the 13 week cash forecast | 0.1 |
| 05/27/2022 | LG | Continue to revise the 13 week cash forecast starting week 05.13 | 2.2 |
| 05/27/2022 | LG | Revise restructuring fee and legal fee forecast for the 13 week cash forecast starting week 05.13 | 2.6 |
| 05/27/2022 | LG | Revise the deck for the 13 week cash forecast starting week 05.13 | 1.3 |
| 05/31/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue bank transfer | 0.2 |
| 05/31/2022 | HSB | Review Purdue forecasts in connection with Purdue analysis | 0.8 |
| 05/31/2022 | JD | Correspondence with Purdue team re: cash management changes. | 0.2 |
| 05/31/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue bank transfer | 0.2 |
| 05/31/2022 | LTN | Call with L. Gong (AlixPartners) re: update to the 13 week cash forecast | 0.2 |
| 05/31/2022 | LTN | Review open cash transactions and correspondence with L. Gong (AlixPartners) | 1.3 |
| 05/31/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.2 |
| 05/31/2022 | LG | Categorize east west transactions for the cash actuals report week ended 05.27 | 1.5 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/31/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 05.27 | 1.3 |
| 05/31/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 05.27 | 1.8 |
| 05/31/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 05.27 | 0.5 |
| 05/31/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 05.27 | 1.3 |
| 05/31/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 05.27 | 0.9 |
| 06/01/2022 | JD | Correspondence with Purdue and Davis Polk re: cash management options. | 0.2 |
| 06/01/2022 | JD | Review and provide comments on latest 13 week cash flow forecast. | 0.5 |
| 06/01/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: 13 week cash forecast balances | 0.5 |
| 06/01/2022 | LG | Finalize the 13 week cash forecast starting week 05.13 | 2.8 |
| 06/01/2022 | LG | Match actual cash flows for the third week with the 13 week cash forecast starting week 05.13 | 2.6 |
| 06/01/2022 | LG | Update financial data for April 2022 monthly Flash Report | 2.6 |
| 06/02/2022 | LG | Prepare the deck for April 2022 monthly Flash Report | 2.3 |
| 06/02/2022 | LG | Prepare the deck for the cash actuals report week ended 05.13 | 1.5 |
| 06/02/2022 | LG | Prepare the deck for the cash actuals report week ended 05.20 | 1.7 |
| 06/02/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 05.13 | 1.2 |
| 06/02/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 05.20 | 1.3 |
| 06/03/2022 | HSB | Emailed creditors FAs in connection with Purdue update | 0.1 |
| 06/03/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 06/03/2022 | JD | Correspondence with Davis Polk and Purdue management team re: cash management system changes. | 0.3 |
| 06/06/2022 | JD | Call with L. Nguyen and J. DelConte (AlixPartners) re: emergence cash flow forecast and FP&A workstreams. | 0.4 |
| 06/06/2022 | JD | Review and provide comments on the last two weekly cash forecast to actual reports from L. Gong (AlixPartners). | 0.4 |
| 06/06/2022 | LTN | Call with L. Nguyen and J. DelConte (AlixPartners) re: emergence cash flow forecast and FP&A workstreams. | 0.4 |
| 06/06/2022 | LTN | Review cash flow forecast | 0.3 |
| 06/06/2022 | LG | Categorize east west transactions for the cash actuals report week ended 06.03 | 1.6 |
| 06/06/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 06.03 | 1.2 |
| 06/06/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.03 | 1.9 |
| 06/06/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.03 | 1.3 |
| 06/07/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 06.03 | 0.5 |
| 06/07/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.03 | 1.7 |
| 06/07/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.03 | 0.9 |
| 06/08/2022 | LG | Prepare the deck for the cash actuals report week ended 05.27 | 1.8 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/08/2022 | LG | Update rebate payment tracker | 1.6 |
| 06/08/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 05.27 | 1.5 |
| 06/09/2022 | LG | Prepare the deck for the cash actuals report week ended 06.03 | 2.1 |
| 06/09/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 06.03 | 1.9 |
| 06/10/2022 | JD | Review and provide comments on the last 2 weekly forecast to actual reports. | 0.6 |
| 06/13/2022 | LG | Categorize east west transactions for the cash actuals report week ended 06.10 | 1.5 |
| 06/13/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 06.10 | 1.2 |
| 06/13/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.10 | 1.7 |
| 06/13/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.10 | 1.3 |
| 06/13/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.10 | 0.8 |
| 06/17/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.10 | 1.7 |
| 06/21/2022 | LG | Categorize east west transactions for the cash actuals report week ended 06.17 | 1.7 |
| 06/21/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 06.17 | 1.3 |
| 06/21/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.17 | 1.8 |
| 06/22/2022 | LG | Extract the updated AR and AP reports from SAP system | 1.3 |
| 06/22/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 06.17 | 0.8 |
| 06/22/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.17 | 1.5 |
| 06/22/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.17 | 1.2 |
| 06/22/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.17 | 1.0 |
| 06/22/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 06.17 | 1.8 |
| 06/22/2022 | LG | Update Rhodes sales forecast for 13 week cash forecast starting week 06.17 | 0.7 |
| 06/23/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 06.17 | 1.4 |
| 06/23/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 06.17 | 1.6 |
| 06/23/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 06.17 | 1.8 |
| 06/23/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 06.17 | 1.3 |
| 06/23/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 06.17 | 2.1 |
| 06/23/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 06.17 | 1.2 |
| 06/24/2022 | LTN | Reconcile rebates payments in Paysource vs Purdue sources | 1.2 |
| 06/24/2022 | LTN | Review latest PPLP 13 week cash forecast working files prepared by L. Gong (AlixPartners) and provided feedback | 2.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/24/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 06.17 | 1.5 |
| 06/24/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 06.17 | 2.7 |
| 06/24/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 06.17 | 2.8 |
| 06/27/2022 | LTN | Call with L. Gong (AlixPartners) to discuss 13 week cash forecast | 0.4 |
| 06/27/2022 | LTN | Correspondence with Purdue HR re: keip/kerp payment schedule | 0.5 |
| 06/27/2022 | LTN | Reconcile the latest 13 week cash forecast balances vs cash emergence forecast | 1.1 |
| 06/27/2022 | LTN | Review latest restructuring fee and retained professional fee trackers updated by L. Gong (AlixPartners) and provided feedback | 1.3 |
| 06/27/2022 | LTN | Review latest Rhodes 13 week cash forecast working files prepared by L. Gong (AlixPartners) and provided feedback | 1.6 |
| 06/27/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.4 |
| 06/27/2022 | LG | Revise Purdue operating expense and AP rollforward for 13 week cash forecast starting week 06.17 | 2.2 |
| 06/27/2022 | LG | Revise Purdue rebates forecast for 13 week cash forecast starting week 06.17 | 1.6 |
| 06/27/2022 | LG | Revise Purdue sales forecast for 13 week cash forecast starting week 06.17 | 1.5 |
| 06/27/2022 | LG | Revise restructuring fee and legal fee for 13 week cash forecast starting week | 2.8 |
| 06/28/2022 | LTN | Call with L. Gong (AlixPartners) to discuss 13 week cash forecast | 0.8 |
| 06/28/2022 | LTN | Review the latest 13 week cash deck and excel summary prepared by L. Gong (AlixPartners) and provided comment | 1.5 |
| 06/28/2022 | LG | Call with L. Nguyen (AlixPartners) to discuss the 13 week cash forecast | 0.8 |
| 06/28/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 06.17 | 1.7 |
| 06/28/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 06.17 | 0.9 |
| 06/28/2022 | LG | Revise Purdue cash forecast summary for 13 week cash forecast starting week 06.17 | 2.3 |
| 06/29/2022 | HSB | Review Purdue cash forecast prepared by L.Gong (AlixPartners) | 1.1 |
| 06/29/2022 | LTN | Call with L. Gong (AlixPartners) to discuss 13 week cash forecast | 0.2 |
| 06/29/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.2 |
| 06/29/2022 | LG | Categorize east west transactions for the cash actuals report week ended 06.24 | 1.5 |
| 06/29/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 06.24 | 1.0 |
| 06/29/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 06.24 | 1.8 |
| 06/29/2022 | LG | Revise the deck for the 13 week cash forecast starting week 06.17 | 1.3 |
| 06/30/2022 | JD | Review and provide comments on the latest 13 week cash flow forecast. | 0.8 |
| 06/30/2022 | LG | Prepare the deck for the cash actuals report week ended 06.10 | 1.8 |
| 06/30/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 06.24 | 1.1 |
| 06/30/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 06.24 | 1.3 |
| 06/30/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 06.24 | 0.9 |
| 06/30/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 06.10 | 1.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/05/2022 | JD | Review final 13 week cash flow forecast to send to management. | 0.5 |
| 07/05/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 06.24 | 0.8 |
| 07/07/2022 | JD | Review latest weekly cash forecast to actual report. | 0.4 |
| 07/07/2022 | LG | Prepare the deck for the cash actuals report week ended 06.17 | 1.5 |
| 07/07/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 06.17 | 1.3 |
| 07/07/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 06.24 | 1.7 |
| 07/08/2022 | LG | Categorize east west transactions for the cash actuals report week ended 07.01 | 1.3 |
| 07/08/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 07.01 | 1.0 |
| 07/08/2022 | LG | Prepare the deck for the cash actuals report week ended 06.24 | 1.9 |
| 07/08/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 07.01 | 1.2 |
| 07/11/2022 | LTN | Call with L. Gong (AlixPartners) to discuss open cash transactions | 0.6 |
| 07/11/2022 | LTN | Reconcile monthly cash balances based on latest data from M. Jack (Purdue) | 1.6 |
| 07/11/2022 | LG | Call with L. Nguyen (AlixPartners) to discuss open cash transactions | 0.6 |
| 07/11/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 07.01 | 1.6 |
| 07/11/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 07.01 | 1.2 |
| 07/11/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 07.01 | 0.8 |
| 07/12/2022 | LTN | Reconcile monthly cash breaks of the cash weekly reports and correspondence with L. Gong (AlixPartners) | 1.5 |
| 07/12/2022 | LG | Categorize east west transactions for the cash actuals report week ended 07.08 | 1.3 |
| 07/12/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 07.08 | 1.0 |
| 07/12/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 07.08 | 1.5 |
| 07/12/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 07.08 | 1.2 |
| 07/12/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 07.08 | 0.9 |
| 07/12/2022 | LG | Update Purdue restructuring fee and legal fee tracker | 2.8 |
| 07/13/2022 | HSB | Call with L.Nguyen (AlixPartners) re: 2022 LE budget models | 0.2 |
| 07/13/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 1.2 |
| 07/13/2022 | JD | Review and provide comments on the last two actual to forecast cash reports. | 0.6 |
| 07/13/2022 | LTN | Call with S. Lemack (AlixPartners) to discuss cash reports | 0.5 |
| 07/13/2022 | LTN | Call with L. Gong (AlixPartners) to discuss weekly cash reports | 0.3 |
| 07/13/2022 | LTN | Call with H. Bhattal (AlixPartners) re: 2022 LE budget models | 0.2 |
| 07/13/2022 | LG | Call with L. Nguyen (AlixPartners) to discuss weekly cash reports | 0.3 |
| 07/13/2022 | LG | Finalize the deck for the cash actuals report week ended 06.17 | 0.9 |
| 07/13/2022 | LG | Finalize the deck for the cash actuals report week ended 06.24 | 1.2 |
| 07/13/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 07.08 | 0.8 |
| 07/13/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 07.08 | 1.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/13/2022 | LG | Update Rhodes weekly sales reports | 0.6 |
| 07/13/2022 | SKL | Call with L. Nguyen (AlixPartners) to discuss cash reports | 0.5 |
| 07/14/2022 | LTN | Reconcile cash transaction vs bank balances for the EUR operating account | 0.6 |
| 07/14/2022 | LG | Prepare the deck for the cash actuals report week ended 07.01 | 1.5 |
| 07/14/2022 | LG | Prepare the deck for the cash actuals report week ended 07.08 | 1.9 |
| 07/14/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 07.01 | 1.3 |
| 07/14/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 07.08 | 1.6 |
| 07/15/2022 | HSB | Call with L.Gong (AlixPartners) re: weekly cash reports | 0.2 |
| 07/15/2022 | HSB | Review Purdue cash forecast related info prepare by L.Gong (AlixPartners) | 0.4 |
| 07/15/2022 | LTN | Call with L. Gong (AlixPartners) to discuss weekly cash reports | 0.3 |
| 07/15/2022 | LG | Call with H. Bhattal (AlixPartners) re: weekly cash reports | 0.2 |
| 07/15/2022 | LG | Call with L. Nguyen (AlixPartners) re: weekly cash reports | 0.3 |
| 07/15/2022 | LG | Finalize the deck for the cash actuals report week ended 07.08 | 2.0 |
| 07/18/2022 | HSB | Review Purdue financial details in connection with forecasts prepare by L.Gong (AlixPartners) | 0.6 |
| 07/18/2022 | HSB | Review Purdue weekly cash forecasts prepare by L.Gong (AlixPartners) | 0.9 |
| 07/18/2022 | LG | Categorize east west transactions for the cash actuals report week ended 07.15 | 1.2 |
| 07/18/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 07.15 | 1.5 |
| 07/18/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 07.15 | 0.5 |
| 07/18/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 07.15 | 1.3 |
| 07/18/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 07.15 | 1.0 |
| 07/19/2022 | HSB | Review Purdue sales report prepare by L.Gong (AlixPartners) | 0.2 |
| 07/19/2022 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 07.22 | 1.5 |
| 07/19/2022 | LG | Update Purdue weekly sales reports | 0.8 |
| 07/19/2022 | LG | Update Rhodes AR roll forward for 13 week cash forecast starting week 07.22 | 1.5 |
| 07/19/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 07.22 | 1.3 |
| 07/19/2022 | LG | Update Rhodes operating expense and AP roll forward for 13 week cash forecast starting week 07.22 | 1.8 |
| 07/19/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 07.22 | 1.0 |
| 07/20/2022 | HSB | Review Purdue weekly cash forecasts prepare by L.Gong (AlixPartners) | 0.3 |
| 07/20/2022 | LG | Update Purdue customer receipts and AR roll forward for 13 week cash forecast starting week 07.22 | 1.2 |
| 07/20/2022 | LG | Update Purdue operating expense and AP roll forward for 13 week cash forecast starting week 07.22 | 1.6 |
| 07/20/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 07.22 | 2.6 |
| 07/21/2022 | JD | Review latest two weekly forecast to actual cash reports and provide comments. | 0.6 |
| 07/21/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 07.22 | 1.6 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer  Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.  Rhodes Technologies
One Stamford Forum  Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard  498 Washington Street
Stamford, CT 06901-3431  Coventry, RI 02816

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/21/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 07.22 | 2.5 |
| 07/22/2022 | LG | Prepare the deck for June 2022 monthly Flash Report | 1.3 |
| 07/22/2022 | LG | Prepare the deck for the cash actuals report week ended 07.15 | 2.0 |
| 07/22/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 07.15 | 1.5 |
| 07/22/2022 | LG | Update financial data for June 2022 monthly Flash Report | 2.7 |
| 07/22/2022 | SKL | Review latest cash forecast and cash actual reports and provide notes and feedback accordingly. | 2.1 |
| 07/22/2022 | SKL | Review latest fee applications filed and confirm updates are made accordingly in the retained and restructuring professional fee forecasts. | 2.4 |
| 07/25/2022 | HSB | Review Purdue forecasts prepare by L.Gong (AlixPartners) | 0.7 |
| 07/25/2022 | JD | Review latest forecast to actual cash report. | 0.4 |
| 07/25/2022 | LTN | Call with L. Gong (AlixPartners) to discuss 13 week cash forecast | 0.9 |
| 07/25/2022 | LTN | Review latest 13 week cash forecast working files and deck prepare by L. Gong (AlixPartners) and provided comments | 2.4 |
| 07/25/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.9 |
| 07/25/2022 | LG | Categorize east west transactions for the cash actuals report week ended 07.22 | 1.3 |
| 07/25/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 07.22 | 1.5 |
| 07/25/2022 | LG | Revise Purdue customer receipts and operating expenses for 13 week cash forecast starting week 07.22 | 2.0 |
| 07/25/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 07.22 | 1.2 |
| 07/25/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 07.22 | 1.0 |
| 07/25/2022 | SKL | Finalize review of latest cash actuals reports and prepare comments accordingly. | 1.2 |
| 07/26/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan and cash emergence update | 0.4 |
| 07/26/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan and cash emergence update | 0.4 |
| 07/26/2022 | LG | Match actual cash flows for the first week with the 13 week cash forecast starting week 07.22 | 2.5 |
| 07/26/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 07.22 | 2.3 |
| 07/26/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 07.22 | 1.1 |
| 07/27/2022 | LTN | Call with L. Gong (AlixPartners) to discuss 13 week cash forecast | 0.6 |
| 07/27/2022 | LTN | Review Purdue cash sweep and correspondence with H. Bhattal (AlixPartners) | 0.2 |
| 07/27/2022 | LG | Call with L. Nguyen (AlixPartners) to finalize the 13 week cash forecast | 0.6 |
| 07/27/2022 | LG | Revise the 13 week cash forecast starting week 07.22 based on the 2022 July latest estimate budget | 1.8 |
| 07/27/2022 | LG | Revise the deck for the 13 week cash forecast starting week 07.22 | 1.0 |
| 07/28/2022 | HSB | Review Purdue analysis prepare by Y.Sun (AlixPartners) and provided comments for update | 1.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/28/2022 | HSB | Review Purdue supporting files in connection with cash forecasts prepare by L.Gong (AlixPartners) | 0.5 |
| 07/29/2022 | HSB | Review Purdue financial information in connection with review of forecasts | 1.0 |
| 07/29/2022 | HSB | Review Purdue weekly cash forecasts prepare by L.Gong (AlixPartners) | 1.2 |
| 08/01/2022 | HSB | Review Purdue weekly forecasts prepared by L.Gong (AlixPartners) | 1.1 |
| 08/01/2022 | LTN | Review latest interest income from the business Plan and correspondence with H. Bhattal (AlixPartners) | 0.5 |
| 08/01/2022 | LG | Categorize east west transactions for the cash actuals report week ended 07.29 | 1.3 |
| 08/01/2022 | LG | Continue to revise the 13 week cash forecast starting week 07.22 | 2.5 |
| 08/01/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 07.29 | 0.5 |
| 08/01/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 07.29 | 1.5 |
| 08/01/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 07.29 | 1.0 |
| 08/02/2022 | HSB | Review updated Purdue forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 08/02/2022 | JD | Review and provide comments on the latest 13 week cash flow forecast from L. Gong (AlixPartners). | 0.9 |
| 08/02/2022 | LG | Match actual cash flows for the second week with the 13 week cash forecast starting week 07.22 | 2.8 |
| 08/02/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 07.29 | 0.7 |
| 08/02/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 07.29 | 1.6 |
| 08/02/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 07.29 | 0.8 |
| 08/03/2022 | LTN | Prepare cash receipt section for the extended 13 week forecast for cash at emergence model | 1.8 |
| 08/03/2022 | LTN | Update 2022 professional fee forecast provided by J. Delconte (AlixPartners) to the emergence cash forecast | 1.3 |
| 08/03/2022 | LTN | Update actual PPLP & Rhodes 2022 cash to the emergence cash forecast model | 2.2 |
| 08/03/2022 | LG | Prepare the deck for the cash actuals report week ended 07.22 | 1.8 |
| 08/03/2022 | LG | Prepare the deck for the cash actuals report week ended 07.29 | 2.0 |
| 08/03/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 07.22 | 1.2 |
| 08/03/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 07.29 | 1.5 |
| 08/03/2022 | SKL | Finalize review of latest cash actuals and forecast materials. | 1.2 |
| 08/04/2022 | LTN | Review fee application from docket and update the latest professional fee tracker for the emergence cash forecast | 2.6 |
| 08/04/2022 | LG | Continue to update legal fee and restructuring fee tracker and forecast schedule | 2.3 |
| 08/04/2022 | LG | Update legal fee and restructuring fee tracker and forecast schedule | 2.5 |
| 08/05/2022 | HSB | Review financial info prepared by Purdue management in connection with monthly financial reporting | 0.4 |
| 08/05/2022 | HSB | Review two Purdue weekly cash reports prepared by L.Gong (AlixPartners) | 1.7 |
| 08/05/2022 | JD | Review and provide comments on the last two cash forecast to actual reports. | 0.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Cash Management
Code:     20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/05/2022 | LTN | Prepare legal and restructuring section for the extended 13 week forecast for cash at emergence model | 2.4 |
| 08/05/2022 | LTN | Prepare operating expense section for the extended 13 week forecast for cash at emergence model | 2.3 |
| 08/05/2022 | LTN | Update other sections for the extended 13 week forecast for cash at emergence model | 1.5 |
| 08/05/2022 | LG | Review and revise the actual payments for legal fee and restructuring fee tracker | 2.6 |
| 08/05/2022 | LG | Finalize the deck for June 2022 monthly Flash Report | 2.7 |
| 08/05/2022 | LG | Finalize the deck for the cash actuals report week ended 07.22 | 0.8 |
| 08/05/2022 | LG | Finalize the deck for the cash actuals report week ended 07.29 | 1.0 |
| 08/08/2022 | JD | Correspondence with management re: responses to questions on the latest 13 week cash flow forecast. | 0.3 |
| 08/08/2022 | LTN | Prepare cash ending balance summary for the extended 13 week forecast for cash at emergence model | 2.2 |
| 08/08/2022 | LG | Categorize east west transactions for the cash actuals report week ended 08.05 | 1.5 |
| 08/08/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 08.05 | 0.8 |
| 08/08/2022 | SKL | Review and reconcile latest cash actuals report prior to sign-off. | 0.9 |
| 08/10/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: cash emergence update | 1.1 |
| 08/10/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: cash emergence update | 1.1 |
| 08/10/2022 | LTN | Call with L. Gong, L. Nguyen (AlixPartners) re: interest rate forecast | 0.1 |
| 08/10/2022 | LTN | Document assumptions for the latest emergence cash model and correspondence with J. DelConte (AlixPartners) | 0.7 |
| 08/10/2022 | LTN | Prepare professional fee escrow summary for cash at emergence model | 2.0 |
| 08/10/2022 | LTN | Revise Sources and Uses for funds for the emergence cash forecast | 2.3 |
| 08/10/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.1 |
| 08/10/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 08.05 | 1.6 |
| 08/10/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 08.05 | 0.8 |
| 08/10/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 08.05 | 1.5 |
| 08/10/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 08.05 | 0.9 |
| 08/10/2022 | LG | Update interest income forecast schedule for 13 week cash forecast | 0.6 |
| 08/10/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 08.05 | 0.5 |
| 08/11/2022 | LG | Update Rhodes weekly sales report | 1.2 |
| 08/11/2022 | SKL | Review and reconcile latest cash reports and prepare feedback accordingly. | 1.4 |
| 08/12/2022 | HSB | Review Purdue financial information in connection with updates to cash forecasts | 1.2 |
| 08/12/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 0.6 |
| 08/12/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Nguyen (AlixPartners) | 0.9 |
| 08/12/2022 | JD | Review and provide comments on latest weekly forecast to actual report. | 0.5 |
| 08/12/2022 | LTN | Review Purdue weekly cash forecasts | 0.1 |
| 08/12/2022 | LG | Prepare the deck for the cash actuals report week ended 08.05 | 1.8 |
| 08/12/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 08.05 | 1.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/15/2022 | LG | Categorize east west transactions for the cash actuals report week ended 08.12 | 1.6 |
| 08/15/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 08.12 | 0.9 |
| 08/16/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 08.12 | 1.8 |
| 08/16/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 08.12 | 0.7 |
| 08/16/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 08.12 | 1.3 |
| 08/16/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 08.12 | 1.2 |
| 08/16/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 08.12 | 0.5 |
| 08/19/2022 | HSB | Review email correspondence from Purdue management re: targeted retention | 0.2 |
| 08/19/2022 | HSB | Review Purdue weekly cash forecast prepared by L.Gong (AlixPartners) | 0.5 |
| 08/19/2022 | JD | Review latest 13 week cash flow forecast to actual report. | 0.5 |
| 08/19/2022 | LG | Prepare the deck for the cash actuals report week ended 08.12 | 1.9 |
| 08/19/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 08.12 | 1.2 |
| 08/19/2022 | LG | Update formula and format for the cash actuals report week ended 08.12 | 1.6 |
| 08/22/2022 | JD | Review final cash actual to forecast materials. | 0.3 |
| 08/22/2022 | LG | Categorize east west transactions for the cash actuals report week ended 08.19 | 1.5 |
| 08/22/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 08.19 | 0.8 |
| 08/22/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 08.19 | 1.6 |
| 08/22/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 08.19 | 0.3 |
| 08/22/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 08.19 | 1.0 |
| 08/22/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 08.19 | 1.3 |
| 08/22/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 08.19 | 0.5 |
| 08/23/2022 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 08.26 | 1.8 |
| 08/23/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 08.26 | 1.5 |
| 08/23/2022 | LG | Update Rhodes sales forecast for 13 week cash forecast starting week 08.26 | 0.5 |
| 08/24/2022 | HSB | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.3 |
| 08/24/2022 | LG | Call with H. Bhattal (AlixPartners) re: 13 week cash forecast | 0.3 |
| 08/24/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 08.26 | 1.0 |
| 08/24/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 08.26 | 1.3 |
| 08/24/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 08.26 | 1.7 |
| 08/24/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 08.26 | 1.2 |
| 08/25/2022 | LTN | Prepare deck for the emergence cash forecast - Dec 2022 and circulate for internal review | 1.6 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Cash Management |
|---|---|
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/25/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 08.26 | 1.4 |
| 08/25/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 08.26 | 1.1 |
| 08/25/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 08.26 | 2.0 |
| 08/25/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 08.26 | 2.7 |
| 08/25/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 08.19 | 0.8 |
| 08/26/2022 | HSB | Review Purdue emergence cash forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 08/26/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 0.6 |
| 08/26/2022 | JD | Review latest forecast to actual 13 week cash flow report. | 0.5 |
| 08/26/2022 | LG | Continue to update Purdue rebates forecast for 13 week cash forecast starting week 08.26 | 2.0 |
| 08/26/2022 | LG | Prepare the deck for the cash actuals report week ended 08.19 | 1.9 |
| 08/29/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.6 |
| 08/29/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.6 |
| 08/29/2022 | LTN | Reconcile emergence cash forecast vs the business plan 2022 - July LE | 2.1 |
| 08/29/2022 | LTN | Revise the professional escrow account section in the emergence cash forecast | 1.7 |
| 08/29/2022 | LG | Categorize east west transactions for the cash actuals report week ended 08.26 | 1.4 |
| 08/29/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 08.26 | 0.8 |
| 08/29/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 08.26 | 1.5 |
| 08/29/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 08.26 | 0.3 |
| 08/29/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 08.26 | 1.3 |
| 08/29/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 08.26 | 1.0 |
| 08/29/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 08.26 | 0.5 |
| 08/30/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.3 |
| 08/30/2022 | HSB | Review Purdue financial forecasts in connection with preparation of emergence cash flow analysis | 1.6 |
| 08/30/2022 | JD | Review and provide comments on the latest 13 week cash flow forecast. | 0.8 |
| 08/30/2022 | LTN | Call with L. Gong (AlixPartners) re: emergence cash forecast | 0.5 |
| 08/30/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.3 |
| 08/30/2022 | LTN | Review latest 13 week cash flow forecast working file and deck prepared by L. Gong (AlixPartners) and provide comments | 2.6 |
| 08/30/2022 | LG | Call with L. Nguyen (AlixPartners) re: emergence cash forecast | 0.5 |
| 08/30/2022 | LG | Match actual cash flows for the first week with the 13 week cash forecast starting week 08.26 | 2.0 |
| 08/30/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 08.26 | 1.8 |
| 08/30/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 08.26 | 1.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer   Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                        Rhodes Technologies
One Stamford Forum                        Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                     498 Washington Street
Stamford, CT 06901-3431                   Coventry, RI 02816


Re:       Cash Management
Code:     20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/30/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 08.26 | 2.5 |
| 08/31/2022 | HSB | Review Purdue's 13-week cash forecasts prepared by L.Gong (AlixPartners) | 1.5 |
| 08/31/2022 | LTN | Call with L. Gong (AlixPartners) re: OCP report reporting | 0.1 |
| 08/31/2022 | LG | Call with L. Nguyen (AlixPartners) re: OCP payment reporting | 0.1 |
| **Total Professional Hours** | | | **519.1** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Cash Management

Code: 20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 12.7 | 13,779.50 |
| Harsimrat Bhattal | $880 | 33.9 | 29,832.00 |
| Sam K Lemack | $700 | 13.2 | 9,240.00 |
| Andrew D DePalma | $700 | 1.4 | 980.00 |
| Lan T Nguyen | $555 | 63.6 | 35,298.00 |
| Limi Gong | $555 | 394.3 | 218,836.50 |
| **Total Professional Hours and Fees** | | **519.1** | **$ 307,966.00** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Communication with Interested Parties |
| Code: | 20000191P00001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2022 | ADD | Call with H. Bhattal and A. DePalma (both AlixPartners) re: Purdue diligence and related analysis | 0.6 |
| 05/02/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence and related analysis | 0.6 |
| 05/02/2022 | LTN | Call with L. Gong (AlixPartners) re: intralink management | 0.3 |
| 05/02/2022 | LG | Call with L. Nguyen (AlixPartners) re: intralink management | 0.3 |
| 05/02/2022 | LG | Review diligence files in order to prepare them for sharing with creditor advisors. | 1.2 |
| 05/03/2022 | ADD | Call with H. Bhattal and A. DePalma (both AlixPartners) re: diligence request response analysis. | 1.6 |
| 05/03/2022 | ADD | Draft response to diligence questions using information from Purdue materials and diligence production. | 1.5 |
| 05/03/2022 | ADD | Review Purdue materials and diligence production to prepare response to diligence questions. | 2.7 |
| 05/03/2022 | ADD | Review Purdue's SAP accounting system to identify information responsive to diligence request. | 1.1 |
| 05/03/2022 | HSB | Call with H. Bhattal and A. DePalma (both AlixPartners) re: diligence request response analysis. | 1.6 |
| 05/03/2022 | JD | Review materials re: insurance diligence requests and correspondence with Alix team re: same. | 0.5 |
| 05/04/2022 | ADD | Review emergence forecast details and supporting workbook. | 0.9 |
| 05/04/2022 | ADD | Review Purdue's SAP accounting system to identify information responsive to diligence request. | 1.3 |
| 05/05/2022 | ADD | Call with H. Bhattal and A. DePalma (both AlixPartners) re: workstream status update. | 0.3 |
| 05/05/2022 | ADD | Compile list of files in response to production request to facilitate stakeholder diligence request. | 1.8 |
| 05/05/2022 | ADD | Download and compile materials for Davis Polk eDiscovery team in response to diligence request. | 2.8 |
| 05/05/2022 | ADD | Review diligence request and identify following up items and items for | 1.5 |
| 05/05/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence and related analysis | 0.3 |
| 05/05/2022 | JD | Provide comments on diligence materials pulled together by S. Lemack (AlixPartners). | 0.3 |
| 05/06/2022 | ADD | Download and compile materials for Davis Polk eDiscovery team in response to diligence request. | 3.2 |
| 05/06/2022 | ADD | Organize downloaded data into correct file structure in preparation for submitting response to diligence request. | 2.6 |
| 05/06/2022 | JD | Correspondence with FTI and Province re: KEIP/KERP proposal. | 0.5 |
| 05/06/2022 | LG | Review and prepare diligence materials to be shared with various stakeholders. | 0.9 |
| 05/08/2022 | JD | Correspondence with FTI and Province re: KEIP/KERP negotiations. | 0.3 |
| 05/09/2022 | ADD | Download and compile materials for Davis Polk eDiscovery team in response to diligence request. | 2.9 |
| 05/09/2022 | ADD | Review materials submitted in response to diligence request and determine appropriate folder structure. | 1.4 |
| 05/09/2022 | HSB | Call with M.Diaz, B.Bromberg, E.Kurtz (all FTI); G.Coutts, H.Sun (HL); M.Atkinson, E.Min (both Province) re: Purdue updates | 0.5 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Communication with Interested Parties |
|---|---|
| Code: | 20000191P00001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/10/2022 | ADD | Download and compile materials for Davis Polk eDiscovery team in response to diligence request. | 2.3 |
| 05/10/2022 | HSB | Call with J. DelConte (AlixPartners); MDiaz, B.Bromberg, J.Kanwal, E.Kurtz (all FTI), M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); K.Abdullah, K.Murray (both Jefferies) re: Purdue updates | 0.5 |
| 05/10/2022 | JD | Call with B. Bromberg, M. Diaz, E. Kurtz (all FTI), M. Atkinson, E. Min (both Province), G. Coutts, H. Sun (both HL), J. Kanwal, K. Murray (both Jefferies), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: biweekly update meeting with creditor advisors. | 0.5 |
| 05/10/2022 | JD | Revise KEIP/KERP analysis to share with creditor advisors. | 0.8 |
| 05/11/2022 | JD | Correspondence with creditor advisors and management re: KEIP/KERP. | 0.4 |
| 05/11/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP creditor feedback. | 0.3 |
| 05/11/2022 | JD | Correspondence with FTI re: scorecard analysis. | 0.4 |
| 05/12/2022 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue diligence and related analysis | 0.3 |
| 05/12/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence and related analysis | 0.3 |
| 05/12/2022 | JD | Call with M. Diaz (FTI) re: KEIP/KERP response. | 0.2 |
| 05/12/2022 | JD | Finalize KEIP/KERP analysis for distribution for creditors. | 0.5 |
| 05/16/2022 | ADD | Review compiled materials for completeness and prepare materials for upload. | 2.6 |
| 05/16/2022 | ADD | Finalize materials in response to open diligence requests. | 1.9 |
| 05/17/2022 | LG | Review and revise various diligence files to be shared with stakeholders. | 1.3 |
| 05/20/2022 | JD | Review diligence requests from Province re: March flash report. | 0.3 |
| 05/23/2022 | JD | Review draft summary documents to reply to open UCC diligence questions. | 0.7 |
| 05/23/2022 | JD | Review materials from the AHC that they would propose sharing with their clients. | 0.4 |
| 05/23/2022 | LG | Review and finalize various diligence files for sharing with stakeholders. | 0.7 |
| 05/24/2022 | HSB | Call with L. Nguyen (AlixPartners) re: creditors' due diligence questions and related analysis | 1.0 |
| 05/24/2022 | HSB | Biweekly call with M. Atkinson, E. Min (both Province), J. Kanwal (Jefferies), G. Coutts, D. Li, H. Sun (all HL), B. Bromberg (FTI), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: business updates. | 0.4 |
| 05/24/2022 | JD | Biweekly call with M. Atkinson, E. Min (both Province), J. Kanwal (Jefferies), G. Coutts, D. Li, H. Sun (all HL), B. Bromberg (FTI), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: business updates. | 0.4 |
| 05/24/2022 | JD | Call with T. Melvin (PJT) re: planning for upcoming advisors call. | 0.3 |
| 05/24/2022 | LTN | Call with H. Bhattal (AlixPartners) re: creditors' due diligence questions and related analysis | 1.0 |
| 05/25/2022 | LTN | Compile data related to S&P, R&D and Medical affairs for creditors' due diligence questions | 1.7 |
| 05/26/2022 | ADD | Review list of files missing from data room export and compile materials for upload for Davis Polk for outstanding diligence requests. | 3.1 |
| 05/26/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue forecasts and related matters | 0.3 |
| 05/26/2022 | JD | Review and comment on final draft UCC diligence question responses to send to management for sign-off. | 0.4 |
| 05/26/2022 | LTN | Call with H. Bhattal (AlixPartners) re: creditors due diligence question | 0.3 |
| 05/26/2022 | LTN | Compile data for creditors' due diligence questions for DWP processing | 0.7 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Communication with Interested Parties |
|---|---|
| Code: | 20000191P00001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/31/2022 | ADD | Review list of files missing from data room export and compile materials for upload for Davis Polk. | 2.8 |
| 05/31/2022 | ADD | Upload for Davis Polk materials missing from data room export. | 0.7 |
| 05/31/2022 | HSB | Email creditors FAs in connection with Purdue update | 0.1 |
| 05/31/2022 | HSB | Review Purdue email correspondence in connection with case related updates | 0.2 |
| 05/31/2022 | LTN | Correspondence with J. Nadkarni (UST) re: Purdue bank accounts | 0.3 |
| 05/31/2022 | LG | Review and revise various diligence files to be shared with stakeholders. | 0.5 |
| 06/01/2022 | HSB | Working call with L. Nguyen (AlixPartners) to update Purdue distribution schedule to creditors | 0.9 |
| 06/01/2022 | HSB | Review email correspondence from Purdue in connection with responses to diligence requests | 0.2 |
| 06/01/2022 | LTN | Working call with H. Bhattal (AlixPartners) to update Purdue distribution schedule to creditors | 0.9 |
| 06/03/2022 | ADD | Compile materials in response to diligence request and prepare calculations for review. | 2.1 |
| 06/03/2022 | HSB | Call with T.Ronan (Purdue) re: Purdue forecasts and related matters | 0.3 |
| 06/03/2022 | LTN | Correspondence with J. Nadkarni (UST) re: Purdue bank accounts | 0.2 |
| 06/06/2022 | JD | Review latest weekly sales reports for Purdue and Rhodes to be provided to creditor advisors. | 0.4 |
| 06/06/2022 | LG | Combine IMS data from 05.06 to 05.27 and request approval | 1.3 |
| 06/06/2022 | LG | Revise diligence materials in order to provide for various stakeholder diligence requests. | 0.7 |
| 06/07/2022 | HSB | Call with J.DelConte (AlixPartners); T.Melvin (PJT); M.Diaz, B.Bromberg, J.Kanwal, E.Kurtz (all FTI), M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); K.Abdullah, K.Murray (both Jefferies) re: biweekly creditor advisor update call. | 0.6 |
| 06/07/2022 | JD | Meeting with M. Atkinson (Province), L. Szlezinger, K. Abdullah (both Jefferies), M. Diaz, E. Kurtz, B. Bromberg (both FTI), G. Coutts, S. Burian (both Houlihan), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: biweekly creditor advisor update call. | 0.6 |
| 06/09/2022 | JD | Correspondence with FTI and Purdue management re: stakeholder update meeting. | 0.4 |
| 06/09/2022 | LJD | attend board meeting ( delconte, bhattal, heubner, o'connell, ronan, buckfire, dubel, management and others) - first session | 1.5 |
| 06/13/2022 | HSB | Call with T.Ronan, R.Aleali, D.McGuire, J.Doyle (all Purdue), C.Robertson (Davis Polk), J.DelConte (AlixPartners) and T.Melvin (PJT Partners) re: Purdue planning and update | 0.6 |
| 06/13/2022 | JD | Call with T. Ronan, R. Aleali, M. Kesselman (all Purdue), M. Huebner, C. Robertson (both Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: planning for upcoming stakeholder update call. | 0.6 |
| 06/13/2022 | LG | Revise diligence materials in order to provide for various stakeholder diligence requests. | 1.5 |
| 06/15/2022 | JD | Call with T. Ronan (Purdue) re: upcoming creditor meeting agenda. | 0.3 |
| 06/15/2022 | JD | Meeting with T. Melvin (PJT) re: agenda for upcoming meeting with creditors. | 0.5 |
| 06/16/2022 | JD | Call with M. Diaz (FTI) re: upcoming meeting with creditor advisors and AHC members. | 0.2 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                             Rhodes Technologies
One Stamford Forum                             Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                          498 Washington Street
Stamford, CT 06901-3431                        Coventry, RI 02816

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/16/2022 | JD | Review and provide comments on draft slides from PJT for the meeting with the AHC stakeholders next week. | 0.5 |
| 06/17/2022 | ADD | Review diligence request and compile responsive information. | 2.5 |
| 06/17/2022 | JD | Call with M. Atkinson (Province) re: Ascent Pharma. | 0.2 |
| 06/17/2022 | JD | Correspondence with management team re: planning for next week's meeting. | 0.4 |
| 06/17/2022 | JD | Prepare slides for next week's creditor meeting. | 2.5 |
| 06/17/2022 | JD | Review and provide comments on latest draft presentation for next week's creditor meeting. | 0.7 |
| 06/17/2022 | LTN | Compile slides for creditor update call | 2.7 |
| 06/17/2022 | LTN | Revise creditor update deck based on internal feedback | 0.9 |
| 06/17/2022 | LG | Revise diligence materials in order to provide for various stakeholder diligence requests. | 1.0 |
| 06/20/2022 | JD | Finalize slides to be used for the creditor meeting tomorrow. | 0.7 |
| 06/20/2022 | JD | Review management comments to deck for tomorrow's meeting. | 0.4 |
| 06/20/2022 | JD | Review updated pipeline slides for meeting with creditors. | 0.5 |
| 06/21/2022 | HSB | Meeting with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Diaz (FTI), M. Huebner (Davis Polk), C. Robertson (Davis Polk), G. Coutts (HL), A. Benjamin (HL), J. O'Connell, T. Melvin, J. Arsic, L. Schwarzmann , R. Schnitzler (all PJT), K.Abdullah, K.Murray (both Jefferies); K.Eckstein; J.Taub (both Kramer Levin), J. DelConte, H. Bhattal and S. Lemack (all AlixPartners) to review PPLP update presentation. | 1.3 |
| 06/21/2022 | JD | Meeting with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Diaz (FTI), M. Huebner (Davis Polk), C. Robertson (Davis Polk), G. Coutts (HL), A. Benjamin (HL), J. O'Connell, T. Melvin, J. Arsic, L. Schwarzmann , R. Schnitzler (all PJT), K.Abdullah, K.Murray (both Jefferies); K.Eckstein; J.Taub (both Kramer Levin), J. DelConte, H. Bhattal and S. Lemack (all AlixPartners) to review PPLP update presentation. | 1.3 |
| 06/21/2022 | JD | Call with R. Aleali (Purdue) re: creditor meeting follow-ups. | 0.4 |
| 06/21/2022 | JD | Coordinate creditor call with creditor advisors, management, Davis Polk and PJT. | 0.5 |
| 06/21/2022 | JD | Edit slides to be used in the presentation with the advisors and AHC today. | 0.8 |
| 06/21/2022 | SKL | Meeting with M. Kesselman, T. Ronan, R. Aleali (all Purdue), M. Diaz (FTI), M. Huebner (Davis Polk), C. Robertson (Davis Polk), G. Coutts (HL), A. Benjamin (HL), J. O'Connell, T. Melvin, J. Arsic, L. Schwarzmann , R. Schnitzler (all PJT), K.Abdullah, K.Murray (both Jefferies); K.Eckstein; J.Taub (both Kramer Levin), J. DelConte, H. Bhattal and S. Lemack (all AlixPartners) to review PPLP update presentation. | 1.3 |
| 06/22/2022 | JD | Correspondence with Davis Polk, management and PJT re: follow-up call with UCC members. | 0.6 |
| 06/22/2022 | JD | Correspondence with UCC re: call set up. | 0.2 |
| 06/22/2022 | JD | Review materials to be shared with market participants for redaction. | 0.7 |
| 06/23/2022 | ADD | Compiled materials in response to diligence request and drafted response. | 2.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/23/2022 | HSB | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners), M.Kesselman, T.Ronan, R.Aleali (all Purdue); M.Huebner, C.Robertson (all Davis Polk); J.O'Connell, R.Schnitzler, T.Melvin (all PJT Partners), M.Atkinson (Province); A.Preis, S.Brauner (Akin Gump) and UCC Members re: Purdue updates and overview | 1.3 |
| 06/23/2022 | JD | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners), M.Kesselman, T.Ronan, R.Aleali (all Purdue); M.Huebner, C.Robertson (all Davis Polk); J.O'Connell, R.Schnitzler, T.Melvin (all PJT Partners), M.Atkinson (Province); A.Preis, S.Brauner (Akin Gump) and UCC Members re: Purdue updates and overview | 1.3 |
| 06/23/2022 | JD | Finalize deck to be used with the UCC for the upcoming management update meeting. | 0.8 |
| 06/23/2022 | LTN | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners), M.Kesselman, T.Ronan, R.Aleali (all Purdue); M.Huebner, C.Robertson (all Davis Polk); J.O'Connell, R.Schnitzler, T.Melvin (all PJT Partners), M.Atkinson (Province); A.Preis, S.Brauner (Akin Gump) and UCC Members re: Purdue updates and overview | 1.3 |
| 06/23/2022 | LTN | Call with W. Shier (Purdue) re: data access | 0.4 |
| 06/23/2022 | SKL | Call with J.DelConte, S.Lemack, L.Nguyen, H. Bhattal (all AlixPartners), M.Kesselman, T.Ronan, R.Aleali (all Purdue); M.Huebner, C.Robertson (all Davis Polk); J.O'Connell, R.Schnitzler, T.Melvin (all PJT Partners), M.Atkinson (Province); A.Preis, S.Brauner (Akin Gump) and UCC Members re: Purdue updates and overview | 1.3 |
| 06/27/2022 | LTN | Compile materials in data room in response to C. Robertson (Davis Polk) request | 1.7 |
| 06/28/2022 | HSB | Email correspondence with Purdue management and debtors' advisors in connection with planning and scheduling meeting | 0.3 |
| 06/28/2022 | JD | Review diligence materials to be posted for committee advisors. | 0.3 |
| 06/28/2022 | LTN | Correspondence with C. Robertson  (Davis Polk) re: settlement agreements | 0.2 |
| 06/28/2022 | LTN | Review materials in data room and correspondence with J. Chen (Davis Polk) | 0.2 |
| 06/29/2022 | LG | Revise diligence materials in order to provide for various stakeholder diligence requests. | 0.8 |
| 07/01/2022 | LG | Post files of production 731 onto Intralinks and have permissions assigned accordingly | 0.5 |
| 07/05/2022 | HSB | Call with T.Melvin (PJT); M.Diaz, B.Bromberg, E.Kurtz (all FTI), M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); K.Abdullah, K.Murray  J.Kanwal (all Jefferies) re: Purdue updates | 0.4 |
| 07/05/2022 | JD | Review follow-ups from creditor FA/IB discussions. | 0.3 |
| 07/05/2022 | LG | Combine IMS data from 06.03 to 06.24 and request approval | 1.3 |
| 07/06/2022 | JD | Review materials to be provided to creditors per open diligence requests from the biweekly call. | 0.3 |
| 07/08/2022 | LG | Review and update latest files to be shared with various stakeholders. | 1.2 |
| 07/14/2022 | JD | Review and provide comments on proposed diligence response. | 0.2 |
| 07/15/2022 | LTN | Correspondence with S. Lemack (AlixPartners) re: Prime clerk invoices | 0.2 |
| 07/15/2022 | LTN | Review and edit dataroom access for various groups. | 0.2 |
| 07/15/2022 | LG | Call with Y. Sun (AlixPartners) re: Intralinks access | 0.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Communication with Interested Parties |
| Code: | 20000191P00001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/15/2022 | LG | Review and edit various files to be posted for the different stakeholder groups. | 0.6 |
| 07/15/2022 | SKL | Review dataroom and update access levels and permissions for various stakeholders. | 0.7 |
| 07/15/2022 | YS | Call with L. Gong (AlixPartners) re: Intralinks access | 0.2 |
| 07/18/2022 | JD | Call with T. Melvin (PJT) re: planning for upcoming call with creditor advisors. | 0.3 |
| 07/18/2022 | YS | Search the data room for related financial data that is not provide by management through email | 1.8 |
| 07/19/2022 | HSB | Call with J.DelConte (AlixPartners), R.Schnitzler; T.Melvin (both PJT); M.Diaz, B.Bromberg, E.Kurtz (all FTI), M.Atkinson, E.Min (both Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all Houlihan); K.Abdullah, K.Murray  J.Kanwal (all Jefferies) re: Purdue updates | 0.5 |
| 07/19/2022 | JD | Participate in biweekly update call with M. Diaz, B. Bromberg, E. Kurtz (all FTI), G. Coutts, A. Benjamin, H. Schenk (all Houlihan), M. Atkinson (Province), K. Murray, J. Kanwal (both Jefferies), T. Melvin, R. Schnitzler, J. Lu (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: Purdue updates | 0.5 |
| 07/25/2022 | LG | Review and revise latest diligence set to be provided for various stakeholders. | 0.6 |
| 07/29/2022 | LG | Post files of production 735 onto Intralinks and have permissions assigned accordingly | 0.3 |
| 08/01/2022 | LG | Combine IMS data from 07.01 to 07.22 and request approval | 1.2 |
| 08/02/2022 | HSB | Biweekly creditor call with L. Szlezinger, J. Kanwal, F. Cervinka (all Jefferies), G. Coutts, D. Li (both HL), M. Diaz, E. Kurtz (both FTI), M. Atkinson (Province), J. DelConte, H. Bhattal (both AlixPartners), T. Melvin (PJT) re: business update. | 0.5 |
| 08/02/2022 | JD | Biweekly creditor call with L. Szlezinger, J. Kanwal, F. Cervinka (all Jefferies), G. Coutts, D. Li (both HL), M. Diaz, E. Kurtz (both FTI), M. Atkinson (Province), J. DelConte, H. Bhattal (both AlixPartners), T. Melvin (PJT) re: business update. | 0.5 |
| 08/02/2022 | LG | Review and revise the latest files to be provided to stakeholders. | 0.3 |
| 08/05/2022 | LG | Review and revise the latest files to be provided to stakeholders. | 0.9 |
| 08/10/2022 | ADD | Meeting with R. Schnitzler (PJT) and S. Lemack (AlixPartners) to discuss updates to the Intralinks exchange. | 0.2 |
| 08/10/2022 | ADD | Review procedures for opening new Intralinks exchange and open new exchange. | 1.3 |
| 08/10/2022 | JD | Review updated redacted business plan presentation to share with creditors. | 0.5 |
| 08/10/2022 | SKL | Meeting with R. Schnitzler (PJT) and A. DePalma (AlixPartners) to discuss updates to the Intralinks exchange. | 0.2 |
| 08/11/2022 | JD | Call with T. Melvin (PJT) re: creditor diligence materials. | 0.2 |
| 08/12/2022 | JD | Correspondence with S. Lemack and H. Bhattal (both AlixPartners) re: business plan deck to be shared with creditors. | 0.5 |
| 08/15/2022 | JD | Review non-PEO business plan presentation to provide to creditors. | 0.4 |
| 08/16/2022 | ADD | Meeting with S. Lemack (AlixPartners) to discuss updates to the stakeholder data sharing process. | 0.3 |
| 08/16/2022 | HSB | Call with T.Melvin (PJT); B.Bromberg, E.Kurtz (FTI), M.Atkinson (Province), S.Burian, G.Coutts, D.Li (HL); L.Szlezinger, J.Kanwal (both Jefferies) re: Purdue updates | 0.4 |
| 08/16/2022 | SKL | Meeting with A. DePalma (AlixPartners) to discuss updates to the stakeholder data sharing process. | 0.3 |
| 08/17/2022 | HSB | Review Purdue diligence info requested by creditors | 1.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    Communication with Interested Parties
Code:    20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/17/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence request from creditors | 0.4 |
| 08/17/2022 | LTN | Compile due diligence support files for 2022 LE business plan requested by creditors | 2.5 |
| 08/17/2022 | LTN | Review open items for due diligence requests from creditors and correspondence with Purdue team | 1.2 |
| 08/17/2022 | LG | Review and revise the latest files to be provided to stakeholders. | 1.0 |
| 08/17/2022 | SKL | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence request from creditors | 0.4 |
| 08/18/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence request from creditors | 0.7 |
| 08/18/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence request from creditors | 0.7 |
| 08/18/2022 | LTN | Continue to compile support data for due diligence requests from creditors | 1.4 |
| 08/23/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case update | 0.2 |
| 08/23/2022 | JD | Correspondence with management and S. Lemack (AlixPartners) re: non-PEO business plan presentation for various stakeholders. | 0.4 |
| 08/23/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case update | 0.2 |
| 08/25/2022 | LTN | Clean data and compile due diligence files for business plan requested by creditors and circulate to PJT for review | 1.6 |
| 08/26/2022 | HSB | Participate in call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners) and third-party re: open issues | 0.5 |
| 08/26/2022 | JD | Participate in call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners) and third-party re: open issues. | 0.5 |
| 08/29/2022 | JD | Correspondence with management re: business plan diligence materials to provide to stakeholder advisors. | 0.3 |
| 08/29/2022 | LG | Combine IMS data from 07.29 to 08.19 and request approval | 1.2 |
| 08/30/2022 | HSB | Biweekly update meeting with creditors advisors with M. Atkinson, E. Min, S. Morrison (all Province), K. Murray, J. Kanwal (all Jefferies), B. Bromberg, E. Kurtz (both FTI), G. Coutts, A. Benjamin (both HL), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Purdue | 0.6 |
| 08/30/2022 | JD | Biweekly update meeting with creditors advisors with M. Atkinson, E. Min, S. Morrison (all Province), K. Murray, J. Kanwal (all Jefferies), B. Bromberg, E. Kurtz (both FTI), G. Coutts, A. Benjamin (both HL), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Purdue | 0.6 |
| 08/30/2022 | JD | Review business plan support materials to be provided to creditors in conjunction with the business plan presentation. | 0.7 |
| 08/30/2022 | JD | Review diligence materials from PJT to be provided to creditors. | 0.3 |
| 08/30/2022 | SKL | Biweekly update meeting with creditors advisors with M. Atkinson, E. Min, S. Morrison (all Province), K. Murray, J. Kanwal (all Jefferies), B. Bromberg, E. Kurtz (both FTI), G. Coutts, A. Benjamin (both HL), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Purdue | 0.6 |
| 08/31/2022 | JD | Review diligence questions from the stakeholder advisors re: updated business | 0.6 |
| 08/31/2022 | LTN | Clean data and compile due diligence files for business plan requested by creditors and circulate to Purdue for review | 2.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer       Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                            Rhodes Technologies
One Stamford Forum                            Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                         498 Washington Street
Stamford, CT 06901-3431                       Coventry, RI 02816

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/31/2022 | LTN | Compile due diligence files for business plan requested by creditors | 1.6 |
| 08/31/2022 | LTN | Grant dataroom access to external advisors | 0.2 |
| 08/31/2022 | LG | Review and revise the latest files to be provided to stakeholders. | 1.6 |
| **Total Professional Hours** | | | **150.3** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:            Communication with Interested Parties
Code:         20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 1.5 | $ | 2,002.50 |
| Jesse DelConte | $1,085 | 30.1 | | 32,658.50 |
| Harsimrat Bhattal | $880 | 16.7 | | 14,696.00 |
| Sam K Lemack | $700 | 4.8 | | 3,360.00 |
| Andrew D DePalma | $700 | 48.7 | | 34,090.00 |
| Lan T Nguyen | $555 | 25.4 | | 14,097.00 |
| Yujing Sun | $555 | 2.0 | | 1,110.00 |
| Limi Gong | $555 | 21.1 | | 11,710.50 |
| **Total Professional Hours and Fees** | | **150.3** | **$** | **113,724.50** |

**Alix**Partners

| | | |
|---|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel | |
| Purdue Pharma L.P. | Rhodes Technologies | |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. | |
| 201 Tresser Boulevard | 498 Washington Street | |
| Stamford, CT 06901-3431 | Coventry, RI 02816 | |

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/09/2022 | LG | Emails re:data for April MOR | 0.6 |
| 05/16/2022 | LG | Update bank balances for April 2022 MOR | 1.1 |
| 05/16/2022 | LG | Update cash activity and cash schedule for April 2022 MOR | 0.9 |
| 05/16/2022 | LG | Update compensation and T&E reimbursements of the insider payments report for April MOR | 0.7 |
| 05/16/2022 | LG | Update housing and indemnification payments of the insider payments report for April MOR | 0.6 |
| 05/16/2022 | LG | Update IAC payments of the insider payments report for April MOR | 1.0 |
| 05/16/2022 | LG | Update professional payments for April 2022 MOR | 1.9 |
| 05/16/2022 | LG | Prepare SAP data collection and provide update of fees of the insider payments report for April 2022 MOR | 1.8 |
| 05/17/2022 | LG | Continue to update the cash activity and cash schedule for April 2022 MOR | 1.4 |
| 05/19/2022 | LG | Combine all data for draft April 2022 MOR | 1.3 |
| 05/19/2022 | LG | Prepare the draft version of April 2022 MOR | 2.6 |
| 05/19/2022 | SKL | Review schedules provided for the draft April MOR and provide notes and feedback accordingly. | 2.3 |
| 05/20/2022 | HSB | Call with L. Gong (AlixPartners) re: Purdue April MOR | 0.2 |
| 05/20/2022 | HSB | Review Purdue MOR prepared by L. Gong (AlixPartners) | 0.8 |
| 05/20/2022 | JD | Review draft April MOR report. | 0.4 |
| 05/20/2022 | JD | Review draft financials for the April MOR. | 0.3 |
| 05/20/2022 | LG | Call with H. Bhattal (AlixPartners) re: April 2022 MOR | 0.2 |
| 05/20/2022 | LG | Finalize the April 2022 MOR | 1.7 |
| 05/26/2022 | HSB | Review Purdue OCP Report prepared by L. Gong (AlixPartners) | 0.4 |
| 05/26/2022 | JD | Review monthly OCP reporting. | 0.3 |
| 05/26/2022 | LG | Prepare the monthly OCP tracking report for April 2022 | 2.6 |
| 05/26/2022 | LG | Revise the monthly OCP tracking report for April 2022 | 0.5 |
| 05/31/2022 | JD | Correspondence with Davis Polk and Purdue management re: outreach from the UST on the cash management system. | 0.3 |
| 06/07/2022 | LG | Send emails to get data for May MOR | 0.8 |
| 06/08/2022 | LTN | Correspondence with D. Consla (Davis Polk) re: MOR restructuring fee payments | 0.3 |
| 06/09/2022 | LG | Update compensation and T&E reimbursements of the insider payments report for May MOR | 0.8 |
| 06/09/2022 | LG | Update indemnification and IAC payments of the insider payments report for May MOR | 1.3 |
| 06/10/2022 | LG | Update bank balances for May 2022 MOR | 1.2 |
| 06/10/2022 | LG | Work on SAP data collection and update the director fees of the insider payments report for May 2022 MOR | 2.2 |
| 06/10/2022 | LG | Work on SAP data collection and update the professional payments for May 2022 MOR | 2.5 |
| 06/20/2022 | LG | Combine all data for draft May 2022 MOR | 2.3 |
| 06/20/2022 | LG | Combine all data for draft May 2022 MOR | 1.5 |
| 06/20/2022 | LG | Continue to update the bank balances for May 2022 MOR | 1.6 |
| 06/20/2022 | LG | Update cash activity and cash schedule for May 2022 MOR | 2.3 |
| 06/20/2022 | LG | Update headcount data for May 2022 MOR | 0.3 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     U. S. Trustee / Court Reporting Requirements
Code:     20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/21/2022 | LG | Call with  S. Lemack (AlixPartners) re: pre-petition payments check for May 2022 MOR | 0.5 |
| 06/21/2022 | LG | Continue to prepare the draft version of May 2022 MOR | 2.7 |
| 06/21/2022 | SKL | Call with L. Gong (AlixPartners) re: pre-petition payments check for May 2022 MOR | 0.5 |
| 06/22/2022 | JD | Review and provide comments on draft May MOR. | 0.5 |
| 06/22/2022 | LTN | Reconcile cash transactions for MOR and correspond to H. Bhattal (AlixPartners) | 1.0 |
| 06/22/2022 | LTN | Review June MOR working files and final report prepared by L. Gong (AlixPartners) and provided feedback | 2.5 |
| 06/22/2022 | LG | Revise the May 2022 MOR | 2.3 |
| 06/22/2022 | SKL | Review latest vendor and payment feedback provided by Purdue AP and prepare updates to the latest MOR accordingly. | 1.2 |
| 06/23/2022 | HSB | Call with L.Nguyen (AlixPartners) re: May MOR report | 0.2 |
| 06/23/2022 | LTN | Call with H. Bhattal (AlixPartners) re: May MOR report | 0.2 |
| 06/28/2022 | HSB | Call with L.Nguyen (both AlixPartners) re: MOR disclosures | 0.5 |
| 06/28/2022 | LTN | Call with L. Gong, L. Nguyen (AlixPartners) to discuss May MOR | 0.1 |
| 06/28/2022 | LTN | Call with H. Bhattal, L. Gong, L. Nguyen (AlixPartners) to discuss May MOR | 0.1 |
| 06/28/2022 | LTN | Call with H. Bhattal (AlixPartners) re: MOR disclosures | 0.5 |
| 06/28/2022 | LTN | Correspondence with E. Nowakowski  (Purdue) re: MOR disclosures | 0.2 |
| 06/28/2022 | LTN | Correspondence with J. Nadkarni  (USTP) re: May MOR | 0.2 |
| 06/28/2022 | LTN | Review latest changes in the  disclosure and revise May financials provided by E. Nowakowski (Purdue) | 1.6 |
| 06/28/2022 | LG | Call with L. Gong, L. Nguyen (AlixPartners) to discuss May MOR | 0.1 |
| 06/28/2022 | LG | Prepare the monthly OCP tracking report for May 2022 | 2.0 |
| 06/28/2022 | LG | Revise the financials and disclosures of May 2022 MOR | 2.7 |
| 06/29/2022 | HSB | Call with L.Nguyen, L.Gong (both AlixPartners) re: Purdue MOR | 0.2 |
| 06/29/2022 | JD | Review and provide comments on final May MOR report before sending to management. | 0.4 |
| 06/29/2022 | LTN | Call with H. Bhattal, L. Gong, L. Nguyen (AlixPartners) to finalize May MOR | 0.2 |
| 06/29/2022 | LTN | Correspondence with E. Nowakowski  (Purdue) re: May financials | 0.3 |
| 06/29/2022 | LTN | Review latest changes in the MOR and correspondence with L. Gong | 0.5 |
| 06/29/2022 | LG | Telephone call with H. Bhattal, L. Gong, and L. Nguyen (AlixPartners) to finalize May MOR | 0.2 |
| 06/29/2022 | LG | Finalize May 2022 MOR | 1.2 |
| 06/30/2022 | JD | Review and provide comments on monthly OCP reporting. | 0.3 |
| 07/07/2022 | LG | Send emails to get data for June MOR | 1.0 |
| 07/11/2022 | LG | Update bank balances for June 2022 MOR | 1.3 |
| 07/11/2022 | LG | Prepare SAP data collection and update the professional payments for June 2022 MOR | 2.5 |
| 07/12/2022 | LTN | Call with L. Gong (AlixPartners) to discuss bank balances | 0.4 |
| 07/12/2022 | LG | Call with L. Nguyen (AlixPartners) to discuss bank balances for June 2022 MOR | 0.4 |
| 07/13/2022 | JD | Review cash details to be shared with the US Trustee. | 0.2 |
| 07/15/2022 | LG | Update cash activity and cash schedule for June 2022 MOR | 2.3 |
| 07/15/2022 | LG | Update insider payments report for June 2022 MOR | 2.1 |
| 07/18/2022 | LG | Combine all data for draft June 2022 MOR | 1.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     U. S. Trustee / Court Reporting Requirements
Code:     20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/18/2022 | LG | Update US trustee quarterly fee schedule | 0.8 |
| 07/20/2022 | HSB | Call with L.Gong (AlixPartners) re: Purdue MOR | 0.2 |
| 07/20/2022 | LTN | Review June MOR working files prepare by L. Gong (AlixPartners) and provided comments | 1.9 |
| 07/20/2022 | LG | Communication with H. Bhattal (AlixPartners) to discuss the financials for June MOR | 0.2 |
| 07/20/2022 | LG | Prepare the draft version of June 2022 MOR | 2.5 |
| 07/20/2022 | LG | Call with H. Bhattal (AlixPartners) re: Purdue MOR | 0.2 |
| 07/21/2022 | HSB | Call with H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: June MOR | 0.4 |
| 07/21/2022 | HSB | Review Purdue financial results prepare by Purdue Management | 1.6 |
| 07/21/2022 | HSB | Review Purdue MOR prepare by L.Gong (AlixPartners) | 1.2 |
| 07/21/2022 | HSB | Review Purdue transactions in connection with preparation of MOR | 0.5 |
| 07/21/2022 | LTN | Call with L. Gong (AlixPartners) to discuss the latest MOR | 0.6 |
| 07/21/2022 | LTN | Call with H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: June MOR | 0.4 |
| 07/21/2022 | LG | Call with L. Nguyen (AlixPartners) re: June 2022 MOR | 0.6 |
| 07/21/2022 | LG | Call with H. Bhattal, L. Gong, L. Nguyen (all AlixPartners) re: June MOR | 0.4 |
| 07/21/2022 | LG | Finalize June 2022 MOR | 2.2 |
| 07/26/2022 | HSB | Review Purdue UST fee calculation prepare by L.Gong (AlixPartners) | 0.2 |
| 07/26/2022 | LG | Update US trustee quarterly fee schedule | 1.6 |
| 07/28/2022 | JD | Correspondence with L. Gong and H. Bhattal (both AlixPartners) re: 2Q US Trustee fees. | 0.3 |
| 07/28/2022 | LG | Prepare the monthly OCP tracking report for June 2022 | 2.3 |
| 07/28/2022 | LG | Revise the monthly OCP tracking report for June 2022 | 2.0 |
| 07/28/2022 | LG | Send email to Davis Polk for MOR discussion | 1.2 |
| 07/29/2022 | HSB | Call with C.Robertson and D.Consla (both Davis Polk) and L.Gong (AlixPartners) re: Purdue MOR | 0.2 |
| 07/29/2022 | HSB | Call with L.Gong (AlixPartners) re: monthly MOR report | 0.1 |
| 07/29/2022 | JD | Correspondence with L. Gong and H. Bhattal (both AlixPartners) re: US Trustee communications. | 0.3 |
| 07/29/2022 | JD | Review latest ordinary course professional report to be filed with the court. | 0.3 |
| 07/29/2022 | LTN | Call with L. Gong (AlixPartners) re: US Trustee fee | 0.1 |
| 07/29/2022 | LG | Call with L. Nguyen (AlixPartners) re: US Trustee fee | 0.1 |
| 07/29/2022 | LG | Call with C. Robertson, D. Consla (both Davis Polk), H. Bhattal, and L. Gong (both AlixPartners) to discuss monthly MOR report | 0.2 |
| 07/29/2022 | LG | Call with H. Bhattal (AlixPartners) re: monthly MOR report | 0.1 |
| 07/29/2022 | LG | Send email to the US Trustee to confirm Q2 fee payment | 1.6 |
| 08/01/2022 | JD | Review updated US Trustee fee calculations to send to management. | 0.3 |
| 08/05/2022 | JD | Correspondence with Davis Polk re: OCP caps. | 0.4 |
| 08/05/2022 | JD | Review requested OCP cap increases. | 0.4 |
| 08/08/2022 | LTN | Check UST fee payment status and correspondence with L. Gong (AlixPartners) | 0.2 |
| 08/08/2022 | LG | Send emails to retrieve data for July MOR | 1.0 |
| 08/10/2022 | LG | Update compensation and T&E reimbursements of the insider payments report for July MOR | 0.5 |
| 08/10/2022 | LG | Update housing and indemnification payments of the insider payments report for July MOR | 0.6 |

# AlixPartners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:    U. S. Trustee / Court Reporting Requirements
Code:    20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/10/2022 | LG | Update indemnification and IAC payments of the insider payments report for July MOR | 0.9 |
| 08/11/2022 | LG | Work on SAP data collection and update the director fees of the insider payments report for July 2022 MOR | 1.7 |
| 08/15/2022 | LG | Prepare SAP data collection and update the professional payments for July 2022 MOR | 2.5 |
| 08/17/2022 | LG | Confirm payments on pre-petition liabilities for July 2022 MOR | 0.9 |
| 08/17/2022 | LG | Update bank balances for July 2022 MOR | 1.8 |
| 08/17/2022 | LG | Update cash activity and cash schedule for July 2022 MOR | 1.5 |
| 08/17/2022 | LG | Update headcount data for July 2022 MOR | 0.3 |
| 08/18/2022 | HSB | Review Purdue related file received from US Trustee | 0.1 |
| 08/18/2022 | LG | Combine all data for draft July 2022 MOR | 2.1 |
| 08/18/2022 | LG | Prepare the draft version of July 2022 MOR | 2.5 |
| 08/19/2022 | HSB | Review Purdue MOR prepared by L.Gong (AlixPartners) | 1.2 |
| 08/19/2022 | JD | Review 2Q US trustee supporting calcs. | 0.2 |
| 08/19/2022 | LG | Check and revise the draft version of July 2022 MOR | 1.6 |
| 08/22/2022 | HSB | Review draft of Purdue MOR prepared by L.Gong (AlixPartners) | 0.8 |
| 08/22/2022 | HSB | Review Purdue excel based financial report prepared by L.Gong (AlixPartners) | 0.4 |
| 08/22/2022 | LG | Update and check the financial data for July 2022 MOR | 1.5 |
| 08/23/2022 | JD | Review and provide comments on draft monthly operating report. | 0.5 |
| 08/23/2022 | LTN | Review financials section of the latest MOR file provided by Purdue accounting | 0.5 |
| 08/23/2022 | LG | Finalize the July 2022 MOR | 2.3 |
| 08/26/2022 | LG | Prepare the monthly OCP tracking report for July 2022 | 2.6 |
| 08/29/2022 | HSB | Review Purdue monthly OCP report prepared by L.Gong (AlixPartners) | 0.3 |
| 08/29/2022 | JD | Review and provide comments on latest OCP report and potential adjustments. | 0.4 |
| 08/31/2022 | LG | Call with Purdue legal to discuss the OCP payment reporting for pass through cost | 0.4 |
| **Total Professional Hours** | | | **130.5** |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:             U. S. Trustee / Court Reporting Requirements
Code:          20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 5.8 | $ | 6,293.00 |
| Harsimrat Bhattal | $880 | 9.5 | | 8,360.00 |
| Sam K Lemack | $700 | 4.0 | | 2,800.00 |
| Lan T Nguyen | $555 | 11.8 | | 6,549.00 |
| Limi Gong | $555 | 99.4 | | 55,167.00 |
| **Total Professional Hours and Fees** | | **130.5** | **$** | **79,169.00** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2022 | HSB | Review Purdue bank account information re: diligence request | 1.2 |
| 05/01/2022 | JD | Review responses to from Purdue management re: cash management system questions. | 0.3 |
| 05/02/2022 | ADD | Review consolidated Purdue forecasting updates. | 1.8 |
| 05/02/2022 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), D. Klein, D. Consla, J. Conway, M. Linder (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: KEIP/KERP. | 0.8 |
| 05/02/2022 | HSB | Review Purdue forecasts prepared L.Nguyen (AlixPartners) | 1.6 |
| 05/02/2022 | HSB | Review Purdue kerp keip document | 0.2 |
| 05/02/2022 | HSB | Review Purdue plan related materials in connection with forecasts prepared L.Nguyen (AlixPartners) | 1.3 |
| 05/02/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), D. Klein, D. Consla, J. Conway, M. Linder (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: KEIP/KERP. | 0.8 |
| 05/02/2022 | JD | Prepare comments on KEIP/KERP proposal. | 0.5 |
| 05/02/2022 | JD | Review KEIP/KERP side by side comparison. | 0.3 |
| 05/02/2022 | JD | Review latest professional fee forecast materials per request from Davis Polk. | 0.7 |
| 05/02/2022 | LTN | Continue to update S&P product specific spending support schedule to the consolidated long term business model | 2.3 |
| 05/02/2022 | LTN | Prepare model structure section in the consolidated long term business plan | 2.0 |
| 05/02/2022 | LTN | Review March flash report prepared by L. Gong (AlixPartners) and provided feedback | 1.8 |
| 05/02/2022 | LG | Continue to revise the deck for March 2022 monthly Flash Report | 2.6 |
| 05/02/2022 | LG | Revise the deck for March 2022 monthly Flash Report | 2.5 |
| 05/02/2022 | LJD | Debrief call with T.Ronan (Purdue) re: case status updates | 0.4 |
| 05/03/2022 | ADD | Call with L. Nguyen and A. DePalma (both AlixPartners) to walk through the business plan model. | 1.4 |
| 05/03/2022 | HSB | Review Purdue financial model prepared L.Nguyen (AlixPartners) | 1.3 |
| 05/03/2022 | HSB | Review Purdue info for compiling response to litigation related diligence request from Purdue | 2.2 |
| 05/03/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) re business plan model development | 0.6 |
| 05/03/2022 | JD | Begin creating GAAP savings analysis at the request of the AHC and UCC. | 2.7 |
| 05/03/2022 | JD | Call with T. Melvin (PJT) re: upcoming board meeting. | 0.4 |
| 05/03/2022 | JD | Finalize GAAP savings analysis to send across to management for review. | 3.0 |
| 05/03/2022 | LTN | Call with J. Nelson (AlixPartners) to discuss updates to business plan model | 0.6 |
| 05/03/2022 | LTN | Call with A. DePalma (AlixPartners) to walk through the business plan model | 1.4 |
| 05/03/2022 | LTN | Call with L. Gong (AlixPartners) re: weekly sales report | 0.2 |
| 05/03/2022 | LTN | Review trial balance data provided by E. Nowakowski (Purdue) | 1.8 |
| 05/03/2022 | LTN | Review updated weekly sales report prepared by L. Gong (AlixPartners) and provided comments | 0.6 |
| 05/03/2022 | LG | Call with L. Nguyen (AlixPartners) re: weekly sales report | 0.2 |
| 05/03/2022 | LG | Update Purdue weekly sales report and revise the format | 1.6 |
| 05/03/2022 | LG | Update Rhodes weekly sales report and revise the format | 2.1 |
| 05/04/2022 | ADD | Call with A. DePalma and L. Nguyen (both AlixPartners) to walk through the emergence cash forecast | 0.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/04/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for April month end. | 2.4 |
| 05/04/2022 | HSB | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 05/04/2022 | HSB | Review Purdue weekly sales report prepared by L. Gong (AlixPartners) | 0.6 |
| 05/04/2022 | JN | Develop consolidated business plan model | 0.8 |
| 05/04/2022 | JD | Calculate various payment amounts per request from Davis Polk. | 0.2 |
| 05/04/2022 | JD | Draft new language for the 2022 scorecard. | 0.2 |
| 05/04/2022 | JD | Finalize GAAP savings analysis following comments from management. | 0.3 |
| 05/04/2022 | JD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 05/04/2022 | LTN | Call with A. DePalma and L. Nguyen (both AlixPartners) to walk through the emergence cash forecast | 0.6 |
| 05/04/2022 | LTN | Call with L. Gong (AlixPartners) re: weekly sales reports | 0.3 |
| 05/04/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: weekly sales data | 0.2 |
| 05/04/2022 | LTN | Prepare the latest forecast to actual weekly sales report for Rhodes | 1.6 |
| 05/04/2022 | LG | Call with L. Nguyen (AlixPartners) to work on the weekly sales reports | 0.3 |
| 05/04/2022 | LG | Revise the format of Purdue and Rhodes weekly sales reports | 2.8 |
| 05/04/2022 | LJD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 05/04/2022 | SKL | Review latest inquiry re: RALP financials, and prepare updated breakdown and circulate feedback accordingly. | 1.8 |
| 05/04/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and circulate update accordingly. | 1.1 |
| 05/05/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), M.Linder, D.Klein, D.Consla (all Davis Polk), J. DelConte (AlixPartners) re: KEIP/KERP. | 0.7 |
| 05/05/2022 | HSB | Review Purdue emergence forecasts prepared by L.Nguyen (AlixPartners) | 1.0 |
| 05/05/2022 | JN | Development of consolidated business plan model | 1.0 |
| 05/05/2022 | JD | Meeting with M. Kesselman, R. Aleali, T. Ronan (all Purdue), D. Klein, D. Consla, M. Linder, J. Conway (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: KEIP/KERP. | 0.7 |
| 05/05/2022 | JD | Correspondence with Purdue accounting re: professional fee forecasts. | 0.2 |
| 05/05/2022 | JD | Revise GAAP savings analysis per comments from management. | 0.8 |
| 05/05/2022 | LTN | Revise G&A section for Avrio in the consolidated long term business plan | 1.3 |
| 05/05/2022 | LTN | Revise S&P section for Avrio in the consolidated long term business plan | 1.8 |
| 05/05/2022 | LTN | Update Avrio Gross to Net sales model to the consolidated long term business plan | 1.9 |
| 05/05/2022 | LTN | Update other items in Avio income statement in the consolidated long term business plan | 1.4 |
| 05/05/2022 | LG | Finalize the deck for March 2022 monthly Flash Report | 2.7 |
| 05/05/2022 | SKL | Prepare additional updates to the RALP financial summary report and finalize for distribution. | 2.1 |
| 05/05/2022 | SKL | Review feedback provided on the RALP financials and prepare updated summary report accordingly. | 2.6 |
| 05/06/2022 | HSB | Review Purdue board report prepared by Purdue management | 0.8 |
| 05/06/2022 | HSB | Review Purdue diligence related info prepared by S.Lemack (AlixPartners) | 0.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:     Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/06/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 05/06/2022 | HSB | Review Purdue kerp/keip related calculations and related supporting details | 1.2 |
| 05/06/2022 | HSB | Review Purdue monthly financial report prepared by L. Gong (AlixPartners) | 0.7 |
| 05/06/2022 | JD | Review incentive comp calculations per request from management. | 0.4 |
| 05/06/2022 | SKL | Finalize review and reconciliation of latest KEIP/KERP analysis. | 1.1 |
| 05/06/2022 | SKL | Finalize updates to the RALP financial summary report following latest inquiry and circulate for additional feedback. | 2.2 |
| 05/06/2022 | SKL | Review latest RALP data inquiry and prepare updates to the financial summary report accordingly. | 2.4 |
| 05/08/2022 | JD | Correspondence with management re: KEIP/KERP negotiations. | 0.7 |
| 05/09/2022 | ADD | Compile responses to questions for Purdue regulatory filing. | 2.4 |
| 05/09/2022 | ADD | Draft responses to finance questions for regulatory filing. | 1.5 |
| 05/09/2022 | HSB | Review Purdue diligence info in connection with regulatory filing | 0.7 |
| 05/09/2022 | HSB | Review Purdue financial forecast model files prepared by L.Nguyen (AlixPartners) | 1.8 |
| 05/09/2022 | HSB | Review Purdue KEIP/KERP details | 0.8 |
| 05/09/2022 | JD | Call with T. Ronan (Purdue) re: KEIP/KERP. | 0.3 |
| 05/10/2022 | ADD | Review and provide feedback on drafted regulatory filing form. | 1.1 |
| 05/10/2022 | ADD | Review information submitted in prior year regulatory filing and compile responses to questions for current year filing. | 2.1 |
| 05/10/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), M.Linder, D.Consla (all Davis Polk), J. DelConte (AlixPartners) re: kerp/keip | 0.5 |
| 05/10/2022 | HSB | Review Purdue board deck prepared by Purdue management | 1.2 |
| 05/10/2022 | HSB | Review Purdue monthly report prepared by L. Gong (AlixPartners) | 0.8 |
| 05/10/2022 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP. | 0.2 |
| 05/10/2022 | JD | Call with D. Klein, E. Vonnegut (both Davis Polk), M. Kesselman (Purdue) re: KEIP/KERP response. | 0.3 |
| 05/10/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), D. Klein, M. Linder, D. Consla, J. Conway (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: KEIP/KERP reply. | 0.5 |
| 05/10/2022 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP creditor discussions update. | 0.5 |
| 05/10/2022 | JD | Correspondence with management re: KEIP/KERP creditor feedback. | 0.7 |
| 05/10/2022 | JD | Review previously created Project Magnet materials. | 0.3 |
| 05/10/2022 | JD | Review and provide comments on the March flash report prior to providing to creditors. | 0.5 |
| 05/11/2022 | ADD | Call with A. Graziano (Purdue) re: finance questions for regulatory filing. | 0.5 |
| 05/11/2022 | ADD | Review additional data provided by Purdue and identify sources to provide updated information. | 2.2 |
| 05/11/2022 | ADD | Review information submitted in prior year regulatory filing and compile responses to questions for current year filing. | 2.1 |
| 05/11/2022 | HSB | Review Purdue diligence info in connection with regulatory filing | 0.5 |
| 05/11/2022 | HSB | Review Purdue diligence info requested by Creditors | 0.7 |
| 05/11/2022 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP negotiations. | 0.2 |
| 05/11/2022 | JD | Call with T. Ronan (Purdue) re: strategic business planning. | 0.4 |
| 05/11/2022 | JD | Telephone call with D. Consla (Davis Polk) re: KEIP/KERP negotiations. | 0.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/11/2022 | JD | Correspondence with management re: month-end professional fee accruals and updated 2022 professional fee forecasts. | 0.5 |
| 05/11/2022 | JD | Review and provide comments on weekly sales report to provide to creditors. | 0.3 |
| 05/11/2022 | JD | Review NCSG KEIP/KERP objection | 0.5 |
| 05/11/2022 | JD | Revise analysis for 2022 scorecard per correspondence with creditor advisors. | 1.7 |
| 05/11/2022 | LG | Combine IMS data from 04.08 to 04.29 and request approval | 1.6 |
| 05/11/2022 | SKL | Begin review of latest RALP information request provided by D. Fogel (Purdue) and prepare for upcoming meeting accordingly. | 1.7 |
| 05/11/2022 | SKL | Finalize review of latest feedback provided on the RALP financial summary report and prepare updates accordingly. | 2.5 |
| 05/12/2022 | ADD | Review addition data provided by Purdue and identify sources to provide updated information. | 0.7 |
| 05/12/2022 | HSB | Review Purdue diligence info requested by Creditors | 0.8 |
| 05/12/2022 | HSB | Review Purdue financial results in connection with regulatory info request | 1.2 |
| 05/12/2022 | JN | Purdue - Development of consolidated business plan model | 1.1 |
| 05/12/2022 | JD | Call with T. Ronan (Purdue) re: KEIP/KERP response. | 0.2 |
| 05/12/2022 | JD | Correspondence with management and Davis Polk re: KEIP/KERP negotiations with creditors. | 0.6 |
| 05/12/2022 | SKL | Meeting with Purdue finance to discuss latest questions and walk through the Project Slalom Gold deck. | 0.8 |
| 05/12/2022 | SKL | Prepare updates to the latest questions by Purdue finance and circulate latest analysis for his review. | 2.3 |
| 05/12/2022 | SKL | Review latest open AP/payment report and prepare updates to the AP database based on email from Purdue legal. | 1.2 |
| 05/12/2022 | SKL | Review analysis and prepare updated notes and feedback to Purdue finance re: Project Slalom Gold. | 2.4 |
| 05/13/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.4 |
| 05/13/2022 | HSB | Review Purdue financial info in connection with ongoing analysis | 1.3 |
| 05/13/2022 | HSB | Review Purdue plan related materials in connection with forecasts prepared by L.Nguyen (AlixPartners) | 0.9 |
| 05/13/2022 | JN | Prepare for business plan overview meeting in Stamford | 1.6 |
| 05/13/2022 | SKL | Continue review of Project Slalom Gold final board deck and review the analysis based on Purdue finance email. | 2.3 |
| 05/13/2022 | SKL | Finalize follow-up items for the financial summary report. | 0.8 |
| 05/16/2022 | ADD | Call with A.DePalma and H. Bhattal (both AlixPartners) re: Purdue diligence and related analysis | 0.5 |
| 05/16/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.6 |
| 05/16/2022 | HSB | Call with A.DePalma and H. Bhattal (both AlixPartners) re: Purdue diligence and related analysis | 0.5 |
| 05/16/2022 | JN | Preparation for business plan overview meeting with management | 1.5 |
| 05/16/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard. | 0.2 |
| 05/16/2022 | JD | Correspondence with Purdue management re: strategy initiatives and business plan. | 0.4 |
| 05/16/2022 | JD | Create updated incentive compensation calculations per request from Purdue HR. | 0.7 |
| 05/16/2022 | JD | Review information to be included in various media releases. | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2022 | SKL | Review latest Project Slalom Gold inquiry from Purdue finance and prepare update accordingly. | 1.7 |
| 05/16/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updates accordingly. | 1.1 |
| 05/17/2022 | HSB | Review Purdue cash forecasts in connection with ongoing analysis | 2.2 |
| 05/17/2022 | HSB | Review Purdue long term model in connection with meeting with Purdue management | 1.4 |
| 05/17/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard follow-ups. | 0.2 |
| 05/17/2022 | JD | Correspondence with Purdue HR and Davis Polk re: upcoming incentive compensation payments. | 0.3 |
| 05/17/2022 | JD | Review draft materials re: Project Magnet. | 0.5 |
| 05/17/2022 | SKL | Prepare additional updates to the latest data request and circulate accordingly. | 2.3 |
| 05/18/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: diligence request | 0.5 |
| 05/18/2022 | ADD | Meeting with L. Nguyen, J. DelConte, A. DePalma, J. Nelson, and H. Bhattal (all AlixPartners); K. Darragh and E. Nowakowski (Purdue) re: team introductions and model overview. | 1.8 |
| 05/18/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence and related analysis | 0.5 |
| 05/18/2022 | HSB | Call with S.Lemack (AlixPartners) re: Project Slalom Gold | 0.2 |
| 05/18/2022 | HSB | Meeting with L. Nguyen, J. DelConte, A. DePalma, J. Nelson, and H. Bhattal (all AlixPartners); K. Darragh and E. Nowakowski (Purdue) re: team introductions and model overview | 1.8 |
| 05/18/2022 | HSB | Review plan related amounts and business plan forecasts in connection with updates to Purdue cash forecasts | 2.0 |
| 05/18/2022 | HSB | Update excel file with Purdue financial info in connection with Plan related | 3.2 |
| 05/18/2022 | JN | Meeting with L. Nguyen, J. DelConte, A. DePalma, J. Nelson, and H. Bhattal (all AlixPartners); K. Darragh and E. Nowakowski (Purdue) re: team introductions and model overview | 1.8 |
| 05/18/2022 | JD | Meeting with L. Nguyen, J. DelConte, A. DePalma, J. Nelson, and H. Bhattal (all AlixPartners); K. Darragh and E. Nowakowski (Purdue) re: team introductions and model overview (partial participation). | 1.0 |
| 05/18/2022 | JD | Call with R. Aleali (Purdue) re: ongoing workstream update. | 0.5 |
| 05/18/2022 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP. | 0.3 |
| 05/18/2022 | JD | Review draft litigation footnote and underlying calculations. | 0.3 |
| 05/18/2022 | LTN | Meeting with L. Nguyen, J. DelConte, A. DePalma, J. Nelson, and H. Bhattal (all AlixPartners); K. Darragh and E. Nowakowski (Purdue) re: team introductions and model overview | 1.8 |
| 05/18/2022 | LTN | Correspondence with J. Nelson (AlixPartners) re: FP&A slides | 0.2 |
| 05/18/2022 | LTN | Review consolidated model and files ahead of the meeting with Purdue | 1.7 |
| 05/18/2022 | LTN | Update FP&A slides and open items ahead of the meeting with Purdue | 0.6 |
| 05/18/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Project Slalom Gold | 0.2 |
| 05/18/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updates accordingly. | 1.2 |
| 05/19/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: diligence request update and related analysis | 0.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/19/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.5 |
| 05/19/2022 | HSB | Call with A. DePalma and H. Bhattal (all AlixPartners) re: diligence request update and related analysis | 0.3 |
| 05/19/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), J.O'Connell, T.Melvin, L.Schwarzmann. R.Schnitzler (all PJT Partners), J. DelConte (AlixPartners) re: Purdue updates and planning | 0.5 |
| 05/19/2022 | HSB | Review Purdue emergence forecasts in connection with updates to Purdue plan related analysis | 2.1 |
| 05/19/2022 | HSB | Review two Purdue weekly cash reports prepared by L. Gong (AlixPartners) | 0.8 |
| 05/19/2022 | HSB | Update Purdue plan related analysis | 1.4 |
| 05/19/2022 | JD | Call with J. O'Connell, R. Schnitzler, T. Melvin (all PJT), M. Kesselman, T. Ronan, R. Aleali (all Purdue), H. Bhattal, J. DelConte (both AlixPartners) re: go-forward strategy. | 0.5 |
| 05/20/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: financial model request. | 0.2 |
| 05/20/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.3 |
| 05/20/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence and related analysis | 0.2 |
| 05/20/2022 | HSB | Email correspondence with PJT Partners in connection with Purdue plan related analysis | 0.2 |
| 05/20/2022 | HSB | Review Purdue financial forecasts in connection with updates to analysis | 1.2 |
| 05/20/2022 | HSB | Review Purdue plan related materials in connection with updates to analysis | 0.4 |
| 05/20/2022 | HSB | Update excel files with Purdue forecasts in connection with Plan related analysis | 2.1 |
| 05/20/2022 | JD | Correspondence with management and Davis Polk re: incentive compensation planning. | 0.4 |
| 05/20/2022 | JD | Review distribution calculations per request for audited financials footnote details. | 1.0 |
| 05/20/2022 | JD | Review materials from management re: 2022 business plan update process. | 0.5 |
| 05/21/2022 | JD | Correspondence with Purdue management re: potential supply and licensing agreement. | 0.4 |
| 05/21/2022 | JD | Review build up of recovery numbers from audited financial footnote. | 0.3 |
| 05/23/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.8 |
| 05/23/2022 | HSB | Call with L.Schwarzmann (PJT) re: Purdue forecasts | 0.4 |
| 05/23/2022 | HSB | Review Purdue agreements in connection with review of business operations | 1.2 |
| 05/23/2022 | HSB | Review Purdue board presentation prepared by Purdue management | 1.2 |
| 05/23/2022 | HSB | Update excel files with Purdue forecasts based on comments from PJT Partners | 2.2 |
| 05/23/2022 | JD | Call with R. Aleali (Purdue) re: potential licensing and supply agreement. | 0.4 |
| 05/23/2022 | JD | Correspondence with Purdue management and Davis Polk re: additional retention program. | 0.2 |
| 05/23/2022 | JD | Review draft licensing and supply agreements for proposed deal. | 0.5 |
| 05/23/2022 | LTN | Incorporate Medical Affairs support data to the consolidated business plan | 2.6 |
| 05/24/2022 | HSB | Call with R.Aleali and others (all Purdue), R.Greiss, A.Krantz (Arnold Porter), C.Robertson (Davis Polk) re: Purdue planning and update | 0.5 |
| 05/24/2022 | HSB | Call with T.Ronan (Purdue) re: Purdue forecasts | 0.3 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2022 | HSB | Prepare excel analysis with Purdue plan related distributions as requested by Purdue Management | 1.0 |
| 05/24/2022 | HSB | Review Purdue financial info in connection with diligence requests | 1.3 |
| 05/24/2022 | HSB | Review Purdue monthly report in connection with request from creditors | 0.4 |
| 05/24/2022 | HSB | Update Purdue plan related analysis and emailed to Purdue management | 0.5 |
| 05/24/2022 | JN | Review long range plan materials and update plan | 1.0 |
| 05/24/2022 | JD | Call with C. Robertson (Davis Polk) re: potential licensing and supply deal. | 0.2 |
| 05/24/2022 | JD | Review final breakdown of distributions to be used for the audited financials. | 0.6 |
| 05/24/2022 | JD | Review updated incentive compensation payments. | 0.3 |
| 05/24/2022 | LTN | Reconcile discrepancies Avrio P&L vs Sales supporting schedule provided by Purdue finance. | 1.5 |
| 05/24/2022 | LTN | Review latest shareholder settlement payment materials | 1.4 |
| 05/24/2022 | LTN | Review Purdue 2022 LE related materials provided by Purdue FP&A | 0.5 |
| 05/24/2022 | LTN | Revise Avrio health income statement in the consolidated business plan model and reconcile breaks against latest data | 2.1 |
| 05/24/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updates to the AP database accordingly. | 1.1 |
| 05/25/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.6 |
| 05/25/2022 | HSB | Call with L.Nguyen (AlixPartners) re: shareholder settlement payments and Purdue forecasts and related matters | 1.3 |
| 05/25/2022 | HSB | Call with T.Ronan, E.Nowakowski (both Purdue) and L.Nguyen (AlixPartners) re: Purdue forecasts | 0.3 |
| 05/25/2022 | HSB | Prepared excel analysis illustrating Purdue plan related forecasts as requested by Purdue Management | 1.6 |
| 05/25/2022 | HSB | Review Purdue Plan related materials in connection with plan related analysis | 0.6 |
| 05/25/2022 | HSB | Telephone call with T.Ronan (Purdue) re: Purdue forecasts | 0.3 |
| 05/25/2022 | HSB | Update Purdue plan related analysis | 0.7 |
| 05/25/2022 | JD | Correspondence with Purdue management re: audited financials litigation footnote. | 0.7 |
| 05/25/2022 | LTN | Call with H. Bhattal (AlixPartners) re: shareholder settlement payments and Purdue forecasts and related matters | 1.3 |
| 05/25/2022 | LTN | Call among T. Ronan, E. Nowakowski (Purdue), H. Bhattal, L. Nguyen (both AlixPartners) re: shareholder settlement payments | 0.3 |
| 05/25/2022 | LTN | Prepare a summary of Shareholder payment schedule for T. Ronan (Purdue) | 0.4 |
| 05/25/2022 | LTN | Review updated plan distributions prepared by H. Bhattal (AlixPartners) and provided comments | 1.6 |
| 05/26/2022 | HSB | Review Purdue agreements in connection with review of operations | 0.7 |
| 05/26/2022 | HSB | Review Purdue financial results | 0.8 |
| 05/26/2022 | JD | Correspondence with Alix team re: go-forward strategic planning. | 0.3 |
| 05/26/2022 | JD | Correspondence with Davis Polk and Purdue management re: cash management changes. | 0.3 |
| 05/26/2022 | JD | Review and comment on draft monthly flash report for April that will ultimately be presented to the Board. | 1.3 |
| 05/26/2022 | JD | Review legal comments to draft licensing and supply agreement. | 0.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/26/2022 | JD | Update latest professional fee tracker and forecast for 8th interim fee application fee statements. | 1.7 |
| 05/26/2022 | LTN | Review latest Purdue 13 week cash working file prepared by L. Gong (AlixPartners) and provided comments | 2.6 |
| 05/26/2022 | LTN | Review latest Rhodes 13 week cash working file prepared by L. Gong (AlixPartners) and provided comments | 1.6 |
| 05/26/2022 | SKL | Review latest IMS data and prepare updates to the latest inquiry re: Project Slalom Gold. | 2.3 |
| 05/26/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updates to the AP database accordingly. | 0.9 |
| 05/27/2022 | JD | Provide comments on latest incentive compensation payments to Purdue HR. | 0.5 |
| 05/27/2022 | LTN | Revise Adhansia income statement in the consolidated business plan model | 1.7 |
| 05/27/2022 | SKL | Continue review of IMS data and prepare updates to the latest inquiry re: Project Slalom Gold. | 1.4 |
| 05/31/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 1.6 |
| 05/31/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue financial analysis | 0.5 |
| 05/31/2022 | LTN | Revise Gross sales support schedule for PPLP and reconcile breaks in the consolidated business plan model | 1.8 |
| 05/31/2022 | LTN | Revise S&P product specific spending schedule and reconcile breaks in the consolidated long term business plan model | 0.7 |
| 05/31/2022 | LTN | Update gross to net sales support schedule for PPLP in the consolidated business plan model | 2.0 |
| 05/31/2022 | SKL | Call with S.Lemack (AlixPartners) re: Purdue financial analysis | 0.5 |
| 05/31/2022 | SKL | Review latest inquiry provided re: Project Slalom Gold and begin putting together updated breakdown accordingly. | 0.9 |
| 05/31/2022 | SKL | Review latest vendor inquiries provided by Purdue legal and prepare updates to the AP database accordingly. | 1.2 |
| 06/01/2022 | HSB | Review Purdue plan related forecasts and financial info in connection with request from Purdue management | 1.7 |
| 06/01/2022 | HSB | Review Purdue Plan related materials in connection with update to analysis | 0.8 |
| 06/01/2022 | HSB | Update excel worksheet with Purdue plan related forecasts | 1.8 |
| 06/01/2022 | JD | Call with R. Aleali (Purdue) re: revised supply deal. | 0.5 |
| 06/01/2022 | JD | Call with T. Ronan (Purdue) re: revised supply deal. | 0.2 |
| 06/01/2022 | JD | Correspondence with Purdue and Davis Polk re: emergence process planning. | 0.3 |
| 06/01/2022 | JD | Review materials re: revised supply agreement. | 0.3 |
| 06/01/2022 | LTN | Prepare latest Purdue distribution payment schedule requested by E. Nowakowski (Purdue) | 0.8 |
| 06/01/2022 | LTN | Update S&P support schedule & reconcile breaks vs source files in the consolidated business plan model | 1.8 |
| 06/02/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue forecasts and related matters | 0.1 |
| 06/02/2022 | HSB | Review email correspondence from Purdue in connection with responses to diligence requests | 0.4 |
| 06/02/2022 | HSB | Review Purdue cash management order and related info | 0.8 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Business Analysis & Operations |
|---|---|
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/02/2022 | HSB | Review Purdue deck prepared by PJT Partners and researched additional info for analysis | 1.5 |
| 06/02/2022 | HSB | Review Purdue financial results in connection with responses to diligence requests | 1.2 |
| 06/02/2022 | JD | Review and provide comments on draft board slides from PJT re: strategic options. | 0.4 |
| 06/02/2022 | JD | Review and provide comments on supplier economic analysis from Purdue. | 0.5 |
| 06/02/2022 | KM | Meeting with S. Lemack (AlixPartners) to discuss latest IQVIA data and upcoming board slide. | 0.8 |
| 06/02/2022 | LTN | Reconcile breaks vs source files for Purdue Income statement in the consolidated business plan model | 1.6 |
| 06/02/2022 | LTN | Update Purdue branded business - Income statement in the consolidated business plan model | 2.2 |
| 06/02/2022 | LJD | Call with T.Ronan (Purdue) re: Purdue forecasts and related matters | 0.7 |
| 06/02/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Purdue forecasts and related matters | 0.1 |
| 06/02/2022 | SKL | Meeting with K. McCafferty (AlixPartners) to discuss latest IQVIA data and upcoming board slide. | 0.8 |
| 06/02/2022 | SKL | Continue review of latest IQVIA data and prepare updated scenario slide for the upcoming board presentation. | 2.4 |
| 06/02/2022 | SKL | Review latest IQVIA data provided by Purdue finance and prepare updates to the latest RALP inquiry accordingly. | 2.3 |
| 06/02/2022 | SKL | Review latest vendor inquiry provided by Purdue legal and prepare updates to the AP database accordingly. | 1.3 |
| 06/03/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: diligence request | 0.3 |
| 06/03/2022 | HSB | Call with A.DePalma (AlixPartners)  re: diligence request update. | 0.3 |
| 06/03/2022 | HSB | Call with L.Nguyen (AlixPartners) re: settlement distribution | 0.1 |
| 06/03/2022 | HSB | Prepare summary of Purdue financial info and Plan related forecasts in connection with request from Purdue management | 2.1 |
| 06/03/2022 | HSB | Update excel worksheet with Purdue plan related forecasts | 1.5 |
| 06/03/2022 | JN | Development of consolidated business plan model | 0.5 |
| 06/03/2022 | JD | Review and provide comments on draft board slides for next week's board meeting. | 0.5 |
| 06/03/2022 | LTN | Call with H. Bhattal (AlixPartners) re: settlement distribution | 0.1 |
| 06/03/2022 | LTN | Reconcile the latest NOAT and tribe distribution vs March 2021 plan | 1.6 |
| 06/03/2022 | LTN | Revise weekly sales reports for Purdue and Rhodes | 1.3 |
| 06/03/2022 | LG | Check the financial data for April 2022 monthly Flash Report | 2.1 |
| 06/03/2022 | LG | Revise the deck for April 2022 monthly Flash Report | 2.6 |
| 06/03/2022 | LG | Update Purdue and Rhodes weekly sales reports | 1.5 |
| 06/03/2022 | SKL | Finalize remaining updates to the Rhodes presentation and circulate to PJT accordingly. | 1.3 |
| 06/03/2022 | SKL | Finalize updates to the Rhodes presentation and circulate for final sign-off. | 2.1 |
| 06/03/2022 | SKL | Prepare updated talking points and tables based on the latest IQVIA detail provided. | 1.6 |
| 06/03/2022 | SKL | Review latest notes and feedback and prepare updates to the latest Purdue presentation. | 2.4 |
| 06/06/2022 | ADD | Review invoice to confirm accuracy at request of Purdue management. | 0.6 |
| 06/06/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 1.2 |

# **Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/06/2022 | HSB | Meeting with T. Ronan (Purdue), T. Melvin (PJT), R. Schnitzler (PJT), J. DelConte, H. Bhattal  and S. Lemack (all AlixPartners) to discuss the latest | 0.9 |
| 06/06/2022 | HSB | Review Purdue financial forecasts prepared by PJT Partners in connection with Plan related analysis | 1.2 |
| 06/06/2022 | HSB | Review Purdue financial info in connection with diligence requests | 0.7 |
| 06/06/2022 | HSB | Review Purdue presentation draft prepared by PJT Partners | 0.8 |
| 06/06/2022 | HSB | Review Purdue sales report prepared by L.Gong (AlixPartners) | 0.2 |
| 06/06/2022 | JD | Meeting with T. Ronan (Purdue), T. Melvin (PJT), R. Schnitzler (PJT), J. DelConte, H. Bhattal  and S. Lemack (all AlixPartners) to discuss the latest | 0.9 |
| 06/06/2022 | SKL | Meeting with T. Ronan (Purdue), T. Melvin (PJT), R. Schnitzler (PJT), J. DelConte, H. Bhattal  and S. Lemack (all AlixPartners) to discuss the latest | 0.9 |
| 06/06/2022 | SKL | Continue to finalize updates to the latest analysis based on feedback provided. | 1.1 |
| 06/06/2022 | SKL | Continue to review latest data request and prepare updates to the latest analysis. | 2.4 |
| 06/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for April month end. | 2.6 |
| 06/07/2022 | ADD | Research changes in liabilities subject to compromise in response to audit request. | 1.4 |
| 06/07/2022 | HSB | Call with S. Lemack (AlixPartners) re: Rhodes updates | 0.3 |
| 06/07/2022 | HSB | Conduct Purdue related research in connection with request from Purdue management | 1.4 |
| 06/07/2022 | HSB | Review Purdue analysis prepared by S.Lemack (AlixPartners) | 0.8 |
| 06/07/2022 | HSB | Review Purdue plan related financial analysis prepared by L.Nguyen | 1.8 |
| 06/07/2022 | JD | Correspondence with internal AlixPartners team and Purdue management re: insurance adversary. | 0.5 |
| 06/07/2022 | JD | Correspondence with internal AlixPartners team re: strategic review. | 0.6 |
| 06/07/2022 | JD | Correspondence with Purdue management re: strategic options going forward. | 0.7 |
| 06/07/2022 | JD | Review and provide comments on the latest board materials from PJT. | 0.7 |
| 06/07/2022 | JD | Review materials re: strategic planning. | 0.5 |
| 06/07/2022 | JD | Review materials re: updated supply agreement. | 0.3 |
| 06/07/2022 | LG | Continue to revise the deck for April 2022 monthly Flash Report | 2.8 |
| 06/07/2022 | SKL | Call with H. Bhattal (AlixPartners) re: Rhodes updates | 0.3 |
| 06/07/2022 | SKL | Finalize updates to the analysis and circulate to T. Melvin (PJT) accordingly. | 2.0 |
| 06/07/2022 | SKL | Review latest data request and prepare updates accordingly. | 2.3 |
| 06/08/2022 | HSB | Call with L. Nguyen (AlixPartners) re: Purdue emergence analysis. | 0.4 |
| 06/08/2022 | HSB | Review Purdue board presentation prepared by Purdue management | 1.1 |
| 06/08/2022 | HSB | Review Purdue financial information in connection with request from Davis Polk | 1.3 |
| 06/08/2022 | HSB | Review Purdue flash report prepared by L.Gong (AlixPartners) | 1.2 |
| 06/08/2022 | HSB | Review Purdue plan related financial analysis prepared by L.Nguyen | 1.7 |
| 06/08/2022 | JD | Call with T. Ronan (Purdue) re: strategic review. | 0.3 |
| 06/08/2022 | JD | Review latest Board agenda and latest draft materials. | 0.5 |
| 06/08/2022 | LTN | Call H. Bhattal (AlixPartners) re: Purdue emergence analysis. | 0.4 |
| 06/08/2022 | LG | Finalize the deck for April 2022 monthly Flash Report | 2.3 |
| 06/09/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: to discuss project catalyst. | 0.7 |
| 06/09/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 0.9 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Business Analysis & Operations
Code: 20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/09/2022 | HSB | Call with A. DePalma and H. Bhattal (all AlixPartners) re: to discuss project catalyst. | 0.7 |
| 06/09/2022 | HSB | Call with L. Donahue (AlixPartners) re: Board meeting debrief | 0.2 |
| 06/09/2022 | HSB | Participate in Purdue Board meeting with L.Donahue, H. Bhattal, J.DelConte (all AlixPartners) | 2.1 |
| 06/09/2022 | HSB | Review Purdue board materials prepared by Purdue management | 1.4 |
| 06/09/2022 | HSB | Review Purdue operations related details in connection with ongoing analysis | 1.3 |
| 06/09/2022 | JD | Partial participation at Purdue Board meeting with L.Donahue, H. Bhattal, J.DelConte (all AlixPartners) | 1.6 |
| 06/09/2022 | LJD | Call with H. Bhattel (AlixPartners) re: Board meeting debrief | 0.2 |
| 06/09/2022 | LJD | Participate in Purdue Board meeting with L.Donahue, H. Bhattal, J.DelConte (all AlixPartners) | 0.6 |
| 06/09/2022 | LJD | Call with T.Ronan (Purdue) re: Purdue planning and update | 0.4 |
| 06/09/2022 | LJD | Review materials ahead of board meeting | 0.5 |
| 06/10/2022 | HSB | Call with T. Ronan and D. Maguire (both Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning and latest third party data request | 0.4 |
| 06/10/2022 | HSB | Review Purdue cash forecast report prepared by L.Gong (AlixPartners) | 0.6 |
| 06/10/2022 | HSB | Review Purdue forecasts in connection with discussions with management | 1.2 |
| 06/10/2022 | JD | Call with T. Ronan and D. Maguire (both Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning and latest third party data request | 0.4 |
| 06/10/2022 | JD | Call with R. Aleali (Purdue), T. Melvin, R. Schnitzler (both PJT) re: Project Sequoia. | 0.5 |
| 06/10/2022 | JD | Prepare analysis of accrued professional fees for month end accounting close. | 0.4 |
| 06/10/2022 | JD | Review and sign off on breakdown of upcoming retention fee payments per request from HR. | 0.7 |
| 06/10/2022 | SKL | Call with T. Ronan and D. Maguire (both Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning and latest third party data request | 0.4 |
| 06/10/2022 | SKL | Continue to prepare updates to the latest RALP analysis and follow-up on outstanding requests. | 2.2 |
| 06/13/2022 | ADD | Review outstanding requests for financial information and follow up with the appropriate parties. | 1.5 |
| 06/13/2022 | HSB | Call with T.Ronan, M.Kesselman, R.Aleali (all Purdue), C.Robertson (Davis Polk), J.DelConte (AlixPartners) and T.Melvin (PJT) re: Purdue financial results | 0.5 |
| 06/13/2022 | HSB | Prepare excel worksheet with Purdue Plan related analysis | 2.2 |
| 06/13/2022 | HSB | Review Purdue business plan forecasts in connection with analysis of Purdue Plan related forecasts | 1.8 |
| 06/13/2022 | HSB | Review Purdue operations related details in connection with review of business operations | 1.2 |
| 06/13/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), C. Robertson (Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: potential supply agreement. | 0.5 |
| 06/13/2022 | JD | Correspondence with management re: audited financial settlement expense. | 0.7 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/13/2022 | JD | Review latest monthly flash report and version to provide to creditors. | 0.8 |
| 06/14/2022 | HSB | Meeting with T. Ronan (Purdue) and S. Lemack (AlixPartners) to discuss latest slides for next week's AHC call. | 0.5 |
| 06/14/2022 | HSB | Review Purdue financial results | 0.2 |
| 06/14/2022 | JD | Work with Purdue to develop a list of actuals and forecast of monthly fees through May for tomorrow's hearing. | 1.3 |
| 06/14/2022 | SKL | Meeting with T. Ronan (Purdue) and J. DelConte (AlixPartners) to discuss latest slides for next week's AHC call. | 0.5 |
| 06/15/2022 | HSB | Prepare draft of Purdue presentation with financial results and related details | 2.6 |
| 06/15/2022 | HSB | Review Purdue operations related details in connection with drafting of Purdue presentation | 0.7 |
| 06/15/2022 | JD | Review and sign-off on scheduled incentive compensation payments for Purdue | 2.7 |
| 06/15/2022 | SKL | Review latest information provided by T. Ronan (Purdue) and consolidate slides for next week's AHC meeting. | 1.7 |
| 06/16/2022 | HSB | Telephone call with T. Ronan, R. Aleali, E. Nowakowski (Purdue), A. Caporale (EY), J. Delconte, H. Bhattal, L. Nguyen (AlixPartners) re: Purdue settlement expense and year end audit | 0.5 |
| 06/16/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: Purdue financial analysis and cash distribution reconciliation | 0.7 |
| 06/16/2022 | HSB | Call with T.Ronan (Purdue) re: Purdue financial results | 0.2 |
| 06/16/2022 | HSB | Prepare analysis with Purdue plan related forecasts | 1.3 |
| 06/16/2022 | HSB | Prepare reconciliation of Purdue plan related forecasts requested by Purdue management | 2.5 |
| 06/16/2022 | HSB | Review Purdue financial forecasts prepared by PJT Partners in connection with ongoing Plan related analysis | 1.2 |
| 06/16/2022 | JD | Telephone call with T. Ronan, R. Aleali, E. Nowakowski (Purdue), A. Caporale (EY), J. Delconte, H. Bhattal, L. Nguyen (AlixPartners) re: Purdue settlement expense and year end audit | 0.5 |
| 06/16/2022 | LTN | Telephone call with T. Ronan, R. Aleali, E. Nowakowski (Purdue), A. Caporale (EY), J. Delconte, H. Bhattal, L. Nguyen (AlixPartners) re: Purdue settlement expense and year end audit | 0.5 |
| 06/16/2022 | LTN | Telephone call with L.Nguyen (AlixPartners) re: Purdue financial analysis and cash distribution reconciliation | 0.7 |
| 06/16/2022 | SKL | Continue review of latest presentation for next week's AHC meeting. | 2.4 |
| 06/16/2022 | SKL | Review latest feedback provided and prepare slides for upcoming meeting with AHC. | 2.2 |
| 06/17/2022 | ADD | Call with A. DePalma and H. Bhattal (all AlixPartners) re: Purdue diligence | 0.2 |
| 06/17/2022 | HSB | Call with A.DePalma (AlixPartners) re: Purdue diligence request | 0.2 |
| 06/17/2022 | HSB | Call with T.Ronan (Purdue) re: Purdue financial results | 0.8 |
| 06/17/2022 | HSB | Drafted email correspondence in connection with discussion of Purdue plan related forecasts | 0.4 |
| 06/17/2022 | HSB | Prepare reconciliation of Purdue plan related forecasts based on analysis provided by PJT Partners | 0.7 |
| 06/17/2022 | HSB | Prepare updates to reconciliation of Purdue plan related forecasts requested by Purdue management | 1.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/17/2022 | JD | Call with C. Robertson (Davis Polk) re: Ascent Pharma. | 0.3 |
| 06/17/2022 | JD | Call with T. Melvin, R. Schnitzler (PJT), R. Aleali (Purdue) re: Project Sequoia. | 0.5 |
| 06/17/2022 | JD | Review and provide comments on draft audit bridge for EY. | 0.7 |
| 06/17/2022 | SKL | Continue review of latest draft presentation for next week's AHC meeting. | 1.2 |
| 06/20/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue forecasts | 0.1 |
| 06/20/2022 | HSB | Review Purdue business plan forecasts in connection with request for financial analysis | 0.8 |
| 06/20/2022 | HSB | Review Purdue creditor presentation drafts | 1.2 |
| 06/20/2022 | HSB | Review Purdue SlalomGold materials in connection with creditor update | 1.3 |
| 06/20/2022 | JD | Correspondence with management and Davis Polk re: audited financials. | 0.3 |
| 06/20/2022 | JD | Review and provide comments on final audit bridge to share with EY. | 0.4 |
| 06/20/2022 | JD | Update professional fee forecast and prepare fee estimates for latest business plan refresh. | 2.3 |
| 06/20/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Purdue forecasts | 0.1 |
| 06/20/2022 | SKL | Finalize updates to the Purdue, Avrio, Rhodes, and Wilson decks for tomorrow's AHC meeting based on the feedback provided. | 1.9 |
| 06/20/2022 | SKL | Prepare updates to the Avrio/Rhodes/Wilson deck for the upcoming AHC meeting and circulate latest draft internally for additional review. | 1.8 |
| 06/20/2022 | SKL | Prepare updates to the Purdue deck for the upcoming AHC meeting and circulate latest draft internally for additional review. | 2.2 |
| 06/21/2022 | HSB | Meeting with S. Avinash, A. Caporale (both EY), T. Ronan, R. Aleali (both Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: audited financials. | 1.0 |
| 06/21/2022 | HSB | Review Purdue creditor presentation drafts updated by S.Lemack (AlixPartners) | 0.5 |
| 06/21/2022 | HSB | Review Purdue financial forecasts and prepared list of open items | 0.8 |
| 06/21/2022 | JD | Meeting with S. Avinash, A. Caporale (both EY), T. Ronan, R. Aleali (both Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: audited financials. | 1.0 |
| 06/21/2022 | LJD | Call with T. Ronan (Purdue) re: audited financials. | 0.5 |
| 06/21/2022 | SKL | Continue to review latest PPLP update decks and prepare updates accordingly. | 2.3 |
| 06/21/2022 | SKL | Finalize remaining updates to the various creditor decks and circulate prior to afternoon meeting. | 2.1 |
| 06/22/2022 | HSB | Review draft of Purdue MOR prepared by L.Gong (AlixPartners) | 1.2 |
| 06/22/2022 | HSB | Review drafts of Purdue creditor presentations prepared by Purdue management and prepared comments | 1.3 |
| 06/22/2022 | HSB | Review Purdue financial results in connection with overview of business operations for creditors | 0.7 |
| 06/22/2022 | JD | Call with T. Ronan (Purdue) re: audited financials. | 0.3 |
| 06/22/2022 | LTN | Revise long term balance sheet for PPLP branded business | 2.2 |
| 06/22/2022 | LJD | Call with T.Ronan (Purdue) re: Purdue forecasts and related matters | 0.6 |
| 06/22/2022 | SKL | Finalize remaining updates to the creditor update decks and circulate to the Davis Polk team for production. | 1.2 |
| 06/22/2022 | SKL | Finalize updates to the various decks for the upcoming UCC meeting and circulate internally for final review. | 2.2 |
| 06/22/2022 | SKL | Review latest counterparty inquiry provided by Purdue legal and prepare updates accordingly. | 1.1 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2022 | SKL | Review latest creditor update decks and prepare redactions for upcoming UCC meeting accordingly. | 2.3 |
| 06/23/2022 | HSB | Review draft of Purdue presentation for creditors | 0.5 |
| 06/23/2022 | HSB | Review Purdue diligence response prepared by A.DePalma (AlixPartners) | 0.4 |
| 06/23/2022 | HSB | Review Purdue financial forecasts in connection with upcoming business plan | 1.3 |
| 06/23/2022 | JD | Call with M. Kesselman, R. Aleali, T. Ronan and others (all Purdue) re: 2021 | 0.5 |
| 06/23/2022 | JD | Correspondence with management re: updated professional fee estimate. | 0.3 |
| 06/23/2022 | LTN | Reconcile breaks vs Purdue source files for the PPLP branded business balance sheet | 1.6 |
| 06/23/2022 | LTN | Revise cash flow statement for PPLP branded business & reconcile breaks vs Purdue source files in the consolidated business plan model | 2.0 |
| 06/23/2022 | LJD | Call with T. Ronan (Purdue) re: case updates and debrief call | 0.3 |
| 06/23/2022 | SKL | Continue to finalize additional updates to the upcoming UCC presentations and circulate to the group internally. | 2.1 |
| 06/23/2022 | SKL | Finalize remaining updates to the UCC decks and circulate to the Davis Polk team to begin the production process. | 1.4 |
| 06/23/2022 | SKL | Review latest batch of comments provided on the UCC decks and prepare updates and re-circulate accordingly. | 2.1 |
| 06/24/2022 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 0.7 |
| 06/24/2022 | HSB | Review Purdue financial info in connection with review of operations | 1.2 |
| 06/24/2022 | HSB | Review Purdue plan related forecasts in connection with updates to analysis | 1.3 |
| 06/24/2022 | HSB | Review Rhodes financial info in connection with review of operations and related analysis | 1.2 |
| 06/24/2022 | JD | Correspondence with S. Lemack (AlixPartners) and T. Melvin (PJT) re: market share data. | 0.3 |
| 06/24/2022 | JD | Update latest professional fee forecast for next iteration of the 13 week cash flow forecast. | 0.7 |
| 06/27/2022 | HSB | Telephone call with L.Nguyen (both AlixPartners) re: diligence support files | 0.3 |
| 06/27/2022 | HSB | Call with J.DelConte, S.Lemack and H. Bhattal (all AlixPartners) re: Purdue | 0.2 |
| 06/27/2022 | HSB | Call with S.Lemack (AlixPartners) re: Purdue review | 0.4 |
| 06/27/2022 | HSB | Review Purdue financial info in connection with review of cash forecasts | 0.6 |
| 06/27/2022 | HSB | Prepare Purdue diligence request from Davis Polk and review Purdue financial information | 1.4 |
| 06/27/2022 | JD | Call with J.DelConte, S.Lemack and H. Bhattal (all AlixPartners) re: Purdue | 0.2 |
| 06/27/2022 | JD | Correspondence with PJT re: Project Sequoia. | 0.3 |
| 06/27/2022 | LTN | Call with H. Bhattal (AlixPartners) re: diligence support files | 0.3 |
| 06/27/2022 | LTN | Call with S. Lemack (AlixPartners) re: Purdue forecasts. | 0.2 |
| 06/27/2022 | LTN | Review 2022 Budget materials provided by Purdue FP&A | 1.2 |
| 06/27/2022 | SKL | Call with J.DelConte, S.Lemack and H. Bhattal (all AlixPartners) re: Purdue | 0.2 |
| 06/27/2022 | SKL | Call with L. Nguyen (AlixPartners) re: Purdue forecasts. | 0.2 |
| 06/27/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue review. | 0.4 |
| 06/27/2022 | SKL | Prepare updated scenario analysis deck for upcoming call with Purdue legal. | 2.1 |
| 06/27/2022 | SKL | Review latest counterparty inquiry provided by Purdue management and prepare updates to the approved vendor list accordingly. | 0.8 |
| 06/27/2022 | SKL | Review latest data inquiry provided by PJT and prepare updates accordingly. | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/27/2022 | SKL | Review latest updates provided by the PJT team and prepare updated teaser deck accordingly. | 2.2 |
| 06/28/2022 | HSB | Review Purdue forecasts prepared by L.Gong (AlixPartners) | 0.7 |
| 06/28/2022 | HSB | Review Purdue MOR and related updates and provide comments to L.Gong (AlixPartners) | 1.2 |
| 06/28/2022 | HSB | Review Purdue plan related materials in connection with review of updated Purdue forecasts | 0.7 |
| 06/28/2022 | HSB | Review Purdue presentation draft prepared by S.Lemack (AlixPartners) | 0.2 |
| 06/28/2022 | HSB | Review Rhodes financial information in connection with meeting with Purdue management | 1.3 |
| 06/28/2022 | JD | Call with R. Aleali (Purdue) re: audit committee follow-ups. | 0.4 |
| 06/28/2022 | JD | Call with T. Ronan (Purdue) re: accounting assistance. | 0.2 |
| 06/28/2022 | JD | Participate in audit committee meeting. | 0.6 |
| 06/28/2022 | LTN | Meeting with S. Lemack (AlixPartners) re: diligence files. | 0.1 |
| 06/28/2022 | LJD | Call with T.Ronan (Purdue) re: audit assistance | 0.5 |
| 06/28/2022 | SKL | Meeting with L. Nguyen (AlixPartners) re: diligence files. | 0.1 |
| 06/28/2022 | SKL | Continue to finalize updates to the latest Rhodes/Wilson deck and circulate internally for additional review. | 2.4 |
| 06/28/2022 | SKL | Finalize updates to the Rhodes/Wilson deck and prepare for tomorrow's update meeting. | 2.2 |
| 06/29/2022 | HSB | Meeting with M. Kesselman, T. Ronan, R. Aleali, B. Weingarten, D. McGuire (all Purdue), R. Schnitzler (PJT), T. Melvin (PJT), C. Fletcher (PJT), C. Robertson (Davis Polk), S. Lemack, J. DelConte, H. Bhattal (all AlixPartners) and S. Lemack (AlixPartners) to discuss strategy deck. | 0.6 |
| 06/29/2022 | HSB | Meeting with S. Lemack (AlixPartners) to discuss strategy deck. | 0.6 |
| 06/29/2022 | HSB | Review Purdue financial info obtained from E.Nowakowski (Purdue) in connection with preparation of monthly financial reports | 0.8 |
| 06/29/2022 | HSB | Review Purdue monthly OCP report prepared by L.Gong (AlixPartners) | 0.3 |
| 06/29/2022 | HSB | Review Purdue MOR prepared by L.Gong (AlixPartners) | 0.7 |
| 06/29/2022 | JN | Review of budget refresh support materials | 1.5 |
| 06/29/2022 | JD | Meeting with M. Kesselman, T. Ronan, R. Aleali, B. Weingarten, D. McGuire (all Purdue), R. Schnitzler (PJT), T. Melvin (PJT), C. Fletcher (PJT), C. Robertson (Davis Polk), S. Lemack, J. DelConte, H. Bhattal (all AlixPartners) and S. Lemack (AlixPartners) to discuss strategy deck. | 0.6 |
| 06/29/2022 | JD | Correspondence with management re: restructuring professional fees. | 0.5 |
| 06/29/2022 | LJD | Call with T. Ronan (Purdue) re: audit committee requests | 0.4 |
| 06/29/2022 | SKL | Meeting with M. Kesselman, T. Ronan, R. Aleali, B. Weingarten, D. McGuire (all Purdue), R. Schnitzler (PJT), T. Melvin (PJT), C. Fletcher (PJT), C. Robertson (Davis Polk), S. Lemack, J. DelConte, H. Bhattal (all AlixPartners) and S. Lemack (AlixPartners) to discuss strategy deck. | 0.6 |
| 06/29/2022 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss strategy deck. | 0.6 |
| 06/29/2022 | SKL | Finalize updates to the strategy deck and prepare for afternoon update meeting accordingly. | 0.9 |
| 06/29/2022 | SKL | Review latest updates to the Rhodes/Wilson decks and update the Intralinks site accordingly. | 2.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/30/2022 | JN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) re: 2022 budget and plan refresh | 0.4 |
| 06/30/2022 | JN | Review of budget refresh support materials | 1.2 |
| 06/30/2022 | JD | Review materials in advance of discussion on strategic options. | 0.8 |
| 06/30/2022 | LTN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) re: 2022 budget and plan refresh | 0.4 |
| 06/30/2022 | LTN | Request support data to various Purdue teams for 2022 budget and review data | 1.9 |
| 06/30/2022 | LTN | Update 2021 actual financials for Adhansia P&L to the consolidated model | 1.5 |
| 06/30/2022 | SKL | Finalize updates to the latest deck and circulate for final sign-off. | 1.4 |
| 06/30/2022 | SKL | Prepare updates to the latest deck and circulate internally for additional review. | 2.3 |
| 07/05/2022 | HSB | Review Purdue emergence forecasts prepare by L.Nguyen(AlixPartners) | 1.6 |
| 07/05/2022 | HSB | Review Purdue financial info in connection with Purdue financial reporting | 2.4 |
| 07/05/2022 | HSB | Update Purdue financial information in connection with update call with creditors | 0.7 |
| 07/05/2022 | JD | Correspondence with AlixPartners team re: accounting workstream. | 0.3 |
| 07/05/2022 | LTN | Call with S. Lemack (AlixPartners) to discuss updates on business plan, cash at emergence | 0.3 |
| 07/05/2022 | LG | Prepare the deck for May 2022 monthly Flash Report | 2.6 |
| 07/05/2022 | LG | Update financial data for May 2022 monthly Flash Report | 2.8 |
| 07/05/2022 | SKL | Meeting with L. Nguyen (AlixPartners) to discuss updates on business plan, cash at emergence | 0.3 |
| 07/05/2022 | SKL | Review latest feedback provided on the Project Whistle deck and circulate internally for additional review. | 2.4 |
| 07/06/2022 | HSB | Call with H. Bhattal and J. DelConte (both AlixPartners) re: accounting | 0.4 |
| 07/06/2022 | HSB | Review Purdue forecasts prepare by L.Gong (AlixPartners) | 1.3 |
| 07/06/2022 | HSB | Review latest reports prepared by L.Gong (AlixPartners) | 1.3 |
| 07/06/2022 | HSB | Update Purdue financial information in connection with mid year business plan update | 2.4 |
| 07/06/2022 | HSB | Update Purdue info in response to diligence request from creditors | 1.2 |
| 07/06/2022 | JD | Call with H. Bhattal and J. DelConte (both AlixPartners) re: accounting | 0.4 |
| 07/06/2022 | JD | Correspondence with management re: post-emergence D&O options. | 0.4 |
| 07/06/2022 | LTN | Document OTC forecast assumptions for 10 year period to the consolidated model | 1.2 |
| 07/06/2022 | LTN | Update 2021 actual financials for Adhansia P&L to the consolidated budget model | 1.0 |
| 07/06/2022 | LTN | Update latest OTC operating expense 10 year data to the consolidated budget model | 1.8 |
| 07/06/2022 | LTN | Update latest OTC Revenues and COGS 10 year data provided by J. Tran (Purdue) to the consolidated model | 2.2 |
| 07/06/2022 | LG | Continue to prepare the deck for May 2022 monthly Flash Report | 2.7 |
| 07/06/2022 | LG | Continue to update the financial data for May 2022 monthly Flash Report | 2.5 |
| 07/06/2022 | SKL | Finalize updates to the Project Whistle outreach deck and circulate to PJT for additional review. | 2.4 |
| 07/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for April month end. | 1.3 |
| 07/07/2022 | HSB | Participate in weekly call with C. Robertson (Davis Polk), C. Landau, M. Kesselman, T. Ronan (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: catch up and go forward planning. | 0.4 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/07/2022 | HSB | Call with H. Bhattal, J. DelConte and AlixPartners SME (all AlixPartners) re: accounting workstream. | 0.6 |
| 07/07/2022 | HSB | Review accounting guidance in connection with Purdue financial reporting | 1.4 |
| 07/07/2022 | HSB | Review Purdue financial reports in connection with ongoing analysis | 1.2 |
| 07/07/2022 | HSB | Review Purdue forecasts prepare by L.Nguyen (AlixPartners) | 1.5 |
| 07/07/2022 | HSB | Review outstanding accounting workplan and materials. | 0.7 |
| 07/07/2022 | JD | Participate in weekly call with C. Robertson (Davis Polk), C. Landau, M. Kesselman, T. Ronan (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: catch up and go forward planning. | 0.4 |
| 07/07/2022 | JD | Call with H. Bhattal, J. DelConte and AlixPartners SME (all AlixPartners) re: accounting workstream. | 0.6 |
| 07/07/2022 | LTN | Update latest OTC COGS at each SKU level to the consolidated 2022 LE budget model | 1.2 |
| 07/07/2022 | LTN | Update latest OTC P&L long term forecast data to the consolidated 2022 LE budget model | 1.6 |
| 07/07/2022 | LTN | Update latest S&P 10 year forecast data provide by J. Almeida (Purdue) to the consolidated 2022 LE budget model | 2.3 |
| 07/07/2022 | LJD | Participate in weekly call with C. Robertson (Davis Polk), C. Landau, M. Kesselman, T. Ronan (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners) re: catch up and go forward planning. | 0.4 |
| 07/07/2022 | SKL | Review vendor inquiry provided by C. MacDonald (Purdue). | 0.8 |
| 07/07/2022 | SKL | Review latest SlalomGold inquiry from Purdue finance and prepare update accordingly. | 0.7 |
| 07/08/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for April month end. | 2.8 |
| 07/08/2022 | ADD | Research change in liabilities subject to compromise in response to audit request. | 1.7 |
| 07/08/2022 | HSB | Call with L. Nguyen (AlixPartners) re: emergence cash forecast. | 0.3 |
| 07/08/2022 | HSB | Call with T.Ronan, E.Nowakowski (both Purdue) J.DelConte (AlixPartners) re: Purdue financial reporting | 0.4 |
| 07/08/2022 | HSB | Review Purdue financial forecasts in connection with Project Whistle | 1.0 |
| 07/08/2022 | HSB | Review Purdue financial reporting related issues | 1.6 |
| 07/08/2022 | JD | Call with T.Ronan, E.Nowakowski (both Purdue) H Bhattal (AlixPartners) re: Purdue financial reporting | 0.4 |
| 07/08/2022 | JD | Correspondence with Purdue management re: post-emergence D&O policies. | 0.3 |
| 07/08/2022 | JD | Create updated September and December emergence professional fee cases. | 1.5 |
| 07/08/2022 | JD | Email with Purdue management re: professional fee accruals. | 0.4 |
| 07/08/2022 | LTN | Call with H. Bhattal (AlixPartners) to discuss emergence cash forecast. | 0.3 |
| 07/08/2022 | LTN | Document forecast assumptions for revenues for branded business in consolidated budget model | 0.7 |
| 07/08/2022 | LTN | Finalize latest branded business Revenues forecast in the consolidated 2022 LE budget model | 0.9 |
| 07/08/2022 | LTN | Update latest branded business Revenues forecast provided by K. Gadski (Purdue) in the consolidated budget model | 1.9 |
| 07/08/2022 | LTN | Update latest Gross to net sales forecast for other opioid products in the consolidated 2022 LE model | 2.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/08/2022 | LTN | Update latest Oxycontin gross to net sales forecast data provided by E. Nowakowski (Purdue) to the consolidated model | 2.1 |
| 07/08/2022 | LJD | Call with T. Ronan (Purdue) re: case updates | 0.4 |
| 07/08/2022 | SKL | Finalize updates to the Project Whistle outreach summary. | 1.2 |
| 07/11/2022 | HSB | Call with S.Lemack (AlixPartners) regarding business plan update deck and Project Whistle | 0.6 |
| 07/11/2022 | HSB | Call with D.Kelsall (AlixPartners) re: Purdue financial reporting related matters | 0.4 |
| 07/11/2022 | HSB | Review Purdue financial statements in connection with ongoing analysis | 1.0 |
| 07/11/2022 | HSB | Review Purdue professional fee forecasts in connection with business plan update | 0.5 |
| 07/11/2022 | HSB | Review Purdue Project Sequoia related info in connection with request from PJT Partners | 0.7 |
| 07/11/2022 | LTN | Update G&A 10 year forecast data provide by R. Brown (Purdue) to the consolidated 2022 LE budget model | 2.4 |
| 07/11/2022 | LTN | Update Interest, other income and expenses data provided by E. Nowakowski (Purdue) to the business plan model | 1.3 |
| 07/11/2022 | LTN | Update royalties income and expense budget data provided by E. Nowakowski (Purdue) to the business plan model | 1.7 |
| 07/11/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss business plan update deck and Project Whistle | 0.8 |
| 07/11/2022 | YS | Continue to review the Purdue financial statement and bankruptcy filings to capture related information for further analysis | 1.9 |
| 07/11/2022 | YS | Finish the review of related  bankruptcy filings and document questions for further discussion with HS. Bhattal | 1.8 |
| 07/11/2022 | YS | Review Purdue financial statement to capture relevant information for analysis | 1.8 |
| 07/12/2022 | HSB | Review Purdue forecasts prepare by L.Nguyen (AlixPartners) | 1.2 |
| 07/12/2022 | HSB | Review Purdue Project Magnet related financial info in connection with ongoing Purdue analysis | 0.8 |
| 07/12/2022 | HSB | Update Purdue excel analysis in connection with Project Magnet | 0.6 |
| 07/12/2022 | JN | Develop consolidated business plan model | 0.5 |
| 07/12/2022 | YS | Continue the review of financial document provided by management and set up template to document the details | 1.7 |
| 07/12/2022 | YS | Continue to review the client documents and make adjustment on existing template based on new informations from amendment and other support | 1.7 |
| 07/12/2022 | YS | Continue to review the financial document provided by management and populate the details as needed | 1.8 |
| 07/12/2022 | YS | Review financial document provided by client | 1.8 |
| 07/13/2022 | HSB | Review draft of Purdue business plan update prepare by Purdue management | 0.8 |
| 07/13/2022 | HSB | Review forecasts prepare by L.Nguyen (AlixPartners) in connection with review of Purdue business plan update | 0.7 |
| 07/13/2022 | HSB | Review Purdue lease agreements | 0.9 |
| 07/13/2022 | HSB | Review Purdue weekly sales report prepared by L.Gong (AlixPartners) | 0.2 |
| 44755 | HSB | Discussion with Y. Sun (AlixPartners) re: Purdue financial reporting related | 0.5 |
| 07/13/2022 | JD | Mark up the detailed list and work plan re: Project Whistle. | 2.2 |
| 07/13/2022 | JD | Review latest weekly sales report to be shared with creditor advisors. | 0.3 |
| 07/13/2022 | LTN | Review monthly flash report and provide feedback to L. Gong (AlixPartners) | 0.9 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer        Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                              Rhodes Technologies
One Stamford Forum                              Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                           498 Washington Street
Stamford, CT 06901-3431                         Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/13/2022 | LTN | Update PPLP COGS 10 year forecast data provided by J. Carlisle (Purdue) to the consolidated 2022 LE budget model | 1.9 |
| 07/13/2022 | LTN | Update Rhodes Pharma Operating expense forecast to the consolidated 2022 LE budget model | 2.0 |
| 07/13/2022 | LTN | Update Rhodes Pharma product P&L to the consolidated 2022 LE budget model | 1.8 |
| 07/13/2022 | LG | Review financial data for May 2022 monthly Flash Report | 1.4 |
| 07/13/2022 | LG | Revise the deck for May 2022 monthly Flash Report | 1.5 |
| 07/13/2022 | YS | Discussion with H. Bhattal (AlixPartners) re: Purdue financial reporting related matters | 0.5 |
| 07/13/2022 | YS | Regroup the financial documents provided by management into different folders and move on to review the 2nd category | 1.9 |
| 07/13/2022 | YS | Research key questions by reading through industry premier and gain an understanding of accounting treatment | 1.4 |
| 07/13/2022 | YS | Update template based on further discussion with H. Bhattal, and identify the relevant court filing to fill in the information gap | 1.7 |
| 07/14/2022 | HSB | Call with S.Lemack (AlixPartners) regarding strategic review deck. | 0.2 |
| 07/14/2022 | HSB | Conduct research in connection with Project Whistle and updated Purdue file for management | 1.6 |
| 07/14/2022 | HSB | Review Purdue emergence date forecasts prepare by L.Nguyen (AlixPartners) | 0.8 |
| 07/14/2022 | HSB | Review Purdue monthly flash report prepare by L.Gong (AlixPartners) | 1.1 |
| 07/14/2022 | HSB | Review Purdue Project Whistle related info in connection prepare by S.Lemack (AlixPartners) | 0.4 |
| 07/14/2022 | HSB | Review Purdue supporting files prepare by Purdue management in connection with business plan update | 0.8 |
| 07/14/2022 | JD | Review and provide final Project Whistle list prior to sending to management. | 0.3 |
| 07/14/2022 | LTN | Correspondence with Purdue finance re: Rhodes support data for 2022 LE budget | 0.4 |
| 07/14/2022 | LTN | Correspondence with Purdue legal re: G&A and Legal 2022 LE budget data | 0.3 |
| 07/14/2022 | LTN | Finalize G&A 10 year forecast data provide by R. Brown (Purdue) to the consolidated 2022 LE budget model | 2.5 |
| 07/14/2022 | LG | Finalize the deck for May 2022 monthly Flash Report | 1.7 |
| 07/14/2022 | LJD | Review fee application | 0.6 |
| 07/14/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest strategic review deck. | 0.2 |
| 07/14/2022 | SKL | Finalize updates to the latest Project Whistle summary report and circulate internally and to PJT for additional feedback. | 2.3 |
| 07/14/2022 | SKL | Review latest notes and feedback provided on the Project Whistle summary and prepare updates accordingly. | 2.4 |
| 07/14/2022 | YS | Read through the court filing to identify the information needed for the analysis. Compare with the information provided by management to sort through the correct treatment | 1.8 |
| 07/14/2022 | YS | Set up additional tabs to document the financial data captured from the court filing and client document | 1.7 |
| 07/15/2022 | HSB | Review Purdue business plan update prepare by Purdue management | 1.4 |
| 07/15/2022 | HSB | Review Purdue diligence info in connection with pulling relevant info for Purdue financial analysis | 1.3 |
| 07/15/2022 | HSB | Review Purdue excel analysis prepare by Y.Sun (AlixPartners) | 0.8 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/15/2022 | HSB | Review Purdue financial info in connection with analysis prepare by Y.Sun (AlixPartners) | 1.3 |
| 07/15/2022 | JN | Call with L. Nguyen (AlixPartners) to discuss business plan updates | 0.4 |
| 07/15/2022 | JN | Develop consolidated business plan model | 1.2 |
| 07/15/2022 | JD | Call with S. Lemack and J. DelConte (both AlixPartners) re: Project Whistle and claims update. | 0.3 |
| 07/15/2022 | LTN | Call with J. Nelson (AlixPartners) to discuss business plan updates | 0.4 |
| 07/15/2022 | LTN | Continue Rhodes Associates Consolidated P&L to the consolidated 2022 LE budget model | 1.5 |
| 07/15/2022 | LTN | Finalize Rhodes Pharma products P&L to the consolidated 2022 LE budget model | 1.3 |
| 07/15/2022 | LTN | Finalize updating PPLP COGS 10 year forecast data from Purdue finance to the consolidated 2022 LE budget model | 2.4 |
| 07/15/2022 | LTN | Update PPLP R&D 10 year forecast data provided by Purdue R&D to the consolidated 2022 LE budget model | 1.8 |
| 07/15/2022 | LJD | Call with J. Dubel (Purdue) re: case updates | 0.5 |
| 07/15/2022 | SKL | Call with J. DelConte (AlixPartners) re: Project Whistle and claims update. | 0.3 |
| 07/15/2022 | SKL | Call with C. Robertson (Davis Polk) to discuss restructuring professional fee/expense summary. | 0.1 |
| 07/15/2022 | SKL | Finalize updates to the latest restructuring professional fee/expense reports and circulate updated summary to Davis Polk accordingly. | 2.1 |
| 07/15/2022 | SKL | Finalize updates to the Project Whistle summary report and circulate for sign-off. | 2.2 |
| 07/15/2022 | YS | Craft question list for internal discussion and potential meeting with the management team | 1.5 |
| 07/15/2022 | YS | Finalize the documentation of client data to make sure everything is captured | 1.8 |
| 07/16/2022 | LTN | Finalize PPLP R&D forecast data provided by J. Lee (Purdue) to the consolidated 2022 LE budget model | 2.0 |
| 07/17/2022 | LJD | Review materials for Board meetings and comment | 2.5 |
| 07/18/2022 | HSB | Call with J.DelConte (both AlixPartners) re: Purdue financial reporting related matters | 0.3 |
| 07/18/2022 | HSB | Call with Y.Sun (AlixPartners) re: Purdue financial reporting related matters | 0.1 |
| 07/18/2022 | JN | Develop consolidated business plan model | 1.5 |
| 07/18/2022 | JD | Call with H. Bhattal (all AlixPartners) re: accounting workstream. | 0.3 |
| 07/18/2022 | JD | Call with T. Ronan (Purdue) re: upcoming board meeting planning. | 0.3 |
| 07/18/2022 | JD | Prepare updated business plan analysis and create slide for Wednesday's board meeting for T. Ronan (Purdue). | 2.2 |
| 07/18/2022 | JD | Review business plan analysis previously shared with the Board for T. Ronan (Purdue). | 1.0 |
| 07/18/2022 | LTN | Correspondence with Purdue finance re: S&P budget data | 0.4 |
| 07/18/2022 | LTN | Finalize branded business P&L forecast 2022 July LE and reconcile breaks vs Purdue source | 1.5 |
| 07/18/2022 | LTN | Revise non-opioid P&L statements in the consolidated 2022 LE budget model | 1.6 |
| 07/18/2022 | LTN | Update branded business P&L forecast to the consolidated 2022 LE budget model | 2.7 |
| 07/18/2022 | LTN | Update Legal 10 year forecast data provided by R. Brown (Purdue) to the consolidated 2022 LE budget model | 1.2 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/18/2022 | LTN | Update Medical Affairs 10 year forecast data provide by management to the consolidated 2022 LE budget model | 1.9 |
| 07/18/2022 | YS | Call with H. Bhattal (AlixPartners) re: Purdue financial reporting related matters | 0.1 |
| 07/18/2022 | YS | Briefly read through the documents in data room to determine the relevance to the current project | 1.9 |
| 07/18/2022 | YS | Continue to review various documents in the data room to ensure all related documents | 1.8 |
| 07/19/2022 | HSB | Call with L.Nguyen (AlixPartners) re: emergence forecast | 0.1 |
| 07/19/2022 | HSB | Review Purdue analysis prepare by PJT Partners | 0.2 |
| 07/19/2022 | HSB | Review Purdue emergence forecasts ahead of Purdue board meeting | 0.7 |
| 07/19/2022 | HSB | Review Purdue financial results prepare by Purdue management | 0.8 |
| 07/19/2022 | HSB | Review relevant public documents in connection with Purdue Project Magnet | 0.8 |
| 07/19/2022 | JD | Finalize and clean up business plan analysis file underlying the board slide to share with management. | 0.7 |
| 07/19/2022 | JD | Review and provide final comments on May flash report. | 0.5 |
| 07/19/2022 | JD | Revise board slides to incorporate comments from management. | 0.3 |
| 07/19/2022 | LTN | Call with H. Bhattal (AlixPartners) re: emergence forecast | 0.1 |
| 07/19/2022 | LJD | Review board materials in anticipation of board meeting on Wednesday | 1.5 |
| 07/19/2022 | SKL | Finalize updates to the latest Project Whistle outreach tracker. | 1.2 |
| 07/20/2022 | HSB | Attend Purdue Board meeting with L.Donahue, H. Bhattal, J.DelConte (all AlixPartners) | 6.3 |
| 07/20/2022 | JD | Attend Purdue Board meeting with L.Donahue, H. Bhattal, J.DelConte (all AlixPartners) | 6.3 |
| 07/20/2022 | LTN | Start updating the Consolidated Purdue & Rhodes P&L forecast to the 2022 LE budget model | 2.6 |
| 07/20/2022 | LTN | Update P&L elimination for the consolidated 2022 LE budget model | 0.5 |
| 07/20/2022 | LJD | Partial participation in Purdue Board meeting with H. Bhattal, J.DelConte (all AlixPartners) | 3.5 |
| 07/20/2022 | SKL | Review latest updates provided re: Project Whistle, and prepare updates to the tracker accordingly. | 2.4 |
| 07/21/2022 | HSB | Call with H. Bhattal (AlixPartners) re: business plan updates | 0.2 |
| 07/21/2022 | HSB | Review Purdue expense forecasts prepare by Purdue management | 1.2 |
| 07/21/2022 | JD | Review and provide comments on final monthly flash report to provide to | 0.8 |
| 07/21/2022 | JD | Review weekly sales data to provide to various stakeholders. | 0.3 |
| 07/21/2022 | LTN | Call with S. Lemack (AlixPartners) to discuss latest forecasts. | 0.5 |
| 07/21/2022 | LTN | Call with H. Bhattal (AlixPartners) re: business plan updates | 0.2 |
| 07/21/2022 | LTN | Correspondence with H. Bhattal (AlixPartners) re: lease expense | 0.2 |
| 07/21/2022 | LTN | Finalize Consolidated Purdue & Rhodes P&L forecast to the 2022 LE budget model | 2.5 |
| 07/21/2022 | LTN | Reconcile breaks for the consolidated Purdue and Rhodes vs source in the 2022 LE budget model | 2.3 |
| 07/21/2022 | SKL | Call with L. Nguyen (AlixPartners) to discuss latest forecasts. | 0.5 |
| 07/21/2022 | YS | Continue to map the cash flow based on the financial document and reconcile with the summary provided by management to highlight and difference | 1.8 |
| 07/21/2022 | YS | Document details related to how numbers from each financial documents tie | 0.6 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/21/2022 | YS | Document the details of the financial document onto each tab and take screen shots to support the details | 1.5 |
| 07/21/2022 | YS | Read through the various supporting documents to map out the timeline on how the numbers evolve | 1.8 |
| 07/21/2022 | YS | Set up the monthly cash flow numbers based on financial documents provided by management | 1.6 |
| 07/22/2022 | DK | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting related quick updates and next step | 0.3 |
| 07/22/2022 | DK | Review of lease schedule & materials provided by Y Sun prior to accountancy call | 0.2 |
| 07/22/2022 | HSB | Call with D.Kelsall, Y.Sun (both AlixPartners) re: Purdue related matters | 0.3 |
| 07/22/2022 | HSB | Review Purdue diligence materials for inputs for Purdue analysis | 0.7 |
| 07/22/2022 | HSB | Review Purdue financial info in connection with ongoing analysis | 0.8 |
| 07/22/2022 | HSB | Review Purdue financial statements in connection with review of Purdue forecasts prepare by L.Gong (AlixPartners) | 0.4 |
| 07/22/2022 | HSB | Review Purdue forecasts prepare by L.Gong (AlixPartners) | 0.6 |
| 07/22/2022 | JD | Correspondence with Purdue management and advisors re: business plan review next steps. | 0.3 |
| 07/22/2022 | LTN | Revise the branded business P&L and reconcile vs source data in the 2022 LE budget model | 1.8 |
| 07/22/2022 | SKL | Review latest business plan deck and prepare redactions accordingly. | 2.4 |
| 07/22/2022 | YS | Continue to document the details of financial documents into different tabs | 1.8 |
| 07/22/2022 | YS | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting related quick updates and next step | 0.3 |
| 07/22/2022 | YS | Go back to each document provided by the management to update a specific details per comments from HS Bhattal | 1.5 |
| 07/22/2022 | YS | Update question list based on the financial documents and document the updates related to latest version of work file | 0.9 |
| 07/25/2022 | HSB | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning. | 0.6 |
| 07/25/2022 | HSB | Call with J.DelConte (AlixPartners), T.Ronan, R.Aleali, M.Jack, C.Ricarte (all Purdue) re: Purdue post-emergence planning and D&O insurance | 0.5 |
| 07/25/2022 | HSB | Review Purdue business plan and supporting files prepare by Purdue management | 1.5 |
| 07/25/2022 | HSB | Review Purdue financial information in connection with forecasts prepare by L.Gong (AlixPartners) | 1.2 |
| 07/25/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning. | 0.6 |
| 07/25/2022 | JD | Call with H. Bhattal (AlixPartners), T.Ronan, R.Aleali, M.Jack, C.Ricarte (all Purdue) re: Purdue post-emergence planning and D&O insurance | 0.5 |
| 07/25/2022 | JD | Review materials in advance of D&O and planning calls. | 0.4 |
| 07/25/2022 | LTN | Update Rhodes Balance sheet forecast to the consolidated 2022 LE budget model | 1.8 |
| 07/25/2022 | SKL | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: strategic planning. | 0.6 |
| 07/25/2022 | SKL | Finalize review of latest business plan deck and prepare various updates to the redacted version. | 1.8 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Business Analysis & Operations
Code: 20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/25/2022 | SKL | Finalize review of the latest business plan deck and circulate redacted version for sign-off. | 2.3 |
| 07/25/2022 | SKL | Review latest Rhodes/Wilson updates and prepare for upcoming meeting accordingly. | 1.3 |
| 07/25/2022 | YS | Add additional details related to the financial documents received from client. Add into file reference and detail check the data to ensure the model match the actual agreement | 1.7 |
| 07/25/2022 | YS | continue to detail check the data to ensure the model match the actual agreement | 1.8 |
| 07/25/2022 | YS | Review the discrepancies of financial data between the client file and the original agreements provided by client to identify the reasons of differences | 1.8 |
| 07/25/2022 | YS | Document key items while reviewing the financial documents from client. Refine the tab to make sure cross references among tabs are clear | 1.5 |
| 07/25/2022 | YS | Update question list to remove items already received and document new questions for the next step | 1.2 |
| 07/26/2022 | HSB | Review Purdue diligence info prepare by Purdue management in connection with ongoing analysis | 1.4 |
| 07/26/2022 | HSB | Review Purdue emergence date forecasts in connection with request from Davis Polk | 1.2 |
| 07/26/2022 | HSB | Review Purdue excel analysis prepare by Y.Sun (AlixPartners) | 1.3 |
| 07/26/2022 | HSB | Prepared Purdue plan related forecasts requested by Davis Polk | 2.4 |
| 07/26/2022 | JD | Call with R. Aleali (Purdue) re: strategic business review. | 0.5 |
| 07/26/2022 | JD | Review underlying distributions analysis per request from management for discussions with various stakeholders. | 0.8 |
| 07/26/2022 | SKL | Review latest notes and feedback provided on the latest business plan deck and prepare updates accordingly. | 1.4 |
| 07/27/2022 | HSB | Call with L.Nguyen (AlixPartners) re: business plan and cash emergence update | 0.4 |
| 07/27/2022 | HSB | Review Purdue case related updates from Purdue management and PJT Partners | 0.5 |
| 07/27/2022 | HSB | Review Purdue emergence date forecasts prepare by L.Nguyen (AlixPartners) | 0.4 |
| 07/27/2022 | HSB | Review Purdue financial information in connection with preparation of post-emergence cash forecasts | 0.8 |
| 07/27/2022 | HSB | Review Purdue financial information prepare by Purdue management in connection with cash forecasts | 1.4 |
| 07/27/2022 | HSB | Review updated Purdue business plan forecasts and supporting details in connection with review of post emergence cash forecasts | 1.3 |
| 07/27/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan and cash emergence update | 0.4 |
| 07/28/2022 | SKL | Finalize latest updates to the redacted business plan deck. | 0.6 |
| 07/28/2022 | SKL | Meeting with R. Aleali and others from legal (all Purdue) and S. Piraino (Davis Polk) to discuss latest change of control process and slides. | 1.4 |
| 07/29/2022 | DK | Analyze universe of leases for to address new accounting standards, focused on ensuring consistency of information and inclusion of necessary content | 0.8 |
| 07/29/2022 | JN | Review budget refresh support materials | 1.2 |
| 07/29/2022 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: updated business plan presentation. | 0.2 |
| 07/29/2022 | JD | Call with C. Landau (Purdue) re: business performance. | 0.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Business Analysis & Operations
Code: 20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/29/2022 | JD | Correspondence with PJT re: strategic business review slides previously presented to the Board. | 0.6 |
| 07/29/2022 | LTN | Update Rhodes AR forecast to the consolidated 2022 LE budget model | 1.4 |
| 07/29/2022 | LG | Check the financial data for June 2022 monthly Flash Report | 2.5 |
| 07/29/2022 | LJD | Review updated business plan presentation | 0.1 |
| 07/29/2022 | SKL | Call with J. DelConte and S. Lemack (both AlixPartners) re: updated business plan presentation. | 0.2 |
| 07/29/2022 | SKL | Finalize redacted business plan deck and circulate for sign-off. | 1.5 |
| 07/29/2022 | SKL | Review latest change of control materials and begin updates to the latest deck accordingly. | 1.8 |
| 07/29/2022 | YS | Update financial models based on comments to integrate more details | 0.6 |
| 07/30/2022 | HSB | Review Purdue presentation and underlying financial information prepare by PJT Partners | 1.1 |
| 07/30/2022 | JD | Review draft board materials re: strategic review. | 0.3 |
| 08/01/2022 | HSB | Telephone call with S.Lemack (AlixPartners) re: strategic review | 0.3 |
| 08/01/2022 | HSB | Review Purdue board presentation prepared by Purdue management | 1.2 |
| 08/01/2022 | HSB | Review Purdue financial information prepared by Purdue management | 1.6 |
| 08/01/2022 | HSB | Review Purdue operating expenses in connection with analysis prepared by PJT | 1.4 |
| 08/01/2022 | JD | Review and provide comments on draft slides from PJT to be used with the Board. | 0.7 |
| 08/01/2022 | JD | Review of business plan presentation to be shared with management. | 1.2 |
| 08/01/2022 | JD | Review updated draft board slides from PJT. | 0.3 |
| 08/01/2022 | LTN | Update Rhodes Inventory forecast to the consolidated 2022 LE budget model | 1.8 |
| 08/01/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) to discuss ongoing strategic review | 0.3 |
| 08/01/2022 | SKL | Finalize remaining updates to the latest business plan deck and circulate to PJT for additional sign-off. | 2.3 |
| 08/01/2022 | SKL | Review latest counterparty inquiry provided by C. MacDonald (Purdue) and provide update accordingly. | 0.8 |
| 08/02/2022 | DK | Email correspondence re: information requests for universe of operating lease | 0.1 |
| 08/02/2022 | HSB | Call with S.Lemack (AlixPartners) re: emergence cash forecast. | 0.3 |
| 08/02/2022 | HSB | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: board slides. | 0.5 |
| 08/02/2022 | HSB | Prepare list of open items and followed up with E.Nowakoski (Purdue) re: Purdue accounting requests. | 0.4 |
| 08/02/2022 | HSB | Review Purdue emergence forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 08/02/2022 | JD | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: board slides. | 0.5 |
| 08/02/2022 | JD | Call with M. Huebner (Davis Polk) re: professional fees. | 0.1 |
| 08/02/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss emergence cash forecast. | 0.3 |
| 08/03/2022 | DK | Lease analysis re copier payments and interest rates, variable payments, and any leases that will be excluded due to subleases on property | 0.3 |
| 08/03/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: cash emergence update | 0.3 |
| 08/03/2022 | HSB | Review Purdue financial information in connection with ongoing analysis | 1.1 |
| 08/03/2022 | HSB | Review Purdue operating lease agreements and related info received from E.Nowakowski (Purdue) | 1.5 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| Re: | Business Analysis & Operations |
|---|---|
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/03/2022 | HSB | Review select sections of Purdue financial statements in connection with meeting with Purdue management | 0.4 |
| 08/03/2022 | HSB | Review supporting info in connection with business plan update prepared by Purdue management | 2.2 |
| 08/03/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: cash emergence update | 0.3 |
| 08/03/2022 | SKL | Review latest vendor inquiry provided by Purdue finance and prepare updates accordingly. | 1.3 |
| 08/04/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with financial reporting matters | 1.4 |
| 08/04/2022 | HSB | Review Purdue presentation draft prepared by S.Lemack (AlixPartners) | 0.9 |
| 08/04/2022 | HSB | Review updated Purdue financial information prepared by Y.Sun (AlixPartners) | 1.2 |
| 08/04/2022 | LG | Revise the deck for June 2022 monthly Flash Report | 2.8 |
| 08/04/2022 | SKL | Continue review of latest vendor inquiry provided by Purdue finance and provide update accordingly. | 1.1 |
| 08/05/2022 | DK | Call among E.Nowakowski (Purdue)  H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to discuss Purdue financial reporting related matters | 0.3 |
| 08/05/2022 | DK | Review of financial information for indication of additional leases, including IT leases, company housing leases, fleet leases and copier leases | 0.4 |
| 08/05/2022 | HSB | Call among E.Nowakowski (Purdue)  H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to discuss Purdue financial reporting related matters | 0.3 |
| 08/05/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: emergence cash forecast. | 0.2 |
| 08/05/2022 | HSB | Continue reviewing presentation draft RE: latest business plan prepared by S.Lemack (AlixPartners) | 0.5 |
| 08/05/2022 | HSB | Review Purdue financial information in connection with call with Purdue management re: financial reporting | 0.8 |
| 08/05/2022 | HSB | Review Purdue monthly flash report prepared by L.Gong (AlixPartners) | 1.0 |
| 08/05/2022 | JD | Correspondence with HR re: retention program. | 0.3 |
| 08/05/2022 | LTN | Telephone call with. Bhattal (AlixPartners) re: emergence cash forecast. | 0.2 |
| 08/05/2022 | SKL | Finalize remaining updates to the latest business plan deck and circulate to R. Aleali and T. Ronan (both Purdue) for final sign-off. | 1.2 |
| 08/05/2022 | YS | Call among E.Nowakowski (Purdue)  H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to discuss Purdue financial reporting related matters | 0.3 |
| 08/06/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for July month end. | 1.8 |
| 08/07/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for July month end. | 0.5 |
| 08/08/2022 | JD | Correspondence with Alix team and with Purdue management re: 2007 settlement payments. | 0.3 |
| 08/08/2022 | JD | Correspondence with FTI and Alix team re: strategic planning. | 0.5 |
| 08/08/2022 | JD | Correspondence with Purdue management re: professional fee actuals. | 0.4 |
| 08/08/2022 | JD | Review and provide comments on the latest monthly flash report to share with creditors. | 0.8 |
| 08/08/2022 | SKL | Review latest notes and feedback provided re: business plan update deck, and prepare updates to the PEO version accordingly. | 2.4 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/08/2022 | SKL | Review latest updates provided re: Project Whistle, and prepare updates to the latest tracker accordingly. | 2.3 |
| 08/08/2022 | YS | Read through the agreements received from the management and integrate the data into the existing model | 1.8 |
| 08/08/2022 | YS | Update analysis to make sure new information is properly captured in both its respective tab and summary sheet | 1.7 |
| 08/09/2022 | DK | Analyze updated operational and financial lease schedules, including o/s diligence list for implementation of accounting standards | 0.7 |
| 08/09/2022 | JD | Call with S. Lemack and J. DelConte (both AlixPartners) re: emergence preparation planning. | 0.4 |
| 08/09/2022 | JD | Review post-petition professional fee actuals from management. | 0.7 |
| 08/09/2022 | SKL | Call with S. Lemack and J. DelConte (both AlixPartners) re: emergence preparation planning. | 0.4 |
| 08/09/2022 | SKL | Finalize updates to the latest entity simplification tables and circulate updated slide deck accordingly. | 1.2 |
| 08/10/2022 | HSB | Call with S.Lemack (AlixPartners) re: business plan review | 1.2 |
| 08/10/2022 | HSB | Reconciled multiple versions of Purdue emergence cash forecasts | 0.9 |
| 08/10/2022 | HSB | Review excel file with emergence cash forecasts prepared by L.Nguyen (AlixPartners) | 1.5 |
| 08/10/2022 | HSB | Review multiple versions of Purdue financial presentations prepared by Purdue management | 0.6 |
| 08/10/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with updates to forecasts | 0.8 |
| 08/10/2022 | HSB | Review Purdue presentation prepared by S.Lemack (AlixPartners) | 0.4 |
| 08/10/2022 | HSB | Update excel analysis with Purdue forecasts | 1.6 |
| 08/10/2022 | JD | Prepare summary of historical and current professional fee spending. | 0.5 |
| 08/10/2022 | JD | Put together professional fee actuals summary from the beginning of the case in comparison to the previous two months. | 2.7 |
| 08/10/2022 | JD | Review updated emergence cash forecast from L. Nguyen (AlixPartners). | 0.7 |
| 08/10/2022 | JD | Review updated professional fee actual details. | 0.3 |
| 08/10/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss business plan review | 1.2 |
| 08/10/2022 | SKL | Continue to prepare updates to the latest Project Whistle tracker. | 2.1 |
| 08/10/2022 | SKL | Finalize updates to the latest change of control deck based on the regulatory information provided. | 1.4 |
| 08/10/2022 | SKL | Review and reconcile latest business plan update decks and finalize updates to the PEO version accordingly. | 2.2 |
| 08/10/2022 | SKL | Review latest vendor inquiry provided by D. Fogel (Purdue) and prepare updates accordingly. | 1.2 |
| 08/11/2022 | HSB | Review Purdue financial forecasts prepared by L.Gong (AlixPartners) | 0.6 |
| 08/11/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing analysis | 1.3 |
| 08/11/2022 | HSB | Review Purdue financial info prepared by Y.Sun (AlixPartners) and provided comments | 1.6 |
| 08/11/2022 | HSB | Review Purdue forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 08/11/2022 | HSB | Review Purdue sales report prepared by L.Gong (AlixPartners) | 0.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/11/2022 | JD | Review latest weekly sales report to be shared with creditors. | 0.5 |
| 08/11/2022 | LTN | Call with L. Gong (AlixPartners) re: weekly sales report | 0.2 |
| 08/11/2022 | LTN | Review weekly sale working files prepared by L. Gong (AlixPartners) and provided comments | 0.3 |
| 08/11/2022 | LG | Call with L. Nguyen (AlixPartners) re: weekly sales report | 0.2 |
| 08/11/2022 | YS | Optimize the existing data and question list in preparation for any upcoming discussion | 0.8 |
| 08/12/2022 | DK | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and next step and question list to the management | 0.6 |
| 08/12/2022 | HSB | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and next step and question list to the management | 0.6 |
| 08/12/2022 | HSB | Review prior versions of Purdue business plan updates in connection with ongoing updates | 0.5 |
| 08/12/2022 | HSB | Review Purdue presentation prepared by S.Lemack (AlixPartners) and prepared comments | 0.8 |
| 08/12/2022 | LJD | Call with T. Ronan (Purdue) re: Purdue bankruptcy update and planning. | 0.4 |
| 08/12/2022 | SKL | Review and reconcile latest updated business plan deck and circulate final PEO version for production. | 2.4 |
| 08/12/2022 | SKL | Review latest notes and feedback on the business plan deck and prepare putting together the non-PEO version for distribution. | 2.2 |
| 08/12/2022 | YS | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and next step and question list to the management | 0.6 |
| 08/13/2022 | LTN | Review trial balance for Avrio and start mapping for balance sheet | 2.6 |
| 08/15/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy updates | 0.8 |
| 08/15/2022 | SKL | Review latest updates re: PEO business plan, and ensure documents are provided to the Intralinks exchange accordingly. | 1.3 |
| 08/15/2022 | YS | Continue to review financial documents and add in additional details for accounting update. | 1.9 |
| 08/15/2022 | YS | Continue to review the financial data, cross check with existing documents to ensure consistency | 1.7 |
| 08/15/2022 | YS | Review financial documents from management to add additional details to the model based on previous discussion | 1.8 |
| 08/15/2022 | YS | Review the financial documents to identify outstanding questions for the | 1.0 |
| 08/16/2022 | DK | Review of lease exposure, confirming of outstanding diligence questions | 0.8 |
| 08/16/2022 | HSB | Review Purdue business plan supporting files prepared by Purdue management | 1.1 |
| 08/16/2022 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 08/16/2022 | HSB | Review Purdue financial information in connection with review of financial reporting matters | 1.6 |
| 08/16/2022 | HSB | Review Purdue presentation updated by S.Lemack (AlixPartners) | 0.8 |
| 08/16/2022 | HSB | Calls with L.Nguyen (AlixPartners) re: latest forecast updates | 0.8 |
| 08/16/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: latest forecast updates | 0.8 |
| 08/16/2022 | SKL | Review the latest business plan deck and finalize updates to the non-PEO version prior to circulating to T. Melvin (PJT) for sign-off. | 1.7 |
| 08/16/2022 | YS | Continue to document the questions for management while reviewing the financial documents | 1.8 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/16/2022 | YS | Finish up the review of the financial documents and then rearrange the question list for consistency purpose | 1.7 |
| 08/16/2022 | YS | Format the question list and rephrase the question to make sure all aspects are covered | 1.6 |
| 08/16/2022 | YS | Research accounting rules to address the comments and update the question list accordingly | 1.6 |
| 08/16/2022 | YS | Review the internal comments and address the comments accordingly | 1.0 |
| 08/17/2022 | DK | Communication of o/s questionnaire, lease calculation, excel update | 0.7 |
| 08/17/2022 | HSB | Review Purdue model prepared by PJT | 0.3 |
| 08/17/2022 | HSB | Review Purdue presentation prepared by S.Lemack (AlixPartners) | 0.7 |
| 08/17/2022 | HSB | Update excel analysis with Purdue cash forecasts based on feedback from Davis Polk | 2.5 |
| 08/17/2022 | JD | Correspondence with Davis Polk re: settlement valuations. | 0.3 |
| 08/17/2022 | SKL | Begin review of the latest state and federal payroll related applications provided by H. Bellovin (Grant Thornton) and prepare for the upcoming update call | 2.2 |
| 08/17/2022 | YS | Continue to read through financial documents to identify the missing information. Draft the email to management and send out data request | 1.3 |
| 08/17/2022 | YS | Go through the financial documents again to identify the one piece of missing information used in calculating the financial model | 1.8 |
| 08/18/2022 | DK | Financing lease update and review of prior lease diligence for o/s lease details | 0.2 |
| 08/18/2022 | HSB | Review Avrio diligence file prepared by L.Nguyen (AlixPartners) | 0.3 |
| 08/18/2022 | HSB | Review Purdue diligence files prepared by L.Nguyen (AlixPartners) | 1.4 |
| 08/18/2022 | HSB | Review Purdue open items list prepared by Y.Sun (AlixPartners) | 0.3 |
| 08/18/2022 | HSB | Review Purdue Plan related details in connection with ongoing analysis and review | 0.4 |
| 08/18/2022 | HSB | Update excel analysis with Purdue Plan related forecasts | 0.8 |
| 08/18/2022 | LTN | Correspondence with S. Lemack (AlixPartners) re: payroll payments | 0.2 |
| 08/18/2022 | LTN | Review latest PV analysis of shareholder settlement prepared by H. Bhattal (AlixPartners) | 0.5 |
| 08/18/2022 | SKL | Review latest invoice and payment detail and prepare updates to the AP database accordingly. | 1.3 |
| 08/19/2022 | HSB | Call with H. Bhattal, L. Nguyen, Y. Sun, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.2 |
| 08/19/2022 | HSB | Review Purdue transfer work related materials in connection with ongoing | 1.3 |
| 08/19/2022 | JD | Correspondence with management and Alix team re: incentive compensation materials. | 0.3 |
| 08/19/2022 | JD | Review draft incentive compensation materials. | 0.5 |
| 08/19/2022 | LTN | Call with H. Bhattal, L. Nguyen, Y. Sun, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.2 |
| 08/19/2022 | LG | Call with H. Bhattal, L. Nguyen, Y. Sun, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.2 |
| 08/19/2022 | LG | Prepare Purdue employee retention related documents requested by Purdue HR. | 2.0 |
| 08/19/2022 | SKL | Finalize review of feedback re: non-PEO business plan, and finalize and circulate the deck to R. Aleali and T. Ronan (both Purdue) for final sign-off. | 1.9 |
| 08/19/2022 | YS | Call with H. Bhattal, L. Nguyen, Y. Sun, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.2 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/19/2022 | YS | Create the employee retention letter and detail check to ensure accuracy | 1.2 |
| 08/21/2022 | LG | Continue to prepare Purdue employee retention related documents requested by Purdue HR | 1.3 |
| 08/22/2022 | DK | Non-financing lease analysis for ASC 842 implementation including calculation | 0.4 |
| 08/22/2022 | HSB | Call with L. Gong (AlixPartners) to discuss the Purdue employee retention related documents | 0.3 |
| 08/22/2022 | HSB | Call among H. Bhattal, E. Sissois, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.4 |
| 08/22/2022 | HSB | Review Purdue diligence files prepared by L.Nguyen (AlixPartners) | 1.3 |
| 08/22/2022 | HSB | Review Purdue presentation draft prepared by S.Lemack (AlixPartners) | 0.6 |
| 08/22/2022 | HSB | Review relevant sections of Purdue business plan forecasts in connection with preparation of cash forecasts | 0.7 |
| 08/22/2022 | JD | Review  status of open items and ongoing workstreams. | 0.4 |
| 08/22/2022 | LG | Call with H. Bhattal (AlixPartners) to discuss the Purdue employee retention related documents | 0.3 |
| 08/22/2022 | LG | Call among H. Bhattal, E. Sissois, and L. Gong (all AlixPartners) re: Purdue employee retention related documents | 0.4 |
| 08/22/2022 | SKL | Finalize reconciliation of latest claim transfer report and ensure transfers are showing on latest exhibits. | 2.2 |
| 08/22/2022 | SKL | Finalize remaining updates to the latest business plan deck and circulate for final sign-off. | 2.1 |
| 08/23/2022 | HSB | Review and analyzed excel based Purdue financial forecasts | 2.3 |
| 08/23/2022 | HSB | Review Purdue financial model prepared by PJT | 1.7 |
| 08/23/2022 | HSB | Review Purdue targeted retention related documents prepared by L.Gong (AlixPartners) | 1.2 |
| 08/23/2022 | JD | Call with L. Nguyen (AlixPartners) re: emergence cash forecast. | 0.3 |
| 08/23/2022 | JD | Review draft incentive compensation materials requested by Purdue HR. | 0.8 |
| 08/23/2022 | LTN | Call with J. Delconte (AlixPartners) re: emergence cash forecast. | 0.3 |
| 08/23/2022 | LG | Check and finalize Purdue employee retention related documents requested by Purdue HR. | 2.5 |
| 08/23/2022 | SKL | Review latest target updates provided re: Project Whistle, and update the summary report accordingly. | 1.9 |
| 08/24/2022 | DK | Lease analysis and calculation workbook prep | 0.3 |
| 08/24/2022 | HSB | Review Purdue open items list prepared by Y.Sun (AlixPartners) | 0.3 |
| 08/24/2022 | HSB | Review Purdue Plan related details in connection with updates to financial | 0.8 |
| 08/24/2022 | HSB | Review Purdue transfer work list prepared by S.Lemack (AlixPartners) | 0.7 |
| 08/24/2022 | HSB | Review Rhodes forecasts and related agreements in connection with planned call with Purdue management | 0.5 |
| 08/24/2022 | HSB | Review select sections of the Purdue Monitor Report | 0.2 |
| 08/24/2022 | HSB | Update Purdue excel file prepared by S.Lemack (AlixPartners) with summary of industry research for Purdue management | 2.2 |
| 08/24/2022 | JD | Call with R. Aleali (Purdue) re: operational update. | 0.6 |
| 08/24/2022 | SKL | Finalize updates to the latest Project Whistle outreach summary and circulate for final sign-off. | 2.3 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/24/2022 | SKL | Update latest AP/trade claim reconciliation and prepare for upcoming claims update meeting. | 2.0 |
| 08/25/2022 | DK | Call with H. Bhattal, D.Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and planning and updates | 0.3 |
| 08/25/2022 | HSB | Call with H. Bhattal, D.Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and planning and updates | 0.3 |
| 08/25/2022 | HSB | Call with T.Ronan, R.Aleali, J.Doyle, D.Fogel (all Purdue), J.DelConte (AlixPartners), T.Melvin (PJT) re: Rhodes related issues | 0.3 |
| 08/25/2022 | HSB | Review draft of Purdue financial forecasts and reconciled items against latest business plan update provided by Purdue management | 2.4 |
| 08/25/2022 | HSB | Review Purdue financial forecasts per latest business plan update | 0.8 |
| 08/25/2022 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) and third-party re: open issues. | 0.3 |
| 08/25/2022 | JD | Call with T. Ronan (Purdue) re: Project Whistle. | 0.3 |
| 08/25/2022 | JD | Review and provide comments on the latest emergence cash analysis and presentation. | 0.9 |
| 08/25/2022 | LTN | Correspondence with K. Gadski, C. Ostrowski (Purdue) to confirm latest data for business plan 2022 July update | 0.5 |
| 08/25/2022 | LJD | Review and comment on KEIP KPIs | 0.7 |
| 08/25/2022 | SKL | Finalize remaining updates to the Project Whistle summary and circulate to PJT for review. | 2.2 |
| 08/25/2022 | YS | Call with H. Bhattal, D.Kelsall and Y.Sun (all AlixPartners) re: Purdue financial reporting and planning and updates | 0.3 |
| 08/25/2022 | YS | Follow up on outstanding client documents | 0.2 |
| 08/26/2022 | HSB | Review and analyzed excel based Purdue financial forecasts | 2.3 |
| 08/26/2022 | JN | FP&A support re: refreshed strategic plan | 1.0 |
| 08/29/2022 | HSB | Meeting with T. Ronan, R. Aleali, D. McGuire (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal and S. Lemack (AlixPartners) to discuss latest updates re: Project Whistle. | 0.6 |
| 08/29/2022 | HSB | Call with Y.Sun (AlixPartners) re: Purdue financial forecast model discussion | 0.7 |
| 08/29/2022 | HSB | Review Purdue cash flow forecasts prepared by L.Nguyen (AlixPartners) | 1.2 |
| 08/29/2022 | HSB | Update excel file with Purdue cash flow forecasts | 0.7 |
| 08/29/2022 | JD | Meeting with T. Ronan, R. Aleali, D. McGuire (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal and S. Lemack (AlixPartners) to discuss latest updates re: Project Whistle. | 0.6 |
| 08/29/2022 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting. | 0.5 |
| 08/29/2022 | JD | Review and provide comments on the bridge between the latest business plan update and the latest emergence cash forecast. | 0.5 |
| 08/29/2022 | JD | Review updated materials re: Project Whistle. | 0.5 |
| 08/29/2022 | SKL | Meeting with T. Ronan, R. Aleali, D. McGuire (all Purdue), T. Melvin (PJT), J. DelConte, H. Bhattal and S. Lemack (AlixPartners) to discuss latest updates re: Project Whistle. | 0.6 |
| 08/29/2022 | SKL | Finalize updates to the latest non-PEO business plan deck and circulate for final sign-off. | 1.8 |

**AlixPartners**

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/29/2022 | SKL | Prepare updates to the latest project Whistle outreach deck and circulate for further discussion. | 1.2 |
| 08/29/2022 | YS | Call with H. Bhattal (AlixPartners) re: Purdue financial forecast model discussion | 0.7 |
| 08/29/2022 | YS | Analyze excel draft of Purdue financial forecasts | 1.8 |
| 08/29/2022 | YS | Continue to reviewed and analyzed excel draft of Purdue financial forecasts | 1.7 |
| 08/29/2022 | YS | Coordinate with management on data request of the financial analysis, review documents reviews and document any updates and missing data | 1.6 |
| 08/30/2022 | DK | Lease communication re o/s information for ASC 842 | 0.1 |
| 08/30/2022 | HSB | Review Purdue financial reporting related information prepared by Purdue management | 0.8 |
| 08/30/2022 | HSB | Review Rhodes financial information prepared by Rhodes management in connection with ongoing analysis | 1.3 |
| 08/30/2022 | SKL | Prepare updates to the Intralinks dataroom and update folders accordingly. | 1.2 |
| 08/30/2022 | SKL | Review final feedback provided re: non-PEO business plan deck, and circulate to Davis Polk team for production. | 1.2 |
| 08/31/2022 | HSB | Call with R. Schnitzler, T. Melvin (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Project Whistle. | 0.3 |
| 08/31/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.5 |
| 08/31/2022 | HSB | Review and analyzed Rhodes financial forecasts | 1.4 |
| 08/31/2022 | HSB | Review Purdue business plan presentation prepared by Purdue management in connection with diligence requests | 1.7 |
| 08/31/2022 | HSB | Review Purdue business plan supporting files in connection with diligence requests | 2.2 |
| 08/31/2022 | JD | Call with R. Schnitzler, T. Melvin (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Project Whistle. | 0.3 |
| 08/31/2022 | JD | Call with R. Aleali (Purdue) re: business operations updates. | 0.6 |
| 08/31/2022 | JD | Review materials re: Rhodes supplier conversations. | 0.4 |
| 08/31/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.5 |
| 08/31/2022 | LG | Prepare the deck for July 2022 monthly Flash Report | 2.6 |
| 08/31/2022 | LG | Update financial data for July 2022 monthly Flash Report | 2.8 |
| 08/31/2022 | SKL | Call with R. Schnitzler, T. Melvin (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: Project Whistle. | 0.3 |
| 08/31/2022 | YS | Review the financial documents from management and continue to work on the financial model | 1.6 |

| **Total Professional Hours** | | | **990.7** |
|---|---|---|---|

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 20.2 | $ 26,967.00 |
| Jesse DelConte | $1,085 | 111.9 | 121,411.50 |
| Kevin M McCafferty | $990 | 0.8 | 792.00 |
| James Nelson | $945 | 18.8 | 17,766.00 |
| Harsimrat Bhattal | $880 | 293.0 | 257,840.00 |
| Daniel Kelsall | $880 | 6.5 | 5,720.00 |
| Sam K Lemack | $700 | 209.1 | 146,370.00 |
| Andrew D DePalma | $700 | 44.0 | 30,800.00 |
| Lan T Nguyen | $555 | 145.2 | 80,586.00 |
| Yujing Sun | $555 | 80.7 | 44,788.50 |
| Limi Gong | $555 | 60.5 | 33,577.50 |
| **Total Professional Hours and Fees** | | **990.7** | **$ 766,618.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:       POR Development
Code:    20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/16/2022 | LTN | Reconcile 2020 - 2021 settlement distributions and circulate for internal review | 1.7 |
| 06/16/2022 | LTN | Review business plan deck to bridge 2020 - 2021 settlement distribution | 0.8 |
| 06/16/2022 | LTN | Review settlement distribution reconciliation prepared by H. Bhattal (AlixPartners) and provide feedback | 1.3 |
| 06/16/2022 | LTN | Review settlement updates ahead of the call with Purdue | 0.6 |
| 06/17/2022 | HSB | Call with L.Nguyen (AlixPartners) re: cash distribution reconciliation | 0.5 |
| 06/17/2022 | LTN | Call with H. Bhattal (AlixPartners) re: cash distribution reconciliation | 0.5 |
| 06/17/2022 | LTN | Continue to reconcile the settlement distribution based on internal feedback | 1.2 |
| **Total Professional Hours** | | | **6.6** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             POR Development
Code:          20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Harsimrat Bhattal | $880 | 0.5 | 440.00 |
| Lan T Nguyen | $555 | 6.1 | 3,385.50 |
| **Total Professional Hours and Fees** | | **6.6** | **$ 3,825.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re: Claims Process
Code: 20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/04/2022 | JD | Correspondence re: outstanding claim amount question. | 0.2 |
| 05/04/2022 | SKL | Review latest claims inquiry provided and prepare updated analysis and feedback accordingly. | 1.3 |
| 05/05/2022 | SKL | Review latest PrimeClerk claims register and ensured updates are made accordingly in the claims database. | 1.4 |
| 05/06/2022 | SKL | Finalize review of latest updates made to the claims database. | 1.8 |
| 05/10/2022 | SKL | Review latest PrimeClerk claims report and ensure updates are made accordingly in the AP claims database. | 1.2 |
| 05/13/2022 | SKL | Review latest claims inquiry provided and prepare updated feedback accordingly. | 1.7 |
| 05/13/2022 | SKL | Review latest updates made to the AP Claims Database and confirm latest batch of transactions are included in the update. | 1.3 |
| 05/16/2022 | SKL | Review latest transactions run in the claims database and confirm objection exhibits are updated accordingly. | 1.0 |
| 05/17/2022 | JD | Review details re: inbound claims question from claimant and proposed responses. | 0.3 |
| 05/17/2022 | SKL | Review and reconcile claims identified for upcoming objections and prepare various updates to the claims database accordingly. | 2.1 |
| 05/17/2022 | SKL | Review latest claims inquiry and prepare updated notes and feedback accordingly. | 1.2 |
| 05/18/2022 | SKL | Prepare additional updates to the claims database and provide follow-up summary for the latest claims inquiry provided. | 2.2 |
| 05/18/2022 | SKL | Review claim objections procedures and begin reviewing claims to be filed on upcoming objections. | 1.7 |
| 05/18/2022 | SKL | Review latest updates made to the PrimeClerk claims register and prepare updates to the claims database accordingly. | 2.3 |
| 05/20/2022 | LG | Call among S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to discuss next steps for claim objections | 0.4 |
| 05/20/2022 | SKL | Call among S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to discuss the next steps for claim objections. | 0.4 |
| 05/24/2022 | JD | Correspondence with Davis Polk and Purdue management re: claims outreach. | 0.3 |
| 05/24/2022 | LG | Call among C. Robertson, J. Knudson, J. McClammy, E. Townes (all Davis Polk), S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claims objection procedures | 0.3 |
| 05/24/2022 | SKL | Call among C. Robertson, J. Knudson, J. McClammy, E. Townes (All Davis Polk), S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claims objection procedures. | 0.3 |
| 05/24/2022 | SKL | Continue review of filed POC and reconciliations for upcoming claim objections. | 1.9 |
| 05/24/2022 | SKL | Review claim objections procedures and continue review of claim objections for upcoming exhibits. | 2.2 |
| 05/25/2022 | SKL | Prepare updates to the exhibit types in the Alix claims database. | 1.5 |
| 05/25/2022 | SKL | Review latest Prime Clerk claim register and prepare updates to the Alix claims database accordingly. | 2.7 |
| 05/27/2022 | JD | Correspondence with AlixPartners team re: open claims diligence questions. | 0.3 |
| 05/31/2022 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: claims diligence outreach and response. | 0.3 |
| 05/31/2022 | SKL | Call with C. Robertson (Davis Polk) to discuss latest claims inquiry. | 0.2 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:    Claims Process
Code:    20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/31/2022 | SKL | Call with J. DelConte and S. Lemack (both AlixPartners) re: claims diligence outreach and response. | 0.3 |
| 05/31/2022 | SKL | Review latest claims inquiries and provide updated breakdown accordingly. | 1.1 |
| 06/01/2022 | SKL | Review latest updates made to the PrimeClerk claims register and update the claims database accordingly. | 1.9 |
| 06/02/2022 | SKL | Review latest claims inquiry and prepare updated breakdown/feedback | 1.1 |
| 06/07/2022 | ADD | Call with S. Lemack (AlixPartners) to discuss claims process status. | 0.2 |
| 06/07/2022 | SKL | Call with A. DePalma (AlixPartners) to discuss claims process status. | 0.2 |
| 06/23/2022 | LG | Telephone call with S. Lemack and L. Gong (both AlixPartners) re: next steps for claims management | 0.4 |
| 06/23/2022 | SKL | Telephone call with S. Lemack and L. Gong (both AlixPartners) re: next steps for claims management | 0.4 |
| 06/27/2022 | SKL | Review latest PrimeClerk transfer report and prepare updates to the claims database accordingly. | 1.7 |
| 06/29/2022 | SKL | Continue to review updates made to the latest claims register and transfer report and update the claims database accordingly. | 1.9 |
| 06/29/2022 | SKL | Review latest updates to the claim analysis report and prepare updates to the claims database accordingly. | 2.1 |
| 06/30/2022 | LG | Telephone call with S. Lemack and L. Gong (both AlixPartners) to review claim details and update claim database. | 1.4 |
| 06/30/2022 | SKL | Telephone call with S. Lemack and L. Gong (both AlixPartners) to review claim details and update claim database. | 1.4 |
| 06/30/2022 | SKL | Finalize updates to the latest claim analysis report and prepare for claim update meeting accordingly. | 1.2 |
| 06/30/2022 | SKL | Review latest claims register and claim transfer report and prepare updates to the claims database accordingly. | 2.1 |
| 07/05/2022 | SKL | Review latest claims register provided by PrimeClerk and update the claims database accordingly. | 2.6 |
| 07/06/2022 | LG | Check supporting documents for all duplicative, redundant, and amended claims in the database | 2.8 |
| 07/06/2022 | SKL | Review latest PrimeClerk transfer report and prepare updates to the latest claims register. | 2.0 |
| 07/06/2022 | SKL | Review trade payable claim analysis and prepare updates to the claims database accordingly. | 2.3 |
| 07/07/2022 | LG | Continue to check supporting documents for all duplicative, redundant, and amended claims in the database | 2.5 |
| 07/07/2022 | SKL | Continue review of the latest trade payable claims reconciliation and update with the latest AP info. | 2.4 |
| 07/07/2022 | SKL | Prepare updates to the trade payable claims reconciliation for tomorrow's discussion. | 2.1 |
| 07/08/2022 | EVK | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to review claim details and update claim database | 0.8 |
| 07/08/2022 | LG | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to review claim details and update claim database | 0.8 |

**Alix**Partners

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/08/2022 | SKL | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to review claim details and update claim database | 0.8 |
| 07/08/2022 | SKL | Finalize additional updates to the claim transfer report in the claims database. | 2.1 |
| 07/08/2022 | SKL | Prepare additional updates to the trade payable claim reconciliation following internal claims discussion. | 2.3 |
| 07/11/2022 | SKL | Prepare updates to the claims database based on latest review of trade claims. | 2.1 |
| 07/11/2022 | SKL | Review latest AP trade payable claim reconciliation and prepare updates to the database accordingly. | 2.4 |
| 07/12/2022 | SKL | Review latest PrimeClerk claims register and prepare updates to the claims database accordingly. | 1.9 |
| 07/13/2022 | SKL | Continue to prepare updates to the latest trade claim reconciliation. | 2.2 |
| 07/13/2022 | SKL | Finalize updates to the claims database and circulate trade payable reconciliation accordingly. | 2.3 |
| 07/14/2022 | SKL | Finalize additional updates to the latest claims database and review PrimeClerk claim transfer report. | 2.1 |
| 07/15/2022 | SKL | Review latest AP and spend data and update the AP database accordingly. | 1.1 |
| 07/18/2022 | SKL | Prepare updates to the claim categorizations in the latest reconciliation and prepare for update meeting accordingly. | 2.3 |
| 07/18/2022 | SKL | Review latest AP invoice/payments detail and prepare updates to the trade payables claim reconciliation accordingly. | 1.8 |
| 07/18/2022 | SKL | Review scheduled liabilities and confirm transactions are updated accordingly in the claims database. | 0.9 |
| 07/19/2022 | EVK | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to discuss claim analysis. | 0.6 |
| 07/19/2022 | LG | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to discuss claim analysis | 0.6 |
| 07/19/2022 | SKL | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to discuss claim analysis. | 0.6 |
| 07/19/2022 | SKL | Finalize updates to the claim transactions table and log in the claims database. | 2.3 |
| 07/20/2022 | SKL | Review latest trade claim reconciliation and prepare updates to the claims database accordingly. | 2.4 |
| 07/25/2022 | SKL | Review latest claims inquiry provided by C. Robertson (Davis Polk). | 0.9 |
| 07/26/2022 | SKL | Continue review of latest trade claims reconciliation and prepare updates to the claims database accordingly. | 2.3 |
| 07/27/2022 | LG | Categorize next steps for pending claims based on review notes | 2.1 |
| 07/27/2022 | LG | Check supporting documents for pending claims and prepare review notes | 2.5 |
| 07/27/2022 | SKL | Continue review of latest Prime Clerk claims register and ensure updates are made in the database accordingly. | 2.2 |
| 07/28/2022 | SKL | Finalize review of latest claims transactions and prepare updates to the claims database accordingly. | 2.1 |
| 08/01/2022 | SKL | Continue additional review of trade claims and update the claims database accordingly. | 2.4 |
| 08/03/2022 | SKL | Continue review of trade claims reconciliation and prepare updates accordingly. | 1.3 |
| 08/04/2022 | SKL | Continue review of latest trade claims and prepare updates to the claims database. | 2.1 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer     Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                          Rhodes Technologies
One Stamford Forum                          Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                       498 Washington Street
Stamford, CT 06901-3431                     Coventry, RI 02816

Re:         Claims Process
Code:       20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/04/2022 | SKL | Finalize review of latest PrimeClerk claims register and update the claims register accordingly. | 2.3 |
| 08/11/2022 | SKL | Finalize updates to the latest claim transfer master based on the latest information provided by the PrimeClerk team. | 1.8 |
| 08/11/2022 | SKL | Review latest claims register provided by PrimeClerk and prepare updates to the claims database accordingly. | 2.4 |
| 08/15/2022 | SKL | Review latest PrimeClerk claims register and claim transfer table and update the database accordingly. | 2.1 |
| 08/17/2022 | SKL | Finalize updates to the AP trade claim reconciliation ahead of tomorrow's claim | 1.9 |
| 08/18/2022 | EVK | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claim analysis and next steps | 0.6 |
| 08/18/2022 | LG | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claim analysis and next steps | 0.6 |
| 08/18/2022 | SKL | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claim analysis and next steps | 0.6 |
| 08/18/2022 | SKL | Review latest updates from the AP claims call and begin preparing updates to the latest claims database. | 2.3 |
| 08/19/2022 | SKL | Continue review of AP trade claims and prepare updates to the claims database accordingly. | 2.2 |
| 08/22/2022 | SKL | Review latest PrimeClerk claims register and reconcile and import to the claims database. | 2.4 |
| 08/23/2022 | SKL | Continue review of latest trade claims and update the claims database accordingly. | 2.1 |
| 08/24/2022 | EVK | Review the latest Prime Clerk claims register and prepare updates to the database accordingly | 1.0 |
| 08/24/2022 | LG | Update review notes and next steps for pending claims | 2.6 |
| 08/24/2022 | SKL | Finalize review of latest batch of trade claims and update the latest claim summary report. | 2.2 |
| 08/29/2022 | SKL | Continue to review latest trade claims reconciliation and prepare updates accordingly. | 1.8 |
| **Total Professional Hours** | | | **143.8** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Claims Process
Code:        20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 1.4 | $ | 1,519.00 |
| Sam K Lemack | $700 | 122.2 | | 85,540.00 |
| Emilia V Kanazireva | $745 | 3.0 | | 2,235.00 |
| Andrew D DePalma | $700 | 0.2 | | 140.00 |
| Limi Gong | $555 | 17.0 | | 9,435.00 |
| **Total Professional Hours and Fees** | | **143.8** | **$** | **98,869.00** |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:      Fee Statements and Fee Applications
Code:   20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/04/2022 | LMB | Prepare professional fees for April monthly fee statement | 3.6 |
| 05/05/2022 | LMB | Prepare professional fees for April monthly fee statement | 3.3 |
| 05/06/2022 | LMB | Prepare professional fees for April monthly fee statement | 2.2 |
| 05/06/2022 | LMB | Update fee application status chart | 0.3 |
| 05/07/2022 | JD | Begin work on draft March fee application to check for privilege and other sensitive items. | 2.0 |
| 05/08/2022 | JD | Continue reviewing draft March fee statement for privilege and other sensitive | 2.4 |
| 05/08/2022 | JD | Finalize review of draft March fee application. | 1.6 |
| 05/09/2022 | LMB | Continue preparation of professional fees and expenses for the March 2022 monthly fee statement | 1.8 |
| 05/09/2022 | LMB | Preparation of professional fees for March 2022 monthly fee statement | 3.4 |
| 05/10/2022 | JD | Review follow-up items related to draft March fee statement. | 0.3 |
| 05/10/2022 | LMB | Preparation of professional fees for March 2022 monthly fee statement | 3.4 |
| 05/10/2022 | LMB | Prepare 31st monthly fee statement, supporting schedules and exhibits (March 2022) | 1.0 |
| 05/11/2022 | JD | Finalize March monthly fee statement. | 0.3 |
| 05/11/2022 | LMB | Begin preparation of Eighth Interim Fee Application | 1.5 |
| 05/11/2022 | LMB | Continue to prepare 31st monthly fee statement, supporting schedules and exhibits (March 2022) | 1.6 |
| 05/11/2022 | LMB | Update fee application status chart | 0.4 |
| 05/12/2022 | JD | Begin review of April fee statement for privilege and other sensitive items. | 3.2 |
| 05/12/2022 | LMB | Email to M. Pena (Davis Polk) attaching the AlixPartners' 31st Monthly Fee Statement for the Period March 1, 2022 through March 31, 2022 | 0.2 |
| 05/12/2022 | LMB | Finalize 31st monthly fee statement, supporting schedules and exhibits (March | 0.2 |
| 05/12/2022 | LMB | Prepare professional fees and expenses for April 2022 monthly fee statement | 3.2 |
| 05/13/2022 | JD | Finalize review of April fee application for privilege and other sensitive items. | 1.2 |
| 05/13/2022 | LMB | Prepare professional fees and expenses for Purdue April 2022 monthly fee statement | 2.4 |
| 05/13/2022 | LMB | Prepare schedule/exhibit workbook for Eighth Interim Fee Application | 2.3 |
| 05/14/2022 | LMB | Preparation of 8th Interim Fee Application | 3.0 |
| 05/15/2022 | LMB | Email to M. Pena (Davis Polk) attaching the AlixPartners' 32nd Monthly Fee Statement for the Period April 1, 2022 through April 30, 2022 | 0.2 |
| 05/15/2022 | LMB | Finalize 32nd Monthly Fee Statement (April 2022), supporting schedules and exhibits | 0.3 |
| 05/15/2022 | LMB | Preparation of 8th Interim Fee Application, supporting schedules and exhibits | 3.0 |
| 05/16/2022 | JD | Review and provide comments on 8th interim fee application. | 2.7 |
| 05/16/2022 | LMB | Email to M. Pena (Davis Polk) attaching the 8th Interim Fee Application for filing on the Court docket | 0.2 |
| 05/16/2022 | LMB | Finalize 8th Interim Fee Application, supporting schedules and exhibits | 2.5 |
| 05/23/2022 | LMB | Email fee examiner attaching the excel data for the professional fees and expenses for the 8th Interim period. | 0.2 |
| 05/23/2022 | LMB | Preparation of file for professional fees and expenses for the 8th Interim period. | 0.3 |
| 06/08/2022 | BFF | Draft response to Fee Examiner's report re: Eighth Interim Fee Application | 2.4 |
| 06/08/2022 | BFF | Review Fee Examiner's report re: Eighth Interim Fee Application | 0.4 |
| 06/08/2022 | ESK | Review objection to AlixPartners' interim fee application | 0.5 |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/08/2022 | ESK | Revise response to Fee Examiner's report re: Eighth Interim Fee Application | 0.8 |
| 06/08/2022 | JD | Review 8th interim fee examiner report. | 0.3 |
| 06/10/2022 | JD | Prepare response to fee examiner report to AlixPartners 8th interim fee application. | 1.3 |
| 06/11/2022 | JD | Finalize response to the fee examiner report. | 0.3 |
| 06/14/2022 | JD | Review final draft order for the 8th interim fee applications. | 0.2 |
| 06/14/2022 | JD | Finalize fee agreement with the fee examiner for the 8th interim fee application. | 0.3 |
| 06/14/2022 | KAS | Review draft proposed Omnibus Order Granting Eighth Interim Fee Applications | 0.3 |
| 06/15/2022 | KAS | Review documentation in preparation for hearing re: Eighth Interim Fee | 0.3 |
| 06/21/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 1.5 |
| 06/23/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 2.3 |
| 06/24/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 1.8 |
| 07/01/2022 | LMB | Review 8th Interim Fee Order | 0.1 |
| 07/01/2022 | LMB | Update Fee Application Status Chart | 0.4 |
| 07/06/2022 | LMB | Prepare professional fees for June 2022 monthly fee statement | 3.4 |
| 07/07/2022 | JD | Begin review of May fee application for privilege and other sensitive items. | 2.6 |
| 07/07/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 1.8 |
| 07/08/2022 | JD | Finalize review of May fee application for privilege and other sensitive items. | 1.3 |
| 07/08/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 1.5 |
| 07/11/2022 | JD | Correspondence with L. Bonito (AlixPartners) re: May fee application. | 0.3 |
| 07/11/2022 | LMB | Prepare professional fees for May 2022 monthly fee statement | 1.2 |
| 07/12/2022 | JD | Finalize May fee statement. | 0.3 |
| 07/13/2022 | LMB | Prepare May 2022 monthly fee statement, supporting schedules and exhibits | 2.2 |
| 07/13/2022 | LMB | Revise May 2022 monthly fee statement and supporting schedules | 0.8 |
| 07/14/2022 | JD | Review updated May fee application and send off for approval. | 0.4 |
| 07/15/2022 | LMB | Email to M. Pera (Davis Polk) attaching May 2022 monthly fee statement for filing on the Court docket | 0.2 |
| 07/15/2022 | LMB | Finalize May 2022 monthly fee statement | 0.4 |
| 07/21/2022 | JD | Begin review of June fee statement for privilege and other sensitive items. | 2.3 |
| 07/21/2022 | JD | Finalize review of June fee statement for privilege and other sensitive items. | 1.5 |
| 07/25/2022 | LMB | Prepare professional fees for June 2022 monthly fee statement | 3.2 |
| 07/26/2022 | LMB | Prepare professional fees and expenses for monthly fee application (June 2022) | 1.0 |
| 07/27/2022 | LMB | Prepare 34th Monthly Fee Statement, supporting schedules and exhibits (June 2022) | 1.8 |
| 07/29/2022 | JD | Review final version of the June fee statement. | 0.5 |
| 08/01/2022 | LJD | Review June 2022 Monthly Fee Statement and provide comments | 0.7 |
| 08/01/2022 | LMB | Email to M. Pera (Davis Polk) attaching June 2022 Monthly Fee Statement for filing on the Court docket | 0.2 |
| 08/01/2022 | LMB | Finalize June 2022 Monthly Fee Statement | 0.3 |
| 08/08/2022 | LMB | Prepare professional fees for July 2022 Monthly Fee Statement | 1.2 |
| 08/16/2022 | LMB | Prepare professional fees for July 2022 Monthly Fee Statement | 2.6 |
| 08/18/2022 | LMB | Prepare professional services for July 2022 Monthly Fee Statement | 1.4 |
| 08/24/2022 | JD | Begin review of the July Monthly Fee Statement for privilege and other sensitive items. | 0.7 |
| 08/26/2022 | JD | Continue review of July Monthly Fee Statement for privilege and other sensitive items. | 2.3 |

**AlixPartners**

| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
|---|---|
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/26/2022 | JD | Finalize initial review of July Monthly Fee Statement for privilege and sensitive | 0.9 |
| 08/29/2022 | JD | Finalize draft July 2022 Monthly Fee Statement to be filed with the Court. | 0.4 |
| 08/29/2022 | LMB | Prepare professional fees for July 2022 Monthly Fee Statement | 1.4 |
| 08/29/2022 | LMB | Prepare 35th Monthly Fee Statement, supporting schedules and exhibits (July | 1.8 |
| 08/30/2022 | LJD | Review Purdue July 2020 Monthly Fee Statement | 0.5 |
| 08/30/2022 | LMB | Email to M. Pera (Davis Polk) attaching 35th Monthly Fee Statement (July 2022) for filing on the Court docket | 0.2 |
| 08/30/2022 | LMB | Revise and finalize 35th Monthly Fee Statement, supporting schedules and exhibits (June 2022) | 0.7 |
| **Total Professional Hours** | | | **109.4** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Fee Statements and Fee Applications
Code:       20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 1.2 | $ | 1,602.00 |
| Jesse DelConte | $1,085 | 29.6 | | 32,116.00 |
| Elizabeth S Kardos | $750 | 1.3 | | 975.00 |
| Kaitlyn A Sundt | $550 | 0.6 | | 330.00 |
| Brooke F Filler | $485 | 2.8 | | 1,358.00 |
| Lisa Marie Bonito | $475 | 73.9 | | 35,102.50 |
| **Total Professional Hours and Fees** | | **109.4** | **$** | **71,483.50** |

**Alix**Partners

| | |
|---|---|
| Terrence Ronan, Chief Financial Officer | Mr. James P. Doyle, Vice President & General Counsel |
| Purdue Pharma L.P. | Rhodes Technologies |
| One Stamford Forum | Rhodes Pharmaceuticals L.P. |
| 201 Tresser Boulevard | 498 Washington Street |
| Stamford, CT 06901-3431 | Coventry, RI 02816 |

Re:         Court Hearings
Code:       20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/18/2022 | HSB | Attend part of the Purdue Bankruptcy Court Hearing | 0.4 |
| 06/15/2022 | JD | Participate in June Omnibus hearing. | 1.6 |
| 06/15/2022 | KAS | Attend hearing re: Eighth Interim Fee Application | 1.6 |
| 07/26/2022 | HSB | Attend Purdue Omnibus Hearing | 0.6 |
| 07/26/2022 | JD | Listen to a portion of the Purdue omnibus court hearing and status update. | 0.6 |
| 07/26/2022 | YS | Participate telephonically in Omnibus court hearing. | 1.1 |
| 08/17/2022 | HSB | Attend Purdue Bankruptcy Court Hearing | 1.6 |
| **Total Professional Hours** | | | **7.5** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816

Re:              Court Hearings
Code:            20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 2.2 | $ | 2,387.00 |
| Harsimrat Bhattal | $880 | 2.6 | | 2,288.00 |
| Kaitlyn A Sundt | $550 | 1.6 | | 880.00 |
| Yujing Sun | $555 | 1.1 | | 610.50 |
| **Total Professional Hours and Fees** | | **7.5** | **$** | **6,165.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                                Rhodes Technologies
One Stamford Forum                                Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                             498 Washington Street
Stamford, CT 06901-3431                           Coventry, RI 02816

Re:        Forensic Analysis
Code:      20000191P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2022 | RC | Review additional discovery materials provided in response to requests from counsel. | 2.5 |
| 05/03/2022 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) re: diligence request discussion. | 1.3 |
| 05/03/2022 | RC | Call with A. DePalma (AlixPartners) re: diligence requests for insurance litigation. | 1.3 |
| 05/03/2022 | RC | Review and comment on communications to client re: insurance related discovery requests. | 0.5 |
| 05/03/2022 | RC | Review corporate formation documents and organizational charts in response to diligence requests. | 1.4 |
| 05/03/2022 | RC | Review documents in response to insurance related discovery requests. | 2.4 |
| 05/09/2022 | RC | Review documents provided in response to DOJ discovery requests. | 0.8 |
| 05/11/2022 | RC | Review documents gathered in response to diligence requests. | 1.6 |
| 07/22/2022 | RC | Call with R. Aleali (Purdue), M. Florence (Skadden) and M. Clarens (Davis Polk) to discuss requests from DOJ. | 0.4 |
| 07/22/2022 | RC | Review questions from DOJ and perform related research. | 0.7 |
| **Total Professional Hours** | | | **12.9** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:          Forensic Analysis
Code:        20000191P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Richard Collura | $1,160 | 11.6 | $ | 13,456.00 |
| Andrew D DePalma | $700 | 1.3 | | 910.00 |
| **Total Professional Hours and Fees** | | **12.9** | **$** | **14,366.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer          Mr. James P. Doyle, Vice President & General Counsel
Purdue Pharma L.P.                               Rhodes Technologies
One Stamford Forum                               Rhodes Pharmaceuticals L.P.
201 Tresser Boulevard                            498 Washington Street
Stamford, CT 06901-3431                          Coventry, RI 02816


Re:        Travel
Code:      20000191P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2022 | JN | Travel from Boston to NYC (attend Meeting with the team) | 3.0 |
| 05/18/2022 | HSB | Travel to and from Purdue's Stamford Office from New Jersey (home) re: client meeting | 3.0 |
| 05/18/2022 | JN | Travel from NYC to Boston (attend Meeting with the team) | 3.0 |
| **Total Professional Hours** | | | **9.0** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Travel
Code:      20000191P00001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $945 | 6.0 | $ | 5,670.00 |
| Harsimrat Bhattal | $880 | 3.0 | | 2,640.00 |
| **Total Professional Hours and Fees** | | **9.0** | $ | **8,310.00** |
| Less 50% Travel Fees | | | | (4,155.00) |
| **Total Fees** | | | $ | **4,155.00** |

## **Exhibit B**

**Summary and Detailed Description of
AlixPartners' Expenses During Ninth Interim Period**

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 5/1/2022 | May 2022 Hosting Fees | 78,643.20 |
| 5/17/2022 | Train James Nelson - Stamford,CT | 44.00 |
| 5/17/2022 | Airfare James Nelson 2022-05-18 JFK- BOS | 145.92 |
| 5/17/2022 | Individual Meal - James Nelson - Breakfast | 13.05 |
| 5/18/2022 | Taxi/Car Service James Nelson NYC to Train Station | 16.98 |
| 5/18/2022 | Parking - James Nelson | 114.00 |
| 5/18/2022 | Individual Meal - James Nelson - Breakfast | 10.00 |
| 5/18/2022 | Car Rental Harsimrat Bhattal - 1 Day Maplewood | 108.97 |
| 5/19/2022 | Taxi/Car Service James Nelson Stamford to LGA | 85.74 |
| 6/1/2022 | June 2022 Hosting Fees | 78,643.20 |
| 7/1/2022 | July 2022 Hosting Fees | 78,643.20 |
| 8/1/2022 | August 2022 Hosting Fees | 78,643.20 |
| | **Total Expenses** | **$ 315,111.46** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD MAY 1, 2022 THROUGH AUGUST 31, 2022**

| CATEGORY | AMOUNT | |
|---|---|---|
| Airfare | $ | 145.92 |
| Client Research | | - |
| Ground Transportion | | 369.69 |
| Rental Car | | - |
| Internet | | - |
| Lodging | | - |
| Meals | | 23.05 |
| Other | | - |
| Parking & Tolls | | - |
| Hosting Fees | | 314,572.80 |
| **Total Expenses** | **$** | **315,111.46** |

## **Exhibit C**

**Certification of Lisa Donahue**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*[1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

## CERTIFICATION OF LISA DONAHUE

I, Lisa Donahue, declare under the penalty of perjury as follows:

1.      I am a Managing Director in the firm of AlixPartners, LLP ("AlixPartners")[2], with offices at 909 Third Avenue, 28th Floor, New York, New York 10022.  AlixPartners serves as financial advisor to as financial advisor to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") in the above-captioned Chapter 11 Cases.

2.      In compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted January 25, 2013* (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted June 11, 2013* (the "U.S. Trustee Guidelines"), I hereby certify as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

3.      I have reviewed the *Ninth Interim Application of AlixPartners, LLP, Financial Advisor for the Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From May 1, 2022 through August 31, 2022* (the "Application").

4.      As required by Section A.1 of the Local Guidelines, I certify that:

a)  I have read the Application;

b)  To the best of my knowledge, information and belief formed after reasonable inuiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

c)  The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by AlixPartners and are generally accepted by AlixPartners's clients; and

d)  In providing reimbursable services, AlixPartners does not make a profit on such service, whether the service is performed by AlixPartners in-house or through a third party.

5.      In accordance with Section B.3 of the Local Guidelines, I certify that copies of the Application are being provided to (i) Debtors; (ii) the Committee; (ii) the Application Recipients (as defined in ¶2(i) of the Interim Compensation Order); and (iv) all parties who have requested and are receiving notices in these Chapter 11 Cases through the Court's electronic filing system.

6.      I have reviewed Southern District of New York Bankruptcy Local Rule 2016(a) (the "Local Rule") and submit that the Application substantially complies with such Local Rule.  In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any professional thereof, on the one hand, and any other person, on the other hand, for the division of such compensation as my firm may receive from the Court herein, nor will any division of fees prohibited by section 504 of the Bankruptcy Code be made by me, or any professional of my firm.

7.      To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with U.S. Trustee Guidelines and the Local Guidelines.

8.      I certify, under penalty of perjury, that the foregoing statements made by me are true to the best of my knowledge, information and belief.

Dated:    October 17, 2022

_____
Lisa Donahue
Managing Director