AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (SHL) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**THIRTY-FIFTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | August 1, 2022 Through August 31, 2022 |
| Fees Incurred: | $538,115.50 |
| 20% Holdback: | $107,623.10 |
| Total Compensation Less 20% Holdback: | $430,492.40 |
| Monthly Expenses Incurred: | $6,500.18 |
| Total Fees and Expenses Requested: | $544,615.68 |

This is a  x  monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Thirty-Fifth Monthly Fee Statement") covering the period from August 1, 2022 through and including August 31, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023].  By the Thirty-Fifth Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $430,492.40 (80% of $538,115.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b)reimbursement of actual and necessary costs and expenses in the amount of $6,500.18 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($544,615.68) reflects (i) a voluntary reduction of $30,304.50 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $8.62 in expenses incurred during the Compensation Period, reflecting a reduction required pursuant to the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, dated January 29, 2013 [General Order M-447].  Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Thirty-Fifth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Thirty-Fifth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on October 31, 2022** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Thirty-Fifth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Thirty-Fifth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Thirty-Fifth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
October 17, 2022

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P.,*
et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,400.00 | 14.0 | $19,600.00 |
| Julius Chen | Litigation | DC | 2010 | $1,185.00 | 5.9 | $6,991.50 |
| Ashley Vinson Crawford | Litigation | SF | 2003 | $1,265.00 | 35.1 | $44,401.50 |
| Olivier De Moor | Tax | NY | 2009 | $1,325.00 | 13.1 | $17,357.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,775.00 | 10.9 | $19,347.50 |
| Howard Jacobson | Tax | DC | 1979 | $1,415.00 | 7.4 | $10,471.00 |
| Eli Miller | Corporate | NY | 2009 | $1,245.00 | 12.2 | $15,189.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 61.1 | $108,452.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,565.00 | 7.1 | $11,111.50 |
| Scott Welkis | Corporate | NY | 1997 | $1,565.00 | 11.1 | $17,371.50 |
| **Partner Total:** | | | | | **177.9** | **$270,293.50** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Danielle Crockett Ginty | Litigation | SF | 2008 | $1,085.00 | 36.9 | $40,036.50 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,190.00 | 12.4 | $14,756.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,190.00 | 8.2 | $9,758.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $1,095.00 | 11.8 | $12,921.00 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,105.00 | 26.5 | $29,282.50 |
| **Senior Counsel & Counsel Total:** | | | | | **95.8** | **$106,754.00** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 90.0 | $94,050.00 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 16.4 | $14,432.00 |
| Richard Cochrane | Litigation | DA | 2019 | $775.00 | 7.5 | $5,812.50 |
| Danielle Novelly | Litigation | LA | 2020 | $775.00 | 15.6 | $12,090.00 |
| Doug Scott | Tax | NY | 2015 | $755.00 | 12.4 | $9,362.00 |
| Kaila Zaharis | Financial Restructuring | NY | 2022 | $710.00 | 17.4 | $12,354.00 |
| **Associate Total:** | | | | | **159.3** | **$148,100.50** |

| Paraprofessionals | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 27.3 | $12,967.50 |
| **Paraprofessional Total:** | | | | | **27.3** | **$12,967.50** |
| **Total Hours / Fees Requested:** | | | | | **460.3** | **$538,115.50** |

2

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|:---:|---|---:|---:|
| 2 | Case Administration | 7.5 | $4,878.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 30.0 | $27,978.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 4.1 | $2,948.50 |
| 6 | Retention of Professionals | 4.3 | $4,386.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 82.0 | $97,328.00 |
| 8 | Hearings and Court Matters/Court Preparation | 14.5 | $18,970.50 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 3.6 | $5,774.50 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 24.9 | $35,155.50 |
| 14 | Insurance Issues | 118.1 | $130,927.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 18.9 | $27,038.50 |
| 18 | Tax Issues | 32.4 | $36,813.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 47.5 | $39,594.50 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 72.5 | $106,322.00 |
| | **TOTAL:** | **460.3** | **$538,115.50** |

## Exhibit C

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 2008835 |
| Invoice Date | 10/14/22 |
| Client Number | 10147 |
| Matter Number | 6 |
| | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 7.50 | $4,878.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 30.00 | $27,978.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 4.10 | $2,948.50 |
| 0006 | Retention of Professionals | 4.30 | $4,386.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 82.00 | $97,328.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 14.50 | $18,970.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 3.60 | $5,774.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 24.90 | $35,155.50 |
| 0014 | Insurance Issues | 118.10 | $130,927.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 18.90 | $27,038.50 |
| 0018 | Tax Issues | 32.40 | $36,813.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 47.50 | $39,594.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 72.50 | $106,322.00 |
| | TOTAL | 460.30 | $538,115.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2008835

Page 2
October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/01/22 | M P HURLEY | 0022 | Call with K. Porter re Sackler settlement related tolling issues (.2); analyze same (.2). | 0.40 | $710.00 |
| 08/01/22 | A V CRAWFORD | 0014 | Call with lit team members re issues relating to insurance adversary proceeding (.5); review research re 30(b)(6) and interrogatories (.5); revise draft letter re same (.1); confer with co-counsel re same (.4); review changes to deposition protocol (.3); comment on agenda for strategy call (.1). | 1.90 | $2,403.50 |
| 08/01/22 | D J WINDSCHEFFEL | 0014 | Review discovery materials re insurance adversary proceeding (2.3); call with lit team members re open issues in connection with same (.5). | 2.80 | $3,094.00 |
| 08/01/22 | D K KRASA | 0020 | Organize materials and articles re opioid litigations (.4); circulate same (.2). | 0.60 | $285.00 |
| 08/01/22 | D K KRASA | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 08/01/22 | E N MILLER | 0006 | Correspondence re potential foreign counsel engagement. | 0.30 | $373.50 |
| 08/01/22 | D CROCKETT GINTY | 0014 | Review materials re insurance adversary proceeding relating to 30(b)(6) deposition (.2); review research re 30(b)(6) deposition topics and interrogatories for response to letter from insurance carrier (.5); call with lit team members re same (.5); review proposed agenda for call with co-counsel (.1); review carrier correspondence (.4); review insurers' answers (.8); conduct research re insurance issues (1.4); begin drafting memo re same (.7). | 4.60 | $4,991.00 |
| 08/01/22 | A PREIS | 0022 | Call with Kramer Levin re plan issues (.9); call with Davis Polk re voting issues (.2); correspondence with parties in interest re tolling agreement (.2). | 1.30 | $2,307.50 |
| 08/01/22 | A PREIS | 0007 | Call with claimant re case updates. | 0.70 | $1,242.50 |
| 08/01/22 | A PREIS | 0012 | Review late claim motions (.3); review and comment on draft pleading re same (.7). | 1.00 | $1,775.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2008835

Page 3
October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/01/22 | R A COCHRANE | 0020 | Call with opioid litigation tracking team re opioid lit tracking updates and related issues. | 0.10 | $77.50 |
| 08/01/22 | J SALWEN | 0007 | Review public case calendar for UCC website. | 0.30 | $328.50 |
| 08/01/22 | B K BARKER | 0007 | Review UCC update correspondence (.2); review claimant inquiries (.3); calls with claimants re case inquiries (.3). | 0.80 | $836.00 |
| 08/01/22 | B K BARKER | 0020 | Review and revise summaries for opioid lit update (1.1); lead call with opioid lit tracking team re same (.1); prep new section of same re remanded cases and settlement updates (.6); review dockets and filings thereon from remanded cases other opioid lits (.6); review opioid lit articles (.3); revise tracker of opioid lit settlements and verdicts (.2). | 2.90 | $3,030.50 |
| 08/01/22 | K M ZAHARIS | 0020 | Call with members of Lit and FR team re status of opioid litigation tracking (.1); review docket in opioid related litigation (.1); summarize pleadings from same (.3); research re updates and settlements in on-going opioid related litigations (.4); draft summary of same (.3). | 1.20 | $852.00 |
| 08/01/22 | C A CARRILLO | 0007 | Revise public case calendar for creditors' website. | 0.60 | $528.00 |
| 08/01/22 | C A CARRILLO | 0020 | Call with opioid lit tracking team re weekly updates (.1); finalize summary re SF opioid lit updates (.1). | 0.20 | $176.00 |
| 08/02/22 | H B JACOBSON | 0018 | Review drafts of Tax Matters Agreements (.4); call with O. De Moor re same (.4); participate in call with Davis Polk, Brown Rudnick, and Kramer Levin re revisions to TMAs and next steps (1.0); review TDP notes (.3). | 2.10 | $2,971.50 |
| 08/02/22 | M P HURLEY | 0022 | Call with E. Miller and K. Porter re tolling issues re Sackler settlement. | 0.80 | $1,420.00 |
| 08/02/22 | A V CRAWFORD | 0014 | Correspondence with lit team members re research and analysis of claims relating to insurance issues (1.8); correspondence with S. Brauner and B. Barker re issues in connection with same (.3); review research re same (.2); correspondence with Cole Schotz re same (.1). | 2.40 | $3,036.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2008835

Page 4
October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/02/22 | D J WINDSCHEFFEL | 0014 | Conduct research re insurance issues in insurance adversary proceeding (1.5); correspondence with lit team members re issues in connection same (.7). | 2.20 | $2,431.00 |
| 08/02/22 | D K KRASA | 0020 | Organize materials re opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 08/02/22 | D K KRASA | 0002 | Review main case, adversary proceedings and appeals dockets (.2); circulate same to team (.2). | 0.40 | $190.00 |
| 08/02/22 | E N MILLER | 0022 | Call with counsel to AHC re DACA and CTA markup (.5); prepare for same (.5); call with M. Hurley and K. Porter re tolling issues relating to shareholder settlement agreement (.8). | 1.80 | $2,241.00 |
| 08/02/22 | D CROCKETT GINTY | 0014 | Review pleadings and orders from insurance adversary proceeding for memo analyzing insurer issues (4.2); conduct research re same (1.5); draft memo analyzing same (1.4); review insurance documents (.8); correspondence with lit team members re same and related strategy (.7). | 8.60 | $9,331.00 |
| 08/02/22 | S L BRAUNER | 0014 | Correspondence with A. Crawford and B. Barker re open insurance issues. | 0.40 | $560.00 |
| 08/02/22 | A PREIS | 0022 | Call with AHC counsel re Sackler settlement agreement issues. | 0.50 | $887.50 |
| 08/02/22 | A PREIS | 0017 | Call with Davis Polk re Fred Hill motions re terminating PI. | 0.50 | $887.50 |
| 08/02/22 | O J DE MOOR | 0018 | Call with H. Jacobson on MDT tax matters agreement (.4); review same (1.1); call with Debtors' and AHC's tax counsel re same (1.0). | 2.50 | $3,312.50 |
| 08/02/22 | S WELKIS | 0022 | Call with AHC counsel re IAC control agreement and related collateral maters re shareholder settlement agreement (.5); review same (.2). | 0.70 | $1,095.50 |
| 08/02/22 | E S LISOVICZ | 0007 | Calls with creditors re case inquiries. | 0.40 | $476.00 |
| 08/02/22 | B K BARKER | 0014 | Research issue re insurance adversary proceeding (1.1); correspondence with A. Crawford and S. Brauner re same (.3); conduct follow up research re same (.5). | 1.90 | $1,985.50 |
| 08/02/22 | B K BARKER | 0007 | Calls with claimants re case inquiries. | 0.40 | $418.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2008835

Page 5
October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/02/22 | B K BARKER | 0003 | Review invoice re UST guidelines compliance and privilege issues. | 1.10 | $1,149.50 |
| 08/02/22 | B K BARKER | 0020 | Prepare (.7) and circulate (.1) weekly opioid lit summary; review opioid lit articles (.3). | 1.10 | $1,149.50 |
| 08/02/22 | C A CARRILLO | 0007 | Revised public calendar and send to KCC for publishing on the creditors' website. | 0.10 | $88.00 |
| 08/03/22 | J L SORKIN | 0013 | Analyze potential issues re estate claims and case strategy. | 0.30 | $469.50 |
| 08/03/22 | A V CRAWFORD | 0006 | Analyze issues re potential engagement in connection with insurance adversary proceeding (.2); correspondence with D. Windscheffel re same (.2). | 0.40 | $506.00 |
| 08/03/22 | A V CRAWFORD | 0014 | Correspondence with D. Ginty re insurance policy analysis (.3); correspondence with B. Barker re research (.2). | 0.50 | $632.50 |
| 08/03/22 | D J WINDSCHEFFEL | 0006 | Review materials re potential engagement re insurance adversary (.3); correspond with A. Crawford re same (.3). | 0.60 | $663.00 |
| 08/03/22 | D K KRASA | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 08/03/22 | D K KRASA | 0020 | Organize materials re opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 08/03/22 | D CROCKETT GINTY | 0014 | Research insurer liability issues (2.8); draft memo analyzing same (5.5); draft outline of additional issues to be researched re insurer issues (1.5); correspond with A. Crawford re related analysis (.2). | 10.00 | $10,850.00 |
| 08/03/22 | S L BRAUNER | 0022 | Correspondence with members of FR team re next steps and strategy in connection with plan and related issues. | 0.40 | $560.00 |
| 08/03/22 | S L BRAUNER | 0012 | Review correspondence (.1) and materials (.4) re late claims motions. | 0.50 | $700.00 |
| 08/03/22 | A PREIS | 0017 | Analyze Fred Hill motions and related issues (.6); correspondence with parties in interest re same and related issues (.4). | 1.00 | $1,775.00 |
| 08/03/22 | A PREIS | 0017 | Analyze Fred Hill motions to terminate PI and related issues (1.0); correspondence with parties in interest re same and related issues (.5). | 1.50 | $2,662.50 |
| 08/03/22 | E S LISOVICZ | 0007 | Draft correspondence re | 0.40 | $476.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | claimant inquiry (.2); review correspondence re case issues (.2). | | |
| 08/03/22 | J  SALWEN | 0012 | Call with Debtors re response to August pro se late claim motions. | 0.20 | $219.00 |
| 08/03/22 | J  SALWEN | 0022 | Conduct research re potential next steps re plan and shareholder settlement agreement (.4); correspondence with FR team members re same (.3). | 0.70 | $766.50 |
| 08/03/22 | B K  BARKER | 0014 | Conduct research re insurance adversary proceeding issue (1.3); correspondence with A. Crawford re same (.3). | 1.60 | $1,672.00 |
| 08/03/22 | B K  BARKER | 0007 | Review claimant inquiries (.2); correspondence with claimants re same (.2); calls with claimants re case updates (.5). | 0.90 | $940.50 |
| 08/03/22 | B K  BARKER | 0012 | Review C. McGaha letter motion re claims. | 0.20 | $209.00 |
| 08/03/22 | B K  BARKER | 0022 | Conduct research re potential post-appeal plan issues (1.5); prep summary re same (.4); correspondence with FR team members re same and related issues (.2). | 2.10 | $2,194.50 |
| 08/03/22 | B K  BARKER | 0003 | Review invoice for compliance with UST guidelines and privileges issues. | 1.20 | $1,254.00 |
| 08/04/22 | J L  SORKIN | 0013 | Review and comment on draft analysis of estate claims (.5); correspondence with E. Parlar re same (.2); call with lit and FR team members re potential estate claims and strategy (.3). | 1.00 | $1,565.00 |
| 08/04/22 | H B  JACOBSON | 0018 | Review and comment on analysis re tax issues (.6); call with D. Scott and O. De Moor re same (.7). | 1.30 | $1,839.50 |
| 08/04/22 | M P  HURLEY | 0013 | Call with FR and lit team members re analysis of estate claims. | 0.30 | $532.50 |
| 08/04/22 | A V  CRAWFORD | 0014 | Review research re insurer issues (2.6); call with D. Ginty re same (.8); revise correspondence to plaintiffs' counsel re same (.3); call with plaintiffs' counsel re strategy for same (1.7); correspondence with lit team members re open issues in connection same (.9). | 6.30 | $7,969.50 |
| 08/04/22 | D J  WINDSCHEFFEL | 0014 | Review and comment on analysis re insurance issues in connection with adversary proceeding (1.2); | 3.40 | $3,757.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 7
Invoice Number: 2008835                                                October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | correspondence with lit team members re same (.5); call with Gilbert and Reed Smith re case issues in same (1.7). | | |
| 08/04/22 | D J  WINDSCHEFFEL | 0006 | Analyze materials re potential engagement in connection with insurance adversary proceeding. | 0.30 | $331.50 |
| 08/04/22 | D K  KRASA | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 | $475.00 |
| 08/04/22 | D K  KRASA | 0002 | Review main case, adversary proceedings and appeals dockets (.2); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.40 | $190.00 |
| 08/04/22 | D K  KRASA | 0020 | Organize materials and articles re opioid litigations (.7); circulate same (.2). | 0.90 | $427.50 |
| 08/04/22 | D  CROCKETT GINTY | 0014 | Confer with A. Crawford re strategy and issues re insurance adversary proceeding (.8); call with counsel for co-plaintiffs about strategy re same (1.7); correspondence with lit team members re same (.3). | 2.80 | $3,038.00 |
| 08/04/22 | S L  BRAUNER | 0013 | Prepare for (.2) and participate on (.3) call with members of FR and Lit teams re estate claims issues; analyze same (1.1). | 1.60 | $2,240.00 |
| 08/04/22 | A  PREIS | 0013 | Analyze  estate claims issues and revisions to analysis of same (.7); call with FR and lit team members re same (.3). | 1.00 | $1,775.00 |
| 08/04/22 | A  PREIS | 0007 | Calls with claimants re case and plan updates (.5); draft correspondence to UCC (1.0). | 1.50 | $2,662.50 |
| 08/04/22 | O J  DE MOOR | 0018 | Review analysis of tax issues (1.1); call with H. Jacobson and D. Scott re same (.7); review correspondence on same (.2). | 2.00 | $2,650.00 |
| 08/04/22 | Z  CHEN | 0022 | Review summary analysis of post-Second Circuit proceedings. | 0.20 | $237.00 |
| 08/04/22 | E E  PARLAR | 0013 | Correspondence with J. Sorkin re estate claims analysis. | 0.10 | $119.00 |
| 08/04/22 | J  SALWEN | 0013 | Call with FR and lit team members re estate claims issues (.3); conduct research re same (.7); review materials re same (.6). | 1.60 | $1,752.00 |
| 08/04/22 | B K  BARKER | 0022 | Conduct research re potential post-appeal plan issues (2.5); circulate to J. Chen (.2). | 2.70 | $2,821.50 |
| 08/04/22 | B K  BARKER | 0013 | Review draft re analysis of estate claims (.7); call with lit and FR team members re same (.3). | 1.00 | $1,045.00 |
| 08/04/22 | B K  BARKER | 0007 | Review claimant inquiries (.2); calls with claimants re case | 1.20 | $1,254.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 8
Invoice Number: 2008835                                                  October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | updates (.6); revise claimant inquiry response letters (.4). | | |
| 08/04/22 | K M ZAHARIS | 0007 | Review update correspondence to UCC. | 0.20 | $142.00 |
| 08/04/22 | C A CARRILLO | 0007 | Call with claimant re case updates (.1); review UCC correspondence re case developments (.1). | 0.20 | $176.00 |
| 08/04/22 | D W SCOTT | 0018 | Call with H. Jacobson and O. de Moor re tax issues and revisions to tax analysis. | 0.70 | $528.50 |
| 08/05/22 | A V CRAWFORD | 0014 | Review revisions to scheduling order re insurance adversary proceeding (.2); call with D. Ginty re issues relating to same (.2). | 0.40 | $506.00 |
| 08/05/22 | E N MILLER | 0006 | Review materials re potential foreign counsel engagement (.5); correspondence re same (.2). | 0.70 | $871.50 |
| 08/05/22 | D CROCKETT GINTY | 0014 | Prepare correspondence to Cole Schotz re open insurance adversary proceeding issues (1.6); call with A. Crawford re same (.2). | 1.80 | $1,953.00 |
| 08/05/22 | A PREIS | 0006 | Review Debtors' request re ordinary course professionals. | 0.30 | $532.50 |
| 08/05/22 | A PREIS | 0013 | Review revised analysis of estate claims. | 0.30 | $532.50 |
| 08/05/22 | A PREIS | 0017 | Correspondence with debtors' counsel regarding preliminary injunction motion. | 0.30 | $532.50 |
| 08/05/22 | A PREIS | 0007 | Calls with claimants re case status and developments. | 0.30 | $532.50 |
| 08/05/22 | J SALWEN | 0013 | Review agreements re analysis of potential estate claims | 0.30 | $328.50 |
| 08/05/22 | B K BARKER | 0007 | Calls with claimants re case issues (.9); review correspondence from claimants re same (.3): update tracker for same (.3); review letter from claimant re same and prep response (.6). | 2.10 | $2,194.50 |
| 08/05/22 | B K BARKER | 0022 | Conduct research re plan issues (2.8); summarize same (.8). | 3.60 | $3,762.00 |
| 08/05/22 | K M ZAHARIS | 0020 | Review recent pleadings in opioid-related litigation (.8); draft summaries of same for litigation tracker (.7). | 1.50 | $1,065.00 |
| 08/05/22 | C A CARRILLO | 0002 | Revise internal detailed calendar outside of business hours. | 0.40 | $352.00 |
| 08/06/22 | A V CRAWFORD | 0014 | Confer with S. Brauner re strategy and open issues in insurance litigation. | 0.20 | $253.00 |
| 08/06/22 | S L BRAUNER | 0014 | Confer with A. Crawford re open issues in connection with insurance litigation (.2); analyze | 0.50 | $700.00 |

PURDUE CREDITORS COMMITTEE                                                           Page 9
Invoice Number: 2008835                                                        October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | same (.3). | | |
| 08/06/22 | A  PREIS | 0013 | Review revised analysis re estate claims. | 1.10 | $1,952.50 |
| 08/06/22 | R A  COCHRANE | 0020 | Draft updates to opioid litigation tracker and cover correspondence re same. | 1.10 | $852.50 |
| 08/06/22 | C A  CARRILLO | 0002 | Review and revise internal detailed calendar outside of regular business hours. | 0.80 | $704.00 |
| 08/07/22 | A  PREIS | 0022 | Review research re post-appeal plan related issues. | 1.50 | $2,662.50 |
| 08/07/22 | A  PREIS | 0013 | Review (1.5) and comment on (2.0) revisions to analysis of estate claims. | 3.50 | $6,212.50 |
| 08/07/22 | B K  BARKER | 0022 | Analyze issues re shareholder settlement. | 0.50 | $522.50 |
| 08/07/22 | K M  ZAHARIS | 0020 | Conduct research re recent decision in opioid-related litigation. | 0.90 | $639.00 |
| 08/07/22 | C A  CARRILLO | 0013 | Draft correspondence to M. Belegu re issues relating to estate claims. | 0.20 | $176.00 |
| 08/08/22 | J L  SORKIN | 0022 | Review analysis re potential appellate and plan issues (.6); analyze issues re same (.2). | 0.80 | $1,252.00 |
| 08/08/22 | M P  HURLEY | 0007 | Attend UCC call re case issues. | 0.80 | $1,420.00 |
| 08/08/22 | A V  CRAWFORD | 0014 | Review updates from insurers re scheduling order (.1); correspondence with D. Ginty re same (.2). | 0.30 | $379.50 |
| 08/08/22 | D  CROCKETT GINTY | 0014 | Correspondence with A. Crawford re insurer revisions to proposed amended scheduling order in insurance adversary proceeding  (.1); revise proposed amended scheduling order (.4); correspondence with Gilbert re revisions to proposed amended scheduling order (.2); correspondence with Cole Schotz re insurance adversary proceeding (.2). | 0.90 | $976.50 |
| 08/08/22 | A  PREIS | 0007 | Lead call with UCC re case developments (.8); draft correspondence to UCC re case issues (1.1); calls with claimants re case updates (.9). | 2.80 | $4,970.00 |
| 08/08/22 | Z  CHEN | 0022 | Prepare analysis re post-appeal issues relating to plan. | 0.70 | $829.50 |
| 08/08/22 | Z  CHEN | 0007 | Participate on UCC call re open case matters. | 0.80 | $948.00 |
| 08/08/22 | J  SALWEN | 0007 | Attend UCC call re case updates. | 0.80 | $876.00 |
| 08/08/22 | J  SALWEN | 0022 | Review materials re potential post-confirmation appeals case trajectory and related plan matters (.5); analyze issues re same (.2). | 0.70 | $766.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 10
Invoice Number: 2008835                                                October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/08/22 | B K  BARKER | 0022 | Review materials re tolling issues relating to shareholder settlement (.4); prep summary re same (.5). | 0.90 | $940.50 |
| 08/08/22 | B K  BARKER | 0007 | Review UCC update correspondence (.2); review claimant inquiries (.2); calls with claimants re case updates (.7); update tracker re same (.3). | 1.40 | $1,463.00 |
| 08/08/22 | B K  BARKER | 0020 | Revise summaries for opioid lit update (1.2); prep new section of same re remanded cases and WV opioid lit updates (.5); review dockets and filings thereon from remanded cases, WV and other opioid lits (.7); review opioid lit articles (.3); revise tracker of opioid lit settlements and verdicts (.2). | 2.90 | $3,030.50 |
| 08/08/22 | K M  ZAHARIS | 0020 | Review docket in opioid related litigation (.2); summarize pleading from same (1.1); update tracker re same (.3). | 1.60 | $1,136.00 |
| 08/08/22 | K M  ZAHARIS | 0007 | Review UCC update correspondence (.2); calls with claimants re status of case and claims (.7). | 0.90 | $639.00 |
| 08/08/22 | C A  CARRILLO | 0020 | Revise SF case summary for weekly opioid lit tracker update. | 0.20 | $176.00 |
| 08/08/22 | C A  CARRILLO | 0007 | Review UCC correspondence and related materials (.5); revise calendar for creditors' website (.8); calls with claimants re case inquiries (.6). | 1.90 | $1,672.00 |
| 08/09/22 | M P  HURLEY | 0022 | Call with Davis Polk re tolling issues relating to shareholder settlement agreement. | 0.30 | $532.50 |
| 08/09/22 | A V  CRAWFORD | 0014 | Review update to scheduling order in insurance adversary proceeding. | 0.10 | $126.50 |
| 08/09/22 | D J  WINDSCHEFFEL | 0014 | Review scheduling order revisions re insurance adversary proceeding. | 0.30 | $331.50 |
| 08/09/22 | D  CROCKETT GINTY | 0014 | Correspondence with Gilbert about draft amended scheduling order re insurance adversary proceeding (.3); call with D. Novelly re research on insurance issues (.2). | 0.50 | $542.50 |
| 08/09/22 | A  PREIS | 0022 | Call with AHC counsel re plan issues (1.0); call with Debtors' counsel re tolling agreement (.3); analyze issues re same (.2). | 1.50 | $2,662.50 |
| 08/09/22 | A  PREIS | 0014 | Review insurance adversary proceeding materials. | 0.30 | $532.50 |
| 08/09/22 | A  PREIS | 0022 | Comment on appellate memo re next steps after decision in | 0.70 | $1,242.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 11
Invoice Number: 2008835                                                    October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | confirmation appeals (.5); draft correspondence to UCC re same (.2). | | |
| 08/09/22 | A  PREIS | 0012 | Comment on late claim motion response. | 0.50 | $887.50 |
| 08/09/22 | Z  CHEN | 0022 | Revise bullet point summary of confirmation appeals issues and next steps. | 1.00 | $1,185.00 |
| 08/09/22 | E S  LISOVICZ | 0007 | Call with creditor re case inquiries. | 0.20 | $238.00 |
| 08/09/22 | B K  BARKER | 0020 | Review opioid related articles (.4); review SF opioid MDL bellwether trial verdict (.7). | 1.10 | $1,149.50 |
| 08/09/22 | B K  BARKER | 0007 | Review claimant inquiries re case updates (.3); calls with claimants re case inquiries (1.4); update tracker of claimant inquiries based on same (.2); review UCC correspondence (.2). | 2.10 | $2,194.50 |
| 08/09/22 | K M  ZAHARIS | 0007 | Calls with claimants re claim and case status inquiries (.7); draft letter response to incarcerated claimant re same (.7); review claimant correspondence re inquiry into case and claim status (.1); prepare response to same (.2). | 1.70 | $1,207.00 |
| 08/09/22 | C A  CARRILLO | 0007 | Update claimant correspondence tracker (.1); revise UCC calendar for creditors' website (.2). | 0.30 | $264.00 |
| 08/09/22 | D J  NOVELLY | 0014 | Call with D. Ginty re insurance adversary proceeding research. | 0.20 | $155.00 |
| 08/10/22 | M P  HURLEY | 0022 | Call with Davis Polk re case and plan issues. | 0.70 | $1,242.50 |
| 08/10/22 | M P  HURLEY | 0013 | Review (.6) and comment on (.7) draft analysis of estate claims. | 1.30 | $2,307.50 |
| 08/10/22 | A V  CRAWFORD | 0006 | Review materials re potential engagement for insurance adversary proceeding. | 0.20 | $253.00 |
| 08/10/22 | D J  WINDSCHEFFEL | 0014 | Analyze discovery in insurance adversary proceeding. | 0.30 | $331.50 |
| 08/10/22 | D  CROCKETT GINTY | 0014 | Review spreadsheet from Cole Schotz and documents re insurance adversary proceeding (1.3); correspondence with Cole Schotz re same (.6). | 1.90 | $2,061.50 |
| 08/10/22 | S L  BRAUNER | 0017 | Review Debtors' opposition to Hill motion to lift the preliminary injunction. | 0.60 | $840.00 |
| 08/10/22 | A  PREIS | 0022 | Call with Debtors' counsel re plan and appeal issues (.7); call with creditor re plan process (.6); call with K. Loveland re appeal issues (.2); analyze research re same (.3). | 1.80 | $3,195.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2008835

Page 12

October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/10/22 | A  PREIS | 0017 | Review Debtors' opposition re Fred Hill motion to terminate PI (.5); analyze issues re same (.3). | 0.80 | $1,420.00 |
| 08/10/22 | J  SALWEN | 0013 | Analyze issues re estate claims. | 0.20 | $219.00 |
| 08/10/22 | B K  BARKER | 0020 | Review opioid lit articles (.4); review SF opioid MDL bellwether decision (.7). | 1.10 | $1,149.50 |
| 08/10/22 | B K  BARKER | 0007 | Review claimant correspondence re case inquiries (.2); calls with claimants re same (.5). | 0.70 | $731.50 |
| 08/10/22 | K M  ZAHARIS | 0007 | Draft reply to claimant relating to case and claim status. | 0.90 | $639.00 |
| 08/10/22 | K M  ZAHARIS | 0020 | Conduct research re recent updates in opioid related litigations. | 0.20 | $142.00 |
| 08/11/22 | J L  SORKIN | 0013 | Review draft analysis re estate claims issues. | 0.50 | $782.50 |
| 08/11/22 | J L  SORKIN | 0007 | Attend phone call with Committee re case status and tasks. | 0.20 | $313.00 |
| 08/11/22 | M P  HURLEY | 0007 | Participate on UCC call re open case issues (.2); review correspondence with UCC (.2). | 0.40 | $710.00 |
| 08/11/22 | E N  MILLER | 0007 | Attend UCC call re open case matters. | 0.20 | $249.00 |
| 08/11/22 | D  CROCKETT GINTY | 0014 | Correspondence with Reed Smith about insurance adversary proceeding production documents to be reviewed. | 0.40 | $434.00 |
| 08/11/22 | S L  BRAUNER | 0007 | Review correspondence from creditors re case status and related inquiries (.3); attend UCC call (.2); review update correspondence to UCC (.1). | 0.60 | $840.00 |
| 08/11/22 | S L  BRAUNER | 0017 | Correspondence with FR team members re joinder to objection to Hill PI motion (.2); review Debtors' draft objection re same (.4). | 0.60 | $840.00 |
| 08/11/22 | A  PREIS | 0017 | Review of F. Hill injunction motion issues (.8); correspondence with FR team members re same (.2). | 1.00 | $1,775.00 |
| 08/11/22 | A  PREIS | 0007 | Correspondence with UCC re case developments (.5); lead call with UCC re same (.2). | 0.70 | $1,242.50 |
| 08/11/22 | Z  CHEN | 0007 | Attend Committee call re case matters and issues. | 0.20 | $237.00 |
| 08/11/22 | E S  LISOVICZ | 0007 | Calls with creditors re case issues. | 0.30 | $357.00 |
| 08/11/22 | J  SALWEN | 0022 | Review materials re plan and appeal issues and potential case trajectories. | 1.10 | $1,204.50 |
| 08/11/22 | B K  BARKER | 0017 | Review F. Hill PI termination motions (.6); review Debtors' objection to same (.3); correspondence with FR team | 2.90 | $3,030.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2008835

Page 13
October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | members re joinder to same (.3); draft joinder to same (1.4); review related materials (.3). | | |
| 08/11/22 | B K BARKER | 0007 | Review UCC case update correspondence (.2); review claimant inquiries (.2); calls with claimants re case updates (.4). | 0.80 | $836.00 |
| 08/11/22 | C A CARRILLO | 0007 | Calls with claimants re case issues. | 0.30 | $264.00 |
| 08/12/22 | A V CRAWFORD | 0014 | Review updated scheduling order changes from insurers. | 0.10 | $126.50 |
| 08/12/22 | D J WINDSCHEFFEL | 0014 | Analyze issues re depositions in insurance adversary proceeding. | 0.40 | $442.00 |
| 08/12/22 | S L BRAUNER | 0022 | Review plan related analysis prepared by Debtors (.8); analyze issues re same (.4). | 1.20 | $1,680.00 |
| 08/12/22 | S L BRAUNER | 0007 | Review update correspondence to UCC re open matters. | 0.30 | $420.00 |
| 08/12/22 | S L BRAUNER | 0017 | Revise joinder to Debtors' objection to Hill PI motion (.7); correspondence with members of FR team re same (.3); review additional revisions to same (.2); review related filings (.4). | 1.60 | $2,240.00 |
| 08/12/22 | A PREIS | 0022 | Analyze issues re plan alternatives. | 1.20 | $2,130.00 |
| 08/12/22 | A PREIS | 0017 | Comment on response to F. Hill motion (.5); review related materials and pleadings (.5); correspondence with FR team members re same (.3). | 1.30 | $2,307.50 |
| 08/12/22 | O J DE MOOR | 0018 | Review tax sections of analysis. | 3.50 | $4,637.50 |
| 08/12/22 | E S LISOVICZ | 0007 | Calls with creditors re case inquiries. | 0.70 | $833.00 |
| 08/12/22 | J SALWEN | 0022 | Review draft analysis re post-confirmation appeals issues and related plan alternative issues (.8); analyze issues re same (.4). | 1.20 | $1,314.00 |
| 08/12/22 | J SALWEN | 0017 | Comment on draft joinder to Debtors' objection re Hill motions (.2); correspondence with members of FR team re same (.2). | 0.40 | $438.00 |
| 08/12/22 | B K BARKER | 0017 | Review newly docketed F. Hill motions re PI (.6); correspondence with FR team members re joinder to Debtors' objection to same (.6); revise joinder to same based on internal comments (1.2); review related materials (.2); finalize joinder for filing and coordinate filing of same (.5). | 3.10 | $3,239.50 |
| 08/12/22 | B K BARKER | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.80 | $1,881.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2008835

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/12/22 | B K BARKER | 0002 | Review docket updates (.4); review revisions to internal case calendars re hearing dates and deadlines (.3). | 0.70 | $731.50 |
| 08/12/22 | C A CARRILLO | 0007 | Calls with claimants re case updates. | 0.40 | $352.00 |
| 08/13/22 | M P HURLEY | 0022 | Review analysis re issues and next steps relating to confirmation appeals. | 0.60 | $1,065.00 |
| 08/13/22 | S L BRAUNER | 0017 | Review responses re F. Hill motion to terminate preliminary injunction. | 0.40 | $560.00 |
| 08/13/22 | A PREIS | 0007 | Correspondence with UCC re open matters. | 0.30 | $532.50 |
| 08/13/22 | A PREIS | 0022 | Review and revise analysis re potential plan alternatives. | 1.00 | $1,775.00 |
| 08/13/22 | A PREIS | 0017 | Review PI and F. Hill motion related pleadings and materials. | 0.50 | $887.50 |
| 08/13/22 | B K BARKER | 0007 | Review claimant correspondence re case updates (.2); calls with claimants re same (.6). | 0.80 | $836.00 |
| 08/13/22 | C A CARRILLO | 0007 | Revise claimant communications tracker (.1); review UCC case update correspondence (.1). | 0.20 | $176.00 |
| 08/14/22 | M P HURLEY | 0022 | Comment on draft analysis re plan alternatives. | 0.60 | $1,065.00 |
| 08/14/22 | E N MILLER | 0022 | Review alternative analysis re alternate plan structures. | 0.80 | $996.00 |
| 08/14/22 | S L BRAUNER | 0022 | Review comments to analysis of plan alternatives (.4); analyze issues re same (.3); review materials re same (.4). | 1.10 | $1,540.00 |
| 08/14/22 | A PREIS | 0022 | Review analysis re plan alternatives (.8); comment on same (1.0). | 1.80 | $3,195.00 |
| 08/14/22 | Z CHEN | 0022 | Review alternate plan analysis. | 0.30 | $355.50 |
| 08/14/22 | S WELKIS | 0022 | Analyze alternative plan analysis and Akin comments thereto. | 0.30 | $469.50 |
| 08/14/22 | B K BARKER | 0022 | Review materials re confirmation appeals related issue. | 0.40 | $418.00 |
| 08/14/22 | C A CARRILLO | 0020 | Draft summary of SF opioid lit docket updates for weekly opioid litigation update. | 1.10 | $968.00 |
| 08/15/22 | J L SORKIN | 0007 | Phone call Committee re case status and strategy. | 0.50 | $782.50 |
| 08/15/22 | J L SORKIN | 0013 | Revise draft analysis of estate claims. | 1.00 | $1,565.00 |
| 08/15/22 | H B JACOBSON | 0018 | Revise tax portions of draft analysis and circulate initial comments (1.3); call with O. De Moor and D. Scott re same (1.1). | 2.40 | $3,396.00 |
| 08/15/22 | M P HURLEY | 0007 | Participate on UCC call re open matters. | 0.50 | $887.50 |
| 08/15/22 | A V CRAWFORD | 0014 | Review issues re scheduling order re insurance adversary | 0.40 | $506.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | proceeding. | | |
| 08/15/22 | D J WINDSCHEFFEL | 0014 | Review scheduling order issues re insurance adversary proceeding (.3); review issues re depositions in insurance adversary proceeding (.1); conduct research re recent opioid decision in connection with insurance adversary proceeding issues (2.1); draft summary of opioid decision (1.1); review materials in insurance adversary proceeding (1.1). | 4.70 | $5,193.50 |
| 08/15/22 | S L BRAUNER | 0007 | Attend update UCC call (.5); review update correspondence to UCC re open issues and strategies (.2). | 0.70 | $980.00 |
| 08/15/22 | A PREIS | 0007 | Lead call with UCC re case strategy and issues (.5); correspondence with UCC (.3). | 0.80 | $1,420.00 |
| 08/15/22 | A PREIS | 0022 | Analyze issues re potential plan alternatives (.3); correspond with members of FR team re same (.2). | 0.50 | $887.50 |
| 08/15/22 | A PREIS | 0017 | Review F. Hill PI lift motion filings. | 0.50 | $887.50 |
| 08/15/22 | O J DE MOOR | 0018 | Draft final tax comments to tax sections of analysis (2.1); call with H. Jacobson and D. Scott re same (1.1). | 3.20 | $4,240.00 |
| 08/15/22 | Z CHEN | 0007 | Attend committee call re open matters. | 0.50 | $592.50 |
| 08/15/22 | E S LISOVICZ | 0007 | Calls with claimants re case inquiries. | 0.80 | $952.00 |
| 08/15/22 | R A COCHRANE | 0020 | Draft updates to opioid litigation tracker (1.7) and cover summary re same (.9); call with opioid lit tracking team re same (.2). | 2.80 | $2,170.00 |
| 08/15/22 | J SALWEN | 0022 | Correspondence with FR team members re post-confirmation appeals next steps (.2); review analysis re plan alternatives (.6); conduct research re same (.5). | 1.30 | $1,423.50 |
| 08/15/22 | B K BARKER | 0012 | Review movant's response to debtors' objection to motion to reclassify claim. | 0.20 | $209.00 |
| 08/15/22 | B K BARKER | 0020 | Call with FR and lit team members re opioid lit updates and tracking (.2); revise summaries for opioid lit update (.6); prep new section of same re remanded cases (.3); review dockets and filings thereon from remanded cases, WV and other opioid lits (.4); review opioid lit articles (.4). | 1.90 | $1,985.50 |
| 08/15/22 | B K BARKER | 0017 | Review F. Hill's response to | 0.40 | $418.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2008835

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Debtors' opp. to motion to terminate PI. | | |
| 08/15/22 | B K  BARKER | 0007 | Review UCC update correspondence and attachments thereto. | 0.40 | $418.00 |
| 08/15/22 | B K  BARKER | 0022 | Research issue re confirmation appeals and plan alternatives (.5); correspond with FR team members re same (.1). | 0.60 | $627.00 |
| 08/15/22 | K M  ZAHARIS | 0020 | Call with members of Lit and FR teams re opioid-case tracking (.2); review dockets in opioid related litigations (.2); update litigation trackers with updates from same (.3). | 0.70 | $497.00 |
| 08/15/22 | C A  CARRILLO | 0007 | Attend UCC call re open case issues. | 0.50 | $440.00 |
| 08/15/22 | D W  SCOTT | 0018 | Call with O. de Moor and H. Jacobson re potential tax changes/revisions to tax analysis (1.1); draft revisions to same based on internal comments (3.0). | 4.10 | $3,095.50 |
| 08/16/22 | M P  HURLEY | 0022 | Calls with Davis Polk re plan issues. | 1.10 | $1,952.50 |
| 08/16/22 | A V  CRAWFORD | 0014 | Review letter to court re insurance adversary proceeding. | 0.20 | $253.00 |
| 08/16/22 | D J  WINDSCHEFFEL | 0014 | Review communications to court re scheduling order relating to insurance adversary proceeding. | 0.30 | $331.50 |
| 08/16/22 | E N  MILLER | 0022 | Call with counsel to Debtors re plan alternatives analysis (1.1); call with counsel to Debtors and Sacklers re collateral documents and process re shareholder settlement agreement (.4). | 1.50 | $1,867.50 |
| 08/16/22 | A  PREIS | 0007 | Correspondence with UCC re case developments. | 0.30 | $532.50 |
| 08/16/22 | A  PREIS | 0022 | Calls with Debtors' counsel re potential alternative plan structure (1.1); review of business plan issues in connection with same (.7). | 1.80 | $3,195.00 |
| 08/16/22 | S  WELKIS | 0022 | Analyze collateral work stream issues re shareholder settlement agreement. | 0.60 | $939.00 |
| 08/16/22 | E S  LISOVICZ | 0007 | Calls with creditors re case inquiries (.4); correspondence with B. Barker re same (.1). | 0.50 | $595.00 |
| 08/16/22 | B K  BARKER | 0007 | Review claimant inquiries (.2); calls with claimants re case inquiries (1.1); update tracker re same (.3); correspondence with Kroll team re updating claimant info (.2); research issue re claimant inquiry (.3); correspondence with E. Lisovicz | 2.40 | $2,508.00 |

PURDUE CREDITORS COMMITTEE                                                        Page 17
Invoice Number: 2008835                                                    October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re claimant issue (.3). | | |
| 08/16/22 | B K BARKER | 0008 | Review materials in prep for 8.17 hearing. | 0.70 | $731.50 |
| 08/16/22 | C A CARRILLO | 0007 | Review and revise UCC calendar for creditors' website. | 0.90 | $792.00 |
| 08/17/22 | J L SORKIN | 0022 | Review research re issues in connection with analysis of estate claims (.7); revise same (.9). | 1.60 | $2,504.00 |
| 08/17/22 | M P HURLEY | 0008 | Attend hearing. | 1.60 | $2,840.00 |
| 08/17/22 | E N MILLER | 0008 | Attend hearing (1.6); review issues in advance of same (.1). | 1.70 | $2,116.50 |
| 08/17/22 | S L BRAUNER | 0008 | Attend hearing. | 1.60 | $2,240.00 |
| 08/17/22 | A PREIS | 0008 | Prep for hearing (.9); attend hearing (1.6). | 2.50 | $4,437.50 |
| 08/17/22 | A PREIS | 0007 | Calls with UCC members re hearing and case updates. | 1.00 | $1,775.00 |
| 08/17/22 | Z CHEN | 0008 | Attend omnibus hearing. | 1.60 | $1,896.00 |
| 08/17/22 | E E PARLAR | 0013 | Revise analysis of estate claims. | 3.40 | $4,046.00 |
| 08/17/22 | B K BARKER | 0017 | Review so-ordered stipulation adjourning motion of Ascent Pharmaceuticals, Inc. re adversary proceeding. | 0.30 | $313.50 |
| 08/17/22 | B K BARKER | 0007 | Review claimant inquiries (.3); correspondence with K. Zaharis re same (.2). | 0.50 | $522.50 |
| 08/17/22 | B K BARKER | 0020 | Review opioid lit articles (.5); review Ohio MDL abatement order re tracking work stream (.4). | 0.90 | $940.50 |
| 08/17/22 | B K BARKER | 0008 | Attend hearing and take notes (1.6): review materials re same (.7); prep summary of hearing for UCC (1.2). | 3.50 | $3,657.50 |
| 08/17/22 | K M ZAHARIS | 0007 | Review correspondence from Claimant re case inquiry (.1); draft reply to same (.3); correspondence with B. Barker re same (.1). | 0.50 | $355.00 |
| 08/17/22 | K M ZAHARIS | 0020 | Review dockets in opioid related litigations (.1); summarize recent pleading for litigation tracker (.2). | 0.30 | $213.00 |
| 08/17/22 | C A CARRILLO | 0007 | Review UCC correspondence re case developments. | 0.10 | $88.00 |
| 08/18/22 | J L SORKIN | 0013 | Review revisions to draft analysis of estate claims (.8); correspondence with E. Parlar re same (.2). | 1.00 | $1,565.00 |
| 08/18/22 | A V CRAWFORD | 0014 | Review memo re deposition for insurance adversary proceeding (.4); correspondence with D. Windscheffel re same (.4); correspondence with R. Slavin re research for same (.2); attend call with Gilbert and Reed Smith re same (1.0); call with E. Scott | 2.50 | $3,162.50 |

PURDUE CREDITORS COMMITTEE | Page 18
--- | ---
Invoice Number: 2008835 | October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | re same (.5). | | |
| 08/18/22 | D J WINDSCHEFFEL | 0014 | Correspondence with A. Crawford re insurance adversary deposition issues. | 0.30 | $331.50 |
| 08/18/22 | A  PREIS | 0007 | Various calls with UCC members re case and strategy issues (1.5); correspondence with UCC re case updates (1.0). | 2.50 | $4,437.50 |
| 08/18/22 | A  PREIS | 0012 | Comment on late claim motion order. | 1.00 | $1,775.00 |
| 08/18/22 | S  WELKIS | 0007 | Review UCC correspondence. | 0.20 | $313.00 |
| 08/18/22 | E S LISOVICZ | 0007 | Correspond with creditors re case issues. | 0.30 | $357.00 |
| 08/18/22 | E E PARLAR | 0013 | Revise section of analysis of estate claims (.6); correspondence with M. Belegu re same (.1); correspondence with J. Sorkin re same (.1). | 0.80 | $952.00 |
| 08/18/22 | R A COCHRANE | 0020 | Revise opioid litigation tracker (.5); review materials and draft correspondence re same (1.5). | 2.00 | $1,550.00 |
| 08/18/22 | J  SALWEN | 0008 | Revise summary of 8/17 hearing for UCC. | 0.70 | $766.50 |
| 08/18/22 | B K BARKER | 0007 | Review claimant inquiries (.3); correspond with claimants re same (.5). | 0.80 | $836.00 |
| 08/18/22 | K M ZAHARIS | 0007 | Revise letter to claimant re status of claim. | 0.20 | $142.00 |
| 08/18/22 | C A CARRILLO | 0007 | Review UCC correspondence (.2); calls and correspondence with claimants re case updates (.2); revise tracker re same (.1). | 0.50 | $440.00 |
| 08/19/22 | D J WINDSCHEFFEL | 0014 | Review document production in insurance adversary proceeding. | 0.60 | $663.00 |
| 08/19/22 | A  PREIS | 0017 | Comment on Ascent adversary proceeding pleadings. | 1.00 | $1,775.00 |
| 08/19/22 | A  PREIS | 0020 | Review decisions from opioid cases re effect on Purdue. | 0.50 | $887.50 |
| 08/19/22 | A  PREIS | 0007 | Correspondence with various claimants re case updates. | 1.00 | $1,775.00 |
| 08/19/22 | E S LISOVICZ | 0007 | Call with creditor re case inquiries (.4); review UCC correspondence (.2). | 0.60 | $714.00 |
| 08/19/22 | E E PARLAR | 0013 | Revise sections of analysis of estate claims. | 2.60 | $3,094.00 |
| 08/19/22 | R A COCHRANE | 0020 | Revise opioid litigation tracker. | 0.30 | $232.50 |
| 08/19/22 | B K BARKER | 0020 | Review and revise summaries for opioid lit update (.7); prep new section of same re remanded cases and settlement updates (.5); review dockets and filings thereon from remanded cases other opioid litigations (.3); review opioid lit articles (.3); revise tracker of opioid lit settlements and verdicts (.2). | 2.00 | $2,090.00 |

PURDUE CREDITORS COMMITTEE

Page 19

Invoice Number: 2008835

October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/19/22 | B K BARKER | 0017 | Review 29th amended order granting PI extension. | 0.20 | $209.00 |
| 08/19/22 | B K BARKER | 0007 | Review claimant inquiries (.2); calls with claimants re case updates (.3); | 0.50 | $522.50 |
| 08/19/22 | K M ZAHARIS | 0020 | Conduct research re developments in opioid related litigation. | 0.30 | $213.00 |
| 08/19/22 | C A CARRILLO | 0020 | Review SF docket for case updates for weekly opioid lit tracker. | 0.10 | $88.00 |
| 08/20/22 | D J WINDSCHEFFEL | 0014 | Analyze discovery issues in insurance adversary. | 0.20 | $221.00 |
| 08/20/22 | A PREIS | 0007 | Various correspondence with UCC members re open case issues. | 0.50 | $887.50 |
| 08/21/22 | A V CRAWFORD | 0014 | Call with D. Windscheffel re insurance discovery issues. | 0.30 | $379.50 |
| 08/21/22 | D J WINDSCHEFFEL | 0014 | Call with A. Crawford re insurance issues in insurance adversary proceeding. | 0.30 | $331.50 |
| 08/21/22 | A PREIS | 0007 | Correspondence with UCC members re case developments. | 0.30 | $532.50 |
| 08/21/22 | O J DE MOOR | 0018 | Review Province's comments to draft analysis of tax issues. | 0.30 | $397.50 |
| 08/21/22 | K M ZAHARIS | 0003 | Review August invoice for compliance with UST guidelines. | 0.80 | $568.00 |
| 08/22/22 | J L SORKIN | 0007 | Call with Committee re case status and strategy. | 0.20 | $313.00 |
| 08/22/22 | H B JACOBSON | 0018 | Review revisions to analysis re open tax issues (.8); call with D. Scott and O. De Moor re same (.8). | 1.60 | $2,264.00 |
| 08/22/22 | M P HURLEY | 0022 | Call with DPW re plan and appeal issues. | 0.30 | $532.50 |
| 08/22/22 | M P HURLEY | 0007 | Participate on UCC call re case matters. | 0.20 | $355.00 |
| 08/22/22 | A V CRAWFORD | 0014 | Correspondence with D. Ginty re insurance discovery issues (.5); correspondence with Reed Smith and Gilbert re same (.1); call with D. Windscheffel re outstanding discovery and research (.3). | 0.90 | $1,138.50 |
| 08/22/22 | D J WINDSCHEFFEL | 0014 | Call with A. Crawford re status of insurance adversary proceeding discovery issues (.3); review discovery materials and research issues related to same (1.4); correspondence with Reed Smith and Gilbert re same (.3). | 2.00 | $2,210.00 |
| 08/22/22 | D K KRASA | 0020 | Organize materials re opioid litigations (1.0); circulate same (.2). | 1.20 | $570.00 |
| 08/22/22 | D K KRASA | 0002 | Review main case, adversary proceedings and appeals dockets | 0.50 | $237.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2008835

Page 20

October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | | |
| 08/22/22 | D K KRASA | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.00 | $475.00 |
| 08/22/22 | E N MILLER | 0007 | Attend UCC call (.2); analyze issues in connection with same (.1). | 0.30 | $373.50 |
| 08/22/22 | E N MILLER | 0022 | Call with Debtors' counsel re plan (.3); analyze issues re same (.2). | 0.50 | $622.50 |
| 08/22/22 | D CROCKETT GINTY | 0014 | Review proposed errata sheet to deposition transcript re insurance adversary proceeding (1.8); conduct research re same (.3); correspondence with A. Crawford re same (.5). | 2.60 | $2,821.00 |
| 08/22/22 | S L BRAUNER | 0007 | Attend UCC call (.2); review update correspondence to UCC (.1). | 0.30 | $420.00 |
| 08/22/22 | A PREIS | 0007 | Lead call with UCC re open matters (.2); correspondence with UCC (.2); calls with various UCC members re case status (1.3). | 1.70 | $3,017.50 |
| 08/22/22 | A PREIS | 0022 | Call with AHC re plan issues (.5); call with Debtors' counsel re same (.3); prepare for same (.2). | 1.00 | $1,775.00 |
| 08/22/22 | A PREIS | 0002 | Review entered orders and other docket filings. | 0.20 | $355.00 |
| 08/22/22 | O J DE MOOR | 0018 | Call with H. Jacobson and D. Scott re analysis of tax issues. | 0.80 | $1,060.00 |
| 08/22/22 | Z CHEN | 0007 | Attend Committee call re case issues. | 0.20 | $237.00 |
| 08/22/22 | S WELKIS | 0022 | Analyze Sackler counsel comments to CTA re shareholder settlement agreement. | 1.80 | $2,817.00 |
| 08/22/22 | E S LISOVICZ | 0007 | Calls with claimants re case issues. | 0.30 | $357.00 |
| 08/22/22 | E E PARLAR | 0013 | Call with D. Scott and M. Belegu re revisions to analysis of estate claims (.1); analyze issues re same (.2). | 0.30 | $357.00 |
| 08/22/22 | J SALWEN | 0022 | Review analysis re potential issues following confirmation appeals (.2); analyze issues re same (.5). | 0.70 | $766.50 |
| 08/22/22 | B K BARKER | 0020 | Review summaries re opioid litigations (1.0); correspondence with A. Carrillo re same (.1); revise same (.2); prep new section of same re remanded cases (.4); review filings re same (.3); update trackers re same (.4); | 2.70 | $2,821.50 |

PURDUE CREDITORS COMMITTEE                                                      Page 21
Invoice Number: 2008835                                                    October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | circulate update (.3). | | |
| 08/22/22 | B K  BARKER | 0002 | Review docket filings. | 0.30 | $313.50 |
| 08/22/22 | B K  BARKER | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (3.2); correspondence with A. Carrillo re same (.1). | 3.30 | $3,448.50 |
| 08/22/22 | C A  CARRILLO | 0020 | Review SF docket for case updates for weekly opioid lit tracker (.1); correspondence with B. Barker re same (.1). | 0.20 | $176.00 |
| 08/22/22 | C A  CARRILLO | 0003 | Correspondence with B. Barker re July invoice review issues. | 0.10 | $88.00 |
| 08/22/22 | D W  SCOTT | 0013 | Call with E. Parlar and M. Belegu re tax analysis in connection with estate claims. | 0.10 | $75.50 |
| 08/22/22 | D W  SCOTT | 0018 | Review and comment on analysis re open tax issues (2.1); call with O. de Moor and H. Jacobson re same (.8); review materials in connection with preparation same (3.8). | 6.70 | $5,058.50 |
| 08/22/22 | D J  NOVELLY | 0014 | Conduct research re insurance discovery issues. | 3.20 | $2,480.00 |
| 08/23/22 | A V  CRAWFORD | 0014 | Review and comment on memo re insurance coverage issues (1.9); call with D. Windscheffel re same (.7); prepare for call with creditor counsel re insurance issues (.4); call with creditor counsel re same (.5); review discovery correspondence in advance of call with Gilbert and Reed Smith (.4); call with Gilbert and Reed Smith re discovery and strategy (1.0); call with D. Ginty re same (.3); correspondence with Andrews & Thornton re same (.2). | 5.40 | $6,831.00 |
| 08/23/22 | D J  WINDSCHEFFEL | 0014 | Call with A. Crawford re insurance adversary proceeding discovery issues (.7); call with counsel to claimants re same (.5); conduct research re issues in insurance adversary proceeding (2.3). | 3.50 | $3,867.50 |
| 08/23/22 | D K  KRASA | 0008 | Review and update hearing transcripts file. | 0.60 | $285.00 |
| 08/23/22 | D K  KRASA | 0020 | Organize materials re opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 08/23/22 | D K  KRASA | 0002 | Review main case, adversary proceedings and appeals dockets (.5); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.70 | $332.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 22
Invoice Number: 2008835                                                       October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/23/22 | D  CROCKETT GINTY | 0014 | Call with counsel for co-plaintiffs re discovery strategy (1.0); comment on insurance adversary proceeding research (.7); correspondence with D. Novelly about same (.1); review amended pre-trial order (.2); call with A. Crawford about case strategy (.3). | 2.30 | $2,495.50 |
| 08/23/22 | A  PREIS | 0022 | Calls with UCC members re plan and alternatives. | 1.00 | $1,775.00 |
| 08/23/22 | O J  DE MOOR | 0018 | Confer with D. Scott re revisions to tax analysis (.4); analyze issues re same (.4). | 0.80 | $1,060.00 |
| 08/23/22 | E S  LISOVICZ | 0007 | Calls with creditors re case inquiries. | 0.70 | $833.00 |
| 08/23/22 | E E  PARLAR | 0013 | Call with D. Scott re revisions to sections of analysis of estate claims (.4); analyze estate claims issues (.3); correspondence with Province re same (.3). | 1.00 | $1,190.00 |
| 08/23/22 | J  SALWEN | 0022 | Conduct legal research re potential case trajectory issue after resolution of confirmation appeals (.9); analyze issues re same (.3). | 1.20 | $1,314.00 |
| 08/23/22 | B K  BARKER | 0020 | Review recent developments in opioid litigations (.4); update tracker re same (.2). | 0.60 | $627.00 |
| 08/23/22 | B K  BARKER | 0007 | Review claimant letters (.4); correspondence with K. Zaharis re same (.2); draft responses to same (1.1); calls with claimants re case inquiries (.7); update tracker re same (.3). | 2.70 | $2,821.50 |
| 08/23/22 | K M  ZAHARIS | 0007 | Draft letter to claimant re case status and claim status (.4); correspondence with B. Barker re same (.1). | 0.50 | $355.00 |
| 08/23/22 | C A  CARRILLO | 0007 | Revise public case calendar for creditors' website (1.5); correspondence with claimants re case updates (.1). | 1.60 | $1,408.00 |
| 08/23/22 | D W  SCOTT | 0013 | Call with E. Parlar re tax analysis of analysis of estate claims. | 0.40 | $302.00 |
| 08/23/22 | D W  SCOTT | 0018 | Meet with O. de Moor re tax analysis of and revisions to sections of same. | 0.40 | $302.00 |
| 08/23/22 | D J  NOVELLY | 0014 | Conduct research on insurance issues (1.2); correspondence with D. Ginty re same (.2). | 1.40 | $1,085.00 |
| 08/24/22 | M P  HURLEY | 0022 | Review Province memo re plan issues. | 0.60 | $1,065.00 |
| 08/24/22 | D J  WINDSCHEFFEL | 0014 | Analyze issues re depositions in insurance adversary proceeding. | 0.30 | $331.50 |
| 08/24/22 | D K  KRASA | 0020 | Organize materials re opioid | 0.80 | $380.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 23
Invoice Number: 2008835                                                  October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | litigations (.6); circulate same (.2). | | |
| 08/24/22 | D K KRASA | 0002 | Review main case, adversary proceedings and appeals dockets (.2); circulate same to team (.2). | 0.40 | $190.00 |
| 08/24/22 | E N MILLER | 0022 | Review markup to Sackler settlement (.3); review CTA revisions (.5). | 0.80 | $996.00 |
| 08/24/22 | A PREIS | 0022 | Various calls with UCC members re plan and alternatives. | 1.80 | $3,195.00 |
| 08/24/22 | A PREIS | 0007 | Correspondence with UCC open case matters. | 0.40 | $710.00 |
| 08/24/22 | B K BARKER | 0007 | Review claimant letters (.6); draft responses to same (.8); calls with claimants re case inquiries (.4); update tracker re same (.2). | 2.00 | $2,090.00 |
| 08/24/22 | B K BARKER | 0003 | Review invoice for UST guidelines compliance and privilege issues. | 1.90 | $1,985.50 |
| 08/24/22 | K M ZAHARIS | 0007 | Attention to claimant inquiries re case and claim status (.3); calls with claimants re same (.5). | 0.80 | $568.00 |
| 08/24/22 | D J NOVELLY | 0014 | Conduct research re insurance adversary issues. | 3.60 | $2,790.00 |
| 08/25/22 | M P HURLEY | 0007 | Participate on UCC update call. | 0.40 | $710.00 |
| 08/25/22 | A V CRAWFORD | 0014 | Comment on memo re insurance coverage issues (1.5); correspondence with Reed Smith and Gilbert re depositions (.2); correspondence with lit team members re deposition preparation and privilege issues (.4); analyze issues re same (1.3). | 3.40 | $4,301.00 |
| 08/25/22 | D J WINDSCHEFFEL | 0014 | Correspondence with lit team members re deposition and discovery issues in connection with insurance adversary proceeding. | 0.30 | $331.50 |
| 08/25/22 | D K KRASA | 0020 | Organize materials re opioid litigations (.3); circulate same (.2). | 0.50 | $237.50 |
| 08/25/22 | D K KRASA | 0002 | Review main case, adversary proceedings and appeals dockets (.2); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.40 | $190.00 |
| 08/25/22 | S L BRAUNER | 0007 | Participate on UCC call re open case issues (.4); review update correspondence to UCC (.1). | 0.50 | $700.00 |
| 08/25/22 | A PREIS | 0022 | Calls with UCC members re issues in connection with appeals and potential plan alternatives (.6); call with Debtors' counsel re alternative | 1.20 | $2,130.00 |

PURDUE CREDITORS COMMITTEE

Page 24

Invoice Number: 2008835

October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | plan structures (.3); consider issues re same (.3). | | |
| 08/25/22 | A  PREIS | 0007 | Lead call with UCC re case updates and open issues. | 0.40 | $710.00 |
| 08/25/22 | Z  CHEN | 0007 | Attend Committee meeting re various case issues. | 0.40 | $474.00 |
| 08/25/22 | S  WELKIS | 0007 | Review update correspondence with Committee and related materials. | 0.40 | $626.00 |
| 08/25/22 | S  WELKIS | 0022 | Analyze revised CTA re Sackler settlement. | 2.20 | $3,443.00 |
| 08/25/22 | E S  LISOVICZ | 0007 | Attend Committee call re open matters (.4); correspondence re claimant inquiries (.4). | 0.80 | $952.00 |
| 08/25/22 | J  SALWEN | 0007 | Review correspondence with UCC and related materials (.2); analyze issues re same (.2). | 0.40 | $438.00 |
| 08/25/22 | B K  BARKER | 0007 | Review Cole Schotz increased professionals fees notice (.1); coordinate preparation for filing (.5); prepare notice for filing (.2); file same (.2); prepare notice to be served (.2); follow up with KCC re service (.1). | 1.30 | $1,358.50 |
| 08/25/22 | B K  BARKER | 0003 | Review invoice for compliance with UST guidelines and privilege. | 1.30 | $1,358.50 |
| 08/25/22 | K M  ZAHARIS | 0020 | Review opioid related litigation dockets. | 0.40 | $284.00 |
| 08/25/22 | C A  CARRILLO | 0003 | Review July invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.70 | $616.00 |
| 08/25/22 | D J  NOVELLY | 0014 | Conduct research re insurance coverage issues (4.5); draft analysis re same (2.7). | 7.20 | $5,580.00 |
| 08/26/22 | A V  CRAWFORD | 0014 | Confer with D. Windscheffel re insurance discovery issues (.3); review updated deposition protocol (.1); confer with Reed Smith and Gilbert re same (.1). | 0.50 | $632.50 |
| 08/26/22 | D J  WINDSCHEFFEL | 0014 | Review correspondence with Gilbert and Reed Smith re insurance adversary proceeding (.5); confer with A. Crawford re depositions in insurance adversary proceeding (.3); conduct research re case issues in insurance adversary proceeding (.5); revise analysis re same (1.6). | 2.90 | $3,204.50 |
| 08/26/22 | D K  KRASA | 0020 | Organize materials re opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 08/26/22 | D K  KRASA | 0002 | Review main case, adversary proceedings and appeals dockets (.2); review and organize newly | 0.40 | $190.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | filed pleadings for attorney team (.1); circulate same to team (.1). | | |
| 08/26/22 | D K KRASA | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.50 | $712.50 |
| 08/26/22 | E N MILLER | 0022 | Review CTA markup re Sackler settlement (1.2); call with S. Welkis and J. Lumley re same (1.2). | 2.40 | $2,988.00 |
| 08/26/22 | S L BRAUNER | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.10 | $1,540.00 |
| 08/26/22 | A PREIS | 0007 | Correspondence with UCC members re case status (.3); call with UCC member re same (.3). | 0.60 | $1,065.00 |
| 08/26/22 | A PREIS | 0022 | Calls with creditors re plan and appeal updates. | 1.00 | $1,775.00 |
| 08/26/22 | S WELKIS | 0022 | Analyze revised CTA in connection with Sackler settlement (1.6); call with J. Lumley and E. Miller re CTA issues (1.2). | 2.80 | $4,382.00 |
| 08/26/22 | E S LISOVICZ | 0007 | Review draft letters re claimant inquiries (1.7); call with K. Zaharis and B. Barker re same (.5). | 2.20 | $2,618.00 |
| 08/26/22 | E S LISOVICZ | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 1.20 | $1,428.00 |
| 08/26/22 | R A COCHRANE | 0020 | Review materials re opioid litigation and update tracker re same (.4); draft summary re same (.8). | 1.20 | $930.00 |
| 08/26/22 | B K BARKER | 0007 | Call with E. Lisovicz and K. Zaharis re claimant letter responses (.5); review comments to same (.2); revise letters based on same (.6); calls with claimants (.4). | 1.70 | $1,776.50 |
| 08/26/22 | K M ZAHARIS | 0007 | Call with claimant re inquiries into case status and claim status (.6); call with E. Lisovicz and B. Barker re responses to claimant letters (.5). | 1.10 | $781.00 |
| 08/26/22 | C A CARRILLO | 0020 | Review SF docket re case updates for opioid lit tracker. | 0.20 | $176.00 |
| 08/26/22 | C A CARRILLO | 0007 | Calls with claimants re case updates (.3); revise tracker re same (.1). | 0.40 | $352.00 |
| 08/26/22 | C A CARRILLO | 0003 | Review July invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.10 | $968.00 |
| 08/27/22 | B K BARKER | 0007 | Review claimant letters re case updates (.2); call with claimant | 1.50 | $1,567.50 |

PURDUE CREDITORS COMMITTEE                                                                Page 26
Invoice Number: 2008835                                                          October 14, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re same (.2); review comments to claimants responses (.3); revise responses to claimant inquiries (.8). | | |
| 08/27/22 | C A CARRILLO | 0003 | Analyze invoice review issues. | 0.10 | $88.00 |
| 08/28/22 | K M ZAHARIS | 0020 | Prepare summary of research re recent opioid litigation developments. | 0.50 | $355.00 |
| 08/28/22 | C A CARRILLO | 0020 | Draft summary of SF case docket updates for weekly opioid lit tracker. | 0.40 | $352.00 |
| 08/29/22 | A V CRAWFORD | 0014 | Review materials re W. Chang deposition preparation for insurance adversary proceeding (1.9); correspondence with D. Windscheffel re same (.4). | 2.30 | $2,909.50 |
| 08/29/22 | D J WINDSCHEFFEL | 0014 | Correspondence with A. Crawford re deposition preparation in connection with insurance adversary proceeding. | 0.30 | $331.50 |
| 08/29/22 | D K KRASA | 0006 | Review Cole Schotz increased professionals fees notice (.1); coordinate preparation for filing (.5); prepare notice for filing (.2); file same (.2); prepare notice to be served (.2); follow up with KCC re service (.1). | 1.30 | $617.50 |
| 08/29/22 | D K KRASA | 0020 | Organize materials re opioid litigations (.6); circulate same (.2). | 0.80 | $380.00 |
| 08/29/22 | D K KRASA | 0002 | Review main case, adversary proceedings and appeals dockets (.2); circulate same to team (.1). | 0.30 | $142.50 |
| 08/29/22 | D CROCKETT GINTY | 0014 | Correspondence with Cole Schotz re review of insurance adversary proceeding filings. | 0.30 | $325.50 |
| 08/29/22 | A PREIS | 0022 | Calls (1.1) and correspondence (.4) with various parties re potential alternative plan structure issues. | 1.50 | $2,662.50 |
| 08/29/22 | A PREIS | 0007 | Correspondence with UCC re open issues. | 0.30 | $532.50 |
| 08/29/22 | E S LISOVICZ | 0006 | Review (.1) and prepare filing version of (.1) Cole Schotz notice of rate increase. | 0.20 | $238.00 |
| 08/29/22 | E S LISOVICZ | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines in connection with preparation of monthly fee statement. | 1.20 | $1,428.00 |
| 08/29/22 | B K BARKER | 0003 | Review invoice re prep of fee statement. | 3.20 | $3,344.00 |
| 08/29/22 | B K BARKER | 0020 | Review recent developments in opioid litigations (.4); review opioid lit summaries for weekly update (.7); revise same (.4); call with A. Carrillo re opioid lit | 2.20 | $2,299.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | tracking (.1); review filings in opioid lit (.6). | | |
| 08/29/22 | B K  BARKER | 0007 | Review claimant letters re case updates (.5); calls with claimants re same (.6); revise responses to claimant inquiries (.8). | 1.90 | $1,985.50 |
| 08/29/22 | K M  ZAHARIS | 0007 | Review correspondence with opioid claimants (.2); draft response to same (.3). | 0.50 | $355.00 |
| 08/29/22 | C A  CARRILLO | 0007 | Review UCC case update correspondence (.1); revise public calendar for creditors' website (.3). | 0.40 | $352.00 |
| 08/29/22 | C A  CARRILLO | 0020 | Call with B. Barker re opioid lit tracking updates. | 0.10 | $88.00 |
| 08/30/22 | A V  CRAWFORD | 0014 | Attend W. Chang deposition preparation meeting re insurance adversary proceeding (6.0); correspondence with lit team members re same (.4). | 6.40 | $8,096.00 |
| 08/30/22 | D J  WINDSCHEFFEL | 0014 | Correspondence with lit team members re deposition preparation for insurance adversary proceeding. | 0.20 | $221.00 |
| 08/30/22 | D K  KRASA | 0003 | Prepare workbook for the ninth interim fee period (.6); prepare workbook for June fee statement (2.4); draft June statement (1.0); update exhibits (1.0); draft summary of status (.2). | 5.20 | $2,470.00 |
| 08/30/22 | D K  KRASA | 0020 | Organize materials re opioid litigations (.2); circulate same (.2). | 0.40 | $190.00 |
| 08/30/22 | D K  KRASA | 0002 | Review main case, adversary proceedings and appeals dockets (.1); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.30 | $142.50 |
| 08/30/22 | D  CROCKETT GINTY | 0014 | Correspond with members of lit team members re insurance adversary proceeding depo prepp. | 0.20 | $217.00 |
| 08/30/22 | A  PREIS | 0007 | Calls with claimants re case updates. | 0.50 | $887.50 |
| 08/30/22 | A  PREIS | 0022 | Correspondence with PI counsel re plan issues (.3); correspondence with Debtors' counsel and AHC re plan issues (.2). | 0.50 | $887.50 |
| 08/30/22 | A  PREIS | 0014 | Analyze insurance adversary proceeding discovery issues. | 0.30 | $532.50 |
| 08/30/22 | E S  LISOVICZ | 0007 | Review claimant inquiries. | 0.20 | $238.00 |
| 08/30/22 | K M  ZAHARIS | 0020 | Review dockets in certain opioid related litigation (.3); summarize pleadings from same (.4); research re same (.3). | 1.00 | $710.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/31/22 | D J  WINDSCHEFFEL | 0014 | Review insurance adversary proceeding discovery. | 0.30 | $331.50 |
| 08/31/22 | D K  KRASA | 0004 | Coordinate preparation of Committee Professionals' monthly fee statements (1.0); prepare fee statements for filing (.5); file same (.7); prepare fee applications to be served (.4); follow up with KCC re service (.1). | 2.70 | $1,282.50 |
| 08/31/22 | D K  KRASA | 0020 | Organize materials re opioid litigations (.4); circulate same (.2). | 0.60 | $285.00 |
| 08/31/22 | D K  KRASA | 0002 | Review main case, adversary proceedings and appeals dockets (.1); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.30 | $142.50 |
| 08/31/22 | E N  MILLER | 0022 | Call with counsel to AHC re CTA and related Sackler settlement issues. | 1.20 | $1,494.00 |
| 08/31/22 | A  PREIS | 0022 | Calls with creditors re plan and case updates. | 1.00 | $1,775.00 |
| 08/31/22 | A  PREIS | 0014 | Comment on insurance letter. | 0.50 | $887.50 |
| 08/31/22 | A  PREIS | 0007 | Calls with claimants re case updates | 0.50 | $887.50 |
| 08/31/22 | S  WELKIS | 0022 | Call with AHC counsel re CTA comments from Sackler counsel re shareholder settlement agreement (1.2); analyze open CTA points (.9). | 2.10 | $3,286.50 |
| 08/31/22 | E S  LISOVICZ | 0004 | Review UCC professional fee statements for privilege and confidentiality issues (.7); correspond with UCC professionals re same (.2); revise (.4) and attend to filing of (.1) same. | 1.40 | $1,666.00 |
| 08/31/22 | B K  BARKER | 0003 | Review invoice re prep of fee statement (.5); prep filing version of fee statement (.5); correspondence with E. Lisovicz re same (.3); review invoice re UST guidelines compliance and privilege (.8). | 2.10 | $2,194.50 |
| 08/31/22 | K M  ZAHARIS | 0003 | Review portions of invoice for compliance with UST Guidelines. | 0.70 | $497.00 |
| 08/31/22 | C A  CARRILLO | 0007 | Review UCC correspondence re open case issues. | 0.10 | $88.00 |
| 08/31/22 | C A  CARRILLO | 0020 | Review SF docket for case updates re opioid lit tracking. | 0.10 | $88.00 |
| 08/31/22 | C A  CARRILLO | 0003 | Review July invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 1.90 | $1,672.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 2008835

Page 29

October 14, 2022

| Date | Tkpr | Task | | | Hours | Value |
|------|------|------|---|---|-------|-------|
| | | | | Total Hours | 460.30 | |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 7.10 | at | $1565.00 | = | $11,111.50 |
| H B JACOBSON | 7.40 | at | $1415.00 | = | $10,471.00 |
| M P HURLEY | 10.90 | at | $1775.00 | = | $19,347.50 |
| A V CRAWFORD | 35.10 | at | $1265.00 | = | $44,401.50 |
| E N MILLER | 12.20 | at | $1245.00 | = | $15,189.00 |
| S L BRAUNER | 14.00 | at | $1400.00 | = | $19,600.00 |
| A PREIS | 61.10 | at | $1775.00 | = | $108,452.50 |
| O J DE MOOR | 13.10 | at | $1325.00 | = | $17,357.50 |
| Z CHEN | 5.90 | at | $1185.00 | = | $6,991.50 |
| S WELKIS | 11.10 | at | $1565.00 | = | $17,371.50 |
| D J WINDSCHEFFEL | 26.50 | at | $1105.00 | = | $29,282.50 |
| D CROCKETT GINTY | 36.90 | at | $1085.00 | = | $40,036.50 |
| E S LISOVICZ | 12.40 | at | $1190.00 | = | $14,756.00 |
| E E PARLAR | 8.20 | at | $1190.00 | = | $9,758.00 |
| J SALWEN | 11.80 | at | $1095.00 | = | $12,921.00 |
| R A COCHRANE | 7.50 | at | $775.00 | = | $5,812.50 |
| B K BARKER | 90.00 | at | $1045.00 | = | $94,050.00 |
| K M ZAHARIS | 17.40 | at | $710.00 | = | $12,354.00 |
| C A CARRILLO | 16.40 | at | $880.00 | = | $14,432.00 |
| D W SCOTT | 12.40 | at | $755.00 | = | $9,362.00 |
| D J NOVELLY | 15.60 | at | $775.00 | = | $12,090.00 |
| D K KRASA | 27.30 | at | $475.00 | = | $12,967.50 |

Current Fees                                        $538,115.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $2,446.12 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $280.43 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $3,546.00 |
| Courier Service/Messenger Service- Off Site | $40.00 |
| Meals - Overtime | $20.00 |
| Postage | $3.93 |
| Transcripts | $98.40 |
| Travel - Ground Transportation | $53.32 |

Current Expenses                                        $6,500.18

**Total Amount of This Invoice                          $544,615.68**

## Exhibit D

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---:|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $2,446.12 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $3,546.00 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $280.43 |
| Computerized Legal Research - Other | $11.98 |
| Courier Service/Messenger Service - Off Site | $40.00 |
| Meals - Overtime | $20.00 |
| Postage | $3.93 |
| Transcripts | $98.40 |
| Travel - Ground Transportation | $53.32 |
| **TOTAL:** | **$6,500.18** |

## <u>Exhibit E</u>

**Itemized Disbursements**



Akin Gump

Strauss Hauer & Feld LLP

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 2008835 |
| Invoice Date | 10/14/22 |
| Client Number | 10147 |
| Matter Number | 6 |
| | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 08/01/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GINTY DANIELLE Date: 8/1/2022 AcctNumber: 1003229222 ConnectTime: 0.0 | $733.52 |
| 08/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/1/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/02/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 08/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/2/2022 AcctNumber: | $8.21 |

|  |  |  |
|---|---|---|
|  | 1003479479 ConnectTime: 0.0 |  |
| 08/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GINTY DANIELLE Date: 8/3/2022 AcctNumber: 1003229222 ConnectTime: 0.0 | $2,397.54 |
| 08/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/3/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/03/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.66 |
| 08/03/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.06 |
| 08/03/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.13 |
| 08/03/22 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $1.92 |
| 08/03/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 08/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.06 |
| 08/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/4/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/04/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.54 |
| 08/04/22 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 94198 DATE: 8/15/2022 SENDER'S NAME: A.PREIS; JOB NUMBER: 1538872; PICKUP: One Bryant Park; DESTINATION: ███████ ███████  DATE: 08/04/2022 | $40.00 |
| 08/05/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: | $5.54 |

|  |  |  |
|---|---|---|
|  | OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 08/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/5/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/6/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/7/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/8/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/08/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/09/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/9/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/10/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/10/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/11/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/11/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/12/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |

PURDUE CREDITORS COMMITTEE                                                      Page 4
Invoice Number: 2008835                                                October 14, 2022

| | | |
|---|---|---|
| 08/12/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 11.0 | $794.01 |
| 08/12/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/13/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/14/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/14/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-145 DATE: 8/14/2022 Brooks Barker - Abace Sushi - 8/11/2022 - Overtime Meal | $20.00 |
| 08/15/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/15/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/15/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/16/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/16/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/16/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/17/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/17/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/17/22 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 44764 DATE: 8/24/2022 | $53.32 |

|          |                                                                                                                                                                                                 |           |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | Vendor: Dial Car Voucher #: 444513 Date: 08/17/2022 Name: Brooks Barker‖ Car Service, Vendor: Dial Car Voucher #: 444513 Date: 08/17/2022 Name: Brooks Barker                                   |           |
| 08/18/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0                         | $5.55     |
| 08/18/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: MOLTRUP MEGAN; Charge Type: DOC ACCESS; Quantity: 1.0                                          | $3.52     |
| 08/18/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: MOLTRUP MEGAN; Charge Type: ACCESS CHARGE; Quantity: 3.0                                           | $149.30   |
| 08/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/18/2022 AcctNumber: 1003389479 ConnectTime: 0.0                                                        | $8.21     |
| 08/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/19/2022 AcctNumber: 1003389479 ConnectTime: 0.0                                                        | $8.21     |
| 08/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0                         | $5.55     |
| 08/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/20/2022 AcctNumber: 1003389479 ConnectTime: 0.0                                                        | $8.21     |
| 08/20/22 | Transcripts  VENDOR: VERITEXT INVOICE#: 5985252 DATE: 8/20/2022 Transcriber fee for transcript of August 17, 2022 hearing.                                                                       | $98.40    |
| 08/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/21/2022 AcctNumber: 1003389479 ConnectTime: 0.0                                                        | $8.21     |
| 08/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/22/2022 AcctNumber: 1003389479 ConnectTime: 0.0                                                        | $8.21     |
| 08/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 8/22/2022 AcctNumber: 1000812018 ConnectTime: 0.0                                                 | $160.43   |
| 08/22/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service:                                                                                                                     | $5.55     |

|          |                                                                                                                                               |           |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0                                                   |           |
| 08/23/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55     |
| 08/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/23/2022 AcctNumber: 1003389479 ConnectTime: 0.0      | $8.21     |
| 08/23/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOVELLY DANIELLE; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $207.90   |
| 08/24/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOVELLY DANIELLE; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $207.90   |
| 08/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/24/2022 AcctNumber: 1003389479 ConnectTime: 0.0      | $8.21     |
| 08/24/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55     |
| 08/25/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55     |
| 08/25/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/25/2022 AcctNumber: 1003389479 ConnectTime: 0.0      | $8.21     |
| 08/25/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOVELLY DANIELLE; Charge Type: ACCESS CHARGE; Quantity: 8.0 | $554.40   |
| 08/25/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: NOVELLY  DANIELLE; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.10    |
| 08/26/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: | $5.55     |

| Date | Description | Amount |
|---|---|---|
| | OTHER FREQUENCY TRACKS; Quantity: 1.0 | |
| 08/26/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOVELLY DANIELLE; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $207.90 |
| 08/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/26/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/27/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/28/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/29/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/29/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/29/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/30/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/30/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/30/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/31/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/31/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 08/31/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 08/31/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2208 DATE: 8/31/2022 - Document retrieval in various courts | $11.98 |
| 08/31/22 | Postage  US Postage - Barker, Brooks, NY, 1 piece(s) | $2.01 |

Current Expenses                                                                    $6,500.18


**Total Amount of This Invoice**                                                **$544,615.68**