**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### THIRTY-FIFTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.,* FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022

| Name of Applicant: | Province, LLC[2]<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | August 1, 2022 through and including August 31, 2022 |
| Fees Incurred: | $461,553.70[3] |
| Less 20% Holdback: | $92,310.74 |
| Fees Requested in this Statement: | $369,242.96 |
| Expenses Incurred: | $0.30 |
| Total Fees and Expenses Requested in This Statement: | $369,243.26 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

[3] The total fees billed for the period from August 1, 2022 through August 31, 2022 reflect a voluntary discount of $24,292.30.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Thirty-Fifth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of August 1, 2022 through August 31, 2022 (the "Statement Period") for (i) compensation in the amount of $369,242.96, for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $461,553.70) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $0.30.

### Itemization of Services Rendered and Expenses Incurred

1.    In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $728.51/hour for all Timekeepers, and (b) $730.12/hour for all professionals.[4]

---

[4] Blended averages were calculated prior to accounting for the voluntary discount of $24,292.30.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---|
| Fees | $461,553.70 |
| Disbursements | $0.30 |
| **Total** | **$461,554.00** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on October 31, 2022 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$369,243.26** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: October 17, 2022

By:    */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE, LLC**
2360 Corporate Circle, Suite 340
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee*
*of Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 90.5 | $76,174.00 |
| Claims Analysis and Objections | 200.4 | $116,373.00 |
| Committee Activities | 23.9 | $19,883.00 |
| Court Filings | 7.8 | $5,286.00 |
| Court Hearings | 1.2 | $1,380.00 |
| Fee/Employment Applications | 5.8 | $3,274.00 |
| Litigation | 276.2 | $209,188.00 |
| Plan and Disclosure Statement | 60.7 | $53,928.00 |
| Sale Process | 0.4 | $360.00 |
| **Subtotal** | **666.9** | **$485,846.00** |
| **Voluntary Discount** | | **($24,292.30)** |
| **Grand Total** | **666.9** | **$461,553.70** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,150 | 108.0 | $124,200.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $950 | 19.7 | $18,715.00 |
| Jason Crockett, MBA, CIRA | Principal – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $910 | 30.0 | $27,300.00 |
| Stilian Morrison, MFin | Principal – Corporate restructuring. Investment banking and restructuring employment since 2005. | $900 | 14.0 | $12,600.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $760 | 63.8 | $48,488.00 |
| Christian Klawunder, CFA | Vice President – Investment banking. | $650 | 65.8 | $42,770.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $650 | 13.0 | $8,450.00 |
| Joshua Williams | Vice President – Investment banking. | $640 | 157.3 | $100,672.00 |
| Mitchell Boal, CFA | Senior Associate – Financial and data analytics. | $530 | 8.2 | $4,346.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $530 | 164.3 | $87,079.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $520 | 20.7 | $10,764.00 |
| | **Subtotal** | | **664.8** | **$485,384.00** |
| | **Blended Rate for Professionals** | **$730.12** | | |
| **Para Professionals** | | | | |
| Eric Mattson | | $220 | 2.1 | $462.00 |
| | **Subtotal** | | **2.1** | **$462.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Subtotal** | | **666.9** | **$485,846.00** |
| | **Blended Rate for all Timekeepers** | **$728.51** | | |
| | **Voluntary Discount** | | | **($24,292.30)** |
| | **Grand Total** | | **666.9** | **$461,553.70** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fee. | $0.30 |
| **Total Expenses** | | **$0.30** |

**<u>EXHIBIT D</u>**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/1/2022 | Timothy Strickler | Reviewed and analyzed weekly claims schedules received from claims agent. | Claims Analysis and Objections | 1.20 | 530.00 | $636.00 |
| 8/1/2022 | Stilian Morrison | Analyze recent monthly operating reports | Court Filings | 0.70 | 900.00 | $630.00 |
| 8/1/2022 | Timothy Strickler | Analyzed claims fields to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.50 | 530.00 | $1,325.00 |
| 8/1/2022 | Christian Klawunder | Analyzed memo regarding potential ex-US actions. | Litigation | 1.40 | 650.00 | $910.00 |
| 8/1/2022 | Michael Atkinson | Review and develop cash tracing update analysis for team to prepare | Litigation | 1.90 | 1,150.00 | $2,185.00 |
| 8/1/2022 | Christian Klawunder | Evaluated MDT collateral rights under proposed security agreement. | Plan and Disclosure Statement | 1.60 | 650.00 | $1,040.00 |
| 8/1/2022 | Timothy Strickler | Continued analysis of claims by field to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.60 | 530.00 | $1,378.00 |
| 8/1/2022 | Timothy Strickler | Reviewed recently filed proofs of claim and updated claims database. | Claims Analysis and Objections | 1.80 | 530.00 | $954.00 |
| 8/2/2022 | Joshua Williams | Emails with C. Klawunder regarding tracing analysis | Litigation | 0.40 | 640.00 | $256.00 |
| 8/2/2022 | Joshua Williams | Examine net assets schedule for II-way entities | Litigation | 1.30 | 640.00 | $832.00 |
| 8/2/2022 | Timothy Strickler | Updated and revised schedule of duplicate and amended claims filed. | Claims Analysis and Objections | 2.10 | 530.00 | $1,113.00 |
| 8/2/2022 | Michael Atkinson | Prepare for call with debtor FA's | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 8/2/2022 | Joshua Williams | Discuss sources of IAC assets with C. Klawunder | Litigation | 0.60 | 640.00 | $384.00 |
| 8/2/2022 | Jason Crockett | Review and analyze voting results by class and type. | Plan and Disclosure Statement | 1.30 | 910.00 | $1,183.00 |
| 8/2/2022 | Timothy Strickler | Continued analyzing claims to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.10 | 530.00 | $1,113.00 |
| 8/2/2022 | Timothy Strickler | Analyzed claims to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/2/2022 | Christian Klawunder | Evaluated recoverability of debtor distributions. | Litigation | 1.70 | 650.00 | $1,105.00 |
| 8/2/2022 | Timothy Strickler | Continued analysis of claims to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.30 | 530.00 | $1,219.00 |
| 8/2/2022 | Jason Crockett | Review of universe of potential parties for Debtors' outreach. | Business Analysis / Operations | 0.70 | 910.00 | $637.00 |
| 8/2/2022 | Byron Groth | Analyzed media coverage. | Committee Activities | 1.30 | 520.00 | $676.00 |
| 8/2/2022 | Byron Groth | Analyzed news regarding opioid litigation. | Committee Activities | 1.80 | 520.00 | $936.00 |
| 8/2/2022 | Michael Atkinson | Review cash tracing analysis updates | Litigation | 2.80 | 1,150.00 | $3,220.00 |
| 8/2/2022 | Eunice Min | Pulled creditor voting detail and upload for sharing with counsel. | Plan and Disclosure Statement | 0.20 | 760.00 | $152.00 |
| 8/2/2022 | Michael Atkinson | Call with debtor FA | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 8/3/2022 | Joshua Williams | Analyze net asset schedule of II-way IAC entities | Litigation | 1.60 | 640.00 | $1,024.00 |
| 8/3/2022 | Christian Klawunder | Evaluated tax matters agreement for MDT. | Plan and Disclosure Statement | 1.40 | 650.00 | $910.00 |
| 8/3/2022 | Timothy Strickler | Analyzed claims to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.30 | 530.00 | $1,219.00 |
| 8/3/2022 | Eunice Min | Review latest draft of Tax matters agreement. | Plan and Disclosure Statement | 0.70 | 760.00 | $532.00 |
| 8/3/2022 | Michael Atkinson | Review and analyze professional fee estimates for all committee professionals for the debtor | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/3/2022 | Timothy Strickler | Revised and reconciled schedule of duplicate and amended claims filed. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/3/2022 | Eunice Min | Updated Purdue weekly sales by product analysis. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/3/2022 | Byron Groth | Summarized recent docket filings for team review. | Court Filings | 0.80 | 520.00 | $416.00 |
| 8/3/2022 | Joshua Williams | Compiled financial information and sources on IAC holding company assets | Litigation | 2.90 | 640.00 | $1,856.00 |
| 8/3/2022 | Christian Klawunder | Analyzed general ledgers for distribution tracing analysis. | Litigation | 1.80 | 650.00 | $1,170.00 |
| 8/3/2022 | Timothy Strickler | Continued analyzing claims fields to determine duplicate and amended claims filed. | Claims Analysis and Objections | 1.80 | 530.00 | $954.00 |
| 8/3/2022 | Timothy Strickler | Continued analysis of claims by field to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.20 | 530.00 | $1,166.00 |
| 8/3/2022 | Eunice Min | Review and revise draft May fee statement. | Fee / Employment Applications | 1.40 | 760.00 | $1,064.00 |
| 8/4/2022 | Timothy Strickler | Reviewed and analyzed claims to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.50 | 530.00 | $1,325.00 |
| 8/4/2022 | Joshua Williams | Discussed discovery files and whether any had available IAC financials | Litigation | 0.60 | 640.00 | $384.00 |
| 8/4/2022 | Byron Groth | Analyzed proposed edits to draft filing. | Court Filings | 1.60 | 520.00 | $832.00 |
| 8/4/2022 | Joshua Williams | Verified latest available financial documentation and recorded IAC assets | Litigation | 2.20 | 640.00 | $1,408.00 |
| 8/4/2022 | Timothy Strickler | Continued reviewing and analyzing claims to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.10 | 530.00 | $1,113.00 |
| 8/4/2022 | Michael Atkinson | Call with counsel regarding analysis of estate claims. | Litigation | 0.30 | 1,150.00 | $345.00 |
| 8/4/2022 | Timothy Strickler | Continued review and analysis of claims fields to identify duplicate and amended filed. | Claims Analysis and Objections | 1.90 | 530.00 | $1,007.00 |
| 8/4/2022 | Joshua Williams | IAC recovery analysis for estate claims analysis | Litigation | 6.00 | 640.00 | $3,840.00 |
| 8/4/2022 | Joshua Williams | Reviewed prior Norton Rose provided IAC financial files | Litigation | 1.70 | 640.00 | $1,088.00 |
| 8/4/2022 | Joshua Williams | Modelled IAC assets by Payee and confirmed operating markets using Huron model | Litigation | 2.80 | 640.00 | $1,792.00 |
| 8/4/2022 | Christian Klawunder | Evaluated analysis of estate causes of action. | Litigation | 2.20 | 650.00 | $1,430.00 |
| 8/4/2022 | Byron Groth | Analyzed motions regarding PI and tolling. | Court Filings | 0.80 | 520.00 | $416.00 |
| 8/4/2022 | Timothy Strickler | Revised and reconciled schedule of duplicate/amended claims filed. | Claims Analysis and Objections | 2.30 | 530.00 | $1,219.00 |
| 8/4/2022 | Joshua Williams | Audited IAC payee balance sheets | Litigation | 1.60 | 640.00 | $1,024.00 |
| 8/4/2022 | Eunice Min | Review and revise draft June fee statement. | Fee / Employment Applications | 1.20 | 760.00 | $912.00 |
| 8/4/2022 | Michael Atkinson | Review and analyze standing motion for counsel | Litigation | 1.80 | 1,150.00 | $2,070.00 |
| 8/4/2022 | Eunice Min | Review update from counsel and analysis related to potential paths forward pending appeal ruling. | Committee Activities | 0.60 | 760.00 | $456.00 |
| 8/4/2022 | Michael Atkinson | Call with counsel regarding Insurance litigation | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 8/4/2022 | Eunice Min | Review draft analysis related to causes of action. | Litigation | 1.30 | 760.00 | $988.00 |
| 8/4/2022 | Eunice Min | Prepare analysis deduplicating claims. | Claims Analysis and Objections | 1.60 | 760.00 | $1,216.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/5/2022 | Joshua Williams | Review IAC payee entity descriptions and ownership structure | Litigation | 1.60 | 640.00 | $1,024.00 |
| 8/5/2022 | Timothy Strickler | Continued review and analysis of claims by field to identify duplicate and amended claims filed. | Claims Analysis and Objections | 1.80 | 530.00 | $954.00 |
| 8/5/2022 | Byron Groth | Analyzed media coverage. | Committee Activities | 1.20 | 520.00 | $624.00 |
| 8/5/2022 | Stilian Morrison | Analyze latest matrix of IAC assets | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 8/5/2022 | Christian Klawunder | Continued to evaluate general ledgers for distribution recovery analysis. | Plan and Disclosure Statement | 2.40 | 650.00 | $1,560.00 |
| 8/5/2022 | Timothy Strickler | Continued reviewing and analyzing claims by field to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.50 | 530.00 | $1,325.00 |
| 8/5/2022 | Timothy Strickler | Reviewed and analyzed claims to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.20 | 530.00 | $1,166.00 |
| 8/5/2022 | Joshua Williams | Compare dates of latest gross asset values on the IAC payee balance sheets | Litigation | 0.50 | 640.00 | $320.00 |
| 8/5/2022 | Michael Atkinson | Review and analyze IAC distribution tracing analysis update and underlying detail | Litigation | 3.40 | 1,150.00 | $3,910.00 |
| 8/5/2022 | Joshua Williams | Continue to aggregate financial information of IAC payees receiving transfers | Litigation | 1.90 | 640.00 | $1,216.00 |
| 8/5/2022 | Michael Atkinson | Call with counsel regarding draft analysis related to estate claims | Litigation | 0.40 | 1,150.00 | $460.00 |
| 8/5/2022 | Timothy Strickler | Revised and reconciled schedule of unique claims net of duplicate/amended claims filed. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/6/2022 | Jason Crockett | Analyze issues related to patent litigation, potential damages, and impact on business and cash flow. | Business Analysis / Operations | 1.30 | 910.00 | $1,183.00 |
| 8/6/2022 | Michael Atkinson | Review and analyze updated draft analysis related to estate claims for counsel | Litigation | 2.20 | 1,150.00 | $2,530.00 |
| 8/6/2022 | Christian Klawunder | Evaluated markup of MDT and SOAF intercreditor agreement. | Plan and Disclosure Statement | 2.10 | 650.00 | $1,365.00 |
| 8/6/2022 | Michael Atkinson | Review and analyze updated draft estate claims analysis for counsel | Litigation | 2.00 | 1,150.00 | $2,300.00 |
| 8/7/2022 | Michael Atkinson | Review counsels thoughts on draft analysis related to estate claims | Litigation | 0.50 | 1,150.00 | $575.00 |
| 8/7/2022 | Michael Atkinson | Review and analyze draft analysis related to estate claims | Litigation | 1.90 | 1,150.00 | $2,185.00 |
| 8/8/2022 | Michael Atkinson | Call with counsel regarding plan options with different outcomes from rulings | Plan and Disclosure Statement | 0.80 | 1,150.00 | $920.00 |
| 8/8/2022 | Michael Atkinson | Review materials for committee call | Committee Activities | 1.30 | 1,150.00 | $1,495.00 |
| 8/8/2022 | Timothy Strickler | Reviewed recent proofs of claim filed and updated claims database. | Claims Analysis and Objections | 1.90 | 530.00 | $1,007.00 |
| 8/8/2022 | Christian Klawunder | Evaluated latest draft of estate claims analysis. | Litigation | 2.60 | 650.00 | $1,690.00 |
| 8/8/2022 | Jason Crockett | Analyze available alternatives to plan confirmation as structured and potential implications to creditor recoveries. | Plan and Disclosure Statement | 1.30 | 910.00 | $1,183.00 |
| 8/8/2022 | Timothy Strickler | Continue analysis of identifying duplicate and amended claims filed. | Claims Analysis and Objections | 2.50 | 530.00 | $1,325.00 |
| 8/8/2022 | Timothy Strickler | Continued analysis of claims field to identify duplicate and amended claims. | Claims Analysis and Objections | 2.60 | 530.00 | $1,378.00 |
| 8/8/2022 | Michael Atkinson | Follow up with FA's regarding Sacklers financials | Plan and Disclosure Statement | 0.30 | 1,150.00 | $345.00 |
| 8/8/2022 | Stilian Morrison | Analyze weekly product sales data for Purdue and Rhodes | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/8/2022 | Jason Crockett | Review of draft analysis related to causes of action and provide comments for counsel. | Litigation | 1.80 | 910.00 | $1,638.00 |
| 8/8/2022 | Eunice Min | Review July time entries in preparation for fee statement. | Fee / Employment Applications | 0.90 | 760.00 | $684.00 |
| 8/8/2022 | Stilian Morrison | Analyze monthly product sales data for Purdue and Rhodes | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 8/8/2022 | Eunice Min | Review update from counsel re: potential paths in case pending appeal decision. | Committee Activities | 0.60 | 760.00 | $456.00 |
| 8/8/2022 | Stilian Morrison | Analyze branded oxycodone extended-release prescriptions data through June | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 8/8/2022 | Timothy Strickler | Reviewed and analyzed weekly claims schedules uploaded by claims agent. | Claims Analysis and Objections | 1.40 | 530.00 | $742.00 |
| 8/8/2022 | Michael Atkinson | Committee call | Committee Activities | 0.80 | 1,150.00 | $920.00 |
| 8/8/2022 | Michael Atkinson | Review and analyze draft analysis related to estate claims | Litigation | 1.40 | 1,150.00 | $1,610.00 |
| 8/8/2022 | Jason Crockett | Participate in UCC update call regarding emergence status and options. | Committee Activities | 0.80 | 910.00 | $728.00 |
| 8/9/2022 | Joshua Williams | Complete comparison for all of the top IACs ranked by net transfers | Litigation | 3.00 | 640.00 | $1,920.00 |
| 8/9/2022 | Joshua Williams | Start to build out detailed slides on IAC recovery analysis for counsel | Litigation | 2.10 | 640.00 | $1,344.00 |
| 8/9/2022 | Michael Atkinson | Call with counsel regarding case options | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 8/9/2022 | Jason Crockett | Review and analyze draft analysis of causes of action | Litigation | 2.50 | 910.00 | $2,275.00 |
| 8/9/2022 | Timothy Strickler | Analyzed claims filed on behalf of another to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.30 | 530.00 | $1,219.00 |
| 8/9/2022 | Timothy Strickler | Continued analyzing claims to determine duplicate and amended claims filed. | Claims Analysis and Objections | 1.90 | 530.00 | $1,007.00 |
| 8/9/2022 | Joshua Williams | Evaluate transfers out of top IAC payees and incorporate into schedules | Litigation | 1.60 | 640.00 | $1,024.00 |
| 8/9/2022 | Michael Atkinson | Review claims analysis for insurance counsel | Claims Analysis and Objections | 1.40 | 1,150.00 | $1,610.00 |
| 8/9/2022 | Joshua Williams | Create schedule comparing net transfers to total gross assets | Litigation | 2.50 | 640.00 | $1,600.00 |
| 8/9/2022 | Christian Klawunder | Confirmed figures for draft analysis of estate causes of action. | Litigation | 2.20 | 650.00 | $1,430.00 |
| 8/9/2022 | Michael Atkinson | Review and analyze collateral covenant documents for counsel | Plan and Disclosure Statement | 2.30 | 1,150.00 | $2,645.00 |
| 8/9/2022 | Joshua Williams | Research operating entity assets held by IAC holding companies | Litigation | 2.10 | 640.00 | $1,344.00 |
| 8/9/2022 | Timothy Strickler | Continued to analyze claims fields to identify duplicate and amended claims. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/9/2022 | Timothy Strickler | Updated and revised schedule of claims net of duplicate and amended claims. | Claims Analysis and Objections | 2.20 | 530.00 | $1,166.00 |
| 8/10/2022 | Joshua Williams | Prepare sources and footnotes to IAC payee asset slides | Litigation | 1.20 | 640.00 | $768.00 |
| 8/10/2022 | Timothy Strickler | Analyzed claims to determine amended and duplicate claims. | Claims Analysis and Objections | 2.10 | 530.00 | $1,113.00 |
| 8/10/2022 | Christian Klawunder | Evaluated memo regarding derivative causes of action. | Litigation | 1.90 | 650.00 | $1,235.00 |
| 8/10/2022 | Timothy Strickler | Continued analyzing claims filed on behalf of another person to determine amended and duplicate claims filed. | Claims Analysis and Objections | 2.10 | 530.00 | $1,113.00 |
| 8/10/2022 | Jason Crockett | Analyze options related to potential second circuit decisions and timing. | Plan and Disclosure Statement | 1.10 | 910.00 | $1,001.00 |
| 8/10/2022 | Michael Atkinson | Review and analyze asset workbook for Sackler assets | Plan and Disclosure Statement | 3.80 | 1,150.00 | $4,370.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/10/2022 | Timothy Strickler | Continued to review and analyze claims fields to identify duplicate and amended claims. | Claims Analysis and Objections | 2.20 | 530.00 | $1,166.00 |
| 8/10/2022 | Joshua Williams | Create latest asset reporting schedules for periods ending 2019 and 2020 | Litigation | 1.10 | 640.00 | $704.00 |
| 8/10/2022 | Jason Crockett | Prepare additional content for draft analysis of causes of action | Litigation | 1.70 | 910.00 | $1,547.00 |
| 8/10/2022 | Joshua Williams | Formulate structure of IAC cash tracing update presentation | Litigation | 0.80 | 640.00 | $512.00 |
| 8/10/2022 | Joshua Williams | IAC recovery analysis for draft analysis related to estate claims | Litigation | 6.00 | 640.00 | $3,840.00 |
| 8/10/2022 | Joshua Williams | Continue to build out detailed slides on IAC recovery analysis for counsel | Litigation | 2.90 | 640.00 | $1,856.00 |
| 8/10/2022 | Timothy Strickler | Revised and reconciled schedule of amended and duplicate claims filed. | Claims Analysis and Objections | 2.30 | 530.00 | $1,219.00 |
| 8/11/2022 | Jason Crockett | Review of strategic options in advance of UCC call. | Committee Activities | 0.60 | 910.00 | $546.00 |
| 8/11/2022 | Michael Atkinson | Review and analyze alternative trust scenarios for counsel | Plan and Disclosure Statement | 2.20 | 1,150.00 | $2,530.00 |
| 8/11/2022 | Joshua Williams | Continue to create slides on financial assets of IAC payees for periods ending 2019 and 2020 | Litigation | 2.50 | 640.00 | $1,600.00 |
| 8/11/2022 | Timothy Strickler | Revised and reconciled schedule of amended/duplicate claims filed. | Claims Analysis and Objections | 2.10 | 530.00 | $1,113.00 |
| 8/11/2022 | Timothy Strickler | Continued to review and analyze claims to determine amended and duplicate claims. | Claims Analysis and Objections | 2.20 | 530.00 | $1,166.00 |
| 8/11/2022 | Timothy Strickler | Reviewed and analyzed claims filed on behalf of another person to identify duplicate and amended claims filed. | Claims Analysis and Objections | 1.90 | 530.00 | $1,007.00 |
| 8/11/2022 | Michael Atkinson | Committee call | Committee Activities | 0.30 | 1,150.00 | $345.00 |
| 8/11/2022 | Joshua Williams | Draft slides on IAC recovery analysis for counsel | Litigation | 2.20 | 640.00 | $1,408.00 |
| 8/11/2022 | Joshua Williams | Analyze Huron's Malta model for additional details to be included in IAC cash tracing exercise | Litigation | 2.30 | 640.00 | $1,472.00 |
| 8/11/2022 | Jason Crockett | Review of draft analysis of causes of action and confirm financial information. | Litigation | 2.20 | 910.00 | $2,002.00 |
| 8/11/2022 | Joshua Williams | Analyze latest available financial date on IAC payee accounts | Litigation | 1.60 | 640.00 | $1,024.00 |
| 8/11/2022 | Joshua Williams | Prepare draft slides on cash tracing for counsel | Litigation | 1.10 | 640.00 | $704.00 |
| 8/11/2022 | Eunice Min | Review latest on dispute with Ascent. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 8/11/2022 | Christian Klawunder | Evaluated comments from counsel regarding estate causes of action analysis. | Litigation | 1.40 | 650.00 | $910.00 |
| 8/11/2022 | Michael Atkinson | Call with counsel regarding case outcomes | Committee Activities | 0.40 | 1,150.00 | $460.00 |
| 8/11/2022 | Timothy Strickler | Continued reviewing and analyzing claims to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.30 | 530.00 | $1,219.00 |
| 8/12/2022 | Joshua Williams | Analyze and record average distributions to IAC payees | Litigation | 1.70 | 640.00 | $1,088.00 |
| 8/12/2022 | Joshua Williams | Write commentary in the cash tracing exhibit on IAC asset recoverability | Litigation | 2.50 | 640.00 | $1,600.00 |
| 8/12/2022 | Jason Crockett | Review of draft analysis of causes of action and prepare comments for counsel. | Litigation | 2.00 | 910.00 | $1,820.00 |
| 8/12/2022 | Joshua Williams | Analyze number of PHLP and PPLP transfers to IAC payees | Litigation | 1.80 | 640.00 | $1,152.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/12/2022 | Eunice Min | Prepare analysis of creditors' recoveries, relative to estate value. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 8/12/2022 | Jason Crockett | Review and analyze potential alternative plan term sheet draft. | Plan and Disclosure Statement | 1.80 | 910.00 | $1,638.00 |
| 8/12/2022 | Christian Klawunder | Analyzed alternate plan term sheet. | Plan and Disclosure Statement | 1.60 | 650.00 | $1,040.00 |
| 8/12/2022 | Joshua Williams | Evaluate IAC payees for different payers (entities sending distributions) | Litigation | 2.60 | 640.00 | $1,664.00 |
| 8/12/2022 | Joshua Williams | Prepare email on cash tracing updates for estate claims analysis | Litigation | 1.30 | 640.00 | $832.00 |
| 8/12/2022 | Eunice Min | Prepare response for committee member related to relative recoveries. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 8/12/2022 | Eunice Min | Prepare supplemental response for committee member's additional question regarding relative splits. | Committee Activities | 0.40 | 760.00 | $304.00 |
| 8/12/2022 | Joshua Williams | Create schedules showing number of transfers by payee and total aggregate transfers by year | Litigation | 2.10 | 640.00 | $1,344.00 |
| 8/12/2022 | Joshua Williams | Analyze sources on IAC total assets for possible recovery | Litigation | 1.90 | 640.00 | $1,216.00 |
| 8/12/2022 | Eunice Min | Review claims filing update from Prime Clerk and potential changes to make to deduplication analysis. | Claims Analysis and Objections | 0.90 | 760.00 | $684.00 |
| 8/12/2022 | Joshua Williams | Prepare detailed slides on IAC recovery analysis for counsel | Litigation | 2.90 | 640.00 | $1,856.00 |
| 8/12/2022 | Joshua Williams | Incorporate Huron reporting on assets into cash tracing exhibit for counsel | Litigation | 1.00 | 640.00 | $640.00 |
| 8/12/2022 | Joshua Williams | Check and review new presentation slides on recoverability for counsel | Litigation | 1.50 | 640.00 | $960.00 |
| 8/13/2022 | Michael Atkinson | Review alternative plan scenarios | Plan and Disclosure Statement | 0.90 | 1,150.00 | $1,035.00 |
| 8/13/2022 | Christian Klawunder | Evaluated latest update to distribution recovery analysis. | Litigation | 2.60 | 650.00 | $1,690.00 |
| 8/13/2022 | Michael Atkinson | Review alternative plan scenarios for counsel | Plan and Disclosure Statement | 2.80 | 1,150.00 | $3,220.00 |
| 8/14/2022 | Christian Klawunder | Continued to evaluate latest update to distribution recovery analysis. | Litigation | 2.40 | 650.00 | $1,560.00 |
| 8/14/2022 | Michael Atkinson | Review Sackler email and discuss with counsel | Plan and Disclosure Statement | 0.50 | 1,150.00 | $575.00 |
| 8/15/2022 | Eunice Min | Revise excel of revised forecasts. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 8/15/2022 | Christian Klawunder | Evaluated updates to distribution tracing analysis. | Litigation | 1.20 | 650.00 | $780.00 |
| 8/15/2022 | Joshua Williams | Evaluate ownership of IAC payee holding companies and operating entities for cash tracing presentation | Litigation | 1.90 | 640.00 | $1,216.00 |
| 8/15/2022 | Eunice Min | Prepare analysis of opioid projections and variance to prior. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 8/15/2022 | Joshua Williams | Clean up slide presentation for counsel | Litigation | 0.40 | 640.00 | $256.00 |
| 8/15/2022 | Michael Atkinson | Committee call | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 8/15/2022 | Stilian Morrison | Analyze latest market prescription trends | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 8/15/2022 | Joshua Williams | Analyze IAC holding company for total recovery scenario | Litigation | 1.20 | 640.00 | $768.00 |
| 8/15/2022 | Michael Atkinson | Review and analyze materials for committee call | Committee Activities | 0.80 | 1,150.00 | $920.00 |
| 8/15/2022 | Michael Atkinson | Review and analyze correspondence with Sackler FA and other FA's regarding Sackler financial update | Plan and Disclosure Statement | 0.50 | 1,150.00 | $575.00 |
| 8/15/2022 | Michael Atkinson | Review alternative plan details for counsel | Plan and Disclosure Statement | 2.20 | 1,150.00 | $2,530.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/15/2022 | Jason Crockett | Review and prepare comments to potential alternative plan settlement structure. | Plan and Disclosure Statement | 1.50 | 910.00 | $1,365.00 |
| 8/15/2022 | Joshua Williams | Proofread current cash tracing slides for counsel | Litigation | 0.60 | 640.00 | $384.00 |
| 8/15/2022 | Stilian Morrison | Analyze latest cash flow projections | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 8/15/2022 | Joshua Williams | Analyze certain regional IAC operating company for recovery scenario analysis | Litigation | 1.30 | 640.00 | $832.00 |
| 8/15/2022 | Joshua Williams | Create IAC ownership structure charts | Litigation | 2.80 | 640.00 | $1,792.00 |
| 8/15/2022 | Christian Klawunder | Drafted correspondence to joint group of FAs. | Plan and Disclosure Statement | 0.80 | 650.00 | $520.00 |
| 8/15/2022 | Eunice Min | Prepare summary of generic sales results to date and comparison to budget and prior year. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/16/2022 | Joshua Williams | Record notes on recoverability findings for specific IAC entities | Litigation | 1.10 | 640.00 | $704.00 |
| 8/16/2022 | Joshua Williams | Adjust recoverability slides for all IAC payees | Litigation | 1.70 | 640.00 | $1,088.00 |
| 8/16/2022 | Christian Klawunder | Reviewed and analyzed latest iteration of distribution tracing analysis. | Litigation | 2.30 | 650.00 | $1,495.00 |
| 8/16/2022 | Eunice Min | Review plan alternative term sheet. | Committee Activities | 0.60 | 760.00 | $456.00 |
| 8/16/2022 | Michael Atkinson | Review alternative plan structures analysis for counsel | Plan and Disclosure Statement | 1.30 | 1,150.00 | $1,495.00 |
| 8/16/2022 | Eunice Min | Review update notes from M. Atkinson call with FAs. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 8/16/2022 | Joshua Williams | Share recoverability findings with M. Atkinson | Litigation | 0.90 | 640.00 | $576.00 |
| 8/16/2022 | Eunice Min | Draft summary on business plan for counsel. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/16/2022 | Michael Atkinson | Call with FA's regarding update call | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 8/16/2022 | Eunice Min | Analyze business plan presentation and confer with S. Morrison. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 8/16/2022 | Joshua Williams | Continue to analyze and record recoverability findings for specific IAC entities | Litigation | 1.40 | 640.00 | $896.00 |
| 8/16/2022 | Joshua Williams | Analyze recoverability findings and incorporate into cash tracing presentation | Litigation | 2.30 | 640.00 | $1,472.00 |
| 8/16/2022 | Stilian Morrison | Commence review of 2022 latest estimate and business plan | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 8/16/2022 | Stilian Morrison | Update with E. Min following business update call with Debtors professionals | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 8/16/2022 | Joshua Williams | Analyze and record recoverability findings for specific IAC entities | Litigation | 1.90 | 640.00 | $1,216.00 |
| 8/16/2022 | Michael Atkinson | Call with counsel regarding alternative plan structures | Plan and Disclosure Statement | 0.90 | 1,150.00 | $1,035.00 |
| 8/17/2022 | Christian Klawunder | Provided responses to counsel's inquiries regarding debtor transfers. | Litigation | 1.40 | 650.00 | $910.00 |
| 8/17/2022 | Mitchell Boal | Analyzed June YTD budget-to-actual comparison. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 8/17/2022 | Stilian Morrison | Update analysis on loss of exclusivity sensitivities | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 8/17/2022 | Jason Crockett | Analyze potential implications of various opioid settlements on liability of Purdue to various types of creditors. | Claims Analysis and Objections | 1.40 | 910.00 | $1,274.00 |
| 8/17/2022 | Byron Groth | Analyzed recent coverage of opioid litigation issues. | Committee Activities | 1.80 | 520.00 | $936.00 |
| 8/17/2022 | Eunice Min | Prepare bridge between prior plan and current plan for Purdue. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/17/2022 | Joshua Williams | Evaluate each IAC payee's net distribution for recovery scenarios analysis | Litigation | 2.20 | 640.00 | $1,408.00 |
| 8/17/2022 | Timothy Strickler | Continued analyzing claims filed based on fields marked on claim form to identify duplicate and amended claims. | Claims Analysis and Objections | 2.30 | 530.00 | $1,219.00 |
| 8/17/2022 | Christian Klawunder | Evaluated alternate plan term sheet proposed by debtor. | Plan and Disclosure Statement | 1.20 | 650.00 | $780.00 |
| 8/17/2022 | Mitchell Boal | Analyzed comparison of latest estimate projections versus prior plan. | Business Analysis / Operations | 1.90 | 530.00 | $1,007.00 |
| 8/17/2022 | Timothy Strickler | Reviewed recently filed proofs of claim and updated/reconciled claims database. | Claims Analysis and Objections | 2.30 | 530.00 | $1,219.00 |
| 8/17/2022 | Eunice Min | Prepare bridge between prior plan and current plan for Rhodes. | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 8/17/2022 | Byron Groth | Analyzed market shares under new settlement extrapolations. | Claims Analysis and Objections | 2.60 | 520.00 | $1,352.00 |
| 8/17/2022 | Timothy Strickler | Analyzed claims filed based on fields marked on claim form to identify duplicate and amended claims. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/17/2022 | Michael Atkinson | Review and update counsel on new business plan | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 8/17/2022 | Stilian Morrison | Prepare follow-up questions for Debtors based on review of July 2022 business plan update | Business Analysis / Operations | 2.10 | 900.00 | $1,890.00 |
| 8/17/2022 | Eunice Min | Analyze comparable verdict and implied extrapolations of liability. | Claims Analysis and Objections | 1.40 | 760.00 | $1,064.00 |
| 8/17/2022 | Eunice Min | Draft question list on business plan refresh for debtors. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 8/17/2022 | James Bland | Conducted settlement extrapolation analysis | Claims Analysis and Objections | 2.50 | 650.00 | $1,625.00 |
| 8/17/2022 | Stilian Morrison | Analyze generic pipeline changes and forecast | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 8/17/2022 | Mitchell Boal | Analyzed revised forecast for Rhodes and consolidated 5-year plan. | Business Analysis / Operations | 2.30 | 530.00 | $1,219.00 |
| 8/17/2022 | Michael Atkinson | Review and analyze new business plan | Business Analysis / Operations | 3.20 | 1,150.00 | $3,680.00 |
| 8/17/2022 | Timothy Strickler | Reviewed and analyzed current claims schedules uploaded by claims agent. | Claims Analysis and Objections | 1.60 | 530.00 | $848.00 |
| 8/17/2022 | Byron Groth | Analyzed supplemental data for settlement extrapolations. | Claims Analysis and Objections | 1.30 | 520.00 | $676.00 |
| 8/17/2022 | Joshua Williams | Create theoretical recoverability analysis for IAC cash tracing analysis | Litigation | 3.10 | 640.00 | $1,984.00 |
| 8/17/2022 | Michael Atkinson | Attend hearing | Court Hearings | 1.20 | 1,150.00 | $1,380.00 |
| 8/17/2022 | Mitchell Boal | Analyzed June YTD comparative budget. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 8/17/2022 | Stilian Morrison | Analyze Debtors' progress on cost saving initiatives year-to-date | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 8/17/2022 | Mitchell Boal | Analyzed operating expense projections in latest BP. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 8/17/2022 | Mitchell Boal | Prepare analysis of revised forecasts in July BP refresh. | Business Analysis / Operations | 1.70 | 530.00 | $901.00 |
| 8/17/2022 | Stilian Morrison | Analyze year-to-date financial performance by segment and product | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 8/17/2022 | Joshua Williams | Create recoverability slides on all IAC payees | Litigation | 3.10 | 640.00 | $1,984.00 |
| 8/18/2022 | Timothy Strickler | Revised and reviewed schedule of amended and duplicate claims filed. | Claims Analysis and Objections | 2.10 | 530.00 | $1,113.00 |
| 8/18/2022 | Timothy Strickler | Continued analysis of claims based on fields marked on claim form to determine amended and duplicate claims filed. | Claims Analysis and Objections | 2.30 | 530.00 | $1,219.00 |
| 8/18/2022 | Christian Klawunder | Responded to counsel's questions regarding estate claims analysis. | Litigation | 2.20 | 650.00 | $1,430.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/18/2022 | Byron Groth | Analyzed inventory of audited financials. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 8/18/2022 | Eunice Min | Revise spread of business plan projections. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 8/18/2022 | Joshua Williams | Assess likelihood of recoverability on each IAC payee | Litigation | 2.30 | 640.00 | $1,472.00 |
| 8/18/2022 | Joshua Williams | Check and audit all distribution totals for the cash tracing presentation | Litigation | 2.20 | 640.00 | $1,408.00 |
| 8/18/2022 | Timothy Strickler | Analyzed claims based on multiple fields marked on claim form to determine amended and duplicate claims filed. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/18/2022 | Eunice Min | Prepare charts on sales projections in BP refresh. | Business Analysis / Operations | 2.40 | 760.00 | $1,824.00 |
| 8/18/2022 | Michael Atkinson | Review various questions counsel had related to analysis of causes of action and research and provide responses | Litigation | 2.70 | 1,150.00 | $3,105.00 |
| 8/18/2022 | Byron Groth | Analyzed discovery volumes regarding IAC financials. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 8/18/2022 | Stilian Morrison | Continue to analyze generic pipeline from business plan refresh | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 8/18/2022 | Timothy Strickler | Continued analyzing claims based on fields marked on claim form to determine amended and duplicate claims filed. | Claims Analysis and Objections | 1.80 | 530.00 | $954.00 |
| 8/18/2022 | James Bland | Continued settlement extrapolation analysis | Claims Analysis and Objections | 2.80 | 650.00 | $1,820.00 |
| 8/18/2022 | Joshua Williams | Add slides on recoverability likelihood and commentary to cash tracing presentation | Litigation | 2.60 | 640.00 | $1,664.00 |
| 8/18/2022 | Eunice Min | Review questions from counsel tax team, and draft responses. | Litigation | 0.90 | 760.00 | $684.00 |
| 8/18/2022 | Eunice Min | Review committee update from counsel related to plan term sheet and other updates. | Committee Activities | 0.50 | 760.00 | $380.00 |
| 8/18/2022 | Joshua Williams | Update M. Atkinson on cash tracing progress | Litigation | 1.30 | 640.00 | $832.00 |
| 8/18/2022 | Eunice Min | Review prior productions for debtor-entity audited financials. | Litigation | 1.70 | 760.00 | $1,292.00 |
| 8/18/2022 | Joshua Williams | Decipher certain IAC entity descriptions and operating jurisdictions for the IAC tracing analysis | Litigation | 1.10 | 640.00 | $704.00 |
| 8/19/2022 | Joshua Williams | Further evaluate net distributions between certain time period for cash tracing report | Litigation | 1.80 | 640.00 | $1,152.00 |
| 8/19/2022 | Michael Atkinson | Review additional questions from counsel regarding analysis of estate causes of action | Litigation | 0.80 | 1,150.00 | $920.00 |
| 8/19/2022 | Eunice Min | Continue analyzing BP refresh presentation. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 8/19/2022 | Eunice Min | Review production materials for counsel's request for debtor-entity tax returns | Litigation | 0.80 | 760.00 | $608.00 |
| 8/19/2022 | Joshua Williams | Create commentary on each of the top IAC payees | Litigation | 2.90 | 640.00 | $1,856.00 |
| 8/19/2022 | Joshua Williams | Create overview and methodology slide detailing SOW | Litigation | 2.10 | 640.00 | $1,344.00 |
| 8/19/2022 | Timothy Strickler | Continued reviewing and analyzing claims based on fields marked on claim form to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/19/2022 | Joshua Williams | Create aggregated net transfers and gross assets comparison slide | Litigation | 1.50 | 640.00 | $960.00 |
| 8/19/2022 | Timothy Strickler | Reviewed and analyzed claims based on fields marked on claim form to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.10 | 530.00 | $1,113.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/19/2022 | Timothy Strickler | Continued review and analysis of claims based on fields marked on claim form to identify duplicate and amended claims filed. | Claims Analysis and Objections | 1.80 | 530.00 | $954.00 |
| 8/19/2022 | Christian Klawunder | Analyzed latest business plan provided by debtors. | Business Analysis / Operations | 1.40 | 650.00 | $910.00 |
| 8/19/2022 | Eunice Min | Prepare responses for Akin lit team related to tax questions. | Litigation | 1.60 | 760.00 | $1,216.00 |
| 8/19/2022 | Timothy Strickler | Revised and reconciled schedule of amended & duplicate claims filed. | Claims Analysis and Objections | 2.20 | 530.00 | $1,166.00 |
| 8/19/2022 | Eunice Min | Investigate reasoning and support for certain payments made to IACs post-petition. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/19/2022 | Michael Atkinson | Review and analyze updated cash tracing analysis for counsel | Litigation | 2.90 | 1,150.00 | $3,335.00 |
| 8/20/2022 | Michael Atkinson | Review revised cash transfer analysis update for counsel | Litigation | 1.20 | 1,150.00 | $1,380.00 |
| 8/20/2022 | Michael Atkinson | Review and analyze cash transfer analysis update for counsel | Litigation | 1.40 | 1,150.00 | $1,610.00 |
| 8/20/2022 | Christian Klawunder | Analyzed latest iteration of distribution tracing analysis. | Litigation | 2.10 | 650.00 | $1,365.00 |
| 8/21/2022 | Christian Klawunder | Continued to analyze changes to the latest iteration of estate claims analysis. | Litigation | 2.30 | 650.00 | $1,495.00 |
| 8/21/2022 | Eunice Min | Prepared bridge of consolidated profit between 2022 budget and latest estimate. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 8/21/2022 | Michael Atkinson | Review and analyze financial update for committee | Business Analysis / Operations | 1.90 | 1,150.00 | $2,185.00 |
| 8/21/2022 | Michael Atkinson | Review business plan and related follow up questions for debtors | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 8/21/2022 | Michael Atkinson | Review various case backup options for counsel | Plan and Disclosure Statement | 2.90 | 1,150.00 | $3,335.00 |
| 8/22/2022 | Christian Klawunder | Analyzed proposed term sheet for alternate plan. | Plan and Disclosure Statement | 1.30 | 650.00 | $845.00 |
| 8/22/2022 | Eunice Min | Update cash flow results tracker through July. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 8/22/2022 | Timothy Strickler | Continued analysis of claims based on multiple fields marked on claim forms to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.20 | 530.00 | $1,166.00 |
| 8/22/2022 | Timothy Strickler | Revised and reviewed schedule of potential amended and duplicate claims. | Claims Analysis and Objections | 1.90 | 530.00 | $1,007.00 |
| 8/22/2022 | Eunice Min | Prepare slides on July YTD results for Rhodes. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 8/22/2022 | Timothy Strickler | Continued analyzing claims based on multiple fields marked on claim form to determine duplicate and amended claims filed. | Claims Analysis and Objections | 1.80 | 530.00 | $954.00 |
| 8/22/2022 | Jason Crockett | Review of monitor report. | Court Filings | 0.70 | 910.00 | $637.00 |
| 8/22/2022 | Joshua Williams | Adjust formatting of slides per comments from M. Atkinson | Litigation | 2.10 | 640.00 | $1,344.00 |
| 8/22/2022 | Michael Atkinson | Call with counsel regarding case options | Plan and Disclosure Statement | 0.90 | 1,150.00 | $1,035.00 |
| 8/22/2022 | Jason Crockett | Analyze plan issues and possible alternatives and talking points prior to UCC update call. | Plan and Disclosure Statement | 1.00 | 910.00 | $910.00 |
| 8/22/2022 | Eunice Min | Prepare slides on July YTD results for Purdue and variance to budget. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 8/22/2022 | Eunice Min | Prepare slides on BP refresh | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |

10

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/22/2022 | Timothy Strickler | Analyzed claims based on multiple fields marked on claim form to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/22/2022 | Michael Atkinson | Review and analyze committee materials on operations | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 8/22/2022 | Christian Klawunder | Evaluated proposed terms for intercreditor settlement agreement. | Plan and Disclosure Statement | 1.60 | 650.00 | $1,040.00 |
| 8/22/2022 | Joshua Williams | Revise and clean up slides for presentation to counsel | Litigation | 1.60 | 640.00 | $1,024.00 |
| 8/22/2022 | Eric Mattson | Drafted July fee statement and emailed to E. Min for review. | Fee / Employment Applications | 2.10 | 220.00 | $462.00 |
| 8/22/2022 | Jason Crockett | Prepare information requested by counsel related to draft analysis of causes of action. | Litigation | 0.60 | 910.00 | $546.00 |
| 8/22/2022 | Joshua Williams | Adjust distribution schedule to incorporate additional figures | Litigation | 2.30 | 640.00 | $1,472.00 |
| 8/22/2022 | Joshua Williams | Exchange comments to the cash tracing analysis | Litigation | 2.90 | 640.00 | $1,856.00 |
| 8/23/2022 | Michael Atkinson | Review distribution tracing analysis related to IAC's for counsel | Litigation | 2.40 | 1,150.00 | $2,760.00 |
| 8/23/2022 | Joshua Williams | Amend the draft presentation on IAC tracing for counsel | Litigation | 1.30 | 640.00 | $832.00 |
| 8/23/2022 | Michael Atkinson | Review and analyze tax questions from counsel and provide responses | Business Analysis / Operations | 1.90 | 1,150.00 | $2,185.00 |
| 8/23/2022 | Stilian Morrison | Analyze 11th Monitor Report | Court Filings | 0.40 | 900.00 | $360.00 |
| 8/23/2022 | Joshua Williams | Pull liabilities schedules for IAC payees and evaluate for co-mingling | Litigation | 2.30 | 640.00 | $1,472.00 |
| 8/23/2022 | Joshua Williams | Aggregate FS data with sources for all IAC payees | Litigation | 1.20 | 640.00 | $768.00 |
| 8/23/2022 | Eunice Min | Prepare additional edits to BP presentation. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 8/23/2022 | Christian Klawunder | Responded to questions from counsel regarding estate claims analysis. | Litigation | 1.50 | 650.00 | $975.00 |
| 8/23/2022 | Timothy Strickler | Analyzed claims based on fields marked on claim forms to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.60 | 530.00 | $1,378.00 |
| 8/23/2022 | Christian Klawunder | Evaluated questions from counsel regarding transfer tracing analysis. | Litigation | 0.90 | 650.00 | $585.00 |
| 8/23/2022 | Eunice Min | Verify all figures in BP update deck | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 8/23/2022 | Stilian Morrison | Analyze July 2022 monthly operating report | Court Filings | 0.70 | 900.00 | $630.00 |
| 8/23/2022 | Timothy Strickler | Continued analysis of claims based on several fields marked on claim form to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.50 | 530.00 | $1,325.00 |
| 8/23/2022 | Joshua Williams | Feedback from C. Klawunder on previous cash tracing updates | Litigation | 0.80 | 640.00 | $512.00 |
| 8/23/2022 | Stilian Morrison | Analyze business plan refresh materials for committee | Committee Activities | 0.90 | 900.00 | $810.00 |
| 8/23/2022 | Joshua Williams | Revise cash tracing slides in preparation for counsel | Litigation | 2.20 | 640.00 | $1,408.00 |
| 8/24/2022 | Timothy Strickler | Continued analysis of claims based on multiple claim form fields to determine potential duplicate and amended claims filed. | Claims Analysis and Objections | 2.60 | 530.00 | $1,378.00 |
| 8/24/2022 | James Bland | Conducted settlement extrapolation analysis | Claims Analysis and Objections | 2.00 | 650.00 | $1,300.00 |
| 8/24/2022 | Jason Crockett | Review of operating results and comparison to previous periods and prepare comments for UCC. | Business Analysis / Operations | 1.50 | 910.00 | $1,365.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/24/2022 | Michael Atkinson | Review and analyze IAC tracing analysis update for counsel | Litigation | 2.00 | 1,150.00 | $2,300.00 |
| 8/24/2022 | Timothy Strickler | Analyzed claims based on multiple PI claim form fields to determine potential duplicate and amended claims filed. | Claims Analysis and Objections | 2.70 | 530.00 | $1,431.00 |
| 8/24/2022 | Michael Atkinson | Continue analyzing and updating IAC tracing analysis update for counsel | Litigation | 2.30 | 1,150.00 | $2,645.00 |
| 8/24/2022 | Christian Klawunder | Analyzed revised slides for distribution tracing analysis. | Litigation | 1.70 | 650.00 | $1,105.00 |
| 8/24/2022 | Eunice Min | Review deduplicated claims analysis and summary and prepare revisions and additional comments for T. Strickler. | Claims Analysis and Objections | 1.40 | 760.00 | $1,064.00 |
| 8/24/2022 | James Bland | Reviewed monitor report | Court Filings | 2.10 | 650.00 | $1,365.00 |
| 8/24/2022 | Jason Crockett | Review of draft analysis of causes of action and prepare potential edits for counsel. | Litigation | 2.00 | 910.00 | $1,820.00 |
| 8/24/2022 | Eunice Min | Review alternative plan term and overview of issues identified by counsel | Committee Activities | 0.60 | 760.00 | $456.00 |
| 8/24/2022 | Eunice Min | Prepare response for counsel related to S&P spend for July. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/24/2022 | Michael Atkinson | Review comparable settlement NPV for committee member | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 8/24/2022 | Byron Groth | Analyzed settlement extrapolations. | Claims Analysis and Objections | 1.30 | 520.00 | $676.00 |
| 8/25/2022 | Eunice Min | Analyze delays in R&D projects in latest business plan, and compare to prior assumptions for filings and launch. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 8/25/2022 | Joshua Williams | Evaluate liabilities between years for long-term versus operating | Litigation | 1.20 | 640.00 | $768.00 |
| 8/25/2022 | Timothy Strickler | Revised and updated schedule of amended and duplicate claims. | Claims Analysis and Objections | 2.10 | 530.00 | $1,113.00 |
| 8/25/2022 | James Bland | Revised settlement extrapolation analysis | Claims Analysis and Objections | 1.10 | 650.00 | $715.00 |
| 8/25/2022 | Joshua Williams | Begin collecting documentation on intercompany liabilities | Litigation | 2.10 | 640.00 | $1,344.00 |
| 8/25/2022 | Eunice Min | Review monitor report, and summarize key points related to PHI product marketing. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 8/25/2022 | Christian Klawunder | Evaluated latest version of main settlement agreement. | Plan and Disclosure Statement | 1.40 | 650.00 | $910.00 |
| 8/25/2022 | Michael Atkinson | Committee call | Committee Activities | 0.40 | 1,150.00 | $460.00 |
| 8/25/2022 | Michael Atkinson | Review insurance litigation questions for committee counsel | Litigation | 1.40 | 1,150.00 | $1,610.00 |
| 8/25/2022 | Timothy Strickler | Continued analysis of claims based on multiple fields marked on claim forms to find amended and duplicate claims filed. | Claims Analysis and Objections | 2.20 | 530.00 | $1,166.00 |
| 8/25/2022 | Timothy Strickler | Continued analyzing claims based on multiple fields marked on claim forms to find amended and duplicate claims filed. | Claims Analysis and Objections | 2.10 | 530.00 | $1,113.00 |
| 8/25/2022 | Timothy Strickler | Analyzed claims based on multiple fields marked on POC forms to find amended and duplicate claims filed. | Claims Analysis and Objections | 2.30 | 530.00 | $1,219.00 |
| 8/25/2022 | Joshua Williams | Analyze intercompany liabilities versus third-party liabilities of IAC payees | Litigation | 1.80 | 640.00 | $1,152.00 |
| 8/25/2022 | Michael Atkinson | Review PI complaints for insurance counsel | Claims Analysis and Objections | 2.20 | 1,150.00 | $2,530.00 |
| 8/25/2022 | Joshua Williams | Assess calculation of net assets of main IAC payees | Litigation | 1.10 | 640.00 | $704.00 |
| 8/25/2022 | Byron Groth | Analyzed media coverage of opioid litigation. | Committee Activities | 1.80 | 520.00 | $936.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/25/2022 | Joshua Williams | Compare gross asset value on IAC payee B/S to book value | Litigation | 2.60 | 640.00 | $1,664.00 |
| 8/25/2022 | Michael Atkinson | Review cash tracing analysis and map out path to improve analysis for counsel | Litigation | 1.80 | 1,150.00 | $2,070.00 |
| 8/26/2022 | Timothy Strickler | Revised and reviewed schedule of amended and duplicate claims. | Claims Analysis and Objections | 2.10 | 530.00 | $1,113.00 |
| 8/26/2022 | Byron Groth | Analyzed media coverage of opioid litigation. | Committee Activities | 0.80 | 520.00 | $416.00 |
| 8/26/2022 | Michael Atkinson | Review and analyze issues related to analysis in support of causes of action based on questions from counsel | Litigation | 1.70 | 1,150.00 | $1,955.00 |
| 8/26/2022 | Timothy Strickler | Continued analysis of claims based on creditor name and other fields to determine amended and duplicate claims filed. | Claims Analysis and Objections | 2.30 | 530.00 | $1,219.00 |
| 8/26/2022 | James Bland | Analyzed co-defendant claims of certain pharmacies | Claims Analysis and Objections | 2.50 | 650.00 | $1,625.00 |
| 8/26/2022 | Michael Atkinson | Review and analyze insurance litigation issues for counsel | Litigation | 1.10 | 1,150.00 | $1,265.00 |
| 8/26/2022 | Timothy Strickler | Analyzed claims based on creditor name and other fields to determine amended and duplicate claims filed. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/26/2022 | Christian Klawunder | Analyzed markups of settlement collateral agreements. | Plan and Disclosure Statement | 1.80 | 650.00 | $1,170.00 |
| 8/26/2022 | Eunice Min | Analyze latest cash flow forecast and update tracker. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/26/2022 | Michael Atkinson | Review and analyze committee update materials | Committee Activities | 1.50 | 1,150.00 | $1,725.00 |
| 8/26/2022 | Michael Atkinson | Review and discuss with counsel CTA markup | Plan and Disclosure Statement | 0.80 | 1,150.00 | $920.00 |
| 8/26/2022 | Timothy Strickler | Continued analyzing claims based on creditor name and other fields to determine amended and duplicate claims filed. | Claims Analysis and Objections | 1.80 | 530.00 | $954.00 |
| 8/26/2022 | Eunice Min | Review claims filed by certain co-defendant and basis for claim alleged. | Claims Analysis and Objections | 0.70 | 760.00 | $532.00 |
| 8/27/2022 | Michael Atkinson | Review and analyze claims analysis requested by insurance counsel | Claims Analysis and Objections | 2.90 | 1,150.00 | $3,335.00 |
| 8/27/2022 | Christian Klawunder | Evaluated proposed changes to settlement intercreditor agreement. | Plan and Disclosure Statement | 1.20 | 650.00 | $780.00 |
| 8/27/2022 | Christian Klawunder | Evaluated latest version of settlement collateral docs. | Plan and Disclosure Statement | 1.40 | 650.00 | $910.00 |
| 8/28/2022 | Christian Klawunder | Analyzed issues list for alternate plan concept. | Plan and Disclosure Statement | 1.30 | 650.00 | $845.00 |
| 8/28/2022 | Michael Atkinson | Review claims analysis for insurance counsel | Claims Analysis and Objections | 1.60 | 1,150.00 | $1,840.00 |
| 8/29/2022 | Timothy Strickler | Continued analyzing claims based on creditor name and other fields to determine duplicate and amended NAS claims filed. | Claims Analysis and Objections | 1.70 | 530.00 | $901.00 |
| 8/29/2022 | Christian Klawunder | Analyzed release provision under alternate plan. | Plan and Disclosure Statement | 1.10 | 650.00 | $715.00 |
| 8/29/2022 | Michael Atkinson | Review committee update materials on plan options for counsel | Committee Activities | 1.70 | 1,150.00 | $1,955.00 |
| 8/29/2022 | Timothy Strickler | Continued analysis of claims based on creditor name and other fields to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/29/2022 | Michael Atkinson | Respond to IAC update request | Business Analysis / Operations | 0.30 | 1,150.00 | $345.00 |
| 8/29/2022 | Christian Klawunder | Evaluated economic considerations for potential plan alternatives. | Plan and Disclosure Statement | 1.20 | 650.00 | $780.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/29/2022 | Timothy Strickler | Revised and reviewed schedule of duplicate and amended NAS claims. | Claims Analysis and Objections | 1.90 | 530.00 | $1,007.00 |
| 8/29/2022 | Michael Atkinson | Review and consider IAC update request questions | Business Analysis / Operations | 1.60 | 1,150.00 | $1,840.00 |
| 8/29/2022 | Jason Crockett | Review of recent IAC performance projections and actual results and develop questions in advance of upcoming advisor call. | Business Analysis / Operations | 2.20 | 910.00 | $2,002.00 |
| 8/29/2022 | Michael Atkinson | Review and analyze solvency questions for litigation counsel | Litigation | 1.50 | 1,150.00 | $1,725.00 |
| 8/29/2022 | Stilian Morrison | Prepare for Mundipharma sale process update call | Sale Process | 0.40 | 900.00 | $360.00 |
| 8/29/2022 | Boris Steffen | Review and editing of sections in report in support of estate claims. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 8/29/2022 | Timothy Strickler | Analyzed claims based on creditor name and other fields to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.50 | 530.00 | $1,325.00 |
| 8/29/2022 | Eunice Min | Review issues list for alternative plan | Plan and Disclosure Statement | 0.40 | 760.00 | $304.00 |
| 8/30/2022 | Timothy Strickler | Continued analysis of claims based on multiple fields to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.20 | 530.00 | $1,166.00 |
| 8/30/2022 | Michael Atkinson | Review and analyze materials before call with debtors FA's | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 8/30/2022 | Eunice Min | Call with AHC advisors regarding business plan. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 8/30/2022 | Christian Klawunder | Analyzed latest markup of CTA from Sacklers. | Plan and Disclosure Statement | 2.10 | 650.00 | $1,365.00 |
| 8/30/2022 | Timothy Strickler | Continued analyzing claims based on multiple fields to determine duplicate and amended claims filed. | Claims Analysis and Objections | 1.60 | 530.00 | $848.00 |
| 8/30/2022 | Boris Steffen | Review and editing of report in support of estate claims. | Litigation | 2.90 | 950.00 | $2,755.00 |
| 8/30/2022 | Timothy Strickler | Analyzed claims based on multiple fields to determine duplicate and amended claims filed. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/30/2022 | Timothy Strickler | Revised and reviewed schedule of duplicate and amended claims filed. | Claims Analysis and Objections | 1.80 | 530.00 | $954.00 |
| 8/30/2022 | Michael Atkinson | Call with debtor FA's | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 8/30/2022 | Boris Steffen | Review and editing of report and analysis in support of estate claims. | Litigation | 2.80 | 950.00 | $2,660.00 |
| 8/30/2022 | Michael Atkinson | Review and analyze business plan update questions for debtor and run by other FA's | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 8/30/2022 | Joshua Williams | Examine gross liabilities of IAC payees | Litigation | 2.40 | 640.00 | $1,536.00 |
| 8/30/2022 | Michael Atkinson | Review intercreditor issues related to Sackler negotiations | Plan and Disclosure Statement | 1.40 | 1,150.00 | $1,610.00 |
| 8/30/2022 | Eunice Min | Review BP analysis and draft notes related to issues to discuss with debtors. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 8/30/2022 | Joshua Williams | Evaluate long-term liability items on balance sheet for IAC cash tracing | Litigation | 0.60 | 640.00 | $384.00 |
| 8/30/2022 | Boris Steffen | Review and edit analysis and report related to estate claims. | Litigation | 2.70 | 950.00 | $2,565.00 |
| 8/30/2022 | Eunice Min | Call with FAs for debtors and AHC. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/30/2022 | Joshua Williams | Evaluate co-mingling and intercompany liabilities between associated companies | Litigation | 2.30 | 640.00 | $1,472.00 |
| 8/30/2022 | Michael Atkinson | Call with states FA's regarding questions on business plan | Business Analysis / Operations | 0.30 | 1,150.00 | $345.00 |
| 8/31/2022 | Michael Atkinson | Review questions from counsel on insurance issues | Litigation | 0.80 | 1,150.00 | $920.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/31/2022 | Eunice Min | Analyze deduplicated claims analysis and prepare comments. | Claims Analysis and Objections | 1.70 | 760.00 | $1,292.00 |
| 8/31/2022 | Christian Klawunder | Call with UCC and AHC counsel regarding CTA. | Litigation | 0.80 | 650.00 | $520.00 |
| 8/31/2022 | Michael Atkinson | Review and consider questions for business plan | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 8/31/2022 | Eunice Min | Review counsel's edits to May fee statement. | Fee / Employment Applications | 0.20 | 760.00 | $152.00 |
| 8/31/2022 | Christian Klawunder | Evaluated issues in collateral trust agreement markup. | Plan and Disclosure Statement | 1.40 | 650.00 | $910.00 |
| 8/31/2022 | Joshua Williams | Evaluate liability accounts of operating entities with interests held by holding companies | Litigation | 2.60 | 640.00 | $1,664.00 |
| 8/31/2022 | Boris Steffen | Review and editing of report and analysis in support of estate claims. | Litigation | 2.30 | 950.00 | $2,185.00 |
| 8/31/2022 | Michael Atkinson | Review and analyze committee materials from counsel | Committee Activities | 0.70 | 1,150.00 | $805.00 |
| 8/31/2022 | Boris Steffen | Review and editing of analysis and report related to estate claims. | Litigation | 2.10 | 950.00 | $1,995.00 |
| 8/31/2022 | Timothy Strickler | Reviewed and analyzed recently filed proofs of claim and updated claims database. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/31/2022 | Eunice Min | Review email describing methodology of claims de-duplication analysis. | Claims Analysis and Objections | 0.40 | 760.00 | $304.00 |
| 8/31/2022 | Timothy Strickler | Continued updating and reconciling schedule analyzing duplicate and amended claims filed. | Claims Analysis and Objections | 1.80 | 530.00 | $954.00 |
| 8/31/2022 | Boris Steffen | Review and editing of analysis related to estate claims - additional sections. | Litigation | 1.90 | 950.00 | $1,805.00 |
| 8/31/2022 | Boris Steffen | Review and editing of analysis related to estate claims - additional sections of report. | Litigation | 2.60 | 950.00 | $2,470.00 |
| 8/31/2022 | Christian Klawunder | Responded to questions from counsel regarding CTA. | Litigation | 0.90 | 650.00 | $585.00 |
| 8/31/2022 | Timothy Strickler | Updated and reconciled schedule analyzing duplicate and amended claims filed. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 8/31/2022 | Joshua Williams | Evaluate IAC payee audits for equity investments and write-downs | Litigation | 2.20 | 640.00 | $1,408.00 |
| 8/31/2022 | Michael Atkinson | Review and analyze duplicate claims analysis for insurance counsel | Claims Analysis and Objections | 2.40 | 1,150.00 | $2,760.00 |
| 8/31/2022 | Timothy Strickler | Reviewed current claims schedules uploaded by claims agent. | Claims Analysis and Objections | 1.70 | 530.00 | $901.00 |
| 8/31/2022 | Eunice Min | Review supplemental BP diligence questions added by AHC advisors to joint request. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|---------------|
| 8/10/2022 | Miscellaneous | PACER - Quarterly research fee. | $0.30 |
| | **Total Expenses** | | **$0.30** |