**Objection Deadline: October 31, 2022 at 12:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF THIRTY-FIFTH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al*. |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | August 1, 2022 through August 31, 2022 |
| Amount of Compensation Requested: | $1,181,824.68 |
| Less 20% Holdback: | $236,364.94 |
| Net of Holdback: | $945,459.74 |
| Amount of Expense Reimbursement Requested: | $ 65,967.74 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $1,011,427.48 |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Thirty-Fifth monthly statement (the "**Thirty-Fifth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from August 1, 2022 through August 31, 2022 (the "**Thirty-Fifth Monthly Period**"). By this Thirty-Fifth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $1,011,427.48 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Thirty-Fifth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Thirty-Fifth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]   In addition to the volume discount, the total amount sought for fees and expenses ($1,247,792.42) reflects voluntary reductions for this period of $42,258.00 in fees and $774.70 in expenses, for an overall voluntary reduction of 3.09%.  Skadden reserves the right to request these amounts.

billing rate of Skadden timekeepers during the Thirty-Fifth Monthly Period is approximately

$1,287.76.[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Thirty-Fifth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Thirty-Fifth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Thirty-Fifth Monthly Period and summary materials related thereto.

### NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Thirty-Fifth Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201

Tresser Blvd, Stamford, CT 06901, Attn.: Terrence Ronan, Email:

Terrence.Ronan@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com;

(iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park,

Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L.

Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600

N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N.

Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of

the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New

---

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Thirty-Fifth
Monthly Period.

York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the "**Notice Parties**").

6.      Objections to this Thirty-Fifth Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, 300 South Grand Avenue, Suite 3400, Los Angeles, California 90071, Attn.: Van Durrer, Email: Van.Durrer@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than October 31, 2022 at 12:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Thirty-Fifth Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Thirty-Fifth Monthly Statement.

8.      To the extent that an objection to this Thirty-Fifth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Thirty-Fifth Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: October 17, 2022

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Van C. Durrer II*
Van C. Durrer II
300 South Grand Avenue
Los Angeles, CA 90071
Telephone:  (213) 687-5000
Fax:  (213) 687-5600

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors in Possession*

**EXHIBIT A**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**AUGUST 1, 2022 – AUGUST 31, 2022**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,650.00 | 221.30 | $   365,145.00 |
| Avia M. Dunn | 2008 | 1,325.00 | 15.40 | 20,405.00 |
| Patrick Fitzgerald | 1986 | 1,850.00 | 21.90 | 40,515.00 |
| Maya P. Florence | 2004 | 1,510.00 | 119.90 | 181,049.00 |
| William (Bill) McConagha | 1993 | 1,495.00 | 119.20 | 178,204.00 |
| William Ridgway | 2006 | 1,495.00 | 10.70 | 15,996.50 |
| | | | | |
| | **TOTAL PARTNER** | | **508.40** | $   801,314.50 |
| | | | | |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | 985.00 | 36.90 | $     36,346.50 |
| Amanda H. Chan | 2019 | 985.00 | 125.20 | 123,322.00 |
| Barri Dean | 2019 | 985.00 | 99.30 | 97,810.50 |
| Lucy Dicks-Mireaux | 2020 | 735.00 | 25.30 | 18,595.50 |
| Kiki Griffith | 2019 | 985.00 | 25.40 | 25,019.00 |
| Emily Hellman | 2017 | 1,090.00 | 80.40 | 87,636.00 |
| Dorielle Obanor | 2017 | 1,090.00 | 77.20 | 84,148.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **469.70** | $   472,877.50 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| William R. Fieberg | N/A | 470.00 | 4.10 | $      1,927.00 |
| Michael J. Hohmann | N/A | 470.00 | 8.10 | 3,807.00 |
| Rachel Redman | N/A | 470.00 | 5.70 | 2,679.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **17.90** | $      8,413.00 |
| | | | | |
| **TOTAL** | | | **996.00** | **$1,282,605.00** |
| **VOLUME DISCOUNT** | | | | $   100,780.32 |
| **TOTAL FEES** | | | | **$1,181,824.68** |
| | | | | |
| | | | | |
| | | | | |
| **BLENDED HOURLY RATE**     $1,287.76 | | | | |

**EXHIBIT B**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**COMPENSATION BY PROJECT CATEGORY**
**(AUGUST 1, 2022 – AUGUST 31, 2022)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 27.70 | $     41,304.00 |
| Corporate/Transactional Advice | 44.00 | 45,074.00 |
| DOJ | 339.10 | 434,770.00 |
| General Advice | 573.60 | 752,966.50 |
| Retention/Fee Matter | 5.90 | 5,811.50 |
| Various Texas Actions | 5.70 | 2,679.00 |
| **TOTAL** | **996.00** | **$1,282,605.00** |
| **VOLUME DISCOUNT** | | **$   100,780.32** |
| **TOTAL FEES** | | **$1,181,824.68** |

**EXHIBIT C**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(AUGUST 1, 2022 – AUGUST 31, 2022)**

| Expense Category | Total Expenses |
|---|---|
| Secondment of Skadden Attorney | $65,000.00 |
| Secondment of Skadden Paraprofessional | 967.74 |
| **TOTAL** | **$65,967.74** |

**<ins>EXHIBIT D</ins>**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                    Bill Date: 10/10/22
Bankruptcy Emergence Process                         Bill Number: 1912866

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 08/02/22 | 0.50 | TELEPHONE CALL WITH CLIENT TO DISCUSS CHANGE OF CONTROL ISSUES (0.5). |
| BRAGG JL | 08/02/22 | 0.90 | REVIEW CHANGE OF CONTROL MATERIALS (0.9). |
| BRAGG JL | 08/05/22 | 0.50 | REVIEW AND ANALYZE LICENSURE ISSUES (0.5). |
| BRAGG JL | 08/09/22 | 0.20 | CONFER WITH COUNSEL FOR EMPLOYEE REGARDING DOJ MATTER (0.2). |
| BRAGG JL | 08/09/22 | 0.40 | CONFER WITH CO COUNSEL REGARDING LICENSING ISSUES (0.4). |
| BRAGG JL | 08/09/22 | 0.30 | REVIEW AND ASSESS LICENSING ISSUES (0.3). |
| BRAGG JL | 08/10/22 | 0.70 | CALL WITH CO COUNSEL REGARDING LICENSING APPLICATION (0.7). |
| BRAGG JL | 08/12/22 | 0.50 | TELEPHONE CALL WITH CLIENT AND CO-COUNSEL RE: LICENSING ISSUES (0.5). |
| BRAGG JL | 08/16/22 | 0.50 | REVIEW MATERIALS RE: SAME (0.5). |
| BRAGG JL | 08/16/22 | 0.60 | CONFER WITH COUNSEL RE: SETTLEMENT ISSUES (0.6). |
| BRAGG JL | 08/18/22 | 0.20 | CONFER WITH CO-COUNSEL AND CLIENT RE: RESOLUTION MATTERS (0.2). |
| BRAGG JL | 08/26/22 | 0.70 | CALL WITH CLIENT AND CO-COUNSEL RE: LICENSING ISSUES (0.7). |
|  |  | **6.00** |  |
| DUNN AM | 08/03/22 | 1.60 | PARTICIPATE ON STANDING LICENSING CALL (0.5); PARTICIPATE ON CALLS WITH CO-COUNSEL (0.5); REVIEW CORRESPONDENCE RE STATE LICENSING (0.6). |
| DUNN AM | 08/09/22 | 1.10 | PARTICIPATE ON CALLS WITH CO-COUNSEL RE LICENSING QUESTIONS (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 08/10/22 | 0.70 | PARTICIPATE ON STANDING LICENSING CALL (0.7). |
| DUNN AM | 08/10/22 | 0.60 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: STATE LICENSING QUESTIONS (0.6). |
| DUNN AM | 08/12/22 | 0.70 | PARTICIPATE ON STATE LICENSING CALL (0.7). |
| DUNN AM | 08/24/22 | 0.50 | PARTICIPATE ON STATE LICENSING CALL (0.5). |
| DUNN AM | 08/26/22 | 1.10 | PARTICIPATE ON BOARDING CALLING WITH SECONDEE (1.1). |
| DUNN AM | 08/31/22 | 0.50 | PARTICIPATE ON STANDING LICENSING CALL (0.5). |
| | | **6.80** | |
| FLORENCE MP | 08/01/22 | 0.40 | CONFER WITH CLIENT RE: CHANGE OF CONTROL PROCESS (0.4). |
| FLORENCE MP | 08/02/22 | 0.50 | PARTICIPATE IN CALL WITH CLIENT RE: DEA REGISTRATIONS (0.5). |
| FLORENCE MP | 08/03/22 | 0.70 | PARTICIPATE IN WEEKLY STATE LICENSING CALL; (0.5); CONFER WITH CONSULTANT RE: MATTER STATUS (0.2). |
| FLORENCE MP | 08/04/22 | 0.90 | DRAFT EMAIL RE: DEA REGISTRATIONS (0.9). |
| FLORENCE MP | 08/05/22 | 0.90 | CORRESPOND WITH CLIENT RE: STATE LICENSE APPLICATION (0.3); CONFER WITH CO-COUNSEL RE: DEA REGISTRATIONS (0.6). |
| FLORENCE MP | 08/08/22 | 1.40 | REVISE EMAIL RE: DEA REGISTRATION (0.4); CONFER WITH CLIENT RE: STATE LICENSES (1.0). |
| FLORENCE MP | 08/09/22 | 1.00 | CORRESPOND WITH CLIENT RE: STATE LICENSES (0.3); CONFER WITH SKADDEN TEAM RE: SAME (0.2); CONFER WITH CO-COUNSEL RE: DEA REGISTRATIONS (0.5). |
| FLORENCE MP | 08/10/22 | 1.60 | CORRESPOND RE: DEA REGISTRATIONS (0.1); PARTICIPATE IN WEEKLY CALL RE: STATE LICENSES (0.6); CONFER WITH J. BRAGG AND A. DUNN RE: SAME (0.5); PARTICIPATE IN CALL WITH CLIENT AND F. FAZIO RE: SAME (0.4). |

2

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/11/22 | 0.50 | PARTICIPATE IN CALL RE: DEA REGISTRATIONS (0.3); REVISE EMAIL RE: SAME (0.2). |
| FLORENCE MP | 08/12/22 | 1.10 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: STATE LICENSE APPLICATION (0.6); CORRESPOND RE: STATUS OF STATE LICENSE APPLICATIONS (0.5). |
| FLORENCE MP | 08/17/22 | 1.70 | CORRESPOND WITH CLIENT RE: STATE LICENSES (0.3); CORRESPOND WITH CLIENT RE: DEA REGISTRATIONS (0.4); PARTICIPATE IN WEEKLY STATE LICENSING CALL (1.0). |
| FLORENCE MP | 08/23/22 | 0.80 | DRAFT AND FINALIZE EMAIL RE: DEA REGISTRATIONS (0.8). |
| FLORENCE MP | 08/24/22 | 0.60 | PARTICIPATE IN WEEKLY STATE LICENSING CALL (0.4); CONFER WITH CO-COUNSEL RE: STATE LICENSING MATTERS (0.2). |
| FLORENCE MP | 08/25/22 | 0.40 | CORRESPOND WITH A. DUNN AND CLIENT RE: STATE LICENSING TRAINING (0.4). |
| FLORENCE MP | 08/26/22 | 2.00 | PARTICIPATE IN CALL WITH CLIENT AND CONSULTANT RE: STATE LICENSES (1.0); TRAIN K. BLAIN RE: STATE LICENSING PROCESS (1.0). |
| FLORENCE MP | 08/29/22 | 0.20 | CORRESPOND WITH CLIENT RE: STATE LICENSING APPLICATIONS (0.2). |
| | | 14.70 | |
| **Total Partner** | | **27.50** | |
| DEAN B | 08/24/22 | 0.20 | PARTICIPATE ON WEEKLY STATE LICENSING CALL (0.2). |
| | | 0.20 | |
| **Total Associate** | | **0.20** | |
| **MATTER TOTAL** | | **27.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                        Bill Date: 10/10/22
**Corporate/Transactional Advice**                          Bill Number: 1912864

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 08/16/22 | 1.00 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (1.0). |
| MCCONAGHA W | 08/17/22 | 1.40 | FINALIZE TRANSACTIONAL DOCUMENT (1.0); AND DRAFT CORRESPONDENCE RE: SAME (0.2); CALL WITH A. CHAN ON SAME (0.2). |
| MCCONAGHA W | 08/26/22 | 1.00 | REVIEW AND REVISE TRANSACTIONAL MATERIAL (1.0). . |
| | | **3.40** | |
| **Total Partner** | | **3.40** | |
| CHAN AH | 08/11/22 | 9.90 | ANALYZE TRANSACTIONAL DOCUMENTS (9.9). |
| CHAN AH | 08/12/22 | 7.80 | ANALYZE TRANSACTIONAL DOCUMENTS (7.8). |
| CHAN AH | 08/15/22 | 4.10 | REVISE TRANSACTIONAL DOCUMENT (4.1). |
| CHAN AH | 08/15/22 | 6.20 | ANALYZE TRANSACTIONAL DOCUMENTS (6.2). |
| CHAN AH | 08/17/22 | 0.20 | CONFER ON EDITS TO TRANSACTIONAL DOCUMENT (0.2). |
| CHAN AH | 08/22/22 | 5.40 | REVIEW TRANSACTIONAL DOCUMENTS RE: PROVISION OF INTEREST (5.4). |
| CHAN AH | 08/23/22 | 7.00 | REVIEW TRANSACTIONAL DOCUMENTS RE: PROVISION OF INTEREST (7.0). |
| | | **40.60** | |
| **Total Associate** | | **40.60** | |
| **MATTER TOTAL** | | **44.00** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 10/10/22
**DOJ**                                                         Bill Number: 1912872

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 08/01/22 | 0.90 | REVIEW AND EDIT DOJ DECK (0.9). |
| BRAGG JL | 08/01/22 | 0.50 | TELEPHONE CALL WITH CLIENT RE: REPRESENTATION ISSUES (0.5). |
| BRAGG JL | 08/01/22 | 0.70 | CONFER WITH CO-COUNSEL RE: REPRESENTATION ISSUES (0.7). |
| BRAGG JL | 08/02/22 | 0.60 | CONFER WITH COUNSEL RE: PRIVILEGE ISSUES (0.6). |
| BRAGG JL | 08/02/22 | 1.30 | ASSESS STRATEGY ISSUES (1.3). |
| BRAGG JL | 08/02/22 | 0.60 | ATTEND PRINCIPALS CALL (0.6). |
| BRAGG JL | 08/03/22 | 0.40 | REVIEW WORK PRODUCT RE: DOJ REQUESTS (0.4). |
| BRAGG JL | 08/03/22 | 0.60 | TELEPHONE CALL WITH DOJ RE: TOPICS OF INTEREST (0.6). |
| BRAGG JL | 08/03/22 | 0.70 | TELEPHONE CALL WITH CO-COUNSEL RE: KERP ANALYSIS (0.7). |
| BRAGG JL | 08/03/22 | 0.90 | REVIEW KERP/KEIP MATERIALS (0.9). |
| BRAGG JL | 08/03/22 | 0.80 | TELEPHONE CALL WITH EMPLOYEE COUNSEL RE: STATUS (0.8). |
| BRAGG JL | 08/03/22 | 0.40 | REVIEW AND ANALYZE PRIVILEGE ISSUES (0.4). |
| BRAGG JL | 08/03/22 | 0.60 | TELEPHONE CALL WITH CO-COUNSEL RE: PRIVILEGE LOG MATTERS (0.6). |
| BRAGG JL | 08/04/22 | 1.20 | REVIEW AND ANALYSIS OF PRIVILEGE ISSUES (1.2). |
| BRAGG JL | 08/05/22 | 0.40 | CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.4). |
| BRAGG JL | 08/08/22 | 0.80 | STRATEGY DISCUSSIONS WITH CO COUNSEL REGARDING WORK PRODUCT DEVELOPMENT (0.8). |
| BRAGG JL | 08/08/22 | 0.80 | CALL WITH CO COUNSEL AND CLIENT REGARDING DOJ TOPICS OF INTEREST (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 08/08/22 | 0.50 | CONFER WITH CO COUNSEL REGARDING DEA OUTREACH ISSUES (0.5). |
| BRAGG JL | 08/08/22 | 0.50 | CONFER WITH CO COUNSEL REGARDING PRIVILEGE ISSUES (0.5). |
| BRAGG JL | 08/09/22 | 0.40 | REVIEW DOJ CORRESPONDENCE REGARDING INFORMATION REQUESTS (0.4). |
| BRAGG JL | 08/09/22 | 0.30 | REVIEW MATERIAL FROM CLIENT IN RESPONSE TO DOJ INFORMATION REQUEST (0.3). |
| BRAGG JL | 08/09/22 | 0.40 | PREPARE FOR CALL WITH DOJ REGARDING TOPICS OF INTEREST (0.4). |
| BRAGG JL | 08/09/22 | 0.50 | CALL WITH DOJ REGARDING TOPICS OF INTEREST (0.5). |
| BRAGG JL | 08/09/22 | 0.50 | CONFER WITH CO COUNSEL REGARDING DOCUMENT REVIEW MATTERS (0.5). |
| BRAGG JL | 08/09/22 | 0.60 | REVIEW AND ANALYZE DOCUMENT REVIEW MATTERS (0.6). |
| BRAGG JL | 08/09/22 | 0.40 | CONFER WITH CO-COUNSEL REGARDING PRIVILEGE ISSUES (0.4). |
| BRAGG JL | 08/10/22 | 0.50 | CALL WITH DOJ (0.5). |
| BRAGG JL | 08/10/22 | 0.80 | STRATEGY DISCUSSION WITH CO COUNSEL REGARDING PRIVILEGE ISSUES (0.8). |
| BRAGG JL | 08/10/22 | 0.60 | CALL WITH CO COUNSEL REGARDING DOJ REQUEST (0.6). |
| BRAGG JL | 08/10/22 | 0.60 | CALL WITH CO COUNSEL REGARDING TOPICS OF INTEREST (0.6). |
| BRAGG JL | 08/10/22 | 0.40 | REVIEW MATERIALS IN ADVANCE OF CALL WITH DOJ (0.4). |
| BRAGG JL | 08/10/22 | 0.80 | DRAFT SUMMARY OF DOJ ISSUES (0.8). |
| BRAGG JL | 08/10/22 | 0.60 | CALL WITH CO COUNSEL REGARDING KEIP/KERP ISSUES (0.6). |
| BRAGG JL | 08/11/22 | 0.50 | WORK SESSION WITH CLIENT RE: SLIDE DECK (0.5). |
| BRAGG JL | 08/11/22 | 0.50 | TELEPHONE CALL WITH CLIENT RE: PRIVILEGE ISSUES (0.5). |
| BRAGG JL | 08/11/22 | 0.40 | REVIEW PRIOR CORRESPONDENCE RE: PRIVILEGE (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BRAGG JL | 08/11/22 | 0.60 | STRATEGY DISCUSSION WITH CO-COUNSEL (0.6). |
| BRAGG JL | 08/11/22 | 0.40 | CONFER WITH CLIENT RE: DOJ STRATEGY (0.4). |
| BRAGG JL | 08/11/22 | 1.90 | REVIEW PRIVILEGED MATERIALS (1.9). |
| BRAGG JL | 08/11/22 | 0.60 | STRATEGY DISCUSSION WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.6). |
| BRAGG JL | 08/12/22 | 0.80 | REVIEW AND ANALYZE COOPERATION COMMUNICATIONS (0.8). |
| BRAGG JL | 08/12/22 | 0.50 | TELEPHONE CALL WITH DOJ RE: DOCUMENT REQUESTS (0.5). |
| BRAGG JL | 08/12/22 | 1.00 | STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ (1.0). |
| BRAGG JL | 08/12/22 | 1.80 | REVIEW DOJ DOCUMENTS (1.8). |
| BRAGG JL | 08/15/22 | 0.50 | STRATEGY CALL WITH CO-COUNSEL RE: DOJ MATTERS (0.5). |
| BRAGG JL | 08/15/22 | 0.40 | CONFER WITH CO-COUNSEL RE: DOJ MATTERS (0.4). |
| BRAGG JL | 08/15/22 | 0.40 | PREPARE FOR DOJ CALL (0.4). |
| BRAGG JL | 08/16/22 | 0.60 | CONFER WITH CO COUNSEL RE: DOJ INFORMATION REQUESTS (0.6). |
| BRAGG JL | 08/16/22 | 0.80 | REVIEW DOJ DOCUMENTS (0.8). |
| BRAGG JL | 08/16/22 | 0.50 | TELEPHONE CALL WITH CO-COUNSEL RE: DOJ MATTERS (0.5). |
| BRAGG JL | 08/16/22 | 0.50 | CONFER WITH CO COUNSEL RE: KERP REVIEW (0.5). |
| BRAGG JL | 08/16/22 | 0.30 | TELEPHONE CALL WITH DOJ (0.3). |
| BRAGG JL | 08/17/22 | 0.80 | CONFER WITH CO-COUNSEL RE: PRIVILEGE MATTERS (0.8). |
| BRAGG JL | 08/17/22 | 1.50 | REVIEW PRIVILEGE MATERIALS (1.5). |
| BRAGG JL | 08/18/22 | 0.30 | CONFER WITH CO-COUNSEL RE: PRIVILEGE MATTERS (0.3). |
| BRAGG JL | 08/19/22 | 0.50 | CONFER WITH CO-COUNSEL RE: DOJ MATTERS (0.5). |
| BRAGG JL | 08/22/22 | 0.90 | REVIEW AND ANALYZE DOJ FACTS (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 08/22/22 | 0.50 | TELEPHONE CALL WITH CLIENT RE: DOJ ISSUES (0.5). |
| BRAGG JL | 08/23/22 | 0.40 | CONFER WITH CO COUNSEL REGARDING KERP RELATED MATTERS (0.4). |
| BRAGG JL | 08/23/22 | 0.40 | CONFER WITH CO COUNSEL REGARDING PRIVILEGE ISSUES (0.4). |
| BRAGG JL | 08/24/22 | 1.10 | CONFER WITH CO-COUNSEL RE: PRIVILEGE MATTERS (0.4); PREPARE FOR SPECIAL COMMITTEE MEETING (0.7). |
| BRAGG JL | 08/25/22 | 1.80 | PREPARE FOR SPECIAL COMMITTEE MEETING (0.8); ATTEND SPECIAL COMMITTEE MEETING (0.7); CONFER WITH INDIVIDUAL COUNSEL RE: DOJ MATTERS (0.3). |
| BRAGG JL | 08/30/22 | 1.30 | CONFER WITH CLIENT RE: DOJ STRATEGY (0.7); CONFER WITH CO-COUNSEL RE: DOJ STRATEGY (0.6). |
| BRAGG JL | 08/31/22 | 0.90 | CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.3); REVIEW DOJ MATERIALS (0.6). |
| | | **44.00** | |
| FITZGERALD P | 08/02/22 | 0.20 | RESPOND TO CLIENT INQUIRY (0.2). |
| FITZGERALD P | 08/08/22 | 0.40 | ATTENTION TO CORRESPONDENCE WITH DOJ (0.4). |
| FITZGERALD P | 08/10/22 | 0.60 | PARTICIPATE IN CALL REGARDING THE KEIP/KERP PROCESS (0.3); ATTENTION TO PRIVILEGE ISSUE (0.3). |
| FITZGERALD P | 08/11/22 | 1.50 | INTERNAL CALL REGARDING PRIVILEGE ISSUES (0.7); REVIEWING DOCUMENTS (0.8). |
| FITZGERALD P | 08/12/22 | 2.10 | INTERNAL CALL RE: PRIVILEGE ISSUES (1.0); REVIEWING DOCUMENTS (1.1). |
| FITZGERALD P | 08/13/22 | 0.40 | CALL WITH CO-COUNSEL (0.4). |
| FITZGERALD P | 08/15/22 | 0.80 | UPDATE WITH CO-COUNSEL, J. BRAGG AND M. FLORENCE REGARDING PRIVILEGE ISSUES (0.6); UPDATE WITH W. RIDGWAY REGARDING PRIVILEGE ISSUE (0.1); REVIEW MATERIAL REGARDING PRIVILEGE (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 08/16/22 | 2.70 | REVIEW MATERIALS REGARDING PRIVILEGE ISSUES (1.7); CALL WITH SKADDEN AND CO-COUNSELREGARDING PRIVILEGE ISSUE (0.5); INTERNAL SKADDEN CALL REGARDING KEIP/KERP PROCESS (0.5). |
| FITZGERALD P | 08/17/22 | 0.80 | ATTENTION TO PRIVILEGE ISSUES (0.8). |
| FITZGERALD P | 08/18/22 | 0.30 | ATTENTION TO PRIVILEGE ISSUES (0.3). |
| FITZGERALD P | 08/19/22 | 1.80 | UPDATE CALL WITH COMMON INTEREST COUNSEL (0.5); UPDATE WITH M. FLORENCE (0.1); ATTENTION TO PRIVILEGE ISSUES (0.3); UPDATE CALL WITH CO-COUNSEL AND SKADDEN TEAM (0.5); CALL WITH DOJ AND M. FLORENCE (0.4). |
| FITZGERALD P | 08/20/22 | 1.40 | REVIEW DOCUMENTS CONCERNING PRIVILEGE ISSUES (1.4). |
| FITZGERALD P | 08/22/22 | 3.80 | UPDATE CALL WITH CLIENT, CO-COUNSEL AND SKADDEN TEAM (0.8); FACTUAL UPDATES PERTINENT TO PRIVILEGE ISSUES (1.7); ATTENTION TO PRIVILEGE ISSUES (1.3). |
| FITZGERALD P | 08/23/22 | 0.20 | UPDATE WITH M. FLORENCE (0.2). |
| FITZGERALD P | 08/24/22 | 0.20 | ATTENTION TO PRIVILEGE ISSUES (0.2). |
| FITZGERALD P | 08/26/22 | 0.20 | ATTENTION TO PRIVILEGE ISSUE (0.2). |
| FITZGERALD P | 08/29/22 | 0.10 | COMMUNICATE WITH DOJ (0.1). |
| FITZGERALD P | 08/30/22 | 1.10 | ATTENTION TO PRIVILEGE ISSUES (0.3); WEEKLY UPDATE CALL (0.5); CALL WITH DOJ AND M. FLORENCE (0.3). |
| FITZGERALD P | 08/31/22 | 3.30 | REVIEW PRIVILEGED MATERIALS REGARDING DOJ REQUEST (3.3). |
| | | **21.90** | |
| FLORENCE MP | 08/01/22 | 4.80 | CORRESPOND WITH SKADDEN TEAM RE: REVIEW OF DOCUMENTS OF DOJ INTEREST (0.2); CONFER WITH A. CHAN AND E. HELLMAN RE: SAME (0.4); REVIEW AND ANALYZE DOCUMENTS OF DOJ INTEREST (4.1); CONFER WITH J. BRAGG RE: DOJ REQUEST (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/02/22 | 2.50 | CONFER WITH CO-COUNSEL AND CONSULTANT RE: PRIV LOG REVIEW (0.8); REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4); CONFER WITH J. BRAGG RE: SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: DOJ REQUESTS (0.5); ATTEND WEEKLY PRINCIPALS CALL (0.5). |
| FLORENCE MP | 08/03/22 | 5.60 | CONFER WITH J. BRAGG RE: DOJ REQUESTS (0.5); REVIEW AND ANALYZE DOCUMENTS OF DOJ INTEREST (1.5); CORRESPOND WITH DOJ RE: SAME (0.2); PREPARE FOR AND PARTICIPATE IN CALL WITH DOJ RE: DOJ REQUESTS (0.9); CONFER WITH SKADDEN TEAM RE: SAME (0.7); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.4); REVIEW DRAFT PRIV LOG AND CORRESPOND WITH CO-COUNSEL RE: QUESTIONS ON SAME (1.4). |
| FLORENCE MP | 08/04/22 | 4.80 | CONFER WITH CONSULTANT RE: PRIVILEGE LOG REVIEW (1.0); CORRESPOND WITH CO-COUNSEL RE: DOCUMENT REQUEST (0.2); REVIEW AND EDIT DRAFT PRIVILEGE LOG (1.0); FINALIZE SAME AND TRANSMIT TO DOJ (0.7); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4); CONFER WITH J. BRAGG RE: TOPICS OF DOJ INTEREST (0.6); CONFER WITH A. CHAN AND E. HELLMAN RE: SAME (0.4); REVIEW DOJ REQUESTS AND CONFER WITH AUSA RE: SAME (0.5). |
| FLORENCE MP | 08/05/22 | 1.40 | CONFER WITH AUSA RE: REQUEST (0.3); REVIEW AND ANALYZE DOCUMENTS OF DOJ INTEREST (0.6); PARTICIPATE IN CALL WITH CO-COUNSEL AND CONSULTANT RE: PRIVILEGE LOG REVIEW (0.5). |
| FLORENCE MP | 08/08/22 | 2.50 | CONFER WITH J. BRAGG AND K. GRIFFITH RE: DOJ REQUESTS (0.4); CONFER WITH J. BRAGG AND B. DEAN RE: SAME (0.4); CORRESPOND WITH DOJ RE: TOPICS OF INTEREST (0.1); REVIEW AND ANALYZE DOCUMENTS RE: SAME (1.3); CONFER WITH J. BRAGG RE: DOJ REQUESTS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/09/22 | 5.00 | CORRESPOND WITH SKADDEN TEAM RE: DOJ REQUESTS (0.3); CONFER WITH SKADDEN TEAM RE: SAME (0.4); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.4); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.9). |
| FLORENCE MP | 08/10/22 | 2.90 | CORRESPOND WITH SKADDEN TEAM RE: DOJ REQUESTS (0.6); CONFER WITH J. BRAGG RE: SAME (0.2); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.3); PARTICIPATE IN CALL WITH DOJ (0.4); FOLLOW UP EMAIL RE: SAME (0.4). |
| FLORENCE MP | 08/10/22 | 0.40 | CONFER WITH CO-COUNSEL RE: KERP PROCESS (0.4). |
| FLORENCE MP | 08/11/22 | 3.70 | CONFER WITH SKADDEN TEAM RE: DOJ REQUESTS (0.7); CONFER WITH CO-COUNSEL RE: SAME (0.8); CONFER WITH CLIENT CO-COUNSEL AND J. BRAGG RE: SAME (0.5); REVIEW AND ANALYZE DOCUMENTS OF DOJ INTEREST (1.0); CONFER WITH P. FITZGERALD RE: SAME (0.2);  CORRESPOND WITH CO-COUNSEL AND VENDOR RE: SAME (0.5). |
| FLORENCE MP | 08/12/22 | 4.30 | CONFER WITH CO-COUNSEL AND SKADDEN TEAM RE: DOJ REQUESTS (1.0);  CONFER WITH CO-COUNSEL RE: SAME (0.4); CONFER WITH J. BRAGG RE: SAME (0.4); CONFER WITH CLIENT RE: SAME (0.4); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.4); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.7). |
| FLORENCE MP | 08/15/22 | 5.70 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DOJ REQUESTS (1.0); PARTICIPATE IN CALL RE: SAME WITH CO-COUNSEL AND SKADDEN TEAM (0.7); CONFER WITH CO-COUNSEL RE: SAME (0.2); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.0); PARTICIPATE IN CALLS WITH J. BRAGG AND DOJ RE: DOJ REQUESTS (0.8). |
| FLORENCE MP | 08/16/22 | 2.50 | CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.9); CONFER WITH CO-COUNSEL RE: SAME (0.5); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/16/22 | 0.70 | CONFER WITH CO-COUNSEL AND CLIENT RE: KERP PROCESS (0.7). |
| FLORENCE MP | 08/17/22 | 2.80 | CORRESPOND WITH CO-COUNSEL RE: DOJ PROJECTS (0.5); CONFER WITH CO-COUNSEL RE: SAME (0.7); CONFER WITH J. BRAGG RE: SAME (0.3); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.3). |
| FLORENCE MP | 08/17/22 | 0.60 | CORRESPOND WITH CLIENT RE: OPERATING INJUNCTION QUESTION (0.3); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: KERP REVIEW (0.3). |
| FLORENCE MP | 08/18/22 | 0.40 | CONFER WITH CLIENT RE: KERP REVIEW PROCESS (0.4). |
| FLORENCE MP | 08/18/22 | 1.80 | CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.6); CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (1.2). |
| FLORENCE MP | 08/19/22 | 1.30 | CORRESPOND WITH CO-COUNSEL AND CLIENT RE: KERP REVIEW (1.3). |
| FLORENCE MP | 08/19/22 | 4.20 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ REQUESTS (0.8); DRAFT AND REVISE TALKING POINTS FOR CALL WITH DOJ (1.7); PARTICIPATE IN CALL WITH DOJ (0.4); FOLLOW UP WITH CLIENT AND CO-COUNSEL RE: SAME (0.5); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.5); REVIEW TRANSMITTAL LETTER FOR DOJ PRODUCTION (0.3). |
| FLORENCE MP | 08/22/22 | 1.60 | CONFER WITH CLIENT AND SKADDEN TEAM RE: KERP REVIEW (1.0); DRAFT EMAIL RE: SAME (0.6). |
| FLORENCE MP | 08/22/22 | 5.00 | CORRESPOND WITH CO-COUNSEL RE: TOPICS OF DOJ INTEREST (0.6); REVIEW MATERIALS RE: DOJ REQUESTS (1.0); CONFER WITH CO-COUNSEL RE: SAME (0.3); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.1). |
| FLORENCE MP | 08/23/22 | 0.80 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: KERP PROCESS (0.8). |
| FLORENCE MP | 08/23/22 | 1.70 | CONFER WITH DOJ RE: DOCUMENT REQUESTS (0.4); CONFER WITH CO-COUNSEL RE: SAME (0.8); FOLLOW UP RE: SAME (0.5). |

D02

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/24/22 | 5.00 | CONFER WITH CO-COUNSEL AND CONSULTANT RE: DOCUMENT REVIEW (0.9); CORRESPOND WITH SKADDEN TEAM RE: DOJ REQUESTS (0.4); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9); CONFER WITH E. HELLMAN RE: SAME (0.2); CORRESPOND WITH DOJ RE: DOCUMENTS OF INTEREST (1.5). |
| FLORENCE MP | 08/24/22 | 0.50 | REVIEW AND EDIT MATERIALS RE: KERP REVIEW (0.5). |
| FLORENCE MP | 08/25/22 | 3.20 | PREPARE FOR AND PARTICIPATE IN SPECIAL COMMITTEE MEETING (1.0); CONFER WITH CO-COUNSEL RE: SAME (0.4); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ REQUESTS (0.3); REVIEW AND ANALYZE DOCUMENTS OF DOJ INTEREST (1.3); CONFER WITH CO-COUNSEL RE: SAME (0.2). |
| FLORENCE MP | 08/26/22 | 4.10 | CORRESPOND WITH SKADDEN TEAM RE: DOJ REQUESTS (0.2); CONFER WITH CO-COUNSEL RE: SAME (0.3); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.6). |
| FLORENCE MP | 08/29/22 | 0.70 | CORRESPOND WITH CO-COUNSEL RE: DOCUMENTS OF DOJ INTEREST (0.4); CORRESPOND WITH SKADDEN TEAM RE: DOJ REQUESTS (0.3). |
| FLORENCE MP | 08/30/22 | 1.50 | PARTICIPATE IN CALL WITH DOJ AND FOLLOW UP RE: SAME (0.5); PARTICIPATE IN CALL WITH CLIENT RE: DOJ ISSUES (1.0). |
| FLORENCE MP | 08/31/22 | 1.80 | REVIEW AND ANALYZE DOJ REQUESTS (1.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3); CONFER WITH J. BRAGG RE: MATTER STATUS (0.3). |
| FLORENCE MP | 08/31/22 | 1.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.5). |
| | | **85.30** | |
| RIDGWAY W | 08/11/22 | 1.00 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.0). |
| RIDGWAY W | 08/12/22 | 1.00 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (1.0). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 08/15/22 | 1.80 | REVIEW MATERIALS RE: PRIVILEGE (1.8). |
| RIDGWAY W | 08/16/22 | 2.00 | CONFER WITH SKADDEN TEAM RE: KERP (0.6); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.5);  REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.9). |
| RIDGWAY W | 08/17/22 | 0.70 | REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.7). |
| RIDGWAY W | 08/18/22 | 0.80 | REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.8). |
| RIDGWAY W | 08/19/22 | 1.10 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.6); REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.5). |
| RIDGWAY W | 08/22/22 | 0.50 | CONFER WITH SKADDEN TEAM RE: STRATEGY (0.5). |
| RIDGWAY W | 08/30/22 | 1.40 | PARTICIPATE IN PRINCIPALS CALL RE: STRATEGY (0.4), CONFER WITH CLIENT RE: DOJ STRATEGY (1.0). |
| RIDGWAY W | 08/31/22 | 0.40 | REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.4). |
| | | **10.70** | |
| **Total Partner** | | **161.90** | |
| BEJAN WA | 08/15/22 | 1.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| BEJAN WA | 08/22/22 | 3.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.2). |
| BEJAN WA | 08/23/22 | 2.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.0). |
| BEJAN WA | 08/24/22 | 1.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| BEJAN WA | 08/25/22 | 4.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.1). |
| | | **13.10** | |
| CHAN AH | 08/01/22 | 4.00 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.0). |
| CHAN AH | 08/01/22 | 0.40 | CONFER ON NEXT STEPS RE: DOJ TOPICS OF INTEREST (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 08/01/22 | 1.20 | REVISE SLIDEDECK RE: DOJ TOPICS OF INTEREST (1.2). |
| CHAN AH | 08/02/22 | 4.90 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.9). |
| CHAN AH | 08/03/22 | 7.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.4). |
| CHAN AH | 08/04/22 | 2.00 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.0). |
| CHAN AH | 08/04/22 | 0.40 | CONFER ON NEXT STEPS RE: DOJ TOPICS OF INTEREST (0.4). |
| CHAN AH | 08/05/22 | 2.60 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.6). |
| CHAN AH | 08/08/22 | 6.80 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.8). |
| CHAN AH | 08/09/22 | 0.50 | CONFER ON REVIEW RE: DOJ TOPICS OF INTEREST (0.5). |
| CHAN AH | 08/09/22 | 5.00 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.0). |
| CHAN AH | 08/10/22 | 4.90 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.9). |
| CHAN AH | 08/11/22 | 0.40 | CONFER ON SLIDEDECK RE: DOJ TOPIC OF INTEREST (0.4). |
| CHAN AH | 08/12/22 | 0.60 | CONFER ON REVIEW RE: DOJ TOPICS OF INTEREST (0.6). |
| CHAN AH | 08/15/22 | 0.30 | CONFER ON REVIEW RE: DOJ TOPICS OF INTEREST (0.3). |
| CHAN AH | 08/16/22 | 0.20 | DRAFT UPDATE ON NEXT STEPS ON REVIEW (0.2). |
| CHAN AH | 08/16/22 | 0.30 | DRAFT STATUS UPDATE ON REVIEW RE: DOJ TOPICS OF INTEREST (0.3). |
| CHAN AH | 08/18/22 | 0.20 | DRAFT STATUS UPDATE ON REVIEW RE: DOJ TOPICS OF INTEREST (0.2). |
| CHAN AH | 08/19/22 | 0.10 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.1). |
| CHAN AH | 08/19/22 | 1.80 | REVISE SLIDEDECK RE: DOJ ISSUES OF INTEREST (1.8). |

D02

| | | | |
|---|---|---|---|
| CHAN AH | 08/22/22 | 0.70 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.7). |
| CHAN AH | 08/23/22 | 0.20 | COORDINATE REVIEW RE: DOJ TOPICS OF INTEREST (0.2). |
| CHAN AH | 08/24/22 | 0.50 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.5). |
| | | **45.40** | |
| DEAN B | 08/08/22 | 1.00 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (1.0). |
| | | **1.00** | |
| GRIFFITH K | 08/08/22 | 0.30 | CONFER WITH TEAM RE: DOJ TOPICS OF INTEREST (0.3). |
| GRIFFITH K | 08/09/22 | 0.30 | JOIN CALL TO DISCUSS WORKSTREAMS REGARDING DOJ TOPICS OF INTEREST (0.3). |
| GRIFFITH K | 08/10/22 | 2.20 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (2.2). |
| GRIFFITH K | 08/12/22 | 6.90 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (6.9). |
| GRIFFITH K | 08/16/22 | 1.70 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (1.7). |
| GRIFFITH K | 08/18/22 | 3.50 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (3.5). |
| GRIFFITH K | 08/20/22 | 0.30 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (0.3). |
| GRIFFITH K | 08/21/22 | 2.10 | ANALYZE DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (2.1). |
| GRIFFITH K | 08/22/22 | 0.10 | REVIEW UPDATE (0.1). |
| GRIFFITH K | 08/25/22 | 0.20 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (0.2). |
| GRIFFITH K | 08/29/22 | 4.20 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (4.2). |
| GRIFFITH K | 08/30/22 | 1.50 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (1.5). |
| GRIFFITH K | 08/31/22 | 2.10 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (2.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

25.40

| | | | |
|---|---|---|---|
| HELLMAN E | 08/01/22 | 0.50 | REVIEW MATERIALS RE: DOJ INTEREST (0.5). |
| HELLMAN E | 08/01/22 | 0.60 | CONFER WITH TEAM RE: MATTERS OF DOJ INTEREST (0.6). |
| HELLMAN E | 08/02/22 | 5.10 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (5.1). |
| HELLMAN E | 08/03/22 | 2.50 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (2.5). |
| HELLMAN E | 08/03/22 | 0.40 | CONFER WITH TEAM RE: DOJ TOPICS OF INTEREST (0.4). |
| HELLMAN E | 08/04/22 | 1.90 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (1.9). |
| HELLMAN E | 08/05/22 | 4.80 | REVIEW MATERIAL RE: DOJ TOPICS OF INTEREST (4.8). |
| HELLMAN E | 08/07/22 | 0.70 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (0.7). |
| HELLMAN E | 08/08/22 | 2.00 | REVIEW MATERIAL RE: DOJ TOPICS OF INTEREST (2.0). |
| HELLMAN E | 08/08/22 | 4.20 | DRAFT MATERIAL RE: DOJ TOPICS OF INTEREST (4.2). |
| HELLMAN E | 08/09/22 | 0.40 | CONFER WITH TEAM RE: TOPICS OF DOJ INTEREST (0.4). |
| HELLMAN E | 08/09/22 | 0.10 | CONFER WITH A. CHAN RE: TOPICS OF DOJ INTEREST (0.1). |
| HELLMAN E | 08/09/22 | 0.40 | CORRESPOND RE: TOPICS OF DOJ INTEREST (0.4). |
| HELLMAN E | 08/09/22 | 0.80 | REVISE MATERIALS RE: DOJ TOPICS OF INTEREST (0.8). |
| HELLMAN E | 08/09/22 | 2.50 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (2.5). |
| HELLMAN E | 08/10/22 | 1.10 | DRAFT MATERIAL RE: TOPICS OF DOJ INTEREST (1.1). |
| HELLMAN E | 08/10/22 | 3.00 | REVIEW MATERIAL RE: DOJ TOPICS OF INTEREST (3.0). |
| HELLMAN E | 08/11/22 | 8.00 | DRAFT MATERIALS RE: DOJ TOPICS OF INTEREST (8.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 08/12/22 | 0.20 | CONFER WITH A. CHAN RE: DOJ TOPICS OF INTEREST (0.2). |
| HELLMAN E | 08/12/22 | 6.50 | DRAFT AND REVISE MATERIAL RE: DOJ TOPICS OF INTEREST (6.5). |
| HELLMAN E | 08/22/22 | 5.10 | DRAFT MATERIALS RE: DOJ TOPIC OF INTEREST (5.1). |
| HELLMAN E | 08/23/22 | 4.00 | DRAFT MATERIAL RE: DOJ TOPICS OF INTEREST (4.0). |
| HELLMAN E | 08/24/22 | 3.10 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (3.1). |
| HELLMAN E | 08/24/22 | 0.90 | CORRESPOND RE: DOJ TOPICS OF INTEREST (0.9). |
| HELLMAN E | 08/25/22 | 6.20 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (6.2). |
| HELLMAN E | 08/26/22 | 0.20 | COORDINATE REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (0.2). |
| HELLMAN E | 08/26/22 | 3.90 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (3.9). |
| HELLMAN E | 08/29/22 | 3.40 | REVIEW MATERIAL RE: DOJ TOPICS OF INTEREST (3.4). |
| HELLMAN E | 08/30/22 | 3.90 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (3.9). |
| HELLMAN E | 08/31/22 | 4.00 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (4.0). |
| | | **80.40** | |
| **Total Associate** | | **165.30** | |
| FIEBERG WR | 08/23/22 | 1.40 | UPDATE OUTSIDE COUNSEL LIST; ASSIST WITH PREPARATION OF SPREADSHEET FOR DOJ (1.4). |
| FIEBERG WR | 08/31/22 | 2.40 | ASSEMBLE EBINDER OF DOJ REQUESTED DOCUMENTS (2.4). |
| | | **3.80** | |
| HOHMANN MJ | 08/08/22 | 1.50 | REVIEW MATERIALS PREPARE MATERIALS (1.5). |
| HOHMANN MJ | 08/09/22 | 5.00 | REVIEW MATERIALS (5.0). |

D02

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HOHMANN MJ | 08/23/22 | 1.60 | COMMUNICATE WITH ATTORNEY (0.2); REVIEW CHART PROVIDED BY ATTORNEY AND PREPARE LIST OF DOCUMENTS TO GATHER (0.3); PREPARE MATERIALS FOR PRODUCTION (0.9); ORGANIZE MATERIALS (0.2). |
|---|---|---|---|
| | | **8.10** | |
| **Total Legal Assistant** | | **11.90** | |
| **MATTER TOTAL** | | **<u>339.10</u>** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 10/10/22
**General Advice**                                        Bill Number: 1912862

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 08/01/22 | 0.70 | STRATEGY DISCUSSIONS WITH CO-COUNSEL AND CLIENT RE: REPORTING MATTERS (0.7). |
| BRAGG JL | 08/01/22 | 0.60 | STRATEGY DISCUSSIONS WITH CLIENT RE: REGULATORY MATTERS (0.6). |
| BRAGG JL | 08/01/22 | 2.10 | REVIEW AND EDIT DEA SUBMISSION (2.1). |
| BRAGG JL | 08/02/22 | 1.20 | REVIEW AND EDIT DEA SUBMISSION (1.2). |
| BRAGG JL | 08/02/22 | 0.90 | CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.9). |
| BRAGG JL | 08/02/22 | 1.90 | REVIEW AND ANALYZE BACKGROUND MATERIALS AND LEGAL RESEARCH (1.9). |
| BRAGG JL | 08/02/22 | 0.30 | CONFER WITH CLIENT RE: REGULATORY MATTER (0.3). |
| BRAGG JL | 08/03/22 | 1.00 | TELEPHONE CALL WITH CO-COUNSEL TO DISCUSS SUNSHINE ACT REPORTING MATTERS (1.0). |
| BRAGG JL | 08/03/22 | 1.90 | REVIEW AND ANALYZE PROGRAM MATERIALS (1.9). |
| BRAGG JL | 08/03/22 | 1.40 | DEVELOP WORK PRODUCT FOR REVIEW AND NEXT STEPS (1.4). |
| BRAGG JL | 08/03/22 | 0.50 | REVIEW MATERIALS PROVIDED BY CO-COUNSEL IN PREPARATION FOR CLIENT CALL (0.5). |
| BRAGG JL | 08/03/22 | 0.80 | TELEPHONE CALL WITH CLIENT (0.8). |
| BRAGG JL | 08/03/22 | 0.50 | TELEPHONE CALL WITH CLIENT RE: REGULATORY MATTERS (0.5). |
| BRAGG JL | 08/03/22 | 0.40 | REVIEW DRAFT MEMO (0.4). |
| BRAGG JL | 08/03/22 | 0.30 | CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.3). |
| BRAGG JL | 08/04/22 | 0.80 | CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 08/04/22 | 0.80 | REVIEW AND ANALYZE MATERIALS (0.8). |
| BRAGG JL | 08/04/22 | 1.00 | TELEPHONE CALL WITH CLIENT RE: REGULATORY MATTERS (1.0). |
| BRAGG JL | 08/05/22 | 0.50 | CONFER WITH CO-COUNSEL RE: MEMO (0.5). |
| BRAGG JL | 08/05/22 | 3.30 | REVIEW AND ANALYZE MATERIALS AND DEVELOP NEXT STEPS (3.3). |
| BRAGG JL | 08/05/22 | 2.00 | STRATEGY DISCUSSIONS WITH CO-COUNSEL (2.0). |
| BRAGG JL | 08/05/22 | 2.50 | STRATEGY DISCUSSIONS WITH CLIENT (2.5). |
| BRAGG JL | 08/07/22 | 0.90 | PREPARE FOR INTERVIEWS (0.9). |
| BRAGG JL | 08/07/22 | 1.20 | REVIEW AND ANALYSIS OF NEXT STEPS IN SUNSHINE REVIEW (1.2). |
| BRAGG JL | 08/08/22 | 0.70 | CALL WITH CO COUNSEL REGARDING RESEARCH, INTERVIEW PREPARATION AND DOCUMENT REVIEW (0.7). |
| BRAGG JL | 08/08/22 | 0.50 | CALLS WITH CLIENT REGARDING REGULATORY MATTERS (0.5). |
| BRAGG JL | 08/08/22 | 1.30 | CALLS WITH CLIENT REGARDING REGULATORY MATTERS (1.3). |
| BRAGG JL | 08/08/22 | 1.10 | DEVELOP WORK PRODUCT FOR REVIEW (1.1). |
| BRAGG JL | 08/08/22 | 0.60 | REVIEW MATERIALS RE: REGULATORY MATTERS (0.6). |
| BRAGG JL | 08/08/22 | 0.90 | PREPARE FOR INTERVIEWS (0.9). |
| BRAGG JL | 08/08/22 | 1.00 | INTERVIEW REGARDING REGULATORY MATTERS (1.0). |
| BRAGG JL | 08/08/22 | 0.50 | CALL WITH CO COUNSEL REGARDING STRATEGY (0.5). |
| BRAGG JL | 08/09/22 | 0.50 | CONFER WITH CLIENT REGARDING INTERVIEWS (0.5). |
| BRAGG JL | 08/09/22 | 0.60 | DEVELOP WORK PRODUCT FOR REVIEWS (0.6). |
| BRAGG JL | 08/09/22 | 0.40 | CONFER WITH CO COUNSEL REGARDING REVIEW STRATEGY (0.4). |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 08/09/22 | 0.50 | CONFER WITH CLIENT REGARDING STRATEGY (0.5). |
| BRAGG JL | 08/09/22 | 0.60 | CONFER WITH CO COUNSEL REGARDING DOCUMENT REVIEW (0.6). |
| BRAGG JL | 08/09/22 | 1.30 | REVIEW BACKGROUND MATERIALS AND PREPARE FOR EMPLOYEE INTERVIEW (1.3). |
| BRAGG JL | 08/10/22 | 0.80 | REVIEW MATERIALS REGARDING REGULATORY MATTERS (0.8). |
| BRAGG JL | 08/10/22 | 1.10 | CONDUCT EMPLOYEE INTERVIEW (1.1). |
| BRAGG JL | 08/10/22 | 0.90 | PREPARE FOR EMPLOYEE INTERVIEW (0.9). |
| BRAGG JL | 08/11/22 | 2.50 | REVIEW FDA CORRESPONDENCE (1.0); CONDUCT LEGAL RESEARCH RE: REGULATORY MATTERS (1.5). |
| BRAGG JL | 08/11/22 | 3.70 | CONFER WITH CLIENT RE: NEXT STEPS (0.7); TELEPHONE CALL WITH CLIENT RE: REGULATORY MATTERS (0.7); TELEPHONE CALL WITH CLIENT RE: VARIOUS REGULATORY MATTERS (1.1); STRATEGY CALL WITH CLIENT AND CO-COUNSEL RE: REGULATORY MATTER (1.2). |
| BRAGG JL | 08/11/22 | 0.90 | PREPARE FOR INTERVIEW (0.9). |
| BRAGG JL | 08/11/22 | 0.50 | TELEPHONE CALL WITH CLIENT RE: LEGACY MATTER (0.5). |
| BRAGG JL | 08/11/22 | 2.00 | REVIEW LEGACY BACKGROUND MATERIALS (2.0). |
| BRAGG JL | 08/12/22 | 1.50 | DISCUSSIONS WITH CLIENT RE: REGULATORY MATTERS (1.5). |
| BRAGG JL | 08/12/22 | 0.70 | PREPARE FOR INTERVIEWS (0.7). |
| BRAGG JL | 08/12/22 | 0.60 | CONFER WITH CLIENT RE: CONTRACT IMPLICATIONS OF REGULATORY ISSUES (0.6). |
| BRAGG JL | 08/12/22 | 0.80 | PREPARE FOR INTERVIEW (0.8). |
| BRAGG JL | 08/12/22 | 1.10 | ATTEND INTERVIEW MEETING (1.1). |
| BRAGG JL | 08/12/22 | 0.90 | UPDATE WORK PLAN (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 08/13/22 | 0.90 | TELEPHONE CALL WITH CO-COUNSEL RE: REGULATORY RESPONSE (0.9). |
| BRAGG JL | 08/13/22 | 0.80 | TELEPHONE CALL WITH CLIENT RE: WORK STREAMS (0.8). |
| BRAGG JL | 08/13/22 | 2.80 | REVIEW AND ANALYSIS OF WORK PLAN (2.8). |
| BRAGG JL | 08/15/22 | 0.80 | TELEPHONE CALL WITH CLIENT RE: INSPECTION RESPONSE (0.8). |
| BRAGG JL | 08/15/22 | 1.10 | TELEPHONE CALL WITH TEAM TO DISCUSS INSPECTION RESPONSE (1.1). |
| BRAGG JL | 08/15/22 | 1.70 | DEVELOP WORK PRODUCT FOR INSPECTION RESPONSE (1.7). |
| BRAGG JL | 08/15/22 | 1.00 | DRAFT EXPERT MATERIALS (1.0). |
| BRAGG JL | 08/15/22 | 0.80 | TELEPHONE CALL WITH EXPERT RE: INSPECTION (0.8). |
| BRAGG JL | 08/15/22 | 0.60 | TELEPHONE CALL WITH CO-COUNSEL RE: INSPECTION (0.6). |
| BRAGG JL | 08/15/22 | 0.60 | STRATEGY DISCUSSION WITH CLIENT RE: INSPECTION MATTERS (0.6). |
| BRAGG JL | 08/15/22 | 0.70 | CONFER WITH CLIENT RE: REGULATORY MATTERS (0.7). |
| BRAGG JL | 08/15/22 | 1.10 | DRAFT MATERIALS FOR INTERVIEWS (1.1). |
| BRAGG JL | 08/16/22 | 0.60 | STRATEGY DISCUSSION WITH CLIENT RE: WILSON (0.6). |
| BRAGG JL | 08/16/22 | 0.90 | REVIEW AND ANALYZE COUNTER-PARTY NOTIFICATION ISSUES (0.9). |
| BRAGG JL | 08/16/22 | 0.70 | CONFER WITH CLIENT RE: MONITOR ISSUES (0.7). |
| BRAGG JL | 08/16/22 | 0.70 | PREPARE FOR INTERVIEW (0.7). |
| BRAGG JL | 08/16/22 | 0.80 | DRAFT BOARD MATERIAL RE: INSPECTION (0.8). |
| BRAGG JL | 08/16/22 | 0.80 | DRAFT MATERIAL FOR MONITOR (0.8). |
| BRAGG JL | 08/16/22 | 0.80 | TELEPHONE CALL WITH CLIENT AND CO-COUNSEL RE: WILSON MATTERS (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 08/16/22 | 0.50 | MEETING WITH CLIENT RE: REGULATORY MATTERS (0.5). |
| BRAGG JL | 08/16/22 | 1.40 | REVIEW AND ANALYZE WILSON WORK PRODUCT (1.4). |
| BRAGG JL | 08/16/22 | 0.90 | STRATEGY CALL WITH CLIENT AND CO-COUNSEL RE: INSPECTION MATTERS (0.9). |
| BRAGG JL | 08/16/22 | 1.00 | ATTEND INTERVIEW (1.0). |
| BRAGG JL | 08/16/22 | 0.70 | STRATEGY DISCUSSION WITH CLIENT RE: WILSON (0.7). |
| BRAGG JL | 08/16/22 | 0.90 | STRATEGY DISCUSSION WITH CLIENT REGARDING REGULATORY MATTERS (0.9). |
| BRAGG JL | 08/16/22 | 0.90 | REVIEW AND ANALYZE SUNSHINE ISSUES RE: REGULATORY MATTERS (0.9). |
| BRAGG JL | 08/17/22 | 0.70 | PREPARE FOR INTERVIEW (0.7). |
| BRAGG JL | 08/17/22 | 0.80 | DRAFT BOARD MATERIAL RE: INSPECTION (0.8). |
| BRAGG JL | 08/17/22 | 1.20 | TELEPHONE CALL WITH CLIENTS AND CO-COUNSEL RE: INSPECTION MATTERS (1.2). |
| BRAGG JL | 08/17/22 | 0.80 | CONFER WITH CLIENT RE: REGULATORY MATTERS (0.8). |
| BRAGG JL | 08/17/22 | 0.90 | CONFER WITH CLIENT RE: MONITOR ISSUES (0.9). |
| BRAGG JL | 08/17/22 | 1.30 | REVIEW MONITOR RELATED MATERIALS (1.3). |
| BRAGG JL | 08/18/22 | 1.30 | TELEPHONE CALLS WITH CLIENT RE: MONITOR ISSUES (1.3). |
| BRAGG JL | 08/18/22 | 0.60 | CONFER WITH CLIENT RE: REGULATORY MATTERS (0.6). |
| BRAGG JL | 08/18/22 | 0.90 | CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.9). |
| BRAGG JL | 08/18/22 | 1.20 | TELEPHONES CALL WITH CLIENT AND CO-COUNSEL RE: WILSON MATTER (1.2). |
| BRAGG JL | 08/18/22 | 1.70 | REVIEW AND ANALYZE WILSON MATERIALS (1.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 08/19/22 | 0.60 | CONFER WITH CLIENT RE: REGULATORY MATTERS (0.6). |
| BRAGG JL | 08/19/22 | 0.60 | CONFER WITH CLIENT RE: REGULATORY MATTERS (0.6). |
| BRAGG JL | 08/19/22 | 5.60 | DRAFT WILSON RESPONSE (5.6). |
| BRAGG JL | 08/19/22 | 0.80 | MEETING WITH SKADDEN TEAM RE: WILSON RESPONSE (0.8). |
| BRAGG JL | 08/19/22 | 0.80 | CONDUCT INTERVIEW (0.8). |
| BRAGG JL | 08/19/22 | 0.50 | PREPARE FOR INTERVIEW (0.5). |
| BRAGG JL | 08/19/22 | 0.40 | CONFER WITH CLIENT RE: WILSON ISSUES (0.4). |
| BRAGG JL | 08/20/22 | 4.50 | DRAFT INSPECTION RESPONSE (4.5). |
| BRAGG JL | 08/21/22 | 2.00 | EDIT INSPECTION RESPONSE (2.0). |
| BRAGG JL | 08/22/22 | 0.70 | PREPARE FOR CALL WITH CLIENT RE: REGULATORY MATTERS (0.7). |
| BRAGG JL | 08/22/22 | 0.60 | TELEPHONE CALL WITH CLIENT RE: REGULATORY MATTERS (0.6). |
| BRAGG JL | 08/22/22 | 0.90 | REVIEW AND ANALYZE REGULATORY MATERIALS (0.9). |
| BRAGG JL | 08/22/22 | 3.30 | EDIT REGULATORY RESPONSE (3.3). |
| BRAGG JL | 08/22/22 | 0.70 | PREPARE FOR INTERVIEWS (0.7). |
| BRAGG JL | 08/22/22 | 7.20 | PREPARE FOR CALL WITH CLIENT RE: REGULATORY MATTERS (0.7); CALL WITH CLIENT RE: REGULATORY MATTERS (0.6); REVIEW AND ANALYZE REGULATORY MATERIALS (0.9); EDIT REGULATORY RESPONSE (1.7); PREPARE FOR INTERVIEWS (0.7); REVIEW MATERIALS RE: REGULATORY MATTERS (0.7); WORKING SESSION WITH WILSON EXPERT (0.8); STRATEGY DISCUSSION WITH CLIENT AND CO-COUNSEL RE: WILSON MATTER (1.1). |
| BRAGG JL | 08/22/22 | 1.10 | STRATEGY DISCUSSION WITH CLIENT AND CO-COUNSEL RE: WILSON MATTER (1.1). |
| BRAGG JL | 08/22/22 | 0.80 | WORK ON SESSION WITH WILSON EXPERT (0.8). |
| BRAGG JL | 08/22/22 | 0.70 | REVIEW REGULATORY MATERIALS (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL              08/23/22        0.50    PREPARE FOR INTERVIEW (0.5).

BRAGG JL              08/23/22        0.50    CONDUCT INTERVIEW (0.5).

BRAGG JL              08/23/22        0.60    CHECK IN CALL REGARDING REGULATORY
                                             MATTERS (0.6).

BRAGG JL              08/23/22        0.60    REVIEW AND ANALYZE MATERIALS (0.6).

BRAGG JL              08/23/22        0.90    CONFER WITH CLIENT AND CO COUNSEL
                                             REGARDING WILSON MATTERS (0.9).

BRAGG JL              08/23/22        0.50    CALLS WITH CLIENT REGARDING
                                             REGULATORY MATTERS (0.5).

BRAGG JL              08/23/22        4.40    EDIT WILSON INSPECTION RESPONSE
                                             (4.4).

BRAGG JL              08/24/22        4.70    WORK ON SESSIONS WITH CLIENT RE:
                                             REGULATORY SUBMISSION (3.1); CONFER
                                             WITH CLIENT RE: WILSON SUBMISSION
                                             STRATEGY (0.6); CALL WITH
                                             CO-COUNSEL RE: REGULATORY MATTERS
                                             (0.6); CONFER WITH CLIENT RE:
                                             REGULATORY MATTERS (0.4).

BRAGG JL              08/25/22        4.90    CONFER WITH CLIENT RE: WILSON
                                             RESPONSE MATTERS (0.6); CALL WITH
                                             CLIENT RE: REGULATORY MATTERS
                                             (1.2); REVIEW DATA FROM CLIENT RE:
                                             REGULATORY MATTERS (0.7); EDIT
                                             WILSON RESPONSE (1.7); REVIEW CORE
                                             DATA SHEET IN ADVANCE OF CLIENT
                                             MEETING (0.7).

BRAGG JL              08/26/22        4.00    MEETING WITH CLIENT TO DISCUSS CORE
                                             DATA SHEET (0.7); EDIT WILSON
                                             RESPONSE (2.5); REVIEW AND ANALYZE
                                             MATERIALS (0.8).

BRAGG JL              08/27/22        3.40    REVIEW AND EDIT INSPECTION RESPONSE
                                             (3.4).

BRAGG JL              08/28/22        3.40    REVIEW AND EDIT INSPECTION RESPONSE
                                             (3.4).

BRAGG JL              08/29/22        5.10    REVIEW AND EDIT COVER LETTER (0.7);
                                             MEETING WITH CLIENT RE: WILSON
                                             RESPONSE (2.4); CONFER WITH CLIENT
                                             RE: WILSON MATTER (0.5); CONFER WITH
                                             CLIENT RE: REGULATORY MATTERS
                                             (0.4); CONFER WITH CO-COUNSEL RE:
                                             ANALYSIS (0.6); REVIEW AND ANALYZE
                                             MATERIALS (0.5).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 08/30/22 | 6.40 | PREPARE FOR INTERVIEW (0.4); CONDUCT INTERVIEW (1.0); STRATEGY DISCUSSION WITH CLIENT RE: WILSON RESPONSE (1.9); CALL WITH CLIENT RE: WILSON RESPONSE (0.7); REVIEW AND EDIT WILSON RESPONSE MATERIALS (2.4). |
| BRAGG JL | 08/31/22 | 7.70 | PREPARE FOR CALL WITH CLIENT RE: WILSON RESPONSE (0.6); ATTEND CALL WITH CLIENT TO DISCUSS WILSON RESPONSE (1.3); REVIEW AND EDIT MATERIALS FOR WILSON SUBMISSION (5.8). |
| | | **171.30** | |
| DUNN AM | 08/01/22 | 0.80 | REVIEW COMPANY DOCUMENTS (0.8). |
| DUNN AM | 08/21/22 | 3.00 | REVIEW AND REVISE COMPANY MATERIALS (3.0). |
| DUNN AM | 08/22/22 | 3.50 | REVIEW AND REVISE REGULATORY CORRESPONDENCE (3.5). |
| DUNN AM | 08/30/22 | 1.30 | REVIEW COMPANY DOCUMENTS (1.3). |
| | | **8.60** | |
| FLORENCE MP | 08/01/22 | 2.00 | REVIEW AND ANALYZE CONTRACT (0.3); CORRESPOND RE: DEA REQUEST (0.9); CONFER WITH J. BRAGG, CLIENT AND CO-COUNSEL RE: REGULATORY MATTER (0.8). |
| FLORENCE MP | 08/02/22 | 0.50 | REVIEW COMMUNICATIONS RE: DEA REQUEST (0.5). |
| FLORENCE MP | 08/03/22 | 1.00 | CONFER WITH J. BRAGG AND D. OBANOR RE: REGULATORY MATTER (1.0). |
| FLORENCE MP | 08/04/22 | 1.20 | CONFER WITH CLIENT, J. BRAGG AND D. OBANOR RE: REGULATORY MATTER (1.0); CORRESPOND WITH SKADDEN TEAM RE: DRAFT SEARCH TERMS (0.2). |
| FLORENCE MP | 08/05/22 | 1.30 | PARTICIPATE IN CALL WITH CONSULTANT AND J. BRAGG RE: REGULATORY MATTERS (0.5); PARTICIPATE IN CALL WITH CLIENT AND J. BRAGG RE: REGULATORY MATTER (0.4); CONFER WITH J. BRAGG RE: SAME (0.4). |
| FLORENCE MP | 08/06/22 | 0.40 | CORRESPOND RE: REGULATORY MATTER (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/07/22 | 0.20 | CORRESPOND WITH J. BRAGG RE: REGULATORY MATTER (0.2). |
| FLORENCE MP | 08/08/22 | 2.10 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY MATTER (0.3); PREPARE FOR AND PARTICIPATE IN CALL WITH VENDOR RE: SAME (1.3); CONFER WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 08/11/22 | 0.90 | CONFER WITH CLIENT AND J. BRAGG RE: REGULATORY MATTER (0.4); PARTICIPATE IN CALL WITH CLIENT AND J. BRAGG RE: SAME (0.5). |
| FLORENCE MP | 08/12/22 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY MATTER (0.4). |
| FLORENCE MP | 08/16/22 | 2.00 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY MATTER (1.0); PARTICIPATE IN WEEKLY CHECK IN CALL RE: SAME (0.5); CORRESPOND WITH CLIENT RE: DATA REQUESTS (0.5). |
| FLORENCE MP | 08/17/22 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY MATTER (0.3). |
| FLORENCE MP | 08/18/22 | 1.90 | CONFER WITH J. BRAGG AND CLIENT RE: REGULATORY MATTER (0.7); CONFER WITH B. DEAN RE: SAME (0.5); FOLLOW UP RE: DRAFT ENGAGEMENT LETTER (0.3); REVIEW ANALYSIS RE: REGULATORY DATA (0.4). |
| FLORENCE MP | 08/19/22 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY MATTER (0.3); REVIEW DRAFT CONSULTANT ENGAGEMENT LETTER RE: SAME (0.2). |
| FLORENCE MP | 08/20/22 | 0.30 | CORRESPOND WITH CLIENT RE: REGULATORY MATTER (0.3). |
| FLORENCE MP | 08/22/22 | 0.50 | CORRESPOND WITH CO-COUNSEL RE: REGULATORY MATTER (0.3); CORRESPOND WITH CLIENT RE: DRAFT CONSULTANT ENGAGEMENT LETTER (0.2). |
| FLORENCE MP | 08/23/22 | 2.00 | PREPARE FOR CALLS RE: REGULATORY MATTER (0.3); PARTICIPATE IN CALL WITH CLIENT RE: SAME (0.5); CONFER WITH J. BRAGG RE: SAME (0.2); PARTICIPATE IN CALL WITH CONSULTANT RE: SAME (0.6); CONFER WITH CLIENT AND J. BRAGG RE: SAME (0.4). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/24/22 | 0.80 | CONFER WITH SKADDEN TEAM RE: REGULATORY MATTER (0.5); REVISE CONSULTANT ENGAGEMENT LETTER (0.3). |
| FLORENCE MP | 08/25/22 | 1.40 | CONFER WITH CLIENT TEAM RE: REGULATORY (1.0); FINALIZE DRAFT ENGAGEMENT LETTER AND TRANSMIT TO CONSULTANT (0.4). |
| FLORENCE MP | 08/29/22 | 0.20 | CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: REGULATORY MATTER (0.2). |
| | | **19.90** | |
| MCCONAGHA W | 08/03/22 | 0.40 | CALL WITH J. BRAGG ON REGULATORY ISSUE (0.4). |
| MCCONAGHA W | 08/10/22 | 2.20 | RESEARCH IN PREPARATION FOR MEETING WITH COUNSEL (2.2). |
| MCCONAGHA W | 08/11/22 | 1.50 | TELEPHONE CALLS WITH LEGAL TEAM ON REGULATORY ISSUES (1.5). |
| MCCONAGHA W | 08/11/22 | 2.00 | RESEARCH ISSUES AND DRAFT ANALYSIS RE: SAME (2.0). |
| MCCONAGHA W | 08/11/22 | 0.50 | REVIEW REGULATORY RESPONSE (0.5). |
| MCCONAGHA W | 08/11/22 | 1.40 | REVIEW EMAILS AND TELEPHONE CALLS RE: SAME (1.4). |
| MCCONAGHA W | 08/12/22 | 2.40 | REVIEW EMAILS AND CALLS WITH CO-COUNSEL ON RESPONSE AND ANALYSIS RE: SAME (2.4). |
| MCCONAGHA W | 08/13/22 | 8.00 | DRAFT PRELIMINARY ANALYSIS RE: REGULATORY ISSUE (8.0). |
| MCCONAGHA W | 08/13/22 | 0.80 | REVIEW EMAILS AND CALL WITH CO-COUNSEL RE: SAME (0.8). |
| MCCONAGHA W | 08/14/22 | 1.00 | TELEPHONE CALL WITH CO-COUNSEL RE: ANALYSIS AND UPDATES BASED ON SAME (1.0). |
| MCCONAGHA W | 08/14/22 | 0.60 | DRAFT EMAIL FOR CLIENT RE: SAME (0.6). |
| MCCONAGHA W | 08/14/22 | 0.50 | REVIEW AND REVISE ACTION CHART FOR RESPONSE (0.5). |
| MCCONAGHA W | 08/14/22 | 0.50 | TELEPHONE CALLS WITH CO-COUNSEL RE: SAME (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
                                      ATTORNEY WORK PRODUCT
                                      PRIVILEGED AND CONFIDENTIAL

```
MCCONAGHA W          08/15/22     4.00   KICK-OFF CALL ON RESPONSE (1.0);
                                         CALL WITH REGULATORY CONSULTANT ON
                                         SAME (1.0); EMAILS AND CALLS WITH
                                         CO-COUNSEL ON NEXT STEPS (2.0).

MCCONAGHA W          08/16/22     4.50   REVIEW AND REVISE ANALYSIS (1.0);
                                         CALLS AND EMAILS WITH CO-COUNSEL ON
                                         RESPONSE (1.0); DRAFT AND REVISE
                                         TALKING POINTS ON SAME (2.5).

MCCONAGHA W          08/17/22     3.00   REVIEW AND REVISE SUMMARY (1.0);
                                         REVIEW AND REVISE TALKING POINTS
                                         (1.0); CALL WITH COUNSEL ON RESPONSE
                                         AND RELATED ISSUES (1.0).

MCCONAGHA W          08/18/22     6.80   PARTICIPATE IN QA TEAM CALL ON
                                         RESPONSE (0.8); REVIEW DRAFT
                                         RESPONSE (2.5); REVIEW AND REVISE
                                         RESPONSE (2.5); EMAILS AND CALL RE:
                                         SAME (1.0).

MCCONAGHA W          08/19/22    14.00   REVISE AND DRAFT OF RESPONSE (14.0).

MCCONAGHA W          08/20/22     8.00   REVISE DRAFT RESPONSE (6.5); CALLS
                                         RE: SAME (1.5).

MCCONAGHA W          08/21/22     4.00   REVIEW AND REVISE PORTIONS RESPONSE
                                         (3.0); EMAILS AND CALLS ON SAME
                                         (1.0).

MCCONAGHA W          08/22/22     6.00   WORK ON RESPONSE (4.0); CALLS AND
                                         EMAILS ON SAME (2.0).

MCCONAGHA W          08/23/22     5.60   DRAFT ISSUES LIST (2.0); REVIEW AND
                                         REVISE RESPONSE (1.6); CALLS ON SAME
                                         (2.0).

MCCONAGHA W          08/24/22     5.50   WORK ON RESPONSE (4.0); CALLS AND
                                         EMAILS ON SAME (1.5).

MCCONAGHA W          08/25/22     4.60   WORK ON RESPONSE (3.6); CALLS AND
                                         EMAILS ON SAME (1.0).

MCCONAGHA W          08/26/22     9.40   WORK ON RESPONSE (6.8); CALLS (1.0)
                                         AND EMAILS (0.4) ON SAME; PREPARE
                                         FOR CALL ON REGULATORY ISSUES (0.2);
                                         PARTICIPATE IN CALL RE: SAME (1.0).

MCCONAGHA W          08/27/22     4.60   WORK ON RESPONSE (4.0 ); CALLS AND
                                         EMAILS ON SAME (0.6).

MCCONAGHA W          08/28/22     2.20   CALLS ON RESPONSE (0.6); REVIEW
                                         UPDATED DRAFT (1.6).
```

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 08/29/22 | 4.40 | CALL WITH COUNSEL ON DEA ISSUES (1.2); CALL TEAM ON RESPONSE (2.0); REVIEW AND REVISE RESPONSE; CALL WITH COUNSEL ON SAME (1.2). |
| MCCONAGHA W | 08/30/22 | 3.80 | CALL WITH COUNSEL ON RESPONSE (1.0); CALL ON RESPONSE (1.0); REVIEW AND REVISE COVER LETTER (1.0); REVIEW UPDATED LANGUAGE ON RESPONSE (0.8). |
| MCCONAGHA W | 08/31/22 | 3.60 | CALL WITH EXECUTIVE TEAM ON RESPONSE (0.8); CALLS WITH CO-COUNSEL ON SAME (0.8); REVIEW AND REVISE UPDATES TO COVER LETTER AND RESPONSE (2.0). |
| | | **115.80** | |
| **Total Partner** | | **315.60** | |
| BEJAN WA | 08/16/22 | 2.00 | CONDUCT REGULATORY WORK RE: WILSON (2.0). |
| BEJAN WA | 08/17/22 | 2.00 | CONDUCT REGULATORY WORK RE: WILSON (2.0). |
| BEJAN WA | 08/19/22 | 2.70 | CONDUCT REGULATORY WORK RE: WILSON (2.7). |
| BEJAN WA | 08/19/22 | 1.70 | CALL WITH SKADDEN TEAM RE: REGULATORY WORK RE: WILSON (1.7). |
| BEJAN WA | 08/20/22 | 3.50 | CONDUCT REGULATORY WORK RE: WILSON (3.5). |
| BEJAN WA | 08/21/22 | 1.60 | CONDUCT REGULATORY WORK RE: WILSON (1.6). |
| BEJAN WA | 08/24/22 | 0.40 | CALL WITH SKADDEN TEAM RE: CONDUCT REGULATORY WORK RE: WILSON (0.4). |
| BEJAN WA | 08/24/22 | 3.90 | CALL WITH SKADDEN TEAM AND CLIENT RE: CONDUCT REGULATORY WORK RE: WILSON (3.9). |
| BEJAN WA | 08/24/22 | 2.40 | CONDUCT REGULATORY WORK RE: WILSON (2.4). |
| BEJAN WA | 08/25/22 | 1.20 | CONDUCT REGULATORY WORK RE: WILSON (1.2). |
| BEJAN WA | 08/26/22 | 0.50 | CALL WITH SKADDEN TEAM RE: CONDUCT REGULATORY WORK RE: WILSON (0.5). |
| BEJAN WA | 08/26/22 | 0.70 | CONDUCT REGULATORY WORK RE: WILSON (0.7). |

12

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 08/29/22 | 1.20 | CALL WITH SKADDEN TEAM AND CLIENT RE: CONDUCT REGULATORY WORK RE: WILSON (1.2). |

**23.80**

| | | | |
|---|---|---|---|
| CHAN AH | 08/05/22 | 0.40 | CONFER ON ISSUE OF INTEREST (0.4). |
| CHAN AH | 08/15/22 | 0.10 | CONFER ON REVIEW RE: REGULATORY QUESTION (0.1). |
| CHAN AH | 08/16/22 | 4.70 | REVIEW DOCUMENTS FOR PROVISION OF INTEREST (4.5). |
| CHAN AH | 08/17/22 | 1.40 | REVIEW TRANSACTIONAL DOCUMENTS RE: ISSUE OF INTEREST (1.4). |
| CHAN AH | 08/17/22 | 1.00 | REVIEW TRANSACTIONAL DOCUMENTS RE: ISSUE OF INTEREST (1.0). |
| CHAN AH | 08/17/22 | 0.20 | REVIEW SUMMARY OF FINDINGS (0.2). |
| CHAN AH | 08/18/22 | 1.10 | REVIEW REGULATORY MATERIALS (1.1). |
| CHAN AH | 08/19/22 | 1.80 | CONFER ON REGULATORY CORRESPONDENCE (1.8). |
| CHAN AH | 08/19/22 | 8.80 | DRAFT REGULATORY CORRESPONDENCE (8.8). |
| CHAN AH | 08/20/22 | 4.90 | DRAFT REGULATORY CORRESPONDENCE (4.9). |
| CHAN AH | 08/24/22 | 4.00 | CONFER ON REGULATORY SUBMISSION (4.0). |
| CHAN AH | 08/24/22 | 0.60 | REVISE NOTES FROM MEETING WITH CLIENT (0.6). |
| CHAN AH | 08/24/22 | 0.30 | CONFER ON NEXT STEPS: REGULATORY SUBMISSION (0.3). |
| CHAN AH | 08/24/22 | 0.90 | REVISE REGULATORY SUBMISSION (0.9). |
| CHAN AH | 08/25/22 | 2.50 | REVISE REGULATORY SUBMISSION (2.5). |
| CHAN AH | 08/26/22 | 5.70 | REVIEW REGULATORY SUBMISSION REVISIONS (5.7). |
| CHAN AH | 08/29/22 | 0.80 | CONFER ON REGULATORY SUBMISSION (0.8). |

**39.20**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| DEAN B | 08/09/22 | 3.50 | REVIEW MATERIALS RE: REGULATORY ISSUES (3.5). |
|---|---|---|---|
| DEAN B | 08/10/22 | 6.40 | DRAFT OUTLINE IN PREPARATION OF INTERVIEW (2.1); ANALYZE MATERIALS RE: REGULATORY ISSUES (2.4); CONFER WITH TEAM RE: SAME (1.9). |
| DEAN B | 08/11/22 | 5.10 | IMPLEMENT REVISIONS TO INTERVIEW MEMO RE: REGULATORY ISSUES (1.8); DRAFT INTERVIEW OUTLINE FOR THIRD PARTY CONSULTANT RE: REGULATORY ISSUES (1.2); REVIEW MATERIALS RE: REGULATORY ISSUES (2.1). |
| DEAN B | 08/12/22 | 6.90 | PREPARE FOR CALL WITH EXTERNAL CONSULTANTS, CLIENT, AND SKADDEN TEAM RE: REGULATORY ISSUES (0.5); PARTICIPATE IN CALL RE: SAME (1.0); CORRESPOND WITH SKADDEN TEAM RE: REGULATORY ISSUES (1.1); REVISE MATERIALS RE: SAME (4.3). |
| DEAN B | 08/13/22 | 3.00 | REVIEW DOCUMENTS RE: REGULATORY ISSUES (3.0). |
| DEAN B | 08/15/22 | 3.60 | REVIEW DOCUMENTS RE: REGULATORY ISSUES (1.9); REVISE INTERVIEW MEMO RE: SAME (1.2); CORRESPOND WITH TEAM RE: SAME (0.5). |
| DEAN B | 08/16/22 | 7.60 | REVIEW DOCUMENTS RELATED TO REGULATORY ISSUES (7.6). |
| DEAN B | 08/17/22 | 5.00 | REVIEW DOCUMENTS RE: REGULATORY ISSUES (5.0). |
| DEAN B | 08/18/22 | 5.80 | CONTINUE TO REVIEW MATERIALS RE: REGULATORY ISSUES (4.6); CORRESPOND WITH TEAM RE: SAME (1.0); CALL WITH M. FLORENCE RE: REGULATORY MATTERS (0.2). |
| DEAN B | 08/19/22 | 8.10 | DRAFT ENGAGEMENT LETTER RE: CONSULTANT (0.8); REVISE TALKING POINTS RE: REGULATORY ISSUES (1.0); DRAFT TIMELINE RE: REGULATORY ISSUES (3.0); REVIEW DOCUMENTS RE: SAME (3.3). |
| DEAN B | 08/22/22 | 6.40 | DRAFT MATERIALS RE: REGULATORY MATTERS (3.4); CALL WITH D. OBANOR RE: SAME (0.5) REVIEW AND ANALYZE MATERIALS RE: REGULATORY MATTERS (2.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEAN B | 08/23/22 | 2.90 | REVIEW MATERIALS RE: REGULATORY ISSUES (2.9). |
| DEAN B | 08/24/22 | 6.30 | REVIEW MATERIALS RE: REGULATORY MATTERS (4.0); PARTICIPATE ON CALL WITH SKADDEN TEAM RE: SAME (0.5); DRAFT MATERIALS RE: SAME (1.8). |
| DEAN B | 08/25/22 | 2.30 | PARTICIPATE ON CALL WITH J. BRAGG, M. FLORENCE, AND CLIENT RE: REGULATORY ISSUES (1.2) REVIEW MATERIALS RE: SAME (1.1). |
| DEAN B | 08/26/22 | 1.10 | REVISE TALKING POINTS RE: REGULATORY ISSUES (1.1). |
| DEAN B | 08/29/22 | 3.00 | CALL WITH D. OBANOR RE: STATUS (0.8) ANALYZE DOCUMENTS RE: REGULATORY ISSUES (2.2). |
| DEAN B | 08/30/22 | 7.90 | PARTICIPATE ON CALL WITH CLIENT RE: REGULATORY ISSUES (0.9); MULTIPLE CALLS WITH D. OBANOR RE: SAME (1.0); ANALYZE MATERIALS RE: REGULATORY MATTERS (5.0); DRAFT SUMMARY TO TEAM RE: SAME (1.0). |
| DEAN B | 08/31/22 | 7.30 | REVIEW AND ANALYZE MATERIALS RE: REGULATORY MATTERS (6.2); CONFER WITH TEAM REGARDING SAME (1.1). |
| | | **92.20** | |
| DICKS-MIREAUX L | 08/18/22 | 0.70 | REVIEW AND ANALYZE REGULATORY MATERIALS (0.7). |
| DICKS-MIREAUX L | 08/19/22 | 1.90 | REVIEW AND ANALYZE MATERIALS (1.0); DRAFT RESPONSE (0.9). |
| DICKS-MIREAUX L | 08/19/22 | 1.70 | JOIN MEETING WITH J. BRAGG AND W. MCCONAGHA TO DISCUSS RESPONSE (1.7). |
| DICKS-MIREAUX L | 08/19/22 | 8.90 | BEGIN TO DRAFT RESPONSE (8.9). |
| DICKS-MIREAUX L | 08/20/22 | 2.50 | REVISE RESPONSE (2.5). |
| DICKS-MIREAUX L | 08/23/22 | 0.30 | BEGIN TO REVIEW AND ANALYZE REVISED RESPONSE (0.3). |
| DICKS-MIREAUX L | 08/24/22 | 0.30 | CALL WITH W. MCCONAGHA TO DISCUSS NEXT STEPS IN REVISING RESPONSE (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DICKS-MIREAUX L | 08/24/22 | 2.00 | PREPARE FOR CALL WITH SKADDEN TEAM AND CLIENT TO DISCUSS RESPONSE (1.0); PARTICIPATE IN CALL RE: SAME (1.0). |
| DICKS-MIREAUX L | 08/25/22 | 1.50 | REVISE RESPONSE (1.5). |
| DICKS-MIREAUX L | 08/26/22 | 0.50 | JOIN CALL WITH B. MCCONAGHA, K. CORALLO, A. CHAN, AND W. BEJAN TO DISCUSS REVISIONS TO 483 RESPONSE (0.5). |
| DICKS-MIREAUX L | 08/26/22 | 3.00 | REVISE RESPONSE (3.0). |
| DICKS-MIREAUX L | 08/29/22 | 2.00 | PREPARE FOR CALL WITH SKADDEN TEAM AND CLIENT TO DISCUSS RESPONSE (1.0); PARTICIPATE IN CALL RE: SAME (1.0). |
| | | **25.30** | |
| OBANOR D | 08/01/22 | 5.00 | CONDUCT RESEARCH IN CONNECTION WITH REGULATORY MATTERS (5.0). |
| OBANOR D | 08/02/22 | 3.20 | CONDUCT RESEARCH IN CONNECTION WITH REGULATORY MATTERS (3.2). |
| OBANOR D | 08/03/22 | 7.20 | INTERNAL CALL RE: REGULATORY MATTERS (1.0); DRAFT DOCUMENTS RE: REGULATORY MATTERS (2.8); CONDUCT RESEARCH IN CONNECTION WITH REGULATORY MATTERS (3.4). |
| OBANOR D | 08/04/22 | 2.70 | DRAFT INTERNAL EMAIL RE: REGULATORY MATTER (0.6); CONDUCT RESEARCH RE: REGULATORY MATTER (1.6); CALL WITH CLIENT RE: REGULATORY MATTER (0.5). |
| OBANOR D | 08/04/22 | 1.40 | CONDUCT RESEARCH RE: REGULATORY MATTER (1.4). |
| OBANOR D | 08/05/22 | 6.10 | CONDUCT RESEARCH RE: REGULATORY MATTERS (3.5); DRAFT OUTLINE RE: REGULATORY MATTERS (2.6). |
| OBANOR D | 08/07/22 | 1.20 | UPDATE OUTLINE RE: REGULATORY MATTERS (1.2). |
| OBANOR D | 08/08/22 | 5.30 | CALL WITH CLIENT RE: REGULATORY MATTERS (1.0); INTERNAL CALL RE: REGULATORY MATTERS (0.6); DRAFT DOCUMENTS RE: REGULATORY MATTERS CORRESPOND INTERNALLY RE: SAME ( 3.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| OBANOR D | 08/09/22 | 3.60 | INTERNAL CALL WITH B. DEAN TO DISCUSS REGULATORY MATTER (0.6); DRAFT KEY DOCUMENTS FOR REGULATORY MATTER (3.0). |
| OBANOR D | 08/10/22 | 2.30 | INTERNAL CALL WITH B. DEAN (0.3); DRAFT KEY DOCUMENTS FOR REGULATORY MATTER (2.0). |
| OBANOR D | 08/11/22 | 0.80 | REVIEW DOCUMENTS CONNECTION WITH REGULATORY MATTER AND DRAFT INTERNAL EMAIL REGARDING SAME (0.8). |
| OBANOR D | 08/11/22 | 3.80 | DRAFT KEY DOCUMENTS FOR REGULATORY MATTER (1.0); REVISE KEY DOCUMENTS RE:: REGULATORY MATTER (2.8). |
| OBANOR D | 08/12/22 | 2.80 | DRAFT KEY DOCUMENTS RE: REGULATORY MATTER (2.5); CALL WITH B. DEAN RE: REGULATORY MATTER (0.3). |
| OBANOR D | 08/15/22 | 1.40 | DRAFT KEY DOCUMENTS AND INTERNAL EMAIL RE: REGULATORY MATTER (1.4). |
| OBANOR D | 08/16/22 | 4.30 | DRAFT KEY DOCUMENTS IN CONNECTION WITH REGULATORY MATTER (2.7); CALLS WITH B. DEAN TO DISCUSS REGULATORY MATTER (0.6); CALL WITH CALL TO DISCUSS REGULATORY MATTER (1.0). |
| OBANOR D | 08/18/22 | 5.20 | TIME SPENT DRAFTING KEY DOCUMENTS RE: REGULATORY MATTERS AND INTERNAL EMAILS RE: THE LIKE (3.0); REVIEW DOCUMENTS RE: REGULATORY MATTER (2.0); CALL WITH B. DEAN (0.2). |
| OBANOR D | 08/19/22 | 2.20 | DRAFT KEY DOCUMENTS FOR REGULATORY MATTER (2.0); CALL WITH B. DEAN RE: REGULATORY MATTER (0.2). |
| OBANOR D | 08/22/22 | 3.30 | CALL WITH B. DEAN (0.2); REVIEW DOCUMENTS AND EMAIL RE: REGULATORY MATTER (0.3); CONDUCT RESEARCH RE: REGULATORY MATTER(2.0); UPDATE INTERVIEW OUTLINES (0.8). |
| OBANOR D | 08/23/22 | 2.90 | CALL RE: REGULATORY MATTER (0.5); REVIEW INTERNAL EMAILS RE: REGULATORY MATTER (2.0); DRAFT EMAIL RE: REGULATORY MATTER (0.4). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| OBANOR D | 08/24/22 | 2.60 | CALL WITH B. DEAN REGARDING REGULATORY MATTER (0.6); DRAFT DOCUMENT RE: REGULATORY MATTER (1.5); INTERNAL CALL RE: REGULATORY MATTER (0.5). |
| OBANOR D | 08/29/22 | 3.00 | CALLS WITH B. DEAN RE: REGULATORY MATTER (0.9); DRAFT INTERNAL EMAILS AND KEY DOCUMENTS RE: REGULATORY MATTER (2.1). |
| OBANOR D | 08/30/22 | 3.40 | CALLS WITH B. DEAN RE: REGULATORY MATTER (0.5); CALL WITH CLIENT REGULATORY MATTER (1.0); CALL WITH CLIENT RE: REGULATORY MATTER (1.0); DRAFT INTERNAL EMAIL AND DOCUMENTS RE: REGULATORY MATTER (0.9). |
| OBANOR D | 08/31/22 | 3.50 | CALL WITH B. DEAN RE: REGULATORY MATTER (0.3); REVIEW DOCUMENTS RE: REGULATORY MATTER (2.0); DRAFT REPORT RE: REGULATORY MATTER (1.2). |
| | | **77.20** | |
| **Total Associate** | | **257.70** | |
| FIEBERG WR | 08/31/22 | 0.30 | PULL DOCUMENTS FROM RELATIVITY (0.3). |
| | | **0.30** | |
| **Total Legal Assistant** | | **0.30** | |
| **MATTER TOTAL** | | **573.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 10/10/22**
**Retention/Fee Matter**                                  **Bill Number: 1912863**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DEAN B | 08/15/22 | 2.70 | REVISE FEE STATEMENT MATERIALS (2.7). |
| DEAN B | 08/18/22 | 0.50 | REVISE FEE APPLICATION MATERIALS (0.5). |
| DEAN B | 08/26/22 | 2.50 | REVIEW MATERIALS RE: FEE APPLICATION (2.5). |
| DEAN B | 08/30/22 | 0.20 | IMPLEMENT FINAL REVISIONS RE: FEE APPLICATION (0.2). |
|  |  | **5.90** |  |
| **Total Associate** |  | **5.90** |  |
| **MATTER TOTAL** |  | **5.90** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                      **Bill Date: 10/10/22**
**Various Texas Actions**                                   **Bill Number: 1912769**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REDMAN R | 08/05/22 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 08/08/22 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 08/10/22 | 0.40 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.2). |
| REDMAN R | 08/15/22 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 08/17/22 | 0.80 | ANALYZE AND DISTRIBUTE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 08/22/22 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.4). |
| REDMAN R | 08/23/22 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 08/26/22 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 08/29/22 | 0.70 | UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
|  |  | **5.70** |  |
| **Total Legal Assistant** |  | **5.70** |  |
| **MATTER TOTAL** |  | **5.70** |  |

D02