**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,* [1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

**SUMMARY SHEET OF NINTH INTERIM APPLICATION OF
JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION EARNED AND
REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM MAY 1, 2022 THROUGH AND INCLUDING AUGUST 31, 2022**

Name of Applicant: — Jefferies LLC

Authorized to Provide Professional Services to: — Official Committee of Unsecured Creditors

Date of Retention: — November 21, 2019 *nunc pro tunc* to October 4, 2019

Period for Which Compensation and Reimbursement Are Requested: — May 1, 2022 through August 31, 2022

Amount of Compensation Requested: — $900,000.00

Amount of Expense Reimbursement Requested: — $9,669.25

Amount of payment sought: — $909,669.25

This is a(n):    monthly __    interim  x    final application __

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield Bio Ventures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## NINTH INTERIM FEE APPLICATION
## OF JEFFERIES LLC AS INVESTMENT BANKER FOR
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

### SUMMARY OF FEES AND EXPENSES
### October 4, 2019 – August 31, 2022

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| MONTHLY FEE STATEMENTS | | | | | |
| First Monthly Fee Statement [Docket No. 790] | $450,000.00 | $31,280.90 | $450,000.00 | $31,280.90 | - |
| Second Monthly Fee Statement [Docket No. 923] | $225,000.00 | $7,323.23 | $225,000.00 | $7,323.23 | - |
| Third Monthly Fee Statement [Docket No. 924] | $225,000.00 | $36,599.76 | $225,000.00 | $36,599.76 | - |
| Fourth Monthly Fee Statement [Docket No. 1102] | $225,000.00 | $8,952.69 | $225,000.00 | $8,952.69 | - |
| Fifth Monthly Fee Statement [Docket No. 1166] | $225,000.00 | $18,479.65 | $225,000.00 | $18,479.65 | - |
| Sixth Monthly Fee Statement [Docket No. 1271] | $225,000.00 | $5,422.10 | $225,000.00 | $5,422.10 | - |
| Seventh Monthly Fee Statement [Docket No. 1385] | $225,000.00 | $3,110.10 | $225,000.00 | $3,110.10 | - |
| Eighth Monthly Fee Statement [Docket No. 1561] | $225,000.00 | $19,855.00 | $225,000.00 | $19,855.00 | - |
| Ninth Monthly Fee Statement [Docket No. 1699] | $225,000.00 | $11,535.50 | $225,000.00 | $11,535.50 | - |
| Tenth Monthly Fee Statement [Docket No. 1873] | $225,000.00 | $2,394.00 | $225,000.00 | $2,394.00 | - |
| Eleventh Monthly Fee Statement [Docket No. 1927] | $225,000.00 | $1,065.50 | $225,000.00 | $1,065.50 | - |
| Twelfth Monthly Fee Statement [Docket No. 2243] | $225,000.00 | $748.00 | $225,000.00 | $748.00 | - |
| Thirteenth Monthly Fee Statement [Docket No. 2333] | $225,000.00 | $7,040.00 | $225,000.00 | $7,040.00 | - |

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| **MONTHLY FEE STATEMENTS** | | | | | |
| Fourteenth Monthly Fee Statement [Docket No. 2410] | $225,000.00 | $3,626.63 | $225,000.00 | $3,626.63 | - |
| Fifteenth Monthly Fee Statement [Docket No. 2476] | $225,000.00 | $1,497.93 | $225,000.00 | $1,497.93 | - |
| Sixteenth Monthly Fee Statement [Docket No. 2798] | $225,000.00 | $1,316.00 | $225,000.00 | $1,316.00 | - |
| Seventeenth Monthly Fee Statement [Docket No. 2997] | $225,000.00 | $4,607.50 | $225,000.00 | $4,607.50 | - |
| Eighteenth Monthly Fee Statement [Docket No. 3084] | $225,000.00 | $7,607.50 | $225,000.00 | $7,607.50 | - |
| Nineteenth Monthly Fee Statement [Docket No. 3177] | $225,000.00 | $367.00 | $225,000.00 | $367.00 | - |
| Twentieth Monthly Fee Statement [Docket No. 3823] | $225,000.00 | $1,410.00 | $225,000.00 | $1,410.00 | - |
| Twenty-First Monthly Fee Statement [Docket No. 3979] | $225,000.00 | $6,701.50 | $225,000.00 | $6,701.50 | - |
| Twenty-Second Monthly Fee Statement [Docket No. 4079] | $225,000.00 | $1,410.00 | $225,000.00 | $1,410.00 | - |
| Twenty-Third Monthly Fee Statement [Docket No. 4105] | $225,000.00 | $1,458.50 | $225,000.00 | $1,458.50 | - |
| Twenty-Fourth Monthly Fee Statement [Docket No. 4328] | $112,500.00 | $3,235.50 | $225,000.00 | $3,235.50 | - |
| Twenty-Fifth Monthly Fee Statement [Docket No. 4386] | $112,500.00 | $5,736.50 | $112,500.00 | $5,736.50 | - |
| Twenty-Sixth Monthly Fee Statement [Docket No. 4423] | $112,500.00 | $5,665.50 | $112,500.00 | $5,665.50 | - |
| Twenty-Seventh Monthly Fee Statement [Docket No. 4536] | $225,000.00 | $688.00 | $225,000.00 | $688.00 | - |
| Twenty-Eighth Monthly Fee Statement [Docket No. 4755] | $225,000.00 | $3,387.29 | $225,000.00 | $3,387.29 | - |

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING |
|---|---|---|---|---|---|
| | **FEES** | **EXPENSES** | **FEES** | **EXPENSES** | |
| **MONTHLY FEE STATEMENTS** | | | | | |
| Twenty-Ninth Monthly Fee Statement [Docket No. 4788] | $225,000.00 | $12,843.56 | $225,000.00 | $12,843.56 | - |
| Thirtieth Monthly Fee Statement [Docket No. 4805] | $225,000.00 | $2,408.49 | $225,000.00 | $2,408.49 | - |
| Thirty-First Monthly Fee Statement[2] [Docket No. 5056] | $225,000.00 | $6,216.54 | - | - | $231,216.54 |
| Thirty-Second Monthly Fee Statement [Docket No. 5089] | $225,000.00 | $2,121.18 | - | - | $227,121.18 |
| Thirty-Third Monthly Fee Statement [Docket No. 5146] | $225,000.00 | $204.00 | - | - | $225,204.00 |
| Thirty-Fourth Monthly Fee Statement [Docket No. 5167] | $225,000.00 | $1,127.53 | - | - | $226,127.53 |
| **TOTAL** | $7,537,500.00 | $227,443.08 | $6,637,500.00 | $217,773.83 | $909,669.25 |

---

[2]    As of the date hereof, (a) the objection deadlines for the Thirty-First Monthly Fee Statement and Thirty Second Monthly Fee Statement have passed and (b) the objection deadlines for the Thirty-Third Monthly Fee Statement and Thirty-Fourth Monthly Fee Statement have not yet expired. In accordance with the Interim Compensation Order (as defined below), Jefferies expects to be paid 80% of fees and 100% of expenses requested in each such fee statement prior to the hearing on this Application.

| INTERIM FEE APPLICATIONS | | | | | |
|---|---|---|---|---|---|
| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING |
| | FEES | EXPENSES | FEES | EXPENSES | |
| | | | | | |
| First Interim Fee Application [Docket No. 940] | $900,000.00 | $75,203.89 | $900,000.00 | $74,005.56[3] | - |
| Second Interim Fee Application [Docket No. 1444] | $900,000.00 | $35,964.54 | $900,000.00 | $35,964.54 | - |
| Third Interim Fee Application [Docket No. 1979] | $900,000.00 | $34,850.00 | $900,000.00 | $34,850.00 | - |
| Fourth Interim Fee Application [Docket No. 2519] | $900,000.00 | $12,912.56 | $900,000.00 | $12,912.56 | - |
| Fifth Interim Fee Application [Docket No. 3215] | $900,000.00 | $13,898.00 | $900,000.00 | $13,898.00 | - |
| Sixth Interim Fee Application [Docket No. 3215] | $900,000.00 | $10,980.00 | $900,000.00 | $10,980.00 | - |
| Seventh Interim Fee Application [Docket No. 4564] | $562,500.00 | $15,325.50 | $562,500.00 | $15,325.50 | - |
| Eighth Interim Fee Application [Docket No. 4822] | $675,000.00 | $18,639.34 | $675,000.00 | $18,639.34 | - |

---

[3]  Based on informal objections received from the Fee Examiner (as defined below), Jefferies agreed to a voluntary reduction in the amount of $1,198.33.

**NINTH INTERIM FEE APPLICATION**
**OF JEFFERIES LLC AS INVESTMENT BANKER FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF HOURS EXPENDED**
**May 1, 2022 – August 31, 2022**

**Jefferies LLC**
Summary of Hours by Category
May 1, 2022 – August 31, 2022

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 26.5 |
| 2 | Sale Process | - |
| 3 | Creditor Communication | 46.0 |
| 4 | Debtor Communication | - |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | 10.0 |
| 8 | Travel | - |
| 9 | Due Diligence | 147.0 |
| 10 | Business Plan | 116.5 |
| 11 | Case Strategy | - |
| **Total** | | **356.0** |

**Jefferies LLC**
Summary of Hours by Professional
May 1, 2022 – August 31, 2022

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-Head/Managing Director, Debt Advisory & Restructuring | 67.5 |
| Jaspinder Kanwal | Senior Vice President, Debt Advisory & Restructuring | 52.5 |
| Kevin Murray | Vice President, Debt Advisory & Restructuring | 97.0 |
| Kamil Abdullah | Analyst, Debt Advisory & Restructuring | 54.5 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 31.0 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 0.5 |
| William Maselli | Vice President, Global Healthcare Investment Banking | 9.5 |
| Connor Hattersley | Associate, Global Healthcare Investment Banking | 43.5 |
| **Total** | | **356.0** |

# NINTH INTERIM FEE APPLICATION
## OF JEFFERIES LLC AS INVESTMENT BANKER FOR
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

### SUMMARY OF EXPENSES INCURRED

### May 1, 2022 – August 31, 2022

| Category | May 2022 | June 2022 | July 2022 | August 2022 | Ninth Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $ - | $ - | $ - | $ - | $ - |
| Transportation | 35.30 | - | - | - | 35.30 |
| Travel | - | - | - | - | - |
| Presentation Services | - | - | - | - | - |
| Printing Services | - | - | - | - | - |
| Legal | 6,181.24 | 2,121.18 | 204.00 | 1,127.53 | 9,633.95 |
| General | - | - | - | - | - |
| **Total Expenses** | **$6,216.54** | **$2,121.18** | **$204.00** | **$1,127.53** | **9,669.25** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,* [1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

## NINTH INTERIM APPLICATION OF JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2022 THROUGH AND INCLUDING AUGUST 31, 2022

TO THE HONORABLE SEAN H. LANE
UNITED STATES BANKRUPTCY JUDGE:

Jefferies LLC ("Jefferies"), the investment banker for the official committee of unsecured creditors (the "Committee") of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its ninth interim application (this "Application") for interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the period from May 1, 2022 through and including August 31, 2022 (the "Compensation Period") in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

such services in the amount of $9,669.25.   In support of this Application, Jefferies respectfully represents as follows:

## JURISDICTION AND VENUE

1.     The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated January 31, 2012.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.     The statutory and other bases for the relief requested herein are sections 328(a), 331 and 1103 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), General Order M-447 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "Amended Guidelines").

## BACKGROUND

3.     On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition with this Court for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

4.     On September 26, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a Committee pursuant to section 1102 of the Bankruptcy Code [Docket No. 131].  Shortly after its appointment, the Committee selected Jefferies as its investment banker.

2

5.      On November 5, 2019, the Committee filed an application to employ and retain Jefferies as its investment banker under sections 328(a) and 1103(a) of the Bankruptcy Code, *nunc pro tunc* to October 4, 2019, pursuant to the terms and subject to the conditions of the engagement letter (the "Engagement Letter") between Jefferies and the Committee dated as of October 4, 2019 [Docket No. 425] (the "Retention Application").[2] A copy of the Engagement Letter is annexed to the Retention Application as Exhibit B.

6.      On November 21, 2019, the Court entered the order granting the Retention Application [Docket No. 526] (the "Retention Order"). Subject to application to the Court, the Retention Order, among other things, authorized the Debtors to pay, reimburse and indemnify Jefferies in accordance with the terms and conditions of the Engagement Letter as modified by the Retention Order.

7.      Also on November 21, 2019, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order"), which generally sets forth the procedures for interim compensation and expense reimbursement for all retained professionals in these cases.

8.      On April 8, 2020, the Court entered the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employment Pursuant to 11 U.S.C. § 327* [Docket No. 1023] (the "Fee Examiner Order") appointing David M. Klauder (the "Fee Examiner") as the fee examiner in these chapter 11 cases and modified the Interim Compensation Order as set forth therein.

---

[2]      Capitalized terms used but not otherwise defined herein have the meanings given to such terms in the Retention Application.

9.      By order, dated September 17, 2021 (the "Confirmation Order"), the Court

confirmed the *Twelfth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P.*

*and its Affiliated Debtors*, dated September 2, 2021 (the "Plan").

## TERMS OF JEFFERIES' RETENTION

10.     The Retention Order approved the payment of certain fees to Jefferies, as set forth

in detail in the Retention Application, the Engagement Letter and the Retention Order.

Specifically, Jefferies' fees are as follows:[3]

(a)     **Monthly Fee**. A monthly fee (the "Monthly Fee") equal to $225,000 per
month until the expiration or termination of the Engagement Letter. Fifty
percent of the Monthly Fees in excess of $2,700,000 (12 Monthly Fees)
actually paid to Jefferies are to be credited once (without duplication)
against the Transaction Fee (defined below) due to Jefferies.

(b)     **Transaction Fee**. Upon the consummation of any chapter 11 plan or other
Transaction, a fee (the "Transaction Fee") equal to $7,500,000.   For the
avoidance of doubt, only one Transaction Fee is payable to Jefferies under
the terms of the Engagement Letter.

11.     In addition to any fees that may be paid to Jefferies under the Engagement Letter,

the Engagement Letter provides that the Debtors shall reimburse Jefferies for all reasonable and

documented out-of-pocket expenses (including reasonable and documented fees and expenses of

its counsel) incurred by Jefferies in connection with its engagement by the Committee.

## COMPENSATION REQUESTED

12.     By this Application, Jefferies requests interim approval and allowance of

(a) compensation for Jefferies' professional services to the Committee during the Compensation

Period in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary

---

[3]     The below is a summary of the fees payable to Jefferies. If there is any inconsistency between the below and
the Engagement Letter, as modified by the Retention Order, the Engagement Letter, as modified by the
Retention Order, shall control.

expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $9,669.25.

13.    During the Compensation Period, Jefferies filed the monthly fee statements (the "Monthly Fee Statements") shown in the table below:

| FEE STATEMENT | REQUESTED | | PAID[4] | | OUTSTANDING |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| Thirty-First Monthly Fee Statement [Docket No. 5056] | $225,000.00 | $6,216.54 | - | - | $231,216.54 |
| Thirty-Second Monthly Fee Statement [Docket No. 5089] | $225,000.00 | $2,121.18 | - | - | $227,121.18 |
| Thirty-Third Monthly Fee Statement [Docket No. 5146] | $225,000.00 | $204.00 | - | - | $225,204.00 |
| Thirty-Fourth Monthly Fee Statement [Docket No. 5167] | $225,000.00 | $1,127.53 | - | - | $226,127.53 |
| TOTAL | $900,000.00 | $9,669.25 | - | - | $909,669.25 |

14.    Detailed time records documenting the work performed by Jefferies' professionals during the Compensation Period are attached hereto as Exhibit A. As authorized by the Retention Order, Jefferies kept track of its time during the Compensation Period in half-hour increments.

15.    The fees charged by Jefferies have been billed in accordance with the Engagement Letter and the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters. Jefferies submits that such fees are reasonable based upon the customary compensation

---

[4]    As of the date hereof, the objection deadlines for the (a) Thirty-First Monthly Fee Statement and Thirty Second Monthly Fee Statement have passed and (b) Thirty-Third Monthly Fee Statement and Thirty-Fourth Monthly Fee Statement have not yet expired. In accordance with the Interim Compensation Order (as defined below), Jefferies expects to be paid 80% of fees and 100% of expenses requested in each such fee statement prior to the hearing on this Application.

charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

16.    In connection with its services to the Committee, Jefferies also incurred certain necessary expenses in the amount of $9,669.25 during the Compensation Period for which it is entitled to reimbursement under the Retention Order. Detailed records of expenses incurred in the Compensation Period are attached hereto as Exhibit B.

17.    In accordance with the Amended Guidelines, attached hereto as Exhibit C is the Certification of Leon Szlezinger in support of the Application.

18.    No previous request for interim allowance of compensation for professional services rendered for reimbursement of expenses incurred have been made.

## SUMMARY OF SERVICES RENDERED

19.    During the Compensation Period, Jefferies performed significant services on behalf of the Committee, including, but not limited to, the following:

a. **Due Diligence**. Jefferies continued to conduct significant due diligence during the Compensation Period, which included, but was not limited to: (i) reviewing and analyzing materials provided by the Debtors and their professionals regarding their operations and financial performance; (ii) conducting due diligence regarding the Debtors' assets, operations and liabilities; (iii) researching and analyzing the businesses of the Debtors' competitors; (iv) preparing and presenting presentations to the Committee on matters related to the Debtors' restructuring and financial performance; and (v) analyzing various motions filed by the Debtors and other parties-in-interest. This due diligence was essential for the Committee to understand the Debtors' assets, operations, financial performance, and restructuring strategy.

b. **Creditor Communications**. Jefferies continued to participate in a number of telephonic meetings with the Committee during the Compensation Period. Jefferies' continued participation in these meetings was essential to keeping the Committee apprised of, among other things, various case developments, business plan updates, and the results of various due diligence projects. These telephonic meetings also provided Jefferies with an opportunity to advise the Committee on the viability of various restructuring and business plan alternatives.

c. **Debtor Communications.** Jefferies continued to participate in various telephonic meetings and communications with the Debtors and their professionals regarding

diligence of the Debtors' business plan, diligence of the sale processes and business plan for the Independent Associates Companies, issues related to the chapter 11 cases, and the Debtors' restructuring strategy.

d. **Business Plan**. Jefferies continued to review and analyze iterative drafts of the Debtors' business plan. In coordination with the Committee's other professionals, Jefferies (i) conducted due diligence and financial analyses of the underlying financial and operational assumptions of the business plans and related financial projections; (ii) reviewed and analyzed the financial projections of various non-debtor international affiliates; and (iii) analyzed potential sales processes for certain assets, including analyzing attractiveness of assets to distinct pools of buyers.

e. **Independent Associated Companies**. Jefferies continued to conduct extensive due diligence related to the Independent Associated Companies located around the world and continued to analyze their assets, operations and financial performance; and monitored their sale process. Such due diligence included, but was not limited to: (i) review of historical and budgeted financial information for individual regions as well as the global network; (ii) research on relevant industry and market data; (iii) communications with the Independent Associated Companies' various advisors with respect to the sale process and business plan; and (iv) review of materials provided by the Independent Associated Companies' various advisors and consultants.

f. **Restructuring Strategy**. Jefferies, along with other Committee professionals, continued to analyze the Debtors' business and financial performance in relation to the Debtors' proposed restructuring strategy and various other restructuring alternatives and implementation strategies. Additionally, Jefferies continued to assist the Committee regarding issues related to the Debtors' financial performance and operations, potential restructuring strategy and general corporate finance matters, including reviewing potential long term effects on business of prolonged chapter 11.

g. **Case Administration/General**. Jefferies continued to attend to various general and administrative tasks such as collecting information relating to completing Jefferies' monthly fee statements and interim fee applications, as well as, among things, other day-to-day engagement requirements that do not fall into other project categories.

## BASIS FOR RELIEF

20.    Section 328(a) of the Bankruptcy Code permits the debtor, with court approval, to employ a professional person "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, or on a contingent fee basis." 11 U.S.C. § 328(a). Accordingly, section 328(a) of the Bankruptcy Code permits the compensation of professionals, including

investment bankers, on flexible terms that reflect the nature of their services and prevailing market conditions.

21.    Courts consistently find that the purpose of section 328 of the Bankruptcy Code is to permit the pre-approval of compensation arrangements as a method of insuring that the most competent professionals would be available to provide services in bankruptcy cases. *In re National Gypsum Co.,* 123 F.3d 861, 862-63 (5th Cir. 1997) ("If the most competent professionals are to be available for complicated capital restructurings and the development of corporate reorganization, they must know what they will receive for their expertise and commitment.    Courts must protect those agreements and expectations, once found to be acceptable.").    Once the terms of a professional's retention have been approved under section 328(a) of the Bankruptcy Code, the agreed-upon compensation cannot be altered unless the agreed terms "prove to have been improvident in light of the developments not capable of being anticipated at the time of fixing of such terms and conditions."    11 U.S.C. § 328(a); *In re Smart World Techs.*, 552 F.3d. 228, 232 (2d. Cir. 2009) ("Where the court pre-approves the terms and conditions of the retention under section 328(a), its power to amend those terms is severely constrained."); s*ee also In re Graces Restaurant Group, Inc.*, No. 18-19054 (JNP), 2019 WL 182547, at *4 (Bankr. D.N.J. Jan. 11, 2019) ("Section 328 permits a debtor to seek court approval to determine the reasonableness of a fee arrangement before services are rendered.").

22.    The Retention Order approved Jefferies' compensation and expense reimbursement pursuant to section 328 of the Bankruptcy Code, subject to the rights of the United States Trustee to review the Application pursuant to section 330 of the Bankruptcy Code.    Jefferies submits that nothing has arisen in these cases that would cause the agreed-upon compensation requested herein to be altered and that the Application should be approved.

8

**WHEREFORE**, Jefferies requests interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the Compensation Period in the amount of $900,000.00, inclusive of any holdbacks (20% of the amounts sought in the Monthly Fee Statements) not yet paid to Jefferies; (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount $9,669.25; and (c) such other relief as may be just and proper.

Dated: October 17, 2022
   New York, New York

       JEFFERIES LLC

       */s/ Leon Szlezinger*
       Leon Szlezinger
       Managing Director and Joint Global Head of Debt
       Advisory & Restructuring

## Exhibit A

**Time Records of Jefferies' Professionals**

# NINTH INTERIM FEE APPLICATION
# OF JEFFERIES LLC AS INVESTMENT BANKER FOR
# THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

## SUMMARY OF HOURS EXPENDED
## May 1, 2022 – August 31, 2022

**Jefferies LLC**
Summary of Hours by Category
May 1, 2022 – August 31, 2022

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 26.5 |
| 2 | Sale Process | - |
| 3 | Creditor Communication | 46.0 |
| 4 | Debtor Communication | - |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | 10.0 |
| 8 | Travel | - |
| 9 | Due Diligence | 147.0 |
| 10 | Business Plan | 116.5 |
| 11 | Case Strategy | - |
| **Total** | | **356.0** |

**Jefferies LLC**
Summary of Hours by Professional
May 1, 2022 – August 31, 2022

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-Head/Managing Director, Debt Advisory & Restructuring | 67.5 |
| Jaspinder Kanwal | Senior Vice President, Debt Advisory & Restructuring | 52.5 |
| Kevin Murray | Vice President, Debt Advisory & Restructuring | 97.0 |
| Kamil Abdullah | Analyst, Debt Advisory & Restructuring | 54.5 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 31.0 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 0.5 |
| William Maselli | Vice President, Global Healthcare Investment Banking | 9.5 |
| Connor Hattersley | Associate, Global Healthcare Investment Banking | 43.5 |
| **Total** | | **356.0** |

| Date | Banker | Comments | Hours |
|------|--------|----------|-------|
| **May 1, 2022 - May 31, 2022 Hours for Case Administration / General** | | | **10.5** |
| 05/01/22 | Kamil Abdullah | *Update February fee app* | 0.5 |
| 05/02/22 | Leon Szlezinger | *Review February fee app* | 0.5 |
| 05/03/22 | Leon Szlezinger | *Revise February fee app* | 0.5 |
| 05/03/22 | Kamil Abdullah | *Revise February fee app* | 0.5 |
| 05/06/22 | Kamil Abdullah | *Prepare March fee app* | 1.0 |
| 05/08/22 | Kevin Murray | *Review March fee app* | 0.5 |
| 05/09/22 | Leon Szlezinger | *Review March fee app* | 1.0 |
| 05/09/22 | Kamil Abdullah | *Update March fee app* | 0.5 |
| 05/10/22 | Leon Szlezinger | *Review April fee app* | 1.0 |
| 05/10/22 | Kevin Murray | *Review April fee app* | 0.5 |
| 05/10/22 | Kamil Abdullah | *Prepare April fee app* | 1.5 |
| 05/11/22 | Leon Szlezinger | *Review Interim fee app* | 1.0 |
| 05/11/22 | Kevin Murray | *Review Interim Fee app* | 0.5 |
| 05/11/22 | Kamil Abdullah | *Prepare Interim Fee app* | 1.0 |
| **May 1, 2022 - May 31, 2022 Hours for Creditor Communication** | | | **15.0** |
| 05/02/22 | Leon Szlezinger | *Attend UCC update call* | 1.0 |
| 05/02/22 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 |
| 05/02/22 | Kevin Murray | *Attend UCC update call* | 1.0 |
| 05/02/22 | Kamil Abdullah | *Attend UCC update call* | 1.0 |
| 05/02/22 | Kevin Sheridan | *Attend UCC update call* | 1.0 |
| 05/05/22 | Leon Szlezinger | *Attend UCC update call* | 1.0 |
| 05/05/22 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 |
| 05/05/22 | Kevin Murray | *Attend UCC update call* | 1.0 |
| 05/05/22 | Kamil Abdullah | *Attend UCC update call* | 1.0 |
| 05/05/22 | Kevin Sheridan | *Attend UCC update call* | 1.0 |
| 05/12/22 | Leon Szlezinger | *Attend UCC update call* | 1.0 |
| 05/12/22 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 |
| 05/12/22 | Kevin Murray | *Attend UCC update call* | 1.0 |
| 05/12/22 | Kamil Abdullah | *Attend UCC update call* | 1.0 |
| 05/12/22 | Kevin Sheridan | *Attend UCC update call* | 1.0 |
| **May 1, 2022 - May 31, 2022 Hours for Plan of Reorganization** | | | **3.0** |
| 05/18/22 | Leon Szlezinger | *Attend Omnibus hearing* | 0.5 |
| 05/18/22 | Jaspinder Kanwal | *Attend Omnibus hearing* | 0.5 |
| 05/18/22 | Kevin Murray | *Attend Omnibus hearing* | 1.0 |
| 05/18/22 | Kamil Abdullah | *Attend Omnibus hearing* | 1.0 |
| **May 1, 2022 - May 31, 2022 Hours for Due Diligence** | | | **32.5** |
| 05/01/22 | Kamil Abdullah | *Review PPLP data room uploads* | 1.0 |
| 05/02/22 | Jaspinder Kanwal | *Review PPLP data room uploads* | 1.5 |
| 05/02/22 | Kevin Murray | *Review PPLP data room uploads* | 1.5 |
| 05/02/22 | Kamil Abdullah | *Review PPLP data room uploads* | 1.0 |
| 05/03/22 | Kamil Abdullah | *Review PPLP data room uploads* | 1.0 |
| 05/04/22 | Kamil Abdullah | *Review PPLP data room uploads* | 0.5 |
| 05/05/22 | Jaspinder Kanwal | *Review PPLP data room uploads* | 1.5 |
| 05/05/22 | Kevin Murray | *Review PPLP data room uploads* | 1.5 |
| 05/06/22 | Leon Szlezinger | *Review various court documents* | 1.0 |
| 05/06/22 | Kamil Abdullah | *Review various court documents* | 0.5 |
| 05/08/22 | Jaspinder Kanwal | *Review various court documents* | 0.5 |
| 05/08/22 | Kevin Murray | *Review various court documents* | 0.5 |
| 05/10/22 | Connor Hattersley | *Review data room uploads* | 2.0 |
| 05/11/22 | Connor Hattersley | *Review data room uploads* | 2.0 |
| 05/17/22 | Jaspinder Kanwal | *Review various court documents* | 1.5 |
| 05/17/22 | Kevin Murray | *Review various court documents* | 2.0 |
| 05/17/22 | Kevin Murray | *Review PPLP data room uploads* | 1.0 |
| 05/17/22 | Kamil Abdullah | *Review various court documents* | 1.5 |
| 05/17/22 | Kamil Abdullah | *Review PPLP data room uploads* | 1.0 |
| 05/18/22 | Leon Szlezinger | *Review various court documents* | 1.5 |
| 05/18/22 | Kamil Abdullah | *Review PPLP data room uploads* | 1.5 |
| 05/19/22 | Connor Hattersley | *Review data room uploads* | 1.0 |
| 05/23/22 | Kamil Abdullah | *Review PPLP data room uploads* | 0.5 |
| 05/23/22 | Connor Hattersley | *Review data room uploads* | 2.0 |
| 05/24/22 | Kevin Murray | *Review PPLP data room uploads* | 1.0 |
| 05/30/22 | Kevin Murray | *Review PPLP data room uploads* | 1.0 |
| 05/31/22 | Kamil Abdullah | *Review PPLP data room uploads* | 1.0 |

| Date | Banker | Comments | Hours |
|------|--------|----------|-------|
| | **May 1, 2022 - May 31, 2022 Hours for Business Plan** | | **18.0** |
| 05/10/22 | Leon Szlezinger | *Attend advisors update call* | 1.0 |
| 05/10/22 | Jaspinder Kanwal | *Attend advisors update call* | 1.0 |
| 05/10/22 | Kevin Murray | *Attend advisors update call* | 1.0 |
| 05/10/22 | Kamil Abdullah | *Attend advisors update call* | 1.0 |
| 05/10/22 | Kevin Sheridan | *Attend advisors update call* | 1.0 |
| 05/24/22 | Leon Szlezinger | *Attend advisors update call* | 1.0 |
| 05/24/22 | Leon Szlezinger | *Review potential buyers list* | 0.5 |
| 05/24/22 | Jaspinder Kanwal | *Attend advisors update call* | 1.0 |
| 05/24/22 | Kevin Murray | *Review potential buyers list* | 0.5 |
| 05/24/22 | Kevin Murray | *Attend advisors update call* | 1.0 |
| 05/24/22 | Kamil Abdullah | *Attend advisors update call* | 1.0 |
| 05/24/22 | Kamil Abdullah | *Research re: potential buyers* | 1.0 |
| 05/24/22 | Kevin Sheridan | *Attend advisors update call* | 1.0 |
| 05/24/22 | Kevin Sheridan | *Review of potential buyers list* | 0.5 |
| 05/24/22 | Connor Hattersley | *Research re: potential buyers* | 2.5 |
| 05/25/22 | Leon Szlezinger | *Internal discussion re: potential buyers* | 0.5 |
| 05/25/22 | Jaspinder Kanwal | *Review potential buyers list* | 0.5 |
| 05/25/22 | Leon Szlezinger | *Internal discussion re: potential buyers* | 0.5 |
| 05/25/22 | Kevin Sheridan | *Internal discussion re: potential buyers* | 0.5 |
| 05/25/22 | James Wiltshire | *Review potential buyers list* | 0.5 |
| 05/25/22 | William Maselli | *Review potential buyers list* | 0.5 |
| | **May 1, 2022 - May 31, 2022 Total Hours** | | **79.0** |

| Date | Banker | Comments | Hours |
|---|---|---|---|
| | **June 1, 2022 - June 30, 2022 Hours for Case Administration / General** | | **15.0** |
| 06/03/22 | Kamil Abdullah | *Prepare May fee app* | 1.0 |
| 06/07/22 | Kevin Murray | *Professional fee research* | 1.5 |
| 06/07/22 | Kamil Abdullah | *Professional fee research* | 3.0 |
| 06/08/22 | Leon Szlezinger | *Review professional fee research* | 1.0 |
| 06/08/22 | Jaspinder Kanwal | *Review professional fee research* | 1.0 |
| 06/08/22 | Kevin Murray | *Review professional fee research* | 0.5 |
| 06/08/22 | Kamil Abdullah | *Professional fee research* | 1.0 |
| 06/08/22 | Leon Szlezinger | *Internal call re: fee apps* | 0.5 |
| 06/08/22 | Jaspinder Kanwal | *Internal call re: fee apps* | 0.5 |
| 06/08/22 | Kevin Murray | *Internal call re: fee apps* | 0.5 |
| 06/08/22 | Kamil Abdullah | *Internal call re: fee apps* | 0.5 |
| 06/09/22 | Leon Szlezinger | *Internal call re: fee apps* | 0.5 |
| 06/09/22 | Jaspinder Kanwal | *Internal call re: fee apps* | 0.5 |
| 06/09/22 | Kevin Murray | *Internal call re: fee apps* | 0.5 |
| 06/09/22 | Kamil Abdullah | *Internal call re: fee apps* | 0.5 |
| 06/13/22 | Leon Szlezinger | *Attend fee examiner call* | 0.5 |
| 06/13/22 | Jaspinder Kanwal | *Attend fee examiner call* | 0.5 |
| 06/16/22 | Kamil Abdullah | *Prepare June fee app* | 0.5 |
| 06/28/22 | Kevin Murray | *Prepare May fee app* | 0.5 |
| | **June 1, 2022 - June 30, 2022 Hours for Creditor Communication** | | **17.5** |
| 06/09/22 | Leon Szlezinger | *Attend UCC update call* | 1.0 |
| 06/09/22 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 |
| 06/09/22 | Kevin Murray | *Attend UCC update call* | 1.0 |
| 06/09/22 | Kamil Abdullah | *Attend UCC update call* | 1.0 |
| 06/09/22 | Kevin Sheridan | *Attend UCC update call* | 1.0 |
| 06/13/22 | Leon Szlezinger | *Attend UCC update call* | 1.0 |
| 06/13/22 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 |
| 06/13/22 | Kevin Murray | *Attend UCC update call* | 1.0 |
| 06/13/22 | Kamil Abdullah | *Attend UCC update call* | 1.0 |
| 06/13/22 | Kevin Sheridan | *Attend UCC update call* | 1.0 |
| 06/23/22 | Leon Szlezinger | *Attend UCC update call* | 1.5 |
| 06/23/22 | Jaspinder Kanwal | *Attend UCC update call* | 1.5 |
| 06/23/22 | Kevin Murray | *Attend UCC update call* | 1.5 |
| 06/23/22 | Kamil Abdullah | *Attend UCC update call* | 1.5 |
| 06/23/22 | Kevin Sheridan | *Attend UCC update call* | 1.5 |
| | **June 1, 2022 - June 30, 2022 Hours for Plan of Reorganization** | | **4.0** |
| 06/15/22 | Leon Szlezinger | *Attend court hearing* | 1.0 |
| 06/15/22 | Jaspinder Kanwal | *Attend court hearing* | 1.0 |
| 06/15/22 | Kevin Murray | *Attend court hearing* | 1.0 |
| 06/15/22 | Kamil Abdullah | *Attend court hearing* | 1.0 |
| | **June 1, 2022 - June 30, 2022 Hours for Due Diligence** | | **36.5** |
| 06/02/22 | Kamil Abdullah | *Review UCC materials* | 1.0 |
| 06/05/22 | Kevin Murray | *Review UCC materials* | 1.0 |
| 06/05/22 | Kamil Abdullah | *Review PPLP data room uploads* | 1.5 |
| 06/06/22 | Jaspinder Kanwal | *Review UCC materials* | 1.5 |
| 06/07/22 | Kevin Murray | *Review PPLP data room uploads* | 1.5 |
| 06/09/22 | Leon Szlezinger | *Review UCC materials* | 1.5 |
| 06/10/22 | Connor Hattersley | *Review PPLP data room uploads* | 1.5 |
| 06/13/22 | Kamil Abdullah | *Review PPLP data room uploads* | 2.0 |
| 06/14/22 | Leon Szlezinger | *Review various court documents* | 0.5 |
| 06/14/22 | Jaspinder Kanwal | *Review various court documents* | 0.5 |
| 06/14/22 | Kamil Abdullah | *Review PPLP data room uploads* | 1.5 |
| 06/15/22 | Kevin Murray | *Review PPLP data room uploads* | 1.0 |
| 06/15/22 | Kamil Abdullah | *Review PPLP data room uploads* | 1.0 |
| 06/15/22 | Connor Hattersley | *Review PPLP data room uploads* | 2.0 |
| 06/16/22 | Kevin Murray | *Review PPLP data room uploads* | 1.0 |
| 06/16/22 | Connor Hattersley | *Review PPLP data room uploads* | 2.0 |
| 06/23/22 | Kevin Murray | *Prepare PPLP financial analysis* | 1.0 |
| 06/23/22 | Kamil Abdullah | *Prepare PPLP financial analysis* | 3.0 |
| 06/23/22 | Connor Hattersley | *Prepare PPLP financial analysis* | 2.0 |
| 06/24/22 | Kevin Murray | *Review PPLP financial analysis* | 1.0 |
| 06/24/22 | Jaspinder Kanwal | *Review PPLP financial analysis* | 1.5 |
| 06/24/22 | Leon Szlezinger | *Review PPLP financial analysis* | 1.0 |
| 06/24/22 | Kevin Sheridan | *Review PPLP financial analysis* | 1.0 |
| 06/29/22 | Kevin Murray | *Review PPLP data room uploads* | 1.0 |
| 06/29/22 | Kamil Abdullah | *Review PPLP data room uploads* | 2.0 |
| 06/29/22 | Connor Hattersley | *Review PPLP data room uploads* | 2.0 |

| Date | Banker | Comments | Hours |
|------|--------|----------|-------|
| **June 1, 2022 - June 30, 2022 Hours for Business Plan** | | | **42.5** |
| 06/07/22 | Leon Szlezinger | *Attend advisors update update call* | 1.0 |
| 06/07/22 | Jaspinder Kanwal | *Attend advisors update update call* | 1.0 |
| 06/07/22 | Kevin Murray | *Attend advisors update update call* | 1.0 |
| 06/07/22 | Kamil Abdullah | *Attend advisors update update call* | 1.0 |
| 06/07/22 | Kevin Sheridan | *Attend advisors update update call* | 1.0 |
| 06/21/22 | Leon Szlezinger | *Attend advisors update call* | 1.0 |
| 06/21/22 | Leon Szlezinger | *Internal discussion re potential sale processes* | 0.5 |
| 06/21/22 | Jaspinder Kanwal | *Attend advisors update call* | 1.0 |
| 06/21/22 | Jaspinder Kanwal | *Internal discussion re potential sale processes* | 0.5 |
| 06/21/22 | Kevin Murray | *Attend advisors update call* | 1.0 |
| 06/21/22 | Kevin Murray | *Internal discussion re potential sale processes* | 0.5 |
| 06/21/22 | Kamil Abdullah | *Attend advisors update call* | 1.0 |
| 06/21/22 | Kamil Abdullah | *Internal discussion re potential sale processes* | 0.5 |
| 06/21/22 | Kevin Sheridan | *Attend advisors update call* | 1.0 |
| 06/21/22 | Kevin Sheridan | *Internal discussion re potential sale processes* | 0.5 |
| 06/22/22 | Leon Szlezinger | *Internal discussion re potential sale processes* | 0.5 |
| 06/22/22 | Jaspinder Kanwal | *Internal discussion re potential sale processes* | 0.5 |
| 06/22/22 | Kevin Murray | *Analysis of potential buyer universe* | 2.5 |
| 06/22/22 | Kevin Murray | *Internal discussion re potential sale processes* | 0.5 |
| 06/22/22 | Kamil Abdullah | *Analysis of potential buyer universe* | 1.0 |
| 06/22/22 | Kamil Abdullah | *Internal discussion re potential sale processes* | 0.5 |
| 06/22/22 | Kevin Sheridan | *Internal discussion re potential sale processes* | 0.5 |
| 06/22/22 | William Maselli | *Analysis of potential buyer universe* | 1.5 |
| 06/22/22 | Connor Hattersley | *Analysis of potential buyer universe* | 1.0 |
| 06/23/22 | Kevin Murray | *Research on OTC market landscape* | 1.0 |
| 06/23/22 | Kamil Abdullah | *Research on OTC market landscape* | 3.0 |
| 06/23/22 | William Maselli | *Research on OTC market landscape* | 1.5 |
| 06/23/22 | Connor Hattersley | *Research on OTC market landscape* | 3.0 |
| 06/24/22 | Leon Szlezinger | *Discussion of potential buyers* | 1.0 |
| 06/24/22 | Jaspinder Kanwal | *Discussion of potential buyers* | 1.0 |
| 06/24/22 | Kevin Murray | *Analysis of potential buyer universe* | 1.5 |
| 06/24/22 | Kevin Sheridan | *Discussion of potential buyers* | 1.0 |
| 06/27/22 | Kevin Murray | *Research on OTC market landscape* | 1.5 |
| 06/27/22 | Kamil Abdullah | *Research on OTC market landscape* | 2.0 |
| 06/28/22 | Leon Szlezinger | *Review of potential buyer list and internal discussion* | 1.0 |
| 06/28/22 | Jaspinder Kanwal | *Review of potential buyer list and internal discussion* | 1.0 |
| 06/28/22 | Kevin Murray | *Review of potential buyer list and internal discussion* | 1.0 |
| 06/28/22 | Kamil Abdullah | *Review of potential buyer list and internal discussion* | 1.0 |
| 06/28/22 | Kevin Sheridan | *Review of potential buyer list and internal discussion* | 1.0 |
| **June 1, 2022 - June 30, 2022 Total Hours** | | | **115.5** |

| Date | Banker | Comments | Hours |
|---|---|---|---|
| **July 1, 2022 - July 31, 2022 Hours for Case Administration / General** | | | **3.0** |
| 07/07/22 | Kevin Murray | *Update May fee app* | 0.5 |
| 07/08/22 | Leon Szlezinger | *Review May app* | 0.5 |
| 07/08/22 | Jaspinder Kanwal | *Review May app* | 0.5 |
| 07/18/22 | Kevin Murray | *Update May fee app* | 0.5 |
| 07/19/22 | Leon Szlezinger | *Review fee app* | 0.5 |
| 07/19/22 | Jaspinder Kanwal | *Review fee app* | 0.5 |
| **July 1, 2022 - July 31, 2022 Hours for Plan of Reorganization** | | | **1.5** |
| 07/26/22 | Leon Szlezinger | *Attend Court Hearing* | 0.5 |
| 07/26/22 | Jaspinder Kanwal | *Attend Court Hearing* | 0.5 |
| 07/26/22 | Kevin Murray | *Attend Court Hearing* | 0.5 |
| **July 1, 2022 - July 31, 2022 Hours for Due Diligence** | | | **36.0** |
| 07/08/22 | Kevin Murray | *Review PPLP data room uploads* | 2.5 |
| 07/08/22 | Connor Hattersley | *Review PPLP data room uploads* | 2.5 |
| 07/09/22 | Kevin Murray | *Review PPLP data room uploads* | 2.0 |
| 07/09/22 | Connor Hattersley | *Review PPLP data room uploads* | 1.0 |
| 07/16/22 | Kevin Murray | *Review PPLP data room uploads* | 2.5 |
| 07/16/22 | Kevin Murray | *Prepare PPLP financial analysis* | 1.5 |
| 07/16/22 | Connor Hattersley | *Review PPLP data room uploads* | 1.5 |
| 07/19/22 | Leon Szlezinger | *Review document related to Rhodes-Wilson* | 1.0 |
| 07/19/22 | Leon Szlezinger | *Review public comparables and discuss with other advisors* | 1.5 |
| 07/19/22 | Kevin Sheridan | *Review public comparables and discuss with other advisors* | 1.0 |
| 07/21/22 | Leon Szlezinger | *Review committee updates* | 1.0 |
| 07/21/22 | Jaspinder Kanwal | *Review court documents* | 1.0 |
| 07/21/22 | Kevin Murray | *Review court documents* | 1.0 |
| 07/21/22 | Kevin Sheridan | *Review court documents* | 1.0 |
| 07/23/22 | Leon Szlezinger | *Review committee updates* | 1.0 |
| 07/24/22 | Jaspinder Kanwal | *Review court documents* | 1.0 |
| 07/24/22 | Kevin Murray | *Review court documents* | 0.5 |
| 07/25/22 | Leon Szlezinger | *Review status re IACs* | 1.0 |
| 07/25/22 | Kevin Murray | *Review PPLP data room uploads* | 2.0 |
| 07/25/22 | Kevin Sheridan | *Conversation re IACs* | 1.0 |
| 07/25/22 | Connor Hattersley | *Review PPLP data room uploads* | 1.5 |
| 07/25/22 | Leon Szlezinger | *Review committee updates* | 1.0 |
| 07/26/22 | Kevin Murray | *Prepare PPLP financial analysis* | 2.5 |
| 07/26/22 | Connor Hattersley | *Prepare PPLP financial analysis* | 1.5 |
| 07/29/22 | Kevin Murray | *Review PPLP data room uploads* | 1.0 |
| 07/29/22 | Connor Hattersley | *Review PPLP data room uploads* | 1.0 |
| **July 1, 2022 - July 31, 2022 Hours for Business Plan** | | | **27.5** |
| 07/05/22 | Leon Szlezinger | *Attend advisors update call* | 1.0 |
| 07/05/22 | Jaspinder Kanwal | *Attend advisors update call* | 1.0 |
| 07/05/22 | Kevin Murray | *Attend advisors update call* | 1.0 |
| 07/05/22 | Kevin Sheridan | *Attend advisors update call* | 1.0 |
| 07/07/22 | Leon Szlezinger | *Review potential buyers list* | 1.5 |
| 07/07/22 | Jaspinder Kanwal | *Review potential buyers list* | 2.0 |
| 07/07/22 | Kevin Murray | *Review potential buyers list* | 1.0 |
| 07/07/22 | Kevin Sheridan | *Review potential buyers list* | 1.0 |
| 07/19/22 | Leon Szlezinger | *Internal discussion re potential sale processes* | 1.0 |
| 07/19/22 | Leon Szlezinger | *Attend advisors update call* | 1.0 |
| 07/19/22 | Jaspinder Kanwal | *Internal discussion re potential sale processes* | 1.0 |
| 07/19/22 | Jaspinder Kanwal | *Attend advisors update call* | 0.5 |
| 07/19/22 | Kevin Murray | *Analysis of potential buyer universe* | 1.5 |
| 07/19/22 | Kevin Murray | *Internal discussion re potential sale processes* | 1.0 |
| 07/19/22 | Kevin Murray | *Attend advisors update call* | 0.5 |
| 07/19/22 | Kevin Sheridan | *Internal discussion re potential sale processes* | 1.0 |
| 07/19/22 | Kevin Sheridan | *Attend advisors update call* | 0.5 |
| 07/19/22 | William Maselli | *Internal discussion re potential sale processes* | 1.0 |
| 07/25/22 | Leon Szlezinger | *Discussion of potential buyers* | 1.0 |
| 07/25/22 | Jaspinder Kanwal | *Discussion of potential buyers* | 1.0 |
| 07/25/22 | Kevin Murray | *Analysis of potential buyer universe* | 1.5 |
| 07/25/22 | Kevin Murray | *Discussion of potential buyers* | 1.0 |
| 07/25/22 | Kevin Sheridan | *Discussion of potential buyers* | 1.0 |
| 07/25/22 | William Maselli | *Discussion of potential buyers* | 1.0 |
| 07/26/22 | Leon Szlezinger | *Discussion of potential buyers* | 0.5 |
| 07/26/22 | Jaspinder Kanwal | *Discussion of potential buyers* | 0.5 |
| 07/26/22 | Kevin Murray | *Discussion of potential buyers* | 0.5 |
| 07/26/22 | Kevin Sheridan | *Discussion of potential buyers* | 0.5 |
| 07/26/22 | William Maselli | *Discussion of potential buyers* | 0.5 |
| **July 1, 2022 - July 31, 2022 Total Hours** | | | **68.0** |

| Date | Banker | Comments | Hours |
|---|---|---|---|
| | | **July 1, 2022 - July 31, 2022 Hours for Case Administration / General** | **3.0** |
| 07/07/22 | Kevin Murray | *Update May fee app* | 0.5 |
| 07/08/22 | Leon Szlezinger | *Review May app* | 0.5 |
| 07/08/22 | Jaspinder Kanwal | *Review May app* | 0.5 |
| 07/18/22 | Kevin Murray | *Update May fee app* | 0.5 |
| 07/19/22 | Leon Szlezinger | *Review fee app* | 0.5 |
| 07/19/22 | Jaspinder Kanwal | *Review fee app* | 0.5 |
| | | **July 1, 2022 - July 31, 2022 Hours for Plan of Reorganization** | **1.5** |
| 07/26/22 | Leon Szlezinger | *Attend Court Hearing* | 0.5 |
| 07/26/22 | Jaspinder Kanwal | *Attend Court Hearing* | 0.5 |
| 07/26/22 | Kevin Murray | *Attend Court Hearing* | 0.5 |
| | | **July 1, 2022 - July 31, 2022 Hours for Due Diligence** | **36.0** |
| 07/08/22 | Kevin Murray | *Review PPLP data room uploads* | 2.5 |
| 07/08/22 | Connor Hattersley | *Review PPLP data room uploads* | 2.5 |
| 07/09/22 | Kevin Murray | *Review PPLP data room uploads* | 2.0 |
| 07/09/22 | Connor Hattersley | *Review PPLP data room uploads* | 1.0 |
| 07/16/22 | Kevin Murray | *Review PPLP data room uploads* | 2.5 |
| 07/16/22 | Kevin Murray | *Prepare PPLP financial analysis* | 1.5 |
| 07/16/22 | Connor Hattersley | *Review PPLP data room uploads* | 1.5 |
| 07/19/22 | Leon Szlezinger | *Review document related to Rhodes-Wilson* | 1.0 |
| 07/19/22 | Leon Szlezinger | *Review public comparables and discuss with other advisors* | 1.5 |
| 07/19/22 | Kevin Sheridan | *Review public comparables and discuss with other advisors* | 1.0 |
| 07/21/22 | Leon Szlezinger | *Review committee updates* | 1.0 |
| 07/21/22 | Jaspinder Kanwal | *Review court documents* | 1.0 |
| 07/21/22 | Kevin Murray | *Review court documents* | 1.0 |
| 07/21/22 | Kevin Sheridan | *Review court documents* | 1.0 |
| 07/23/22 | Leon Szlezinger | *Review committee updates* | 1.0 |
| 07/24/22 | Jaspinder Kanwal | *Review court documents* | 1.0 |
| 07/24/22 | Kevin Murray | *Review court documents* | 0.5 |
| 07/25/22 | Leon Szlezinger | *Review status re IACs* | 1.0 |
| 07/25/22 | Kevin Murray | *Review PPLP data room uploads* | 2.0 |
| 07/25/22 | Kevin Sheridan | *Conversation re IACs* | 1.0 |
| 07/25/22 | Connor Hattersley | *Review PPLP data room uploads* | 1.5 |
| 07/25/22 | Leon Szlezinger | *Review committee updates* | 1.0 |
| 07/26/22 | Kevin Murray | *Prepare PPLP financial analysis* | 2.5 |
| 07/26/22 | Connor Hattersley | *Prepare PPLP financial analysis* | 1.5 |
| 07/29/22 | Kevin Murray | *Review PPLP data room uploads* | 1.0 |
| 07/29/22 | Connor Hattersley | *Review PPLP data room uploads* | 1.0 |
| | | **July 1, 2022 - July 31, 2022 Hours for Business Plan** | **27.5** |
| 07/05/22 | Leon Szlezinger | *Attend advisors update call* | 1.0 |
| 07/05/22 | Jaspinder Kanwal | *Attend advisors update call* | 1.0 |
| 07/05/22 | Kevin Murray | *Attend advisors update call* | 1.0 |
| 07/05/22 | Kevin Sheridan | *Attend advisors update call* | 1.0 |
| 07/07/22 | Leon Szlezinger | *Review potential buyers list* | 1.5 |
| 07/07/22 | Jaspinder Kanwal | *Review potential buyers list* | 2.0 |
| 07/07/22 | Kevin Murray | *Review potential buyers list* | 1.0 |
| 07/07/22 | Kevin Sheridan | *Review potential buyers list* | 1.0 |
| 07/19/22 | Leon Szlezinger | *Internal discussion re potential sale processes* | 1.0 |
| 07/19/22 | Leon Szlezinger | *Attend advisors update call* | 1.0 |
| 07/19/22 | Jaspinder Kanwal | *Internal discussion re potential sale processes* | 1.0 |
| 07/19/22 | Jaspinder Kanwal | *Attend advisors update call* | 0.5 |
| 07/19/22 | Kevin Murray | *Analysis of potential buyer universe* | 1.5 |
| 07/19/22 | Kevin Murray | *Internal discussion re potential sale processes* | 1.0 |
| 07/19/22 | Kevin Murray | *Attend advisors update call* | 0.5 |
| 07/19/22 | Kevin Sheridan | *Internal discussion re potential sale processes* | 1.0 |
| 07/19/22 | Kevin Sheridan | *Attend advisors update call* | 0.5 |
| 07/19/22 | William Maselli | *Internal discussion re potential sale processes* | 1.0 |
| 07/25/22 | Leon Szlezinger | *Discussion of potential buyers* | 1.0 |
| 07/25/22 | Jaspinder Kanwal | *Discussion of potential buyers* | 1.0 |
| 07/25/22 | Kevin Murray | *Analysis of potential buyer universe* | 1.5 |
| 07/25/22 | Kevin Murray | *Discussion of potential buyers* | 1.0 |
| 07/25/22 | Kevin Sheridan | *Discussion of potential buyers* | 1.0 |
| 07/25/22 | William Maselli | *Discussion of potential buyers* | 1.0 |
| 07/26/22 | Leon Szlezinger | *Discussion of potential buyers* | 0.5 |
| 07/26/22 | Jaspinder Kanwal | *Discussion of potential buyers* | 0.5 |
| 07/26/22 | Kevin Murray | *Discussion of potential buyers* | 0.5 |
| 07/26/22 | Kevin Sheridan | *Discussion of potential buyers* | 0.5 |
| 07/26/22 | William Maselli | *Discussion of potential buyers* | 0.5 |
| | | **July 1, 2022 - July 31, 2022 Total Hours** | **68.0** |

| Date | Banker | Comments | Hours |
|------|--------|----------|-------|
| **August 1, 2022 - August 31, 2022 Hours for Case Administration / General** | | | **6.0** |
| 08/17/22 | Kevin Murray | *Prepare June fee app* | 1.0 |
| 08/18/22 | Kevin Murray | *Prepare June fee app* | 1.0 |
| 08/19/22 | Leon Szlezinger | *Review June fee app* | 0.5 |
| 08/19/22 | Jaspinder Kanwal | *Review June fee app* | 0.5 |
| 08/24/22 | Kevin Murray | *Prepare June fee app* | 0.5 |
| 08/29/22 | Jaspinder Kanwal | *Review June fee app* | 0.5 |
| 08/29/22 | Kevin Murray | *Prepare June fee app* | 0.5 |
| 08/30/22 | Leon Szlezinger | *Review June fee app* | 0.5 |
| 08/30/22 | Jaspinder Kanwal | *Review June fee app* | 0.5 |
| 08/30/22 | Kevin Murray | *Prepare June fee app* | 0.5 |
| **August 1, 2022 - August 31, 2022 Hours for Creditor Communication** | | | **13.5** |
| 08/08/22 | Leon Szlezinger | *Attend UCC update call* | 1.0 |
| 08/08/22 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 |
| 08/08/22 | Kevin Murray | *Attend UCC update call* | 1.0 |
| 08/11/22 | Leon Szlezinger | *Attend UCC update call* | 1.0 |
| 08/11/22 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 |
| 08/11/22 | Kevin Murray | *Attend UCC update call* | 1.0 |
| 08/15/22 | Leon Szlezinger | *Attend UCC update call* | 0.5 |
| 08/15/22 | Jaspinder Kanwal | *Attend UCC update call* | 0.5 |
| 08/15/22 | Kevin Murray | *Attend UCC update call* | 0.5 |
| 08/22/22 | Leon Szlezinger | *Attend UCC update call* | 1.0 |
| 08/22/22 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 |
| 08/22/22 | Kevin Murray | *Attend UCC update call* | 1.0 |
| 08/25/22 | Leon Szlezinger | *Attend UCC update call* | 1.0 |
| 08/25/22 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 |
| 08/25/22 | Kevin Murray | *Attend UCC update call* | 1.0 |
| **August 1, 2022 - August 31, 2022 Hours for Plan of Reorganization** | | | **1.5** |
| 08/17/22 | Leon Szlezinger | *Attend court hearing* | 0.5 |
| 08/17/22 | Jaspinder Kanwal | *Attend court hearing* | 0.5 |
| 08/17/22 | Kevin Murray | *Attend court hearing* | 0.5 |
| **August 1, 2022 - August 31, 2022 Hours for Due Diligence** | | | **34.5** |
| 08/05/22 | Kevin Murray | *Review PPLP data room uploads* | 2.5 |
| 08/05/22 | Kevin Murray | *Review PPLP data room uploads* | 1.5 |
| 08/05/22 | Connor Hattersley | *Review PPLP data room uploads* | 3.0 |
| 08/05/22 | Connor Hattersley | *Review PPLP data room uploads* | 0.5 |
| 08/09/22 | Leon Szlezinger | *Review various UCC memos / summaries* | 0.5 |
| 08/09/22 | Jaspinder Kanwal | *Review various UCC memos / summaries* | 0.5 |
| 08/09/22 | Kevin Murray | *Review various UCC memos / summaries* | 0.5 |
| 08/11/22 | Leon Szlezinger | *Review various UCC memos / summaries* | 1.0 |
| 08/11/22 | Jaspinder Kanwal | *Review various UCC memos / summaries* | 1.0 |
| 08/11/22 | Kevin Murray | *Review various UCC memos / summaries* | 1.0 |
| 08/12/22 | Leon Szlezinger | *Review various UCC memos / summaries* | 0.5 |
| 08/12/22 | Jaspinder Kanwal | *Review various UCC memos / summaries* | 0.5 |
| 08/12/22 | Kevin Murray | *Review various UCC memos / summaries* | 0.5 |
| 08/13/22 | Leon Szlezinger | *Review court documents* | 0.5 |
| 08/13/22 | Jaspinder Kanwal | *Review court documents* | 0.5 |
| 08/13/22 | Kevin Murray | *Review court documents* | 0.5 |
| 08/17/22 | Leon Szlezinger | *Discuss business plan update* | 1.0 |
| 08/17/22 | Jaspinder Kanwal | *Discuss business plan update* | 1.0 |
| 08/17/22 | Kevin Murray | *Discuss business plan update* | 1.0 |
| 08/17/22 | Kevin Murray | *Review PPLP data room uploads* | 2.0 |
| 08/17/22 | Kevin Sheridan | *Discuss business plan update* | 1.0 |
| 08/17/22 | William Maselli | *Discuss business plan update* | 1.0 |
| 08/17/22 | Connor Hattersley | *Review PPLP data room uploads* | 1.0 |
| 08/17/22 | Connor Hattersley | *Discuss business plan update* | 1.0 |
| 08/18/22 | Kevin Murray | *Review PPLP data room uploads* | 1.0 |
| 08/18/22 | Connor Hattersley | *Review PPLP data room uploads* | 0.5 |
| 08/23/22 | Leon Szlezinger | *Review various UCC memos / summaries* | 1.0 |
| 08/23/22 | Jaspinder Kanwal | *Review various UCC memos / summaries* | 0.5 |
| 08/23/22 | Kevin Murray | *Review various UCC memos / summaries* | 0.5 |
| 08/23/22 | Kevin Sheridan | *Review various UCC memos / summaries* | 1.0 |
| 08/24/22 | Leon Szlezinger | *Review court documents* | 0.5 |
| 08/24/22 | Jaspinder Kanwal | *Review court documents* | 0.5 |
| 08/24/22 | Kevin Murray | *Review court documents* | 0.5 |
| 08/30/22 | Kevin Murray | *Review PPLP data room uploads* | 1.0 |
| 08/30/22 | Connor Hattersley | *Review PPLP data room uploads* | 1.0 |
| 08/30/22 | Connor Hattersley | *Review PPLP data room uploads* | 0.5 |
| 08/31/22 | Leon Szlezinger | *Review various UCC memos / summaries* | 0.5 |
| 08/31/22 | Jaspinder Kanwal | *Review various UCC memos / summaries* | 0.5 |
| 08/31/22 | Kevin Murray | *Review various UCC memos / summaries* | 0.5 |
| 08/31/22 | Kevin Murray | *Review PPLP data room uploads* | 0.5 |

| Date | Banker | Comments | Hours |
|------|--------|----------|-------|
| **August 1, 2022 - August 31, 2022 Hours for Business Plan** | | | **38.5** |
| 08/02/22 | Leon Szlezinger | *Attend advisors update call* | 1.0 |
| 08/02/22 | Jaspinder Kanwal | *Attend advisors update call* | 1.0 |
| 08/02/22 | Kevin Murray | *Attend advisors update call* | 1.0 |
| 08/02/22 | Kevin Sheridan | *Attend advisors update call* | 1.0 |
| 08/03/22 | Leon Szlezinger | *Review sale process participants* | 1.0 |
| 08/04/22 | Leon Szlezinger | *Discussion of potential buyers* | 0.5 |
| 08/04/22 | Jaspinder Kanwal | *Discussion of potential buyers* | 0.5 |
| 08/04/22 | Kevin Murray | *Discussion of potential buyers* | 0.5 |
| 08/04/22 | Kevin Sheridan | *Discussion of potential buyers* | 0.5 |
| 08/16/22 | Leon Szlezinger | *Attend advisors update call* | 1.0 |
| 08/16/22 | Leon Szlezinger | *Review business plan update* | 2.0 |
| 08/16/22 | Jaspinder Kanwal | *Attend advisors update call* | 1.0 |
| 08/16/22 | Kevin Murray | *Attend advisors update call* | 1.0 |
| 08/16/22 | Kevin Murray | *Review business plan update* | 4.0 |
| 08/16/22 | Kevin Sheridan | *Attend advisors update call* | 1.0 |
| 08/16/22 | Kevin Sheridan | *Review business plan update* | 2.0 |
| 08/16/22 | Connor Hattersley | *Review business plan update* | 2.0 |
| 08/17/22 | Leon Szlezinger | *Review business plan update* | 1.0 |
| 08/17/22 | Leon Szlezinger | *Discuss business plan update* | 1.0 |
| 08/17/22 | Jaspinder Kanwal | *Review business plan update* | 1.5 |
| 08/17/22 | William Maselli | *Review business plan update* | 2.5 |
| 08/17/22 | Connor Hattersley | *Review business plan update* | 2.0 |
| 08/18/22 | Leon Szlezinger | *Review business plan update* | 1.0 |
| 08/20/22 | Leon Szlezinger | *Review business plan update* | 0.5 |
| 08/21/22 | Leon Szlezinger | *Review business plan update* | 1.0 |
| 08/23/22 | Leon Szlezinger | *Review business plan slides* | 1.0 |
| 08/30/22 | Leon Szlezinger | *Call with Province re business plan* | 1.0 |
| 08/30/22 | Leon Szlezinger | *Review and compile business plan issues* | 1.0 |
| 08/30/22 | Leon Szlezinger | *Attend advisors update call* | 1.0 |
| 08/30/22 | Jaspinder Kanwal | *Attend advisors update call* | 1.0 |
| 08/30/22 | Kevin Murray | *Attend advisors update call* | 1.0 |
| 08/30/22 | Kevin Sheridan | *Attend advisors update call* | 1.0 |
| **August 1, 2022 - August 31, 2022 Total Hours** | | | **94.0** |

**Exhibit B**

**Expenses**

## SUMMARY OF EXPENSES INCURRED

## May 1, 2022 – August 31, 2022

| Category | May 2022 | June 2022 | July 2022 | August 2022 | Ninth Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $          - | $          - | $          - | $          - | $          - |
| Transportation | 35.30 | - | - | - | 35.30 |
| Travel | - | - | - | - | - |
| Presentation Services | - | - | - | - | - |
| Printing Services | - | - | - | - | - |
| Legal | 6,181.24 | 2,121.18 | 204.00 | 1,127.53 | 9,633.95 |
| General | - | - | - | - | - |
| **Total Expenses** | **$6,216.54** | **$2,121.18** | **$204.00** | **$1,127.53** | **9,669.25** |

| Professional | Amount ($) | Expense Date | Expense Category | Description |
|---|---|---|---|---|
| Leon Szlezinger | $35.30 | 05/10/22 | Transportation | After hours taxi home |
| Allen & Overy | $6,181.24 | 05/31/22 | Legal | Legal invoice from counsel |
| Allen & Overy | $2,121.18 | 06/30/22 | Legal | Legal invoice from counsel |
| Allen & Overy | $204.00 | 07/31/22 | Legal | Legal invoice from counsel |
| Allen & Overy | $1,127.53 | 08/31/22 | Legal | Legal invoice from counsel |

| Total | 9,669.25 |
|---|---|

# ALLEN & OVERY

Jefferies LLC
520 Madison Avenue
New York, NY 10022

Allen & Overy LLP
1221 Avenue of the Americas
New York, NY 10020

For the attention of Leon Szlezinger

| | |
|---|---|
| Tel | +1 212 610 6300 |
| Fax | +1 212 610 6399 |

| | |
|---|---|
| U.S Taxpayer ID # | ▉ |
| Invoice Date | June 16, 2022 |
| Due Date | July 16, 2022 |
| **Invoice Number** | **6001040795** |

| | |
|---|---|
| **Subject** | **Jefferies - Purdue** |

| | |
|---|---|
| Our reference | 0113293-0000084/ROPS |
| Your reference | 5173 |
| Period | Through 5/31/2022 |

| | USD |
|---|---:|
| **Charges** | |
| Legal Services | 6,181.24 |
| **Total Professional Services** | 6,181.24 |
| **AMOUNT DUE** | **$6,181.24** |

We kindly request payment of USD 6,181.24 to the following bank account, quoting reference 6001040795/0113293-0000084. If the details below are different than those you currently hold, please contact our Finance team before making payment.



Allen & Overy LLP is a limited liability partnership registered in England and Wales with registered number OC306763. t is regulated by the Solicitors Regulation Authority of England and Wales. Allen & Overy LLP is a multi-jurisdictional law firm with lawyers admitted to practise in a variety of jurisdictions. A list of the members of Allen & Overy LLP and their professional qualifications is open to inspection at its registered office, One Bishops Square, London, E1 6AD and at the above address. The term partner is used to refer to a member of Allen & Overy LLP or an employee or consultant with equivalent standing and qualifications.

Allen & Overy LLP or an affiliated undertaking has an office in each of: Abu Dhabi, Amsterdam, Antwerp, Bangkok, Beijing, Belfast, Boston, Bratislava, Brussels, Budapest, Casablanca, Dubai, Düsseldorf, Frankfurt, Hamburg, Hanoi, Ho Chi Minh City, Hong Kong, Istanbul, Jakarta (associated office), Johannesburg, London, Los Angeles, Luxembourg, Madrid, Milan, Moscow, Munich, New York, Paris, Perth, Prague, Rome, San Francisco, São Paulo, Seoul, Shanghai, Silicon Valley, Singapore, Sydney, Tokyo, Warsaw, Washington, D.C. and Yangon.

**Jefferies LLC**
Jefferies - Purdue
0113293-0000084                                                                                         **Invoice Number 6001040795**

**FEE DETAIL**

**NEW YORK**

| Date | Fee Earner | Description | Hours |
|---|---|---|---|
| 4/29/2022 | Jacob Herz | Email K. Abdullah concerning monthly fee application. | 0.10 |
| 5/3/2022 | Kyle Heagney | Review revised Feb. 2022 monthly fee application from K. Abdullah (Jefferies) (.2); email to R. Spigel regarding same (.1); email to E. Liscovicz (Akin) containing Feb. 2022 monthly fee app draft (.1); email to K. Abdullah (Jefferies) re: confidentiality question (.1). | 0.50 |
| 5/4/2022 | Kyle Heagney | Email to R. Spigel re: February, March and April fee statements (.1); Email to K. Abdullah (Jefferies) re: same (.1). | 0.20 |
| 5/5/2022 | Kyle Heagney | Email to R. Spigel re: Feb. 2022 fee statement (.1); Email to E. Licovicz (Akin) re: Feb. 2022 fee statement (.1); Email to L. Szlezinger (Jefferies) re: final draft of Feb. 2022 fee statement (.1); revise Feb. 2022 fee statement (.2); Email to R. Spigel re: file ready version of same (.1); Email same to E. Licovicz (Akin) for filing (.1). | 0.70 |
| 5/5/2022 | Francisco Micheo | Draft of eighth interim fee application for Purdue (1.0); email to R. Spigel re: same (.1); revise as per R. Spigel comments (.6); email K. Abdullah re: eight interim fee application (.1). | 1.80 |
| 5/5/2022 | Robin Spigel | Reviewing and comments to 8th interim fee application (.3). | 0.30 |
| 5/9/2022 | Jacob Herz | Emails with F. Micheo concerning next fee statement and next interim fee application. | 0.10 |
| 5/9/2022 | Francisco Micheo | Email K. Abdullah regarding March and April fee applications (.1); email R Spigel re same (.1); email E. Lisocivz re same (.1). | 0.30 |
| 5/9/2022 | Francisco Micheo | Email K. Abdullah regarding February 2022 fee statement. | 0.10 |
| 5/11/2022 | Jacob Herz | Review April Fee Statement. | 0.20 |
| 5/11/2022 | Francisco Micheo | Email to K. Abdullah re fee statements (.1); email to E. Lisocivz re April fee statement (.1). | 0.20 |
| 5/12/2022 | Jacob Herz | Review and revise 8th interim fee app. | 0.60 |
| 5/12/2022 | Francisco Micheo | Email E. Lisocivz re fee applications (.1); email to R. Spigel re same (.1); email to K. Abdullah re status (.1); review March and April monthly fee statements (.4). | 0.70 |
| 5/13/2022 | Jacob Herz | Finalize March Fee Statement. | 0.20 |
| 5/13/2022 | Francisco Micheo | Email to E. Lisocivz re fee applications for filing. | 0.10 |
| 5/15/2022 | Jacob Herz | Email R. Spigel concerning 8th Interim Fee Application. | 0.10 |
| 5/16/2022 | Jacob Herz | Email F. Micheo regarding finalizing April fee application; finalize 8th Interim Fee Application. | 0.60 |
| 5/16/2022 | Francisco Micheo | Final review and revisions to 8th interim fee application (.1); email to L. Szlezinger and K. Abdullah re same (.1); email to R. Spigel re same (.1); email to E. Lisocivz re same (.1). | 0.40 |
| 5/17/2022 | Francisco Micheo | Emails re interim fee hearing (.3); email to E. Liscoviz re same (.1). | 0.40 |
| 5/23/2022 | Francisco Micheo | Review docket and email to L. Szlezinger and K. Abdullah re same. | 0.20 |
| 5/31/2022 | Francisco Micheo | Review docket re objections. | 0.20 |
| 5/31/2022 | Francisco Micheo | Draft May monthly statement. | 0.50 |
| **Total - New York** | | | **8.50** |

**LEGAL SERVICES**                                                                                                                              **8.50**

**Jefferies LLC**
Jefferies - Purdue
0113293-0000084                                                          **Invoice Number 6001040795**

**SUMMARY OF FEES**

| Fee Earner | Hours | Rate | Amount (USD) |
|---|---|---|---|
| **NEW YORK** | | | |
| Kyle Heagney | 1.40 | 692.75 | 969.86 |
| Jacob Herz | 1.90 | 1,020.00 | 1,938.00 |
| Francisco Micheo | 4.90 | 590.75 | 2,894.70 |
| Robin Spigel | 0.30 | 1,262.25 | 378.68 |
| **Total** | **8.50** | | **6,181.24** |
| **TOTAL FOR LEGAL SERVICES** | **8.50** | | **$6,181.24** |

# ALLEN & OVERY

Jefferies LLC
520 Madison Avenue
New York, NY 10022

Allen & Overy LLP
1221 Avenue of the Americas
New York, NY 10020

For the attention of Leon Szlezinger

| | |
|---|---|
| Tel | +1 212 610 6300 |
| Fax | +1 212 610 6399 |

| | |
|---|---|
| U.S. Taxpayer ID # | ████ |
| Invoice Date | July 8, 2022 |
| Due Date | August 7, 2022 |
| **Invoice Number** | **6001040983** |

| | |
|---|---|
| **Subject** | **Jefferies - Purdue** |
| Our reference | 0113293-0000084/ROPS |
| Your reference | 5173 |
| Period | Through 6/30/2022 |

| | USD |
|---|---:|
| **Charges** | |
| Legal Services | 2,121.18 |
| **Total Professional Services** | **2,121.18** |
| **AMOUNT DUE** | **$2,121.18** |

We kindly request payment of USD 2,121.18 to the following bank account, quoting reference 6001040983/0113293-0000084. If the details
below are different than those you currently hold, please contact our Finance team before making payment.



Allen & Overy LLP is a limited liability partnership registered in England and Wales with registered number OC306763.  t is regulated by the Solicitors Regulation Authority of England and
Wales. Allen & Overy LLP is a multi-jurisdictional law firm with lawyers admitted to practise in a variety of jurisdictions. A list of the members of Allen & Overy LLP and their professional
qualifications is open to inspection at its registered office, One Bishops Square, London, E1 6AD and at the above address. The term partner is used to refer to a member of Allen & Overy
LLP or an employee or consultant with equivalent standing and qualifications.

Allen & Overy LLP or an affiliated undertaking has an office in each of: Abu Dhabi, Amsterdam, Antwerp, Bangkok, Beijing, Belfast, Boston, Bratislava, Brussels, Budapest, Casablanca,
Dubai, Düsseldorf, Frankfurt, Hamburg, Hanoi, Ho Chi Minh City, Hong Kong, Istanbul, Jakarta (associated office), Johannesburg, London, Los Angeles, Luxembourg, Madrid, Milan,
Moscow, Munich, New York, Paris, Perth, Prague, Rome, San Francisco, São Paulo, Seoul, Shanghai, Silicon Valley, Singapore, Sydney, Tokyo, Warsaw, Washington, D.C. and Yangon.

**Jefferies LLC**
Jefferies - Purdue
0113293-0000084

**Invoice Number 6001040983**

**FEE DETAIL**

**NEW YORK**

| Date | Fee Earner | Description | Hours |
|------|-----------|-------------|-------|
| 6/8/2022 | Francisco Micheo | Review docket re objections; email to J. Herz re same. | 0.20 |
| 6/13/2022 | Jacob Herz | Call with R. Spigel, Jefferies team and fee examiner concerning case update. | 0.40 |
| 6/14/2022 | Jacob Herz | Prepare materials for fee hearing and email to R. Spigel re same (.2). | 0.20 |
| 6/15/2022 | Robin Spigel | Prepare for and attend hearing on 8th interim fee application. | 0.60 |
| 6/22/2022 | Francisco Micheo | Draft May, June, and July monthly fee application. | 0.90 |
| 6/28/2022 | Jacob Herz | Email R. Spigel concerning case status and schedule for filing subsequent monthly fee apps. (.1). | 0.10 |
| | **Total - New York** | | **2.40** |

| | | | |
|---|---|---|---|
| **LEGAL SERVICES** | | | **2.40** |

**Jefferies LLC**
Jefferies - Purdue
0113293-0000084                                          **Invoice Number 6001040983**

**SUMMARY OF FEES**

| Fee Earner | Hours | Rate | Amount (USD) |
|---|---|---|---|
| **NEW YORK** | | | |
| Jacob Herz | 0.70 | 1,020.00 | 714.00 |
| Francisco Micheo | 1.10 | 590.75 | 649.83 |
| Robin Spigel | 0.60 | 1,262.25 | 757.35 |
| **Total** | **2.40** | | **2,121.18** |
| **TOTAL FOR LEGAL SERVICES** | **2.40** | | **$2,121.18** |

# ALLEN & OVERY

Jefferies LLC
520 Madison Avenue
New York, NY 10022

Allen & Overy LLP
1221 Avenue of the Americas
New York, NY 10020

For the attention of Leon Szlezinger

| | |
|---|---|
| Tel | +1 212 610 6300 |
| Fax | +1 212 610 6399 |

| | |
|---|---|
| U.S. Taxpayer ID # | |
| Invoice Date | August 12, 2022 |
| Due Date | September 11, 2022 |
| **Invoice Number** | **6001041281** |

| | |
|---|---|
| **Subject** | **Jefferies - Purdue** |
| Our reference | 0113293-0000084/ROPS |
| Your reference | 5173 |
| Period | Through 7/31/2022 |

| | USD |
|---|---:|
| **Charges** | |
| Legal Services | 204.00 |
| **Total Professional Services** | **204.00** |
| **AMOUNT DUE** | **$204.00** |

We kindly request payment of $ 204.00 to the following bank account, quoting reference 6001041281/0113293-0000084. If the details below are different than those you currently hold, please contact our Finance team before making payment.





Bank Account:
SWIFT:
ABA Routing Number

Allen & Overy LLP is a limited liability partnership registered in England and Wales with registered number OC306763. t is regulated by the Solicitors Regulation Authority of England and Wales. Allen & Overy LLP is a multi-jurisdictional law firm with lawyers admitted to practise in a variety of jurisdictions. A list of the members of Allen & Overy LLP and their professional qualifications is open to inspection at its registered office, One Bishops Square, London, E1 6AD and at the above address. The term partner is used to refer to a member of Allen & Overy LLP or an employee or consultant with equivalent standing and qualifications.

Allen & Overy LLP or an affiliated undertaking has an office in each of: Abu Dhabi, Amsterdam, Antwerp, Bangkok, Beijing, Belfast, Boston, Bratislava, Brussels, Budapest, Casablanca, Dubai, Düsseldorf, Frankfurt, Hamburg, Hanoi, Ho Chi Minh City, Hong Kong, Istanbul, Jakarta (associated office), Johannesburg, London, Los Angeles, Luxembourg, Madrid, Milan, Moscow, Munich, New York, Paris, Perth, Prague, Rome, San Francisco, São Paulo, Seoul, Shanghai, Silicon Valley, Singapore, Sydney, Tokyo, Warsaw, Washington, D.C. and Yangon.

**Jefferies LLC**
Jefferies - Purdue
0113293-0000084                                                                          **Invoice Number 6001041281**

**FEE DETAIL**

**LEGAL SERVICES**

**NEW YORK**

| Date | Fee Earner | Description | Hours |
|------|-----------|-------------|-------|
| 7/19/2022 | Jacob Herz | Review and revise May 2022 fee app. | 0.20 |
| | **Total - New York** | | **0.20** |

**LEGAL SERVICES**                                                                                       **0.20**

**Jefferies LLC**
Jefferies - Purdue
0113293-0000084

**Invoice Number 6001041281**

**SUMMARY OF FEES**

| Fee Earner | Hours | Rate | Amount (USD) |
|---|---|---|---|
| **NEW YORK** | | | |
| Jacob Herz | 0.20 | 1,020.00 | 204.00 |
| **TOTAL FOR LEGAL SERVICES** | **0.20** | | **$204.00** |

# ALLEN & OVERY

Jefferies LLC
520 Madison Avenue
New York, NY  10022

For the attention of Leon Szlezinger

Allen & Overy LLP
1221 Avenue of the Americas
New York, NY  10020

| | |
|---|---|
| Tel | +1 212 610 6300 |
| Fax | +1 212 610 6399 |

| | |
|---|---|
| U.S. Taxpayer ID # | ███████ |
| Invoice Date | September 13, 2022 |
| Due Date | October 13, 2022 |
| **Invoice Number** | **6001041554** |

| | |
|---|---|
| **Subject** | **Jefferies - Purdue** |
| Our reference | 0113293-0000084/ROPS |
| Your reference | 5173 |
| Period | Through 8/31/2022 |

| | USD |
|---|---|
| **Charges** | |
|    Legal Services | 1,127.53 |
|    **Total Professional Services** | **1,127.53** |
| **AMOUNT DUE** | **$1,127.53** |

We kindly request payment of $ 1,127.53 to the following bank account, quoting reference 6001041554/0113293-0000084. If the details below are different than those you currently hold, please contact our Finance team before making payment.



Allen & Overy LLP is a limited liability partnership registered in England and Wales with registered number OC306763.  t is regulated by the Solicitors Regulation Authority of England and Wales. Allen & Overy LLP is a multi-jurisdictional law firm with lawyers admitted to practise in a variety of jurisdictions. A list of the members of Allen & Overy LLP and their professional qualifications is open to inspection at its registered office, One Bishops Square, London, E1 6AD and at the above address. The term partner is used to refer to a member of Allen & Overy LLP or an employee or consultant with equivalent standing and qualifications.

Allen & Overy LLP or an affiliated undertaking has an office in each of: Abu Dhabi, Amsterdam, Antwerp, Bangkok, Beijing, Belfast, Boston, Bratislava, Brussels, Budapest, Casablanca, Dubai, Düsseldorf, Frankfurt, Hamburg, Hanoi, Ho Chi Minh City, Hong Kong, Istanbul, Jakarta (associated office), Johannesburg, London, Los Angeles, Luxembourg, Madrid, Milan, Munich, New York, Paris, Perth, Prague, Rome, San Francisco, São Paulo, Seoul, Shanghai, Silicon Valley, Singapore, Sydney, Tokyo, Warsaw, Washington, D.C. and Yangon.

**Jefferies LLC**
Jefferies - Purdue
0113293-0000084

**Invoice Number 6001041554**

**FEE DETAIL**

**LEGAL SERVICES**

**NEW YORK**

| Date | Fee Earner | Description | Hours |
|------|-----------|-------------|-------|
| 8/11/2022 | Jacob Herz | Review and revise May and June monthly fee statements. | 0.30 |
| 8/11/2022 | Francisco Micheo | Prepare June monthly fee statement (.2); Email K. Murray re same (.1). | 0.30 |
| 8/30/2022 | Francisco Micheo | Draft 9th interim fee application (.4). | 0.40 |
| 8/31/2022 | Jacob Herz | Finalize May Fee Statement for filing (.3); review and revise June fee statement (.1). | 0.40 |
| | **Total - New York** | | **1.40** |

**LEGAL SERVICES** **1.40**

**Jefferies LLC**
Jefferies - Purdue
0113293-0000084                                                    **Invoice Number 6001041554**

**SUMMARY OF FEES**

| Fee Earner | Hours | Rate | Amount (USD) |
|---|---|---|---|
| **NEW YORK** | | | |
| Jacob Herz | 0.70 | 1,020.00 | 714.00 |
| Francisco Micheo | 0.70 | 590.75 | 413.53 |
| **Total** | **1.40** | | **1,127.53** |
| **TOTAL FOR LEGAL SERVICES** | **1.40** | | **$1,127.53** |

**<u>Exhibit C</u>**

**Certification of Leon Szlezinger**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, [1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

## <u>CERTIFICATION</u>

I, Leon Szlezinger, certify as follows:

1.      I am the Managing Director and Joint Global Head of Debt Advisory & Restructuring at Jefferies LLC ("<u>Jefferies</u>") and I am the professional designated with the responsibility in these chapter 11 cases for compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "<u>Amended Guidelines</u>").

2.      I have read Jefferies' ninth interim fee application (the "<u>Application</u>") for compensation for services rendered and reimbursement of expenses incurred in connection with such services for the period of May 1, 2022 through and including August 31, 2022.

3.      To the best of my knowledge, information and belief formed after reasonable inquiry: (a) the fees and disbursements sought fall within the Amended Guidelines; (b) the fees and out-of-pocket expenses requested herein are customarily charged by Jefferies and generally

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

accepted by Jefferies' clients; (c) in providing a reimbursable service, Jefferies does not make a profit on that service, whether the service is performed by Jefferies in-house or through a third party; and (d) copies of the Application have or will be served upon the Debtors,[2] the chair of the Committee and each of the Application Recipients (as defined in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order") and modified by the Fee Examiner Order).

4.      Pursuant to Section B.2 of the Amended Guidelines, I certify that Jefferies has advised the chair of the Committee on a regular basis of the fees and expenses incurred by Jefferies, and has provided or will provide the Application Recipients with the Monthly Fee Statements, which include Jefferies' time records, that form the basis of the Application.  As of the date of the Application, no objections have been filed in relation to the Monthly Fee Statements.

5.      With respect to Section B.3 of the Amended Guidelines, I certify that the Debtors, the chair of the Committee and the U.S. Trustee will be provided with a copy of the Application pursuant to the procedures set forth in the Interim Compensation Order and such parties will have at least 14 days to review the Application prior to any objection deadline with respect thereto.

6.      Except as permitted pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure, no agreement or understanding exists between Jefferies and any person for the sharing of compensation or reimbursement received or to be received by Jefferies in connection with these cases.

---

[2]    Capitalized terms used but not otherwise defined in this Certification have the meanings given to such terms in the Application.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: October 17, 2022
     New York, New York

JEFFERIES LLC

*/s/ Leon Szlezinger*
Leon Szlezinger
Managing Director and Joint Global Head of Debt
Advisory & Restructuring