KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                              :
**In re:**                                                    :    **Chapter 11**
                                                              :
**PURDUE PHARMA L.P,** *et al.*,                              :    **Case No. 19-23649 (RDD)**
                                                              :
               **Debtors.**[1]                                :
                                                              :
                                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**NINTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM MAY 1, 2022 THROUGH AUGUST 31, 2022**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Interim Fee Period:** | May 1, 2022 through and including August 31, 2022 |
| **Fees Requested for this Interim Fee Period:** | $599,076.00 |
| **Expenses Requested for this Interim Fee Period:** | $263,157.10[2] |
| **Total Amount Requested for this Interim Fee Period:** | $862,233.10 |
| **Less Amount Paid to Date for this Interim Fee Period:** | $0.00 |
| **Net Amount to be Paid for this Interim Fee Period (100% for May, June, July, and August):** | $862,233.10 |
| **Blended Rate in this Application for All Attorneys:** | $1,380.00 |
| **Blended Rate in this Application for All Timekeepers:** | $1,342.00 |
| **Number of Professionals Included in this Application:** | 18 |
| **Number of Professionals Billing Fewer than 15 Hours to the Case During this Period:** | 11 |
| **If applicable, number of professionals in this application not included in staffing plans:** | N/A |
| **If applicable, difference between fees budgeted and compensation sought for this period:** | Fees incurred were $4,400,924.00 less than budgeted fees for this period. |
| **Any rate increases during the Ninth Interim Fee Period?** | No |
| **This is a(n):**      __ monthly      _X_ interim application      ___ final application |

---

[2] Includes fees incurred by the firm formerly known as Robbins Russell (which has since been acquired by Kramer Levin) for earlier periods dating back to December 2021, as discussed further below.

### SUMMARY OF FEE STATEMENTS SUBJECT TO INTERIM PERIOD

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
| --- | --- | --- | --- | --- | --- |
| Date Filed/Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 7/21/2022 [Dkt. No. 4974] | 5/1/2022-5/31/2022 | $76,927.00 | $8,816.90 | $61,541.60 | $8,816.90 | $85,743.90 |
| 9/15/2022 [Dkt. No. 5077] | 6/1/2022-6/30/2022 | $208,743.50 | $249,634.78 | $166,994.80 | $249,634.78 | $458,378.28 |
| 9/27/2022 [Dkt. No. 5098] | 7/1/2022-7/31/2022 | $174,755.00 | $2,219.99 | $139,804.00 | $2,219.99 | $176,974.99 |
| 10/17/2022 [Dkt. No. 5162] | 8/1/2022-8/31/2022 | $138,650.50 | $2,485.43 | $110,920.40 | $2,485.43 | $141,135.93 |
| **Totals:** | | **$599,076.00** | **$263,157.10** | **$479,260.80** | **$263,157.10** | **$862,233.10** |

### SUMMARY OF PRIOR INTERIM FEE APPLICATIONS

| Date Filed/Docket No. | Period Covered | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid | Order |
| --- | --- | --- | --- | --- | --- | --- |
| 3/16/2020 [Dkt. No. 957] | 9/16/2019-1/31/2020 First Interim Period[3] | $2,635,092.25 | $47,449.28 | $2,616,629.54 | $47,449.28 | Dkt. Nos. 1159 & 1306 |
| 7/20/2020 [Dkt. No. 1459] | 2/1/2020-5/31/2020 Second Interim Period[4] | $1,568,914.50 | $92,717.65 | $1,556,969.50 | $92,697.65 | Dkt. No. 1649 |
| 11/17/2020 [Dkt. No. 1996] | 6/1/2020-9/30/2020 Third Interim Period[5] | $1,698,836.50 | $69,971.34 | $1,668,836.50 | $69,971.34 | Dkt. Nos. 2144 & 2353 |
| 3/17/2021 [Dkt. No. 2529] | 10/1/2020-1/31/2021 Fourth Interim Period and | $3,818,924.65 | $60,444.15 | $3,818,924.50 | $60,444.15 | Dkt. No. 2698 |

---

[3] At the request of the fee examiner, Applicant agreed to a reduction of $18,462.71 in fees and expenses.

[4] At the request of the fee examiner, Applicant agreed to a reduction of $11,965.00 in fees and expenses.

[5] At the request of the fee examiner, Applicant agreed to a reduction of $30,000.00 in fees and expenses.

| | Allocation Fees[6] | | | | | |
|---|---|---|---|---|---|---|
| 7/15/2021 [Dkt. No. 3234] | 2/1/2020-5/31/2021 Fifth Interim Period[7] | $3,922,853.00 | $14,335.04 | $3,891,992.00 | $14,335.04 | Dkt. No. 3603 |
| 11/15/2021 [Dkt. No. 4142] | 2/1/2020-5/31/2021 Sixth Interim Period[8] | $5,651,625.50 | $61,624.84 | $5,626,625.50 | $61,624.84 | Dkt. No. 4237 |
| 3/17/2022 [Dkt No. 4562] | 10/1/2021-1/31/2022 Seventh Interim Period[9] | $3,832,741.50 | $67,611.02 | $3,805,708.50 | $67,562.01 | Dkt. No. 4716 |
| 5/16/2022 [Dkt. No. 4841] | 2/1/2022-4/30/2022 Eighth Interim Period | $1,578,687.50 | $22,132.43 | $1,578,687.50 | $22,132.43 | Dkt. No. 4927 |

---

[6] At the request of the fee examiner, Applicant agreed to a reduction of $30,000 in fees. The Fourth Interim Fee Application also requested payment of $1,585,682.00 in separate fees incurred from October 11, 2019 through and including September 30, 2020 relating to allocation of value among the Debtors' creditors ("**Allocation Fees**"). Allocation Fees were separately approved by the Court on December 22, 2020 with the entry of the *Second Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 2190].

[7] At the request of the fee examiner, Applicant agreed to a reduction of $30,861.00 in fees.

[8] At the request of the fee examiner, Applicant agreed to a reduction of $25,000.00 in fees.

[9] At the request of the fee examiner, Applicant agreed to a reduction of $27,082.01 in fees and expenses.

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| | : | |
| **In re:** | : | **Chapter 11** |
| | : | |
| **PURDUE PHARMA L.P,** *et al.,* | : | **Case No. 19-23649 (RDD)** |
| | : | |
| **Debtors.**[1] | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**NINTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL
LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE, FOR ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FOR THE PERIOD FROM MAY 1, 2022 THROUGH AUGUST 31, 2022**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

TO:      THE HONORABLE ROBERT D. DRAIN
         UNITED STATES BANKRUPTCY JUDGE:

Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**"), co-counsel

to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad**

**Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in

these Chapter 11 Cases, hereby submits its Ninth Interim Application (the "**Application**") for

Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual

and Necessary Expenses Incurred for the Period from May 1, 2022 through August 31, 2022 (the

"**Ninth Interim Fee Period**"), pursuant to title 11 of the United States Code (the "**Bankruptcy**

**Code**") Sections 330(a) and 331, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy**

**Rules**") Rule 2016, and the Local Bankruptcy Rules for the Southern District of New York (the

"**Local Bankruptcy Rules**") Rule 2016-1, for the interim allowance of compensation for the

professional services performed by Kramer Levin for and on behalf of the Ad Hoc Committee and

reimbursement of its actual and necessary expenses for the Ninth Interim Fee Period.  In support

of the Application, Kramer Levin respectfully represents as follows:

## JURISDICTION

1.      The United States Bankruptcy Court for the Southern District of New York (the

"**Bankruptcy Court**") has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and

1334.

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter

is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## PRELIMINARY STATEMENT

3.      During the Ninth Interim Fee Period, Kramer Levin continued to actively represent

the Ad Hoc Committee in all aspects of these Chapter 11 Cases.  However, Kramer Levin

2

significantly reduced its work as the Ad Hoc Committee continues to await a ruling by the Second Circuit in connection with the appeals of the District Court's order the ("**District Court Order**") vacating the Bankruptcy Court's order confirming the chapter 11 plan (the "**Confirmation Order**").  The Ad Hoc Committee's efforts were largely focused on developing a strategy and preparing next steps to address the potential Second Circuit rulings and their implications.

4.      In addition, Kramer Levin worked diligently to ensure that the Ad Hoc Committee and its professionals were appropriately informed of all case updates through: (i) monitoring the filings, pleadings, and other developments in the Chapter 11 Cases to ensure the Ad Hoc Committee was up-to-date on the status of the case; (ii) hosting Ad Hoc Committee and working group calls and disseminating extensive and detailed e-mail reports and other correspondence with the Ad Hoc Committee; and (iii) addressing the questions of Ad Hoc Committee members (and other similarly-aligned parties) inquiring about the status and disposition of the case.

5.      Accordingly, Kramer Levin respectfully submits that its services during the Ninth Interim Fee Period warrant approval of its requested fees and expenses.

### SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

6.      This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee for the Southern District of New York (the "**UST**") Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST

Guidelines, the "**Guidelines**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**").  Pursuant to the Local Guidelines, a certification of Kenneth H. Eckstein regarding compliance with the same is attached as **Exhibit A** hereto.

7.      Kramer Levin seeks the interim allowance of fees for professional services rendered during the Ninth Interim Fee Period in the aggregate amount of $599,076.00 (the "**Ninth Interim Fees**") and reimbursement of expenses incurred in connection with the rendition of those services in the aggregate amount of $263,157.10 (the "**Ninth Interim Expenses**").  Kramer Levin's attorneys and paraprofessionals expended a total of approximately 446.40 hours for which compensation is requested.

8.      There is no agreement or understanding between Kramer Levin and any other person, other than members of Kramer Levin, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

9.      The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with its existing billing rates in effect during the Ninth Interim Fee Period.

10.      During the course of these Chapter 11 Cases, Kramer Levin exercised its billing discretion and, as discussed in more detail below, voluntarily wrote off certain fees and expenses. Kramer Levin's decision to apply these write-offs of fees and expenses has resulted in savings to the estates during this Ninth Interim Fee Period of $855.74.

11.      Kramer Levin's rates for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates that Kramer Levin charges for such professional and paraprofessional services rendered in comparable non-bankruptcy matters.  Such

fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.

12.     Pursuant to the UST Guidelines, annexed hereto as **Exhibit B** is a schedule setting forth all professionals and paraprofessionals employed by Kramer Levin who have performed services in these Chapter 11 Cases during the Ninth Interim Fee Period, the capacities in which each such individual is employed by Kramer Levin, the department in which each individual practices, the year in which the individual was licensed to practice law in the state of New York, the hourly billing rate charged by Kramer Levin for services performed by such individual, and the aggregate number of hours expended and fees billed.

13.     Annexed hereto as **Exhibit C** is a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each such expense category.  Annexed hereto as **Exhibit D** is Kramer Levin's detail of disbursements and expenses and a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each expense category for the Ninth Interim Fee Period.

14.     Annexed hereto as **Exhibit E** is a schedule of fees and expenses in connection with appellate consulting services.  In December 2021, the Ad Hoc Committee retained appellate specialists, Robbins, Russell, Englert, Orseck & Untereiner LLP ("**Robbins Russell**"), to assist the Ad Hoc Committee in all aspects of the appeal before the Second Circuit. Among other things, Robbins Russell assisted the Ad Hoc Committee in evaluating the District Court's order vacating the Bankruptcy Court's confirmation order and in drafting its appellant opening brief and reply brief in the Second Circuit.  On April 1, 2022, Kramer Levin acquired Robbins Russell.  Robbins Russell's fees and expenses in Ninth Interim Fee Period reflect fees and expenses incurred prior to the merger.

15.     Pursuant to the UST Guidelines, annexed hereto as **Exhibit F** is a summary of Kramer Levin's time billed during the Ninth Interim Fee Period, broken down by project categories as hereinafter described.

16.     Kramer Levin maintains computerized records of the time spent by all of Kramer Levin's attorneys and paraprofessionals in connection with its representation of the Ad Hoc Committee.  These records were used to prepare detailed time descriptions in accordance with the UST Guidelines and organized by project codes.  These detailed time records, along with the detailed listings of the expenses incurred in connection with the services rendered, were submitted to the Court (with notice given in accordance with the Interim Compensation Order and Fee Assumption Order) as part of the Monthly Fee Statements (defined below).  Copies of the final detailed time records and expenses for the Ninth Interim Fee Period are being provided herewith to the Court and the Notice Parties, and are attached hereto as **Exhibit G**.

17.     Since the commencement of these Chapter 11 Cases, Kramer Levin has provided the Court with a Monthly Fee Statement for each month for which compensation was sought pursuant to the Interim Compensation Order established in these Chapter 11 Cases.  During the Ninth Interim Fee Period, Kramer Levin provided the appropriate Court with the following monthly fee statements:

> a.      For May 1, 2022 through and including May 31, 2022, fees of $76,927.00 and expenses of $8,816.90 (the "**May Fee Statement**");
>
> b.      For June 1, 2022 through and including June 30, 2022, fees of $208,743.50 and expenses of $249,634.78 (the "**June Fee Statement**");
>
> c.      For July 1, 2022 through and including July 31, 2022, fees of $174,755.00 and expenses of $2,219.99 (the "**July Fee Statement**"; and

d. For August 1, 2022 through and including August 31, 2022, fees of $138,650.50 and expenses of $2,485.43 (the "**August Fee Statement**," collectively with the May Fee Statement, the June Fee Statement, and the July Fee Statement, the "**Monthly Fee Statements**").

18. In total, Kramer Levin has submitted Monthly Fee Statements during the Ninth Interim Fee Period for fees of $599,076.00 and expenses of $263,157.10. As of the date of this Application, no notice party has objected to the Monthly Fee Statements.

19. Prior to the service of each Monthly Fee Statement, Kramer Levin conducted an internal review of fees and expenses incurred during that month. As a result of such review, Kramer Levin wrote off a total of $385.00 in fees and 470.74 in expenses. The Monthly Fee Statements reflected the reduced amount after write-offs. Accordingly, Kramer Levin hereby seeks allowance of fees incurred for the Ninth Interim Fee Period in the amount of $599,076.00, and the reimbursement of actual and necessary expenses incurred for the Ninth Interim Fee Period in the amount of $263,157.10.

20. In accordance with the Interim Compensation Order, Kramer Levin sought payment of 80% of its fees and 100% of its expenses incurred, pursuant to each Fee Statement filed with the Court.

21. In total, therefore, pursuant to this Application, Kramer Levin respectfully requests that the Court enter an order awarding Kramer Levin, on an interim basis, fees in an aggregate amount of $599,076.00 and the reimbursement of actual and necessary expenses Kramer Levin incurred during the Ninth Interim Fee Period in the aggregate amount of $263,157.10. Kramer Levin requests payment of 20% of its fees that have been held back for the Fee Statements.

22.     To the extent that time or disbursement charges for services rendered or expenses incurred relate to the Ninth Interim Fee Period, but were not processed prior to the preparation of this Application, Kramer Levin reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

23.     A budget and staffing plan for the Ninth Interim Fee Period is attached hereto as **Exhibit H**, which includes a comparison to actual amounts.[2]

24.     Kramer Levin's rates in these Chapter 11 Cases are consistent with the rates charged by Kramer Levin to its non-bankruptcy clients.  These rates are similar to the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Pursuant to the U.S. Trustee Guidelines, **Exhibit I** discloses the blended hourly rates for all non-bankruptcy timekeepers in the New York office of Kramer Levin and the blended hourly rates for timekeepers who billed to the Committee during the Ninth Interim Fee Period.

25.     Prior to filing this Application, Kramer Levin provided the Ad Hoc Committee with a copy of the Application.

## **BACKGROUND**

26.     On September 15, 2019, the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to Bankruptcy Code Sections 1107 and 1108.

---

[2] A non-itemized monthly budget was provided to the Debtors for the period covered by this Application.  An itemized budget is included with this Application for convenience.  The fees sought in this Application are not, in the aggregate, more than 10% higher as compared to the non-itemized budget.

27.     The Ad Hoc Committee consists of (i) ten States, (ii) the PEC, (iii) six political subdivisions of States, and (iv) one federally recognized American Indian tribe, as identified in the verified statement filed pursuant to Bankruptcy Rule 2019 at Docket Number 279.

28.     The Ad Hoc Committee is represented in these bankruptcy cases by the following counsel: (i) Kramer Levin Naftalis & Frankel LLP, as lead bankruptcy counsel; (ii) Brown Rudnick LLP, as coordinating counsel for the non-state members of the Ad Hoc Committee, including the PEC; (iii) Otterbourg P.C., as coordinating counsel for the state members of the Ad Hoc Committee; and (iv) Gilbert LLP, as mass tort, deal and insurance counsel.  In addition, the Ad Hoc Committee has retained financial professionals to assist in, among other things, conducting diligence relating to the Settlement Term Sheet, and evaluating and structuring the complex sale and M&A transactions for the Sackler assets.

29.     On October 29, 2019, the Debtors filed the *Motion to Assume the Prepetition Reimbursement Agreement with the Ad Hoc Committee, and to Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 394] (the "**Fee Assumption Motion**").

30.     On December 2, 2019, the Court granted the Fee Assumption Motion by entering the Fee Assumption Order.

## SUMMARY OF LEGAL SERVICES RENDERED

31.     During the Ninth Interim Fee Period, the Ad Hoc Committee worked with other case constituencies to strategize and address issues currently on appeal before the Second Circuit. The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in **Exhibit G**. Rather, the following summary highlights certain areas in which services were rendered to the Ad Hoc Committee and identifies some of the issues to which Kramer Levin devoted significant time and effort during the Ninth Interim Fee Period.

32.     The summary is divided according to the project billing codes, which were created by Kramer Levin (in coordination with the other professionals for the Ad Hoc Committee) to best reflect the categories of tasks that it was required to perform in connection with these Chapter 11 Cases.  Nevertheless, given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with others.[3]

**A.     Business Operations**
**Billing Code: 00003**
**(Fees: $62,004.50 / Hours Billed: 43.20)**

33.     During the Ninth Interim Fee Period, Kramer Levin continued working with its financial advisors to, among other things, evaluate certain of the Debtors' requests for relief, including the proposed 2022 key employee incentive plan and key employee retention plan.  The analysis provided by Kramer Levin was necessary to the Ad Hoc Committee in deciding its best course of action in regard to these proposals.

**C.     Case Administration**
**Billing Code: 00004**
**(Fees: $240.00 / Hours Billed: 0.50)**

34.     During the Ninth Interim Fee Period, Kramer Levin was required to perform discrete administrative tasks necessary to assist the Ad Hoc Committee and its professionals in functioning efficiently, including, but not limited to: maintaining work-in-progress reports and work streams; internal organizational meetings and organizational meetings among professionals; monitoring calendars of critical dates; preparing materials for internal distribution; coordinating conferences and meetings with Ad Hoc Committee professionals; obtaining filed pleadings and maintaining case folders of the same; and routine communications and correspondences.

---

[3]  The fees and hours for each matter listed below reflect the voluntary write-offs and reductions of the Monthly Fee Statements discussed above.

D.    **Employment and Fee Applications**
     **Billing Code: 00006**
     **(Fees: $30,544.00 / Hours Billed: 38.30)**

35.    In the course of the Ninth Interim Fee Period, Kramer Levin prepared, filed and

served several monthly fee statements, and reviewed and coordinated the monthly fee statements

of other Ad Hoc Committee professionals filed in these Chapter 11 Cases.

36.    This matter also includes time spent reviewing Kramer Levin's and other Ad Hoc

Committee professionals' monthly invoices for compliance with UST Guidelines and for privilege

and confidentiality concerns, and coordinating filing of such invoices with the Bankruptcy Court.

E.    **Emergency Financing**
     **Billing Code: 00007**
     **(Fees: $1,853.50 / Hours Billed: 1.10)**

37.    During the Ninth Interim Fee Period, Kramer Levin performed limited tasks with

its financial advisors related to financial projections.

F.    **Litigation**
     **Billing Code: 00008**
     **(Fees: $79,015.00 / Hours Billed: 61.70)**

38.    Kramer Levin's fees in this category during the Ninth Interim Fee Period include,

but are not limited to, evaluating a strategy to address issues currently on appeal before the Second

Circuit.  Among other things, Kramer Levin analyzed the potential outcomes of the Second

Circuit's decision, and researched and evaluated next steps under each scenario.

G.    **Meetings and Communications with Ad Hoc Committee & Creditors**
     **Billing Code: 00009**
     **(Fees: $85,426.50 / Hours Billed: 59.40)**

39.    During the Ninth Interim Fee Period, the Ad Hoc Committee often held calls with

the full Ad Hoc Committee or a subset thereof once a week (if not more often when the exigencies

of the case required).  The general purpose of these meetings was to keep the Ad Hoc Committee

informed of developments and current issues in these Chapter 11 Cases, and to discuss, analyze,

11

and vote on Ad Hoc Committee positions with respect to matters requiring their input.  Ad Hoc Committee meetings required preparation by Kramer Levin professionals and other Ad Hoc Committee professionals and often included multiple agenda items.

40.    Kramer Levin coordinated with the Ad Hoc Committee's other professionals on these meetings, on tasks including drafting and setting agendas and preparing and reviewing materials.

41.    Ad Hoc Committee meetings also often required internal pre-meeting and post-meeting conferences among the professionals to prepare for Ad Hoc Committee calls and/or to discuss follow-up items that arose on such calls.  Frequently, due to the number and complexity of items on the agenda for a given meeting, the participation of multiple professionals (including from multiple legal fields) was necessary to ensure that Kramer Levin could be responsive to members' questions as they arose.

42.    In addition, Kramer Levin provided the Ad Hoc Committee with frequent detailed e-mail updates of recently filed pleadings, case issues and negotiations, and other items relevant to the Chapter 11 Cases.

**H.    Plan and Disclosure Statement**
**Billing Code: 00011**
**(Fees: $339,992.50 / Hours Billed: 242.20)**

43.    During the Ninth Interim Fee Period, Kramer Levin worked to address issues currently on appeal before the Second Circuit with respect to the chapter 11 plan.  To minimize delays following the Second Circuit's decision, Kramer Levin evaluated paths forward on a chapter 11 plan under various Second Circuit outcomes.  Kramer Levin also had frequent discussions with the Debtors and the Creditors' Committee, as well as other key constituencies, in an effort to strategize and address issues currently on appeal.

44.     Additionally, Kramer Levin's corporate team continued to analyze and negotiate open documents in connection with the Shareholder Settlement Agreement.  Kramer Levin attorneys also participated in several meetings and calls with other Ad Hoc Committee professionals, the Debtors, and other parties in interest with respect to the tax matters agreement governing the post-emergence trusts and other entities.

## STATEMENT OF KRAMER LEVIN

45.     The foregoing professional services performed by Kramer Levin were appropriate and necessary.  The professional services were in the best interests of the Ad Hoc Committee, the Debtors' estates and other parties-in-interest.  Compensation for the foregoing professional services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

46.     The majority of the services performed by Kramer Levin were rendered by Kramer Levin's Corporate Restructuring and Bankruptcy Group.  Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings.  The attorneys at Kramer Levin have substantial experience representing creditor groups in many chapter 11 cases.  In addition, due to the facts and circumstances of these Chapter 11 Cases, attorneys from Kramer Levin's corporate practice group, as well as attorneys in other specialized areas as necessary, were involved with Kramer Levin's representation of the Ad Hoc Committee.  Overall, Kramer Levin brings a particularly high level of skill and knowledge which has inured to the benefit of the Ad Hoc Committee in this case.

47.     The professional services performed by Kramer Levin on behalf of the Committee during the Ninth Interim Fee Period required an aggregate expenditure of approximately 446.40

recorded hours by Kramer Levin's members, counsel, associates and paraprofessionals.  Of the aggregate time expended, 290.70 recorded hours were expended by partners and counsel of Kramer Levin, 136.90 recorded hours were expended by associates, and 18.80 recorded hours were expended by paraprofessionals of Kramer Levin.

48.    During the Ninth Interim Fee Period, Kramer Levin's hourly billing rates for attorneys ranged from $785 to $1,685 per hour.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for attorneys of approximately $1,380.00 per hour (based upon 427.60 recorded hours for professionals at Kramer Levin's regular billing rates in effect at the time of the performance of professional services), and a total blended hourly billing rate for Kramer Levin's paraprofessionals of $480.00 per hour (based upon 18.80 recorded hours for paraprofessionals at Kramer Levin's regular billing rates in effect at the time of the performance of the services).

49.    Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market.  As noted, attached hereto in **Exhibit B** is a schedule listing each Kramer Levin professional and paraprofessional who performed services in these Chapter 11 Cases during the Ninth Interim Fee Period, the hourly rate charged by Kramer Levin for services performed by each individual, and the aggregate number of hours and charges by each individual.  Kramer Levin provided a copy of the Application to the Ad Hoc Committee prior to filing the Application and received no objection to its filing.

### ACTUAL AND NECESSARY EXPENSES OF KRAMER LEVIN

50.    As set forth in **Exhibit C** hereto, Kramer Levin has disbursed $263,157.10 as expenses incurred in providing professional services during the Ninth Interim Fee Period.

14

Pursuant to Kramer Levin's policies (which we believe are comparable to those of other New York City law firms), Kramer Levin has (and will continue) to pay certain expenses of professionals who work past 8:00 p.m. and on weekends and holidays in the service of its clients, and/or for business travel, including to and from Court hearings or remote meetings. These expenses include meal charges and car fares. Consistent with the U.S. Trustee Guidelines, Kramer Levin has also voluntarily reduced its request for reimbursement for late-working professionals' meal charges to $20 per meal to the extent that such meal charges were in excess of this limit.

51.    With respect to photocopying expenses, Kramer Levin charged $0.10 per page. Kramer Levin does not charge for facsimile transmissions, other than the cost of long distance facsimiles at applicable toll charge rates, which invariably are less than $1.25 per page, as permitted by the Guidelines. Each of these categories of expenses falls below the maximum rates set by the Guidelines. These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates. Only clients who actually use services of the types set forth in **Exhibit C** are separately charged for such services.

52.    In addition, due to the locations of Ad Hoc Committee members, long-distance telephone calls were often required. These disbursements are not included in Kramer Levin's overhead for the purpose of setting billing rates.

53.    Kramer Levin has made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, economical, and justified under the circumstances to enable Kramer Levin to serve the needs of the Ad Hoc Committee.

54.    The members of the Ad Hoc Committee also incurred certain expenses in the performance of their duties as members of the Ad Hoc Committee. This Application seeks

15

allowance of these necessary disbursements by the Ad Hoc Committee members, in accordance with the terms of the Fee Assumption Order.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

55.     The Fee Assumption Order provides that Kramer Levin's reasonable and documented fees and expenses shall be subject, *mutatis mutandis*, to the procedures with respect to the authorization of payment of the fees and expenses of the professionals of the Debtors and the UCC as set forth in the Interim Compensation Order.  Therefore, while this Application is not strictly subject to sections 331 and 330 of the Bankruptcy Code, we are guided by such provisions in making this Application.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of 11 U.S.C. § 330 to govern the Bankruptcy Court's award of such compensation.

56.     Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the
customary compensation charged by comparably skilled practitioners in
cases other than cases under this title.

11 U.S.C. § 330(a)(3).

57.    Here, Kramer Levin respectfully submits that the services for which it seeks

compensation in this Application were, at the time rendered, believed to be necessary for,

beneficial to, and in the best interests of, the Ad Hoc Committee.  Kramer Levin further submits

that the compensation requested herein is reasonable in light of the nature, extent, and value of

such services to the Ad Hoc Committee.  The services rendered by Kramer Levin were consistently

performed in a timely and efficient manner commensurate with the complexity, importance, and

nature of the issues involved.    Kramer Levin respectfully submits that approval of the

compensation sought herein is warranted.

## STATEMENT PURSUANT TO APPENDIX B OF THE GUIDELINES

58.    The following is provided in response to the request for additional information set

forth in the Guidelines.

a)  Kramer Levin seeks reimbursement of fees and expenses that are permissible
under the relevant rules, court orders, and Bankruptcy Code provisions.  In
addition, Kramer Levin provided voluntary write-offs of both fees and expenses
during the Ninth Interim Fee Period in its discretion.

b)  The fees and expenses sought in the Application are billed at rates customarily
employed by Kramer Levin, and generally accepted by Kramer Levin's clients.
None of the professionals seeking compensation in the Application varied their
hourly rate based on the geographic location of the Debtors' cases.

c)  For the Ninth Interim Fee Period, Kramer Levin is not seeking fees that exceed,
in the aggregate, non-itemized budgeted amounts for that period by more than
10%.

d)  This Application includes certain time (and fees) related to preparing,
reviewing, or revising fee statements to comply with the local bankruptcy rules
and U.S. Trustee guidelines.  These fees are reflected in a portion of the amount
requested in billing code number 6, Employment and Fee Applications (which
matter also includes time spent by Kramer Levin reviewing other professionals'

employment and fee applications and reviewing time records to redact or address privileged or other confidential information).  Such time was necessary in order to comply with applicable guidelines and the Interim Compensation Order and to file monthly fee applications (which is a distinct requirement in bankruptcy matters).

e) In connection with the preparation of its monthly invoices, Kramer Levin reviewed its monthly invoices at the time that they were filed for privilege and confidentiality.  The Application includes fees incurred in conducting that review.

f) This Application includes three rate increases since Kramer Levin's retention. On March 16, 2020, March 17, 2021, and March 17 2022, respectively, Kramer Levin filed its Fourth, Sixteenth, and Twenty-Eighth Monthly Fee Statements where it disclosed that it had increased hourly rates charged by professionals as of January 1, 2020, January 1, 2021, and January 1, 2022, respectively, in accordance with its annual review process.

## NOTICE

Notice of this Application has been provided in accordance with the Guidelines and the Interim Compensation Order.  Because of the nature of the relief requested, the Ad Hoc Committee submits that such notice is sufficient and that no further notice of the relief requested in the Application need be given to any party.

## CONCLUSION

WHEREFORE, Kramer Levin respectfully requests that the Bankruptcy Court enter an order: (i) authorizing the Debtors to pay the entirety of the unpaid balance of all approved fees for the Ninth Interim Period (including holdback amounts) and (ii) granting such other relief as is just and proper.

Dated: New York, New York
     October 17, 2022

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

     Kenneth H. Eckstein
     Rachael Ringer
     Caroline F. Gange
     **KRAMER LEVIN NAFTALIS &**
     **FRANKEL LLP**
     1177 Avenue of the Americas
     New York, New York 10036
     Telephone: (212) 715-9100
     Fax: (212) 715-8000
     Emails:  keckstein@kramerlevin.com
             rringer@kramerlevin.com
             cgange@kramerlevin.com

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation*
*Claimants*

**<u>Exhibit A</u>**

Certification of Kenneth H. Eckstein

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
:
**In re:** : **Chapter 11**
:
**PURDUE PHARMA L.P,** *et al.*, : **Case No. 19-23649 (RDD)**
:
**Debtors.**[1] :
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF NINTH INTERIM APPLICATION OF
KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE
AD HOC COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT
OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE
PERIOD FROM MAY 1, 2022 THROUGH AUGUST 31, 2022**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

I, Kenneth H. Eckstein, hereby certify that:

1.      I am a member of Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**") and co-counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in these chapter 11 cases (the "**Chapter 11 Cases**"). Kramer Levin submits this ninth application for interim compensation and reimbursement of expenses in compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York adopted by the Bankruptcy Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**").

2.      This certification is made in respect of Kramer Levin's application, dated October 17, 2022 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing May 1, 2022 through and including August 31, 2022 (the "**Ninth Interim Fee Period**") in accordance with the Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

    a.  I have read the Application;

    b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

A-3

    c.   the fees and disbursements sought are billed at rates in accordance with the practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

    d.   in providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4.    I certify that the Creditors' Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Dated:   New York, New York
         October 17, 2022

                                          */s/ Kenneth H. Eckstein*
                                          Kenneth H. Eckstein

**Exhibit B**

**Summary of Professionals – Ninth Interim Fee Period**
**May 1, 2022 – August 31, 2022**

| Timekeeper | Title | Department | Year Admitted to Bar | Billed Hours | Rate | Amount ($) |
|---|---|---|---|---|---|---|
| David E. Blabey | Partner | Creditor's Rights | 2005 | 51.50 | 1,215 | 62,572.50 |
| Kenneth H. Eckstein | Partner | Creditor's Rights | 1980 | 125.70 | 1,685 | 211,804.50 |
| Roy T. Englert, Jr. | Partner | Litigation | 1981 | 5.70 | 1,540 | 8,778.00 |
| David J. Fisher | Partner | Corporate | 1985 | 55.50 | 1,580 | 87,690.00 |
| Marissa J. Holob | Partner | Employee Benefits | 2001 | 0.80 | 1,315 | 1,052.00 |
| Todd E. Lenson | Partner | Corporate | 1997 | 2.10 | 1,650 | 3,465.00 |
| Abraham Reshtick | Partner | Tax | 2003 | 5.10 | 1,400 | 7,140.00 |
| Rachael Ringer | Partner | Creditor's Rights | 2011 | 19.60 | 1,315 | 25,774.00 |
| Jordan M. Rosenbaum | Partner | Corporate | 2004 | 16.40 | 1,400 | 22,960.00 |
| Jonathan M. Wagner | Partner | Litigation | 1984 | 0.40 | 1,500 | 600.00 |
| Joseph Shifer | Special Counsel | Special Counsel | 2010 | 1.40 | 1,195 | 1,673.00 |
| Jeffrey Taub | Special Counsel | Corporate | 2010 | 6.50 | 1,195 | 7,767.50 |
| Caroline Gange | Associate | Creditor's Rights | 2017 | 123.50 | 1,110 | 137,085.00 |
| Declan Kelly | Associate | Creditor's Rights | 2021 | 10.10 | 785 | 7,928.50 |
| Mariya Khvatskaya | Associate | Tax | 2016 | 3.30 | 1,140 | 3,762.00 |
| Wendy Kane | Paralegal | Creditor's Rights | N/A | 17.90 | 480 | 8,592.00 |
| Jacqueline Kindler | Paralegal | Creditor's Rights | N/A | 0.70 | 480 | 336.00 |
| James McNamara | Paralegal | Creditor's Rights | N/A | 0.20 | 480 | 96.00 |
| **TOTAL** | | | | **446.40** | | **$599,076.00** |

## Exhibit C

**Summary of Expenses/Disbursements**

| DESCRIPTION | AMOUNT ($) |
|---|---:|
| Courier Services | 91.89 |
| Data Hosting Charges | 8,402.76 |
| Lexis Online Research | 534.15 |
| Local Transportation | 242.49 |
| Out-of-Town Travel | 2,209.45 |
| Pacer Online Research | 405.80 |
| Photocopying | 171.80 |
| Postage | 21.50 |
| Printing & Binding | 3,372.29 |
| Professional & Consulting | 245,053.81 |
| Telecommunication Charges | 118.78 |
| Transcript Fees | 345.60 |
| Westlaw Online Research | 2,186.78 |
| **TOTAL** | **$263,157.10** |

**<u>Exhibit D</u>**

**Detail of Disbursements Made During Ninth Interim Fee Period**

# Kramer Levin



July 7, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 857894
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through May 31, 2022.**

      Disbursements and Other Charges                  8,816.90

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



July 7, 2022
Invoice #: 857894
072952

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $2,100.69 |
| Lexis Online Research | 283.30 |
| Local Transportation | 242.49 |
| Out-of-Town Travel | 2,209.45 |
| Pacer Online Research | 204.70 |
| Photocopying | 171.80 |
| Printing & Binding (External) | 3,372.29 |
| Telecommunication Charges | 71.73 |
| Transcript Fees | 80.40 |
| Westlaw Online Research | 80.05 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,816.90** |

**DISBURSEMENTS AND OTHER CHARGES DETAIL**

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/27/2022 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

Re: Purdue - Ad Hoc Committee (. Cred. Rgts.)



July 7, 2022
Invoice #: 857894
072952
Page 2

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/5/2022 | Blabey David E. | Lexis Online Research | $141.65 |
| 5/12/2022 | Blabey David E. | Lexis Online Research | $141.65 |
| **Subtotal** | | | **$283.30** |

**Local Transportation**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/29/2022 | Englert, Jr. Roy T. | Taxi / Car Service | $242.49 |
| **Subtotal** | | | **$242.49** |

**Out-of-Town Travel**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/15/2022 | Englert, Jr. Roy T. | United Airlines from San Juan, PR (SJU) to New York/Newark, NJ (EWR) | $247.40 |
| 4/20/2022 | Englert, Jr. Roy T. | Train / Rail: Expense Date: 04/20/22, Merchant: Amtrak | $229.00 |
| 4/24/2022 | Englert, Jr. Roy T. | Hotel - Lodging | $346.61 |
| 4/25/2022 | Englert, Jr. Roy T. | Hotel - Lodging | $346.61 |
| 4/26/2022 | Englert, Jr. Roy T. | Hotel - Lodging | $346.61 |
| 4/27/2022 | Englert, Jr. Roy T. | Hotel - Lodging | $346.61 |
| 4/28/2022 | Englert, Jr. Roy T. | Hotel - Lodging | $346.61 |



July 7, 2022
Invoice #: 857894
072952
Page 3

| Subtotal | $2,209.45 |
|----------|-----------|

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 4/8/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $6.20 |
| 4/12/2022 | Amidon Tara L. | Pacer Online Research Amidon, Tara | $27.20 |
| 4/13/2022 | Amidon Tara L. | Pacer Online Research Amidon, Tara | $125.00 |
| 4/21/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $3.20 |
| 4/25/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $7.40 |
| 4/25/2022 | Andrews Lauren Cassady | Pacer Online Research Andrews, Lauren Cassady | 3.60 |
| 4/25/2022 | Amidon Tara L. | Pacer Online Research Amidon, Tara | 21.40 |
| 4/27/2022 | Kane Wendy | Pacer Online Research Kane, Wendy | $0.40 |
| 4/29/2022 | Andrews Lauren Cassady | Pacer Online Research Andrews, Lauren Cassady | $3.50 |
| 5/3/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $6.80 |
| **Subtotal** | | | **$204.70** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 4/13/2022 | Robbins Lawrence S. | Print Letter | $52.80 |
| 4/14/2022 | Robbins Lawrence S. | Print Letter | $119.00 |



July 7, 2022
Invoice #: 857894
072952
Page 4

| Subtotal | $171.80 |
|---|---|

**Printing & Binding (External)**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/22/2022 | Kane Wendy | Counsel Press LLC | $3,372.29 |
| Subtotal | | | $3,372.29 |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/4/2022 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $9.52 |
| 4/6/2022 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $18.01 |
| 4/6/2022 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 12.01 |
| 4/7/2022 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $11.92 |
| 4/14/2022 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $13.35 |
| 4/14/2022 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 6.92 |
| Subtotal | | | $71.73 |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/18/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $80.40 |



July 7, 2022
Invoice #: 857894
072952
Page 5

| Subtotal | $80.40 |
|---|---|

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/19/2022 | Englert, Jr. Roy T. | Westlaw Online Research | $24.57 |
| 4/21/2022 | Englert, Jr. Roy T. | Westlaw Online Research | $23.68 |
| 5/18/2022 | Gange Caroline | Westlaw Online Research | $31.80 |
| Subtotal | | | $80.05 |
| TOTAL | | | $8,816.90 |

# Kramer Levin



August 15, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 860215
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through June 30, 2022.**

  Disbursements and Other Charges                    249,634.78

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



August 15, 2022
Invoice #: 860215
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Courier Services | $91.89 |
| Data Hosting Charges | 2,100.69 |
| Pacer Online Research | 134.30 |
| Postage | 21.50 |
| Professional and Consulting Fee | 245,053.81 |
| Telecommunication Charges | 33.46 |
| Transcript Fees | 92.40 |
| Westlaw Online Research | 2,106.73 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$249,634.78** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/17/2022 | Moran Jessica | Fedex charges by Moran, Jessica on 06/17/2022 (#274467184530) | $52.43 |
| 6/29/2022 | Barry Elaine | Fedex charges by Barry, Elaine on 06/29/2022 (#274940651312) | $39.46 |
| **Subtotal** | | | **$91.89** |



July 29, 2022
Invoice #: 860215
072952
Page 2

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 6/27/2022 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 6/1/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 6/2/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/3/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 6/4/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/5/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 6/6/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 6/7/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/8/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/9/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/10/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/11/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |



July 29, 2022
Invoice #: 860215
072952
Page 3

| 6/12/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/13/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/14/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/15/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/16/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/16/2022 | Feuer Michael | Pacer Online Research Feuer, Michael | 14.30 |
| 6/17/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/18/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/19/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/20/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/21/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 6/22/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 6/23/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/24/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/25/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/26/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |



July 29, 2022
Invoice #: 860215
072952
Page 4

| | | | |
|---|---|---|---|
| 6/27/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/28/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 6/29/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 6/30/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| **Subtotal** | | | **$134.30** |

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/30/2022 | Eckstein Kenneth H. | First Class Mail | $21.50 |
| **Subtotal** | | | **$21.50** |

**Professional and Consulting Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/15/2022 | Gange Caroline | Appellate Consulting | $245,053.81 |
| **Subtotal** | | | **$245,053.81** |



July 29, 2022
Invoice #: 860215
072952
Page 5

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/12/2022 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $3.10 |
| 6/16/2022 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $2.36 |
| 6/21/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $8.35 |
| 6/22/2022 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $9.22 |
| 6/23/2022 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $10.43 |
| **Subtotal** | | | **$33.46** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/15/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $92.40 |
| **Subtotal** | | | **$92.40** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/15/2022 | Blabey David E. | Westlaw Online Research | $1,170.41 |
| 6/16/2022 | Blabey David E. | Westlaw Online Research | $936.32 |
| **Subtotal** | | | **$2,106.73** |
| **TOTAL** | | | **$249,634.78** |

# Kramer Levin



September 27, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 864118
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through July 31, 2022.**

    Disbursements and Other Charges                2,219.99

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



September 27, 2022
Invoice #: 864118
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $2,100.69 |
| Pacer Online Research | 44.90 |
| Transcript Fees | 74.40 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,219.99** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/26/2022 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/1/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |
| 7/2/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 7/3/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 7/4/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 7/5/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $3.00 |



August 10, 2022
Invoice #: ******
072952
Page 2

| | | | |
|---|---|---|---|
| 7/6/2022 | Boyle Brian | Pacer Online Research Boyle, Brian | $6.00 |
| 7/13/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $11.50 |
| 7/22/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $1.80 |
| 7/26/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $1.60 |
| **Subtotal** | | | **$44.90** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/26/2022 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $74.40 |
| **Subtotal** | | | **$74.40** |
| **TOTAL** | | | **$2,219.99** |

# Kramer Levin



October 17, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 864799
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through August 31, 2022.**

      Disbursements and Other Charges                      2,485.43

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



October 17, 2022
Invoice #: 864799
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $2,100.69 |
| Lexis Online Research | 250.85 |
| Pacer Online Research | 21.90 |
| Telecommunication Charges | 13.59 |
| Transcript Fees | 98.40 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,485.43** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/26/2022 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/2/2022 | Blabey David E. | Lexis Online Research | $250.85 |
| **Subtotal** | | | **$250.85** |



October 17, 2022
Invoice #: 864799
072952
Page 2

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/4/2022 | McNamara James | Pacer Online Research McNamara, James | $1.30 |
| 8/15/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $15.20 |
| 8/19/2022 | Gange Caroline | Pacer Online Research Gange, Caroline | $5.40 |
| **Subtotal** | | | **$21.90** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/14/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $13.59 |
| **Subtotal** | | | **$13.59** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/20/2022 | Gange Caroline | Vendor: Veritext New York Reporting Co., A Veritext Company - Transcript Fees, Description: Hearing Transcript, Invoice Date: 08/20/22, Invoice Number: 5985256 | $98.40 |
| **Subtotal** | | | **$98.40** |
| **TOTAL** | | | **$2,485.43** |

## Exhibit E

### Summary of Robbins Russell Fees & Expenses

### Robbins Russell Pre-Merger Fees

| Timekeeper | Hourly Billing Rate ($) | Total Hours Billed | Total Fees ($) |
|---|---|---|---|
| Lauren C. Andrews | 595 | 24.50 | 14,577.50 |
| | 645 | 44.70 | 28,831.50 |
| Roy T. Englert, Jr. | 1,155 | 19.10 | 22,060.50 |
| | 1,215 | 97.20 | 118,098.00 |
| Zachary N. Ferguson | 615 | 49.90 | 30,688.50 |
| | 780 | 0.20 | 156.00 |
| Joanna Lee | 290 | 1.20 | 348.00 |
| Kate R. Miller | 305 | 0.50 | 152.50 |
| Lawrence S. Robbins | 1,295 | 5.50 | 7,122.50 |
| | 1,360 | 14.30 | 19,448.00 |
| **TOTAL** | | **257.10** | **$241,483.00** |

### Robbins Russell Pre-Merger Expenses

| Description | Amount |
|---|---|
| In-House Copying Charges | $38.55 |
| Postage | $2.65 |
| Long Distance Telephone | $13.16 |
| Computer Research Charges | $3,516.45 |
| **TOTAL** | $3,570.81 |

**Exhibit F**

**Summary of Time by Billing Category**

| PURDUE PHARMA L.P., ET AL. AD HOC COMMITTEE | | | |
|---|---|---|---|
| **Time by Billing Category for May 1, 2022 through August 31, 2022** | | | |
| **Matter Number** | **Matter Name** | **Hours** | **Fees ($)** |
| 072952-00003 | Business Operations | 43.20 | 62,004.50 |
| 072952-00004 | Case Administration | 0.50 | 240.00 |
| 072952-00006 | Employment and Fee Applications | 38.30 | 30,544.00 |
| 072952-00007 | Emergency Financing | 1.10 | 1,853.50 |
| 072952-00008 | Litigation | 61.70 | 79,015.00 |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 59.40 | 85,426.50 |
| 072952-00011 | Plan and Disclosure Statement | 242.20 | 339,992.50 |
| **TOTAL** | | **446.40** | **$599,076.00** |

**<u>Exhibit G</u>**

**Final Detailed Time Records – Ninth Interim Fee Period**

**May 1, 2022 through August 31, 2022**

# Kramer Levin



July 7, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 857894
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through May 31, 2022.**

| | |
|---|---:|
| Fees | $76,927.00 |
| Disbursements and Other Charges | 8,816.90 |
| **TOTAL BALANCE DUE** | **$85,743.90** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



July 7, 2022
Invoice #: 857894
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through May 31, 2022 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $8,816.90 | **$8,816.90** |
| 072952-00003 | Business Operations | 16,573.50 | 0.00 | **16,573.50** |
| 072952-00006 | Employment and Fee Applications | 14,704.50 | 0.00 | **14,704.50** |
| 072952-00008 | Litigation | 4,319.00 | 0.00 | **4,319.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 14,120.00 | 0.00 | **14,120.00** |
| 072952-00011 | Plan and Disclosure Statement | 27,210.00 | 0.00 | **27,210.00** |
| **Subtotal** | | **76,927.00** | **8,816.90** | **85,743.90** |
| **TOTAL CURRENT INVOICE** | | | | **$85,743.90** |



July 7, 2022
Invoice #: 857894
072952-00001
Page 3

**Asset Analysis and Recovery**

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $2,100.69 |
| Lexis Online Research | 283.30 |
| Local Transportation | 242.49 |
| Out-of-Town Travel | 2,209.45 |
| Pacer Online Research | 204.70 |
| Photocopying | 171.80 |
| Printing & Binding (External) | 3,372.29 |
| Telecommunication Charges | 71.73 |
| Transcript Fees | 80.40 |
| Westlaw Online Research | 80.05 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,816.90** |



July 7, 2022
Invoice #: 857894
072952-00003
Page 4

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 0.60 | $729.00 |
| Eckstein, Kenneth H. | Partner | 8.30 | 13,985.50 |
| Taub, Jeffrey | Spec Counsel | 0.50 | 597.50 |
| Gange, Caroline | Associate | 0.50 | 555.00 |
| Kelly, Declan | Associate | 0.90 | 706.50 |
| **TOTAL FEES** | | **10.80** | **$16,573.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/9/2022 | Eckstein, Kenneth H. | Call with FTI/HL re KEIP/KERP (0.8); review issues re same, calls and correspond w/ AHC counsel re same (0.7). | 1.50 | $2,527.50 |
| 5/10/2022 | Eckstein, Kenneth H. | Call with A Pries, FTI, Provence re KEIP (0.8). | 0.80 | 1,348.00 |
| 5/10/2022 | Gange, Caroline | Emails w/ DPW re KEIP/KERP. | 0.20 | 222.00 |
| 5/11/2022 | Eckstein, Kenneth H. | Correspond w/ DPW re KEIP (0.7). | 0.70 | 1,179.50 |
| 5/12/2022 | Eckstein, Kenneth H. | Call with DPW, Akin re KEIP/KERP issues (1.0); call with FTI re same (0.5). | 1.50 | 2,527.50 |
| 5/13/2022 | Eckstein, Kenneth H. | Calls w/ Debtor and FTI re KEIP/KERP (0.8). | 0.80 | 1,348.00 |



July 7, 2022
Invoice #: 857894
072952-00003
Page 5

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/16/2022 | Eckstein, Kenneth H. | Call with A. Preis, M. Diaz re KEIP (0.8). | 0.80 | 1,348.00 |
| 5/16/2022 | Taub, Jeffrey | Attend update call with prospective Knoa board. | 0.50 | 597.50 |
| 5/17/2022 | Eckstein, Kenneth H. | Review materials re KEIP, correspond re same with FTI, D. Blabey (0.7). | 0.70 | 1,179.50 |
| 5/18/2022 | Eckstein, Kenneth H. | Attend omnibus hearing re KEIP/KERP (1.2); correspond report/ AHC professionals re same (0.3). | 1.50 | 2,527.50 |
| 5/18/2022 | Blabey, David E. | Attend portion of omnibus hearing, including KEIP/KERP. | 0.60 | 729.00 |
| 5/18/2022 | Gange, Caroline | Attend portions of KEIP/KERP hearing. | 0.30 | 333.00 |
| 5/18/2022 | Kelly, Declan | Attend omnibus, email to C. Gange re: update (0.9). | 0.90 | 706.50 |
| **TOTAL** | | | **10.80** | **$16,573.50** |



July 7, 2022
Invoice #: 857894
072952-00006
Page 6

**Employment and Fee Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.70 | $920.50 |
| Gange, Caroline | Associate | 5.30 | 5,883.00 |
| Kelly, Declan | Associate | 3.40 | 2,669.00 |
| Kane, Wendy | Paralegal | 10.20 | 4,896.00 |
| Kindler, Jacqueline | Paralegal | 0.70 | 336.00 |
| **TOTAL FEES** | | **20.30** | **$14,704.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/3/2022 | Gange, Caroline | Review/edit March fee application and finalize for filing. | 1.60 | $1,776.00 |
| 5/3/2022 | Kane, Wendy | Revise March fee statement and exhibits (0.6); emails w/ C. Gange and F. Arias re same (0.1); prepare same for filing (0.1); file and serve same (0.2). | 1.00 | 480.00 |
| 5/5/2022 | Kane, Wendy | Emails w/ F. Arias and C. Gange re fee application and outstanding fees. | 0.20 | 96.00 |
| 5/6/2022 | Kane, Wendy | Review April fee statement for compliance with US Trustee guidelines and local rules. | 1.60 | 768.00 |
| 5/9/2022 | Gange, Caroline | Review April fee statement and draft Eighth Interim Fee Application. | 1.20 | 1,332.00 |



July 7, 2022
Invoice #: 857894
072952-00006
Page 7

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/9/2022 | Kane, Wendy | Email F. Arias re payment and fee order and email C. Gange re April fee statement (0.2); revise fee application and exhibits (0.7); further review April fee statement (0.4). | 1.30 | 624.00 |
| 5/10/2022 | Gange, Caroline | Review April fee applications for privilege/confidentiality and compliance with UST guidelines. | 1.10 | 1,221.00 |
| 5/11/2022 | Kane, Wendy | Review April fee statement for compliance w/ UST guidelines and local rules (1.6); emails w/ C. Gange re same (0.1). | 1.70 | 816.00 |
| 5/12/2022 | Gange, Caroline | Further review and edit April fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.60 | 666.00 |
| 5/13/2022 | Kelly, Declan | Emails w/ AHC firms re: fee applications (0.3), draft email to AHC re: fee applications (0.3). | 0.60 | 471.00 |
| 5/13/2022 | Kane, Wendy | Prepare April fee statement and exhibits (0.8); revise fee application and exhibits (1.4); emails w/ C. Gange re same (0.1); prepare zip file of professionals' fee applications and email D. Kelly re same (0.2). | 2.50 | 1,200.00 |
| 5/16/2022 | Ringer, Rachael L. | Review fee application, comment on same (0.7). | 0.70 | 920.50 |
| 5/16/2022 | Gange, Caroline | Review and finalize AHC professional fee applications for filing and emails w/ KL team re same. | 0.80 | 888.00 |



July 7, 2022
Invoice #: 857894
072952-00006
Page 8

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/16/2022 | Kelly, Declan | Review fee application, monthly statements prior to filing (1.3); revise in accordance w. comments from R. Ringer (1.2); emails to R. Ringer, K. Eckstein re: filing (0.1); emails w/ J. Kindler, W. Kane re: edits (0.1); calls w. J. Kindler re: edits (0.1). | 2.80 | 2,198.00 |
| 5/16/2022 | Kane, Wendy | Prepare KL fee application and April fee statement for filing and file same (0.4); correspondence w/ D. Kelly and J. Kindler re same (0.2); file fee statements and fee applications for other professionals (1.3). | 1.90 | 912.00 |
| 5/16/2022 | Kindler, Jacqueline | Correspondence w/ D. Kelly and W. Kane re fee application (0.2); review same (0.5). | 0.70 | 336.00 |
| **TOTAL** | | | **20.30** | **$14,704.50** |



July 7, 2022
Invoice #: 857894
072952-00008
Page 9

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.00 | $3,370.00 |
| Englert, Jr., Roy T. | Partner | 0.40 | 616.00 |
| Gange, Caroline | Associate | 0.30 | 333.00 |
| **TOTAL FEES** | | **2.70** | **$4,319.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/3/2022 | Gange, Caroline | Emails w/ Gilbert re adversary proceeding doc review. | 0.30 | $333.00 |
| 5/4/2022 | Eckstein, Kenneth H. | Correspond with R. Englert, D. Blabey re appeal issues (0.7). | 0.70 | 1,179.50 |
| 5/9/2022 | Eckstein, Kenneth H. | Call with potential board member re appeal and case status (0.7); correspond re appeal and operating issues and timing (0.6). | 1.30 | 2,190.50 |
| 5/9/2022 | Englert, Jr., Roy T. | Communicate with Debtors' counsel re next steps following Second Circuit appeal. | 0.40 | 616.00 |
| **TOTAL** | | | **2.70** | **$4,319.00** |



July 7, 2022
Invoice #: 857894
072952-00009
Page 10

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Blabey, David E. | Partner | 1.10 | $1,336.50 |
| Eckstein, Kenneth H. | Partner | 4.80 | 8,088.00 |
| Englert, Jr., Roy T. | Partner | 0.70 | 1,078.00 |
| Fisher, David J. | Partner | 0.90 | 1,422.00 |
| Gange, Caroline | Associate | 1.20 | 1,332.00 |
| Kelly, Declan | Associate | 1.10 | 863.50 |
| **TOTAL FEES** | | **9.80** | **$14,120.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/3/2022 | Blabey, David E. | Attend working group call. | 0.60 | $729.00 |
| 5/4/2022 | Fisher, David J. | Attend weekly Ad Hoc Committee meeting. | 0.40 | 632.00 |
| 5/4/2022 | Blabey, David E. | Attend weekly AHC call. | 0.50 | 607.50 |
| 5/4/2022 | Englert, Jr., Roy T. | Prep for (0.1) and participate in call with Ad Hoc Committee to discuss Second Circuit argument (0.6). | 0.70 | 1,078.00 |
| 5/4/2022 | Eckstein, Kenneth H. | Prep for and attend AHC call (0.6). | 0.60 | 1,011.00 |
| 5/4/2022 | Kelly, Declan | Attend AHC call (0.6). | 0.60 | 471.00 |
| 5/4/2022 | Gange, Caroline | Attend weekly AHC Call. | 0.60 | 666.00 |



July 7, 2022
Invoice #: 857894
072952-00009
Page 11

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/10/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,685.00 |
| 5/11/2022 | Fisher, David J. | Attend weekly Ad Hoc Committee call. | 0.50 | 790.00 |
| 5/11/2022 | Eckstein, Kenneth H. | Prep for (0.3) and attend AHC call (0.5). | 0.80 | 1,348.00 |
| 5/11/2022 | Gange, Caroline | Attend weekly AHC call. | 0.50 | 555.00 |
| 5/11/2022 | Kelly, Declan | Attend AHC call (0.5). | 0.50 | 392.50 |
| 5/17/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.5). | 0.50 | 842.50 |
| 5/18/2022 | Gange, Caroline | Email to AHC re KEIP/KERP. | 0.10 | 111.00 |
| 5/26/2022 | Eckstein, Kenneth H. | Calls and correspond with clients re settlement issues (0.8). | 0.80 | 1,348.00 |
| 5/31/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.6); review correspondence re same (0.5). | 1.10 | 1,853.50 |
| **TOTAL** | | | **9.80** | **$14,120.00** |



July 7, 2022
Invoice #: 857894
072952-00011
Page 12

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.40 | $2,359.00 |
| Fisher, David J. | Partner | 11.20 | 17,696.00 |
| Holob, Marissa J. | Partner | 0.80 | 1,052.00 |
| Lenson, Todd E. | Partner | 0.50 | 825.00 |
| Reshtick, Abraham | Partner | 1.20 | 1,680.00 |
| Rosenbaum, Jordan M. | Partner | 2.00 | 2,800.00 |
| Khvatskaya, Mariya | Associate | 0.70 | 798.00 |
| **TOTAL FEES** | | **17.80** | **$27,210.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/3/2022 | Fisher, David J. | Review IAC issues and restructuring (0.3); communications with Brown Rudnick and Akin Gump regarding same (0.3); review of documents regarding Settlement and proposed changes to Pledge Agreement (0.8). | 1.40 | $2,212.00 |
| 5/4/2022 | Fisher, David J. | Review IAC restructuring issues; communications with Akin Gump and Brown Rudnick regarding same (0.4); review mark ups to Settlement Agreement documents and suggested revisions (0.8). | 1.20 | 1,896.00 |



July 7, 2022
Invoice #: 857894
072952-00011
Page 13

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2022 | Rosenbaum, Jordan M. | Call with Akin and BR re settlement agreement. | 1.00 | 1,400.00 |
| 5/6/2022 | Fisher, David J. | Review markups of and comments to IAC Pledge Agreement, ICA and MDT Settlement Agreement (2.2); conference call with Akin Gump and Brown Rudnick to discuss same and follow up regarding markup to DPW (1.4). | 3.60 | 5,688.00 |
| 5/11/2022 | Eckstein, Kenneth H. | Call with M. Kesselman re case issues (0.8); call with Gilbert (0.6). | 1.40 | 2,359.00 |
| 5/12/2022 | Reshtick, Abraham | Follow up on tax and structuring analysis. | 0.80 | 1,120.00 |
| 5/12/2022 | Khvatskaya, Mariya | Call with BR and DPW tax re: NOAT TMA. | 0.40 | 456.00 |
| 5/16/2022 | Rosenbaum, Jordan M. | Call with potential board members. | 0.50 | 700.00 |
| 5/16/2022 | Fisher, David J. | Review IAC Pledge markup; communications with Davis Polk, Brown Rudnick and Akin Gump regarding same. | 0.40 | 632.00 |
| 5/16/2022 | Lenson, Todd E. | Call with potential Board Members. | 0.50 | 825.00 |
| 5/19/2022 | Reshtick, Abraham | Participate in call w/ Sacklers concerning NOAT TMA. | 0.40 | 560.00 |
| 5/19/2022 | Khvatskaya, Mariya | Call with family counsel re: NOAT TMA. | 0.30 | 342.00 |



July 7, 2022
Invoice #: 857894
072952-00011
Page 14

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/20/2022 | Fisher, David J. | Communications with Brown Rudnick, Akin Gump and Davis Polk regarding review and comments to Settlement documents. | 0.40 | 632.00 |
| 5/22/2022 | Holob, Marissa J. | Review MIP and related correspondence. | 0.80 | 1,052.00 |
| 5/23/2022 | Rosenbaum, Jordan M. | Attend portion of call with Akin and BR re settlement agreement. | 0.50 | 700.00 |
| 5/23/2022 | Fisher, David J. | Review mark ups to Settlement Agreement and Intercreditor Agreement in advance of conference call (0.8); conference call with Brown Rudnick, Akin Gump and KL team to discuss comments (1.4); follow up communications with Davis Polk (0.3). | 2.50 | 3,950.00 |
| 5/24/2022 | Fisher, David J. | Review issues list regarding Settlement Agreement and ICA; communications with Brown Rudnick and Akin Gump. | 0.50 | 790.00 |
| 5/25/2022 | Fisher, David J. | Review mark ups and issues list regarding Settlement documents (0.4); communications with Akin Gump and Brown Rudnick regarding same (0.3); communications with Davis Polk regarding same (0.2). | 0.90 | 1,422.00 |
| 5/31/2022 | Fisher, David J. | Review comments from Milbank re MDT Settlement Agreement markup. | 0.30 | 474.00 |
| **TOTAL** | | | **17.80** | **$27,210.00** |

# Kramer Levin



August 15, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 860215
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through June 30, 2022.**

| | |
|---|---:|
| Fees | $208,743.50 |
| Disbursements and Other Charges | 249,634.78 |
| **TOTAL BALANCE DUE** | **$458,378.28** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



August 15, 2022
Invoice #: 860215
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through June 30, 2022 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $249,634.78 | **$249,634.78** |
| 072952-00003 | Business Operations | 30,208.00 | 0.00 | **30,208.00** |
| 072952-00004 | Case Administration | 96.00 | 0.00 | **96.00** |
| 072952-00006 | Employment and Fee Applications | 1,147.00 | 0.00 | **1,147.00** |
| 072952-00007 | Emergency Financing | 1,853.50 | 0.00 | **1,853.50** |
| 072952-00008 | Litigation | 70,911.50 | 0.00 | **70,911.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 18,849.00 | 0.00 | **18,849.00** |
| 072952-00011 | Plan and Disclosure Statement | 85,678.50 | 0.00 | **85,678.50** |
| **Subtotal** | | **208,743.50** | **249,634.78** | **458,378.28** |
| **TOTAL CURRENT INVOICE** | | | | **$458,378.28** |



August 15, 2022
Invoice #: 860215
072952-00001
Page 3

**Asset Analysis and Recovery**

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Courier Services | $91.89 |
| Data Hosting Charges | 2,100.69 |
| Pacer Online Research | 134.30 |
| Postage | 21.50 |
| Professional and Consulting Fee | 245,053.81 |
| Telecommunication Charges | 33.46 |
| Transcript Fees | 92.40 |
| Westlaw Online Research | 2,106.73 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$249,634.78** |



August 15, 2022
Invoice #: 860215
072952-00003
Page 4

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 2.30 | $2,794.50 |
| Eckstein, Kenneth H. | Partner | 10.90 | 18,366.50 |
| Fisher, David J. | Partner | 0.50 | 790.00 |
| Ringer, Rachael L. | Partner | 1.50 | 1,972.50 |
| Rosenbaum, Jordan M. | Partner | 1.20 | 1,680.00 |
| Taub, Jeffrey | Spec Counsel | 1.30 | 1,553.50 |
| Gange, Caroline | Associate | 1.90 | 2,109.00 |
| Kelly, Declan | Associate | 1.20 | 942.00 |
| **TOTAL FEES** | | **20.80** | **$30,208.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2022 | Eckstein, Kenneth H. | Call w/ Debtors re KEIP (0.2) and discussions with FTI re same (0.5). | 0.70 | $1,179.50 |
| 6/7/2022 | Blabey, David E. | Discuss KEIP motion with K. Eckstein (0.2) and review related pleadings (0.9). | 1.10 | 1,336.50 |
| 6/7/2022 | Eckstein, Kenneth H. | Call with M. Diaz re KEIP (0.4); review KEIP materials (0.3) and call with D. Blabey re same (0.2). | 0.90 | 1,516.50 |
| 6/8/2022 | Eckstein, Kenneth H. | Correspond w/ FTI re KEIP and review FTI materials re same (1.2). | 1.20 | 2,022.00 |



August 15, 2022
Invoice #: 860215
072952-00003
Page 5

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/9/2022 | Eckstein, Kenneth H. | Call with FTI re KEIP (0.3); call with M. Huebner re same (0.4). | 0.70 | 1,179.50 |
| 6/12/2022 | Eckstein, Kenneth H. | Call with M. Huebner re KEIP negotiations (0.7); review pleadings re same (0.5). | 1.20 | 2,022.00 |
| 6/13/2022 | Eckstein, Kenneth H. | Call with M. Huebner re KEIP (0.2); review materials re KEIP (0.6). | 0.80 | 1,348.00 |
| 6/14/2022 | Eckstein, Kenneth H. | Call with M. Huebner re KEIP (0.8). | 0.80 | 1,348.00 |
| 6/15/2022 | Eckstein, Kenneth H. | Prep for (1.3) and attend omnibus hearing re KEIP and other agenda items (1.2). | 2.50 | 4,212.50 |
| 6/15/2022 | Blabey, David E. | Attend omnibus hearing re KEIP (1.2). | 1.20 | 1,458.00 |
| 6/15/2022 | Gange, Caroline | Attend portions of hearing re KEIP. | 0.60 | 666.00 |
| 6/15/2022 | Kelly, Declan | Attend KEIP hearing (1.2). | 1.20 | 942.00 |
| 6/16/2022 | Eckstein, Kenneth H. | Call with M. Diaz re company meeting (0.4). | 0.40 | 674.00 |
| 6/21/2022 | Rosenbaum, Jordan M. | Call with Debtors, FTI and DPW re business plan. | 1.20 | 1,680.00 |
| 6/21/2022 | Ringer, Rachael L. | Call with Company re: business ops update (1.3), correspondence with KL team re: same (0.2). | 1.50 | 1,972.50 |
| 6/21/2022 | Eckstein, Kenneth H. | Call with M. Diaz re status call (0.4); call with company re status update (1.3). | 1.70 | 2,864.50 |
| 6/21/2022 | Fisher, David J. | Attend portion of call with Company re business update (0.5). | 0.50 | 790.00 |



August 15, 2022
Invoice #: 860215
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/21/2022 | Taub, Jeffrey | Attend company/management business update presentation. | 1.30 | 1,553.50 |
| 6/21/2022 | Gange, Caroline | Attend call w/ Company re business update. | 1.30 | 1,443.00 |
| **TOTAL** | | | **20.80** | **$30,208.00** |



August 15, 2022
Invoice #: 860215
072952-00004
Page 7

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| McNamara, James | Paralegal | 0.20 | $96.00 |
| **TOTAL FEES** | | **0.20** | **$96.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/14/2022 | McNamara, James | Register KL team for hearing and email C. Gange re same (0.2). | 0.20 | $96.00 |
| **TOTAL** | | | **0.20** | **$96.00** |



August 15, 2022
Invoice #: 860215
072952-00006
Page 8

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.40 | $526.00 |
| Gange, Caroline | Associate | 0.30 | 333.00 |
| Kane, Wendy | Paralegal | 0.60 | 288.00 |
| **TOTAL FEES** | | **1.30** | **$1,147.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/9/2022 | Ringer, Rachael L. | Attend fee examiner call re: Houlihan (0.4). | 0.40 | $526.00 |
| 6/14/2022 | Gange, Caroline | Review 8th Interim Fee Order and emails w/ AHC professionals re same. | 0.30 | 333.00 |
| 6/27/2022 | Kane, Wendy | Review May fee statement for compliance with UST guidelines and local rules (0.6). | 0.60 | 288.00 |
| **TOTAL** | | | **1.30** | **$1,147.00** |



August 15, 2022
Invoice #: 860215
072952-00007
Page 9

**Emergency Financing**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.10 | $1,853.50 |
| **TOTAL FEES** | | **1.10** | **$1,853.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/9/2022 | Eckstein, Kenneth H. | Call with Houlihan re HL fee review and projections (0.7); call with S. Burian re same (0.4). | 1.10 | $1,853.50 |
| **TOTAL** | | | **1.10** | **$1,853.50** |



August 15, 2022
Invoice #: 860215
072952-00008
Page 10

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 26.80 | $32,562.00 |
| Eckstein, Kenneth H. | Partner | 9.90 | 16,681.50 |
| Englert, Jr., Roy T. | Partner | 3.00 | 4,620.00 |
| Ringer, Rachael L. | Partner | 0.90 | 1,183.50 |
| Gange, Caroline | Associate | 12.10 | 13,431.00 |
| Kelly, Declan | Associate | 3.10 | 2,433.50 |
| **TOTAL FEES** | | **55.80** | **$70,911.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2022 | Eckstein, Kenneth H. | Calls w/ Debtors re appeal issues and next steps (0.5). | 0.50 | $842.50 |
| 6/9/2022 | Blabey, David E. | Emails w/ K. Eckstein re Second Circuit next steps memo. | 0.30 | 364.50 |
| 6/9/2022 | Gange, Caroline | Legal research re appellate issues and next steps with Second Circuit ruling. | 2.50 | 2,775.00 |
| 6/15/2022 | Gange, Caroline | Research re next steps on Second Circuit appeal for client memo (2.6); emails w/ D. Blabey re same (0.3); review related issues re same (3.3). | 6.20 | 6,882.00 |



August 15, 2022
Invoice #: 860215
072952-00008
Page 11

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/16/2022 | Eckstein, Kenneth H. | Correspond w/ KL team re appeal and litigation strategy issues (0.8). | 0.80 | 1,348.00 |
| 6/16/2022 | Blabey, David E. | Emails with D. Kelly, C. Gange and K. Eckstein re next steps memo (1.5); call with K. Eckstein re same (0.3); draft next steps memo (2.5). | 4.30 | 5,224.50 |
| 6/16/2022 | Gange, Caroline | Follow-up research re Second Circuit issues. | 1.30 | 1,443.00 |
| 6/16/2022 | Kelly, Declan | Research re: en banc appeals (2.8), emails to D. Blabey re: same (0.3). | 3.10 | 2,433.50 |
| 6/17/2022 | Gange, Caroline | Emails w/ DPW re Ascent lawsuit. | 0.20 | 222.00 |
| 6/20/2022 | Blabey, David E. | Work on outline of Second Circuit next steps memo. | 2.50 | 3,037.50 |
| 6/21/2022 | Eckstein, Kenneth H. | Edit client memo re Second Circuit (0.7). | 0.70 | 1,179.50 |
| 6/21/2022 | Blabey, David E. | Draft memo on next steps post-Second Circuit ruling (5.2). | 5.20 | 6,318.00 |
| 6/21/2022 | Ringer, Rachael L. | Call with DPW and KL team re: redacted complaint (0.6), follow-up emails with KL team re: same (0.1), review summary re: same (0.2). | 0.90 | 1,183.50 |
| 6/21/2022 | Blabey, David E. | Call with DPW re Ascent complaint (0.5). | 0.50 | 607.50 |
| 6/21/2022 | Gange, Caroline | Attend call w/ DPW re Ascent Pharmaceuticals lawsuit (0.6); draft update email re same (0.8). | 1.40 | 1,554.00 |



August 15, 2022
Invoice #: 860215
072952-00008
Page 12

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2022 | Eckstein, Kenneth H. | Review and revise memo re Second Circuit issues (1.3), emails w/ D. Blabey re same (0.2). | 1.50 | 2,527.50 |
| 6/23/2022 | Blabey, David E. | Edit Second Circuit next steps memo (2.7); review timelines in comparable cases (0.4). | 3.10 | 3,766.50 |
| 6/27/2022 | Blabey, David E. | Edit memo on post-Second Circuit next steps. | 2.20 | 2,673.00 |
| 6/27/2022 | Englert, Jr., Roy T. | Correspond with D. Blabey re client memo (0.2); related research (0.8). | 1.00 | 1,540.00 |
| 6/28/2022 | Englert, Jr., Roy T. | Edit "next steps" memo. | 2.00 | 3,080.00 |
| 6/28/2022 | Blabey, David E. | Review R. Englert edits to next steps memo (0.1); edits to next steps memo (2.8). | 2.90 | 3,523.50 |
| 6/28/2022 | Eckstein, Kenneth H. | Revise and comment on next steps memo (1.4). | 1.40 | 2,359.00 |
| 6/29/2022 | Blabey, David E. | Edit post-Second Circuit next steps memo. | 1.60 | 1,944.00 |
| 6/29/2022 | Eckstein, Kenneth H. | Review and revise next steps memo (1.3); call with S. Gilbert re same (0.8); review correspondence re same (0.5). | 2.60 | 4,381.00 |
| 6/29/2022 | Gange, Caroline | Emails w/ DPW re Ascent Pharmaceuticals litigation. | 0.50 | 555.00 |
| 6/30/2022 | Blabey, David E. | Revise next steps memo to reflect comments (3.8); call w/ K. Eckstein re same (0.4). | 4.20 | 5,103.00 |



August 15, 2022
Invoice #: 860215
072952-00008
Page 13

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2022 | Eckstein, Kenneth H. | Review and revise appellate options and next steps memo (1.1); review and revise timeline charts (0.3), call w/ D. Blabey re same (0.4); call with S. Gilbert re same (0.4); correspondence w/ R. Ringer re same (0.2). | 2.40 | 4,044.00 |
| **TOTAL** | | | **55.80** | **$70,911.50** |



August 15, 2022
Invoice #: 860215
072952-00009
Page 14

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Blabey, David E. | Partner | 1.50 | $1,822.50 |
| Eckstein, Kenneth H. | Partner | 6.10 | 10,278.50 |
| Fisher, David J. | Partner | 0.30 | 474.00 |
| Ringer, Rachael L. | Partner | 2.00 | 2,630.00 |
| Gange, Caroline | Associate | 3.00 | 3,330.00 |
| Kelly, Declan | Associate | 0.40 | 314.00 |
| **TOTAL FEES** | | **13.30** | **$18,849.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 6/1/2022 | Gange, Caroline | Draft email to AHC re updates/status. | 0.20 | $222.00 |
| 6/7/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.5). | 0.50 | 842.50 |
| 6/7/2022 | Gange, Caroline | Review KEIP update for circulation to AHC. | 0.40 | 444.00 |
| 6/8/2022 | Eckstein, Kenneth H. | Attend AHC call (0.3); calls with R. Ringer re same (0.5). | 0.80 | 1,348.00 |
| 6/8/2022 | Ringer, Rachael L. | Attend AHC call (0.3), discussions with K. Eckstein re: same (0.5), follow-up re: same (0.2). | 1.00 | 1,315.00 |
| 6/8/2022 | Blabey, David E. | Attend weekly Ad Hoc Committee call. | 0.30 | 364.50 |



August 15, 2022
Invoice #: 860215
072952-00009
Page 15

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2022 | Gange, Caroline | Review KEIP materials for AHC call (0.4) and attend call (0.3). | 0.70 | 777.00 |
| 6/9/2022 | Eckstein, Kenneth H. | Attend Working Group meeting (0.6). | 0.60 | 1,011.00 |
| 6/13/2022 | Gange, Caroline | Summarize C. Landau KEIP letter and circulate to AHC. | 0.80 | 888.00 |
| 6/14/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,685.00 |
| 6/14/2022 | Gange, Caroline | Review settlement re KEIP and circulate email to AHC. | 0.40 | 444.00 |
| 6/15/2022 | Eckstein, Kenneth H. | Review correspondence to AHC (0.6). | 0.60 | 1,011.00 |
| 6/15/2022 | Kelly, Declan | Summarize KEIP hearing for update (0.4). | 0.40 | 314.00 |
| 6/16/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.5). | 0.50 | 842.50 |
| 6/21/2022 | Ringer, Rachael L. | Attend working group call re: case updates (0.5). | 0.50 | 657.50 |
| 6/21/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.7). | 0.70 | 1,179.50 |
| 6/21/2022 | Blabey, David E. | Attend Working group call (0.2). | 0.20 | 243.00 |
| 6/22/2022 | Gange, Caroline | Emails w/ certain AHC members re plan; email to AHC re Ascent Pharmaceuticals. | 0.50 | 555.00 |
| 6/28/2022 | Ringer, Rachael L. | Prep for (0.1) and attend working group call re case updates/next steps (0.4). | 0.50 | 657.50 |
| 6/28/2022 | Fisher, David J. | Attend working group call (0.3). | 0.30 | 474.00 |
| 6/28/2022 | Blabey, David E. | Attend working group call (0.4). | 0.40 | 486.00 |



August 15, 2022
Invoice #: 860215
072952-00009
Page 16

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/28/2022 | Eckstein, Kenneth H. | Prep for (0.2) and attend Working Group call (0.4). | 0.60 | 1,011.00 |
| 6/30/2022 | Blabey, David E. | Attend portion of working group call on post-Second Circuit ruling next steps (0.6). | 0.60 | 729.00 |
| 6/30/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,348.00 |
| **TOTAL** | | | **13.30** | **$18,849.00** |



August 15, 2022
Invoice #: 860215
072952-00011
Page 17

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 4.50 | $5,467.50 |
| Eckstein, Kenneth H. | Partner | 9.50 | 16,007.50 |
| Englert, Jr., Roy T. | Partner | 1.60 | 2,464.00 |
| Fisher, David J. | Partner | 23.90 | 37,762.00 |
| Lenson, Todd E. | Partner | 1.60 | 2,640.00 |
| Reshtick, Abraham | Partner | 1.60 | 2,240.00 |
| Ringer, Rachael L. | Partner | 1.80 | 2,367.00 |
| Rosenbaum, Jordan M. | Partner | 7.40 | 10,360.00 |
| Taub, Jeffrey | Spec Counsel | 3.90 | 4,660.50 |
| Khvatskaya, Mariya | Associate | 1.50 | 1,710.00 |
| **TOTAL FEES** | | **57.30** | **$85,678.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2022 | Fisher, David J. | Review emails from Davis Polk regarding Settlement Agreement and ancillary document issues and status. | 0.30 | $474.00 |
| 6/7/2022 | Eckstein, Kenneth H. | Call with M. Huebner re settlement and plan issues (0.2); call with D. Klein re same (0.3); call with A. Pries re same (0.4). | 0.90 | 1,516.50 |



August 15, 2022
Invoice #: 860215
072952-00011
Page 18

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2022 | Reshtick, Abraham | Review revisions to NOAT TMA. | 0.50 | 700.00 |
| 6/9/2022 | Ringer, Rachael L. | Call with K. Eckstein re: next steps re: plan workstreams (0.4). | 0.40 | 526.00 |
| 6/9/2022 | Eckstein, Kenneth H. | Call with Houlihan re HL fee review and projections (0.7); call with S. Burian re same (0.4); call with R. Ringer re next steps re: plan workstreams (0.4); emails w/ D. Blabey re same (0.2); memo to lit and corporate team re same (0.3). call with FTI re KEIP (0.3); call with M. Huebner re discussions with NCSG on same (0.4). | 2.70 | 4,549.50 |
| 6/9/2022 | Taub, Jeffrey | E-mail and call w/ J. Rosenbaum re emergence deliverables. | 0.30 | 358.50 |
| 6/10/2022 | Rosenbaum, Jordan M. | Review of plan documents. | 0.20 | 280.00 |
| 6/13/2022 | Rosenbaum, Jordan M. | Review of plan documents. | 0.50 | 700.00 |
| 6/13/2022 | Fisher, David J. | Review Settlement Agreement mark ups and prepare for workstreams conference call with Davis Polk, Debevoise, Milbank, KLNF, Brown Rudnick and Akin Gump. | 1.30 | 2,054.00 |
| 6/13/2022 | Eckstein, Kenneth H. | Review materials re corporate workstreams in prep for call with Debtors, Sacklers, UCC (0.7). | 0.70 | 1,179.50 |
| 6/13/2022 | Lenson, Todd E. | Review of plan documents. | 0.50 | 825.00 |
| 6/14/2022 | Rosenbaum, Jordan M. | Review of plan documents (0.2); call with Akin, BR, DPW re same (0.5). | 0.70 | 980.00 |



August 15, 2022
Invoice #: 860215
072952-00011
Page 19

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/14/2022 | Eckstein, Kenneth H. | Call with Akin, BR, DPW re corporate transactions (0.5); follow up review of plan documents re same (0.8). | 1.30 | 2,190.50 |
| 6/14/2022 | Fisher, David J. | Attend all hands workstreams call (0.5); review updated checklists (0.5); communications with K. Eckstein and J. Rosenbaum regarding status (0.2); review and comment on agenda for meeting with K. Eckstein (0.6); review Settlement Agreement documents and comments from Akin Gump and Brown Rudnick (0.5). | 2.30 | 3,634.00 |
| 6/14/2022 | Taub, Jeffrey | Review governing documents and checklists (0.6), draft and circulate agenda for internal KL call based on same (0.4); attend all hands settlement agreement call (0.5); further revisions to KL call meeting agenda (0.2). | 1.70 | 2,031.50 |
| 6/15/2022 | Rosenbaum, Jordan M. | Review of plan documents and status. | 2.40 | 3,360.00 |
| 6/15/2022 | Fisher, David J. | Review mark ups of Settlement Agreement and CTA; email exchanges with Brown Rudnick and Akin Gump regarding discussion of comments and preparation of mark up back to Davis Polk (2.4); conference with KL team regarding transaction, next steps for closing and discussion of status and workstreams (1.3). | 3.70 | 5,846.00 |



August 15, 2022
Invoice #: 860215
072952-00011
Page 20

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/15/2022 | Eckstein, Kenneth H. | Call with KL corporate re Sackler, Knoa next steps and status (1.3); call with M Diaz re same (0.6). | 1.90 | 3,201.50 |
| 6/15/2022 | Ringer, Rachael L. | Call with KL team re: plan issues and next steps (1.2), follow-up with KL team re: same (0.2). | 1.40 | 1,841.00 |
| 6/15/2022 | Englert, Jr., Roy T. | Review and comment on next steps memo (1.3); emails w/ D. Blabey re same (0.3). | 1.60 | 2,464.00 |
| 6/15/2022 | Blabey, David E. | Call with K. Eckstein, R. Ringer and corporate team re next steps (1.2); multiple emails with C. Gange, D. Kelly, R. Englert and K. Eckstein re next steps memo (0.3) and draft same (1.8). | 3.30 | 4,009.50 |
| 6/15/2022 | Taub, Jeffrey | Attend call w/ KL Bankruptcy and KL Corporate teams re emergence prep. | 1.20 | 1,434.00 |
| 6/16/2022 | Fisher, David J. | Review IAC Pledge Agreement mark up received from Milbank (0.3); review workstream list and tasks; communications with J. Taub (0.3); review SOAF, MDT CTA and MDT SA and comments (0.5). | 1.10 | 1,738.00 |
| 6/16/2022 | Khvatskaya, Mariya | Call with DPW tax re: TMA. | 0.30 | 342.00 |
| 6/17/2022 | Fisher, David J. | Communications with Brown Rudnick and Akin re comments/ markup  of IAC Pledge Agreement/ CTA comments/ markup  and status of same (1.3); review workstreams/ checklists (MDT and Collateral) (0.4). | 1.70 | 2,686.00 |



August 15, 2022
Invoice #: 860215
072952-00011
Page 21

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/17/2022 | Khvatskaya, Mariya | Discuss TMA and next steps with A. Reshtick. | 0.40 | 456.00 |
| 6/20/2022 | Fisher, David J. | Review markup of IAC Pledge Agreement from Milbank/ Deb and review of prior creditor comments and IAC restructuring steps (1.3); review CTA and prior drafts/ Creditor comments markup and communications with BR re same (0.7); review of MDT markup / prep for weekly call (0.3). | 2.30 | 3,634.00 |
| 6/21/2022 | Fisher, David J. | Review MDT SA, SOAF SA, Pledge and collateral documents (0.4). | 0.40 | 632.00 |
| 6/21/2022 | Lenson, Todd E. | Review issues re potential emergence. | 0.70 | 1,155.00 |
| 6/22/2022 | Rosenbaum, Jordan M. | Call with FTI and HL re plan (0.3); correspondence with K. Eckstein and R. Ringer re Knoa/settlement (0.4); review of documents re same (0.2). | 0.90 | 1,260.00 |
| 6/22/2022 | Fisher, David J. | Review IAC Pledge Agreement, CTA mark up; preparation for phone calls with Akin Gump and Brown Rudnick regarding same. | 1.20 | 1,896.00 |
| 6/22/2022 | Lenson, Todd E. | Call with KL corporate and bankruptcy teams re status. | 0.40 | 660.00 |
| 6/22/2022 | Blabey, David E. | Edits to next steps memo (0.8); call with KL corporate team re emergence (0.4). | 1.20 | 1,458.00 |
| 6/22/2022 | Eckstein, Kenneth H. | Call with corporate team re Knoa and Sackler settlement issues (0.4); follow up emails re same (0.4). | 0.80 | 1,348.00 |



August 15, 2022
Invoice #: 860215
072952-00011
Page 22

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/22/2022 | Taub, Jeffrey | Attend call w/ KL corporate and bankruptcy teams re Knoa and next steps (0.4), follow-up call w/ FTI and HL teams re emergence issues (0.3). | 0.70 | 836.50 |
| 6/23/2022 | Rosenbaum, Jordan M. | Call with Akin and BR re corporate documents. | 1.10 | 1,540.00 |
| 6/23/2022 | Fisher, David J. | Review mark ups to CTA and Pledge (0.4); discuss same with Brown Rudnick and Akin Gump (1.1); review Settlement Agreements in connection with comments (0.3). | 1.80 | 2,844.00 |
| 6/23/2022 | Eckstein, Kenneth H. | Review and revise memo re Second Circuit issues (0.8); calls w/ AHC professionals re same (0.4). | 1.20 | 2,022.00 |
| 6/23/2022 | Reshtick, Abraham | Participate in tax call concerning NOAT TMA and follow up tax related communications. | 0.70 | 980.00 |
| 6/23/2022 | Khvatskaya, Mariya | Call with DPW and BR tax re: TMA (0.4); discuss same with A. Reshtick (0.2); coordinate corporate comments on TMA (0.2). | 0.80 | 912.00 |
| 6/24/2022 | Rosenbaum, Jordan M. | Call with DPW re corporate issues. | 0.60 | 840.00 |
| 6/24/2022 | Fisher, David J. | Prepare for conference call with Brown Rudnick and Akin Gump; review comments and mark ups (0.8); conference call with Davis Polk, Brown Rudnick and Akin gump regarding comments; discussion of mark ups and comments (0.7). | 1.50 | 2,370.00 |



August 15, 2022
Invoice #: 860215
072952-00011
Page 23

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/27/2022 | Fisher, David J. | Review revised mark up to MDT Settlement Agreement and comments (0.5); communications with Brown Rudnick and Akin Gump regarding same (0.3); review IAC Pledge comments in preparation for negotiations in connection with same (0.5); conference call with Davis Polk, Brown Rudnick and Akin Gump regarding comments on MDT Settlement Agreement (0.4); review draft distributed to Sacklers (0.4); review and discuss issues on CTA mark up with Davis Polk, Akin Gump and Brown Rudnick and follow up regarding same (0.7). | 2.80 | 4,424.00 |
| 6/28/2022 | Fisher, David J. | Prepare for phone call with Sackler regarding Pledge; review mark up and Creditor comments (0.8). | 0.80 | 1,264.00 |
| 6/29/2022 | Rosenbaum, Jordan M. | Call with DPW and Debovoise and Milbank. | 1.00 | 1,400.00 |
| 6/29/2022 | Fisher, David J. | Review IAC Pledge in preparation for all hands conference call (0.4); conference call and negotiations with Sacklers, Brown Rudnick, Akin Gump and debtor regarding comments on Pledge (1.3); post-call follow up with Akin Gump and Brown Rudnick (0.6). | 2.30 | 3,634.00 |
| 6/30/2022 | Reshtick, Abraham | Review revisions to NOAT TMA. | 0.40 | 560.00 |
| 6/30/2022 | Fisher, David J. | Communications with Akin Gump and Brown Rudnick regarding IAC Pledge. | 0.40 | 632.00 |



August 15, 2022
Invoice #: 860215
072952-00011
Page 24

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| TOTAL | | | 57.30 | $85,678.50 |

# Kramer Levin



September 27, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 864118
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through July 31, 2022.**

| | |
|---|---|
| Fees | $174,755.00 |
| Disbursements and Other Charges | 2,219.99 |
| **TOTAL BALANCE DUE** | **$176,974.99** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



September 27, 2022
Invoice #: 864118
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through July 31, 2022 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $2,219.99 | **$2,219.99** |
| 072952-00003 | Business Operations | 9,945.00 | 0.00 | **9,945.00** |
| 072952-00004 | Case Administration | 48.00 | 0.00 | **48.00** |
| 072952-00006 | Employment and Fee Applications | 9,385.50 | 0.00 | **9,385.50** |
| 072952-00008 | Litigation | 2,111.50 | 0.00 | **2,111.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 22,445.50 | 0.00 | **22,445.50** |
| 072952-00011 | Plan and Disclosure Statement | 130,819.50 | 0.00 | **130,819.50** |
| **Subtotal** | | **174,755.00** | **2,219.99** | **176,974.99** |
| **TOTAL CURRENT INVOICE** | | | | **$176,974.99** |



September 27, 2022
Invoice #: 864118
072952-00001
Page 3

**Asset Analysis and Recovery**

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $2,100.69 |
| Pacer Online Research | 44.90 |
| Transcript Fees | 74.40 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,219.99** |



September 27, 2022
Invoice #: 864118
072952-00003
Page 4

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 1.40 | $1,701.00 |
| Eckstein, Kenneth H. | Partner | 1.40 | 2,359.00 |
| Wagner, Jonathan M. | Partner | 0.40 | 600.00 |
| Taub, Jeffrey | Spec Counsel | 0.80 | 956.00 |
| Gange, Caroline | Associate | 3.90 | 4,329.00 |
| **TOTAL FEES** | | **7.90** | **$9,945.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/15/2022 | Taub, Jeffrey | Review emergence checklist (0.3), all hands call re same (0.5). | 0.80 | $956.00 |
| 7/22/2022 | Wagner, Jonathan M. | Review status report for Judge Lane. | 0.40 | 600.00 |
| 7/25/2022 | Blabey, David E. | Emails w/ K. Eckstein and C. Gange re talking points for initial conference with Judge Lane. | 0.40 | 486.00 |
| 7/25/2022 | Gange, Caroline | Prep for 7/26 hearing and draft notes re same (2.2); emails w/ K. Eckstein and D. Blabey re same (0.3). | 2.50 | 2,775.00 |
| 7/26/2022 | Blabey, David E. | Attend status conference before Judge Lane. | 1.00 | 1,215.00 |
| 7/26/2022 | Eckstein, Kenneth H. | Prep for (0.3) and attend status hearing with Judge Lane (1.1). | 1.40 | 2,359.00 |



September 27, 2022
Invoice #: 864118
072952-00003
Page 5

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/26/2022 | Gange, Caroline | Prep for (0.3) and attend status conference (1.1). | 1.40 | 1,554.00 |
| **TOTAL** | | | **7.90** | **$9,945.00** |



September 27, 2022
Invoice #: 864118
072952-00004
Page 6

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.10 | $48.00 |
| **TOTAL FEES** | | **0.10** | **$48.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/25/2022 | Kane, Wendy | Register KL team for hearing on status report. | 0.10 | $48.00 |
| **TOTAL** | | | **0.10** | **$48.00** |



September 27, 2022
Invoice #: 864118
072952-00006
Page 7

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.30 | $394.50 |
| Gange, Caroline | Associate | 6.50 | 7,215.00 |
| Kane, Wendy | Paralegal | 3.70 | 1,776.00 |
| **TOTAL FEES** | | **10.50** | **$9,385.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/7/2022 | Gange, Caroline | Review and revise AHC professionals fee statements for privilege/confidentiality and compliance with UST guidelines. | 3.20 | $3,552.00 |
| 7/7/2022 | Kane, Wendy | Prepare June fee statement and exhibits. | 0.60 | 288.00 |
| 7/8/2022 | Kane, Wendy | Review June fee statement for compliance with UST guidelines and local rules. | 1.60 | 768.00 |
| 7/11/2022 | Kane, Wendy | Further review June fee statement for compliance with UST guidelines and local rules (0.4). | 0.40 | 192.00 |
| 7/12/2022 | Kane, Wendy | File FTI and Otterbourg May fee statements; email C. Gange re KL fee statement and backup. | 0.40 | 192.00 |
| 7/13/2022 | Kane, Wendy | File Gilbert May fee statement (0.2). | 0.20 | 96.00 |



September 27, 2022
Invoice #: 864118
072952-00006
Page 8

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/15/2022 | Ringer, Rachael L. | Coordinate with Gilbert re: fee reimbursement issue (0.3). | 0.30 | 394.50 |
| 7/18/2022 | Gange, Caroline | Review and revise June invoice for privilege/confidentiality and compliance with UST guidelines. | 1.00 | 1,110.00 |
| 7/21/2022 | Gange, Caroline | Edit and finalize May fee statement for filing (1.0); emails w/ R. Ringer re same (0.1). | 1.10 | 1,221.00 |
| 7/21/2022 | Kane, Wendy | Emails w/ KL team re fee statements (0.1); revise May fee statement and prepare same for filing (0.3); file same (0.1). | 0.50 | 240.00 |
| 7/29/2022 | Gange, Caroline | Review June invoice for privilege/confidentiality and compliance with UST guidelines. | 1.20 | 1,332.00 |
| **TOTAL** | | | **10.50** | **$9,385.50** |



September 27, 2022
Invoice #: 864118
072952-00008
Page 9

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 0.30 | $364.50 |
| Ringer, Rachael L. | Partner | 0.40 | 526.00 |
| Gange, Caroline | Associate | 1.10 | 1,221.00 |
| **TOTAL FEES** | | **1.80** | **$2,111.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2022 | Gange, Caroline | Call w/ Gilbert re insurance adversary proceeding issues (0.5); review memo re Second Circuit next steps (0.6). | 1.10 | $1,221.00 |
| 7/12/2022 | Ringer, Rachael L. | Correspondence with KL team re: litigation/insurance question (0.4). | 0.40 | 526.00 |
| 7/29/2022 | Blabey, David E. | Emails and discs w/ Debtors re tolling extension. | 0.30 | 364.50 |
| **TOTAL** | | | **1.80** | **$2,111.50** |



September 27, 2022
Invoice #: 864118
072952-00009
Page 10

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Blabey, David E. | Partner | 2.70 | $3,280.50 |
| Eckstein, Kenneth H. | Partner | 7.60 | 12,806.00 |
| Fisher, David J. | Partner | 0.50 | 790.00 |
| Ringer, Rachael L. | Partner | 2.80 | 3,682.00 |
| Gange, Caroline | Associate | 1.70 | 1,887.00 |
| **TOTAL FEES** | | **15.30** | **$22,445.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 7/5/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.2). | 1.20 | $2,022.00 |
| 7/6/2022 | Fisher, David J. | Attend weekly Ad Hoc Committee meeting. | 0.50 | 790.00 |
| 7/6/2022 | Ringer, Rachael L. | Attend AHC call (0.5). | 0.50 | 657.50 |
| 7/6/2022 | Blabey, David E. | Prepare talking points on next steps memo for AHC call (0.8); attend AHC call (0.5). | 1.30 | 1,579.50 |
| 7/6/2022 | Eckstein, Kenneth H. | Prepare for (0.3) and attend AHC call re next steps memo (0.5). | 0.80 | 1,348.00 |
| 7/6/2022 | Gange, Caroline | Attend weekly AHC call. | 0.50 | 555.00 |
| 7/7/2022 | Eckstein, Kenneth H. | Attend Working Group call. | 0.50 | 842.50 |
| 7/7/2022 | Gange, Caroline | Emails w/ AHC re fees. | 0.20 | 222.00 |



September 27, 2022
Invoice #: 864118
072952-00009
Page 11

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/12/2022 | Blabey, David E. | Attend portion of working group call. | 0.10 | 121.50 |
| 7/12/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,348.00 |
| 7/19/2022 | Eckstein, Kenneth H. | Attend Working Group call re case issues and appeal issues (1.3). | 1.30 | 2,190.50 |
| 7/20/2022 | Blabey, David E. | Call with working group re appellate next steps. | 1.00 | 1,215.00 |
| 7/20/2022 | Ringer, Rachael L. | Call with working group and 15 re: next steps on plan (1.0), prep for same (0.3). | 1.30 | 1,709.50 |
| 7/20/2022 | Eckstein, Kenneth H. | Attend call with Working Group and Group of 15 to discuss appeal and options memo and case issues (1.0). | 1.00 | 1,685.00 |
| 7/21/2022 | Eckstein, Kenneth H. | Attend working group call (1.0). | 1.00 | 1,685.00 |
| 7/21/2022 | Gange, Caroline | Review case status report and circulate same to AHC. | 0.50 | 555.00 |
| 7/26/2022 | Blabey, David E. | Attend portion of working group call. | 0.30 | 364.50 |
| 7/26/2022 | Eckstein, Kenneth H. | Attend working group call (1.0). | 1.00 | 1,685.00 |
| 7/26/2022 | Ringer, Rachael L. | Attend working group call (1.0). | 1.00 | 1,315.00 |
| 7/26/2022 | Gange, Caroline | Draft email to AHC re status conference. | 0.50 | 555.00 |
| **TOTAL** | | | **15.30** | **$22,445.50** |



September 27, 2022
Invoice #: 864118
072952-00011
Page 12

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Blabey, David E. | Partner | 4.40 | $5,346.00 |
| Eckstein, Kenneth H. | Partner | 21.50 | 36,227.50 |
| Fisher, David J. | Partner | 11.50 | 18,170.00 |
| Reshtick, Abraham | Partner | 0.30 | 420.00 |
| Ringer, Rachael L. | Partner | 1.40 | 1,841.00 |
| Rosenbaum, Jordan M. | Partner | 3.20 | 4,480.00 |
| Gange, Caroline | Associate | 57.70 | 64,047.00 |
| Kane, Wendy | Paralegal | 0.60 | 288.00 |
| **TOTAL FEES** | | **100.60** | **$130,819.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 7/1/2022 | Fisher, David J. | Review emails and issues regarding Pledge, Settlement Agreement and CTA (0.4); communications with Akin Gump and Brown Rudnick regarding same (0.3). | 0.70 | $1,106.00 |
| 7/5/2022 | Fisher, David J. | Review closing checklist for Settlement Agreement and Collateral; communications with Brown Rudnick and Akin Gump. | 0.50 | 790.00 |
| 7/5/2022 | Blabey, David E. | Finalize next steps memo and send to clients. | 0.90 | 1,093.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  WASHINGTON, DC  |  PARIS



September 27, 2022
Invoice #: 864118
072952-00011
Page 13

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2022 | Rosenbaum, Jordan M. | Call with Akin and BR re plan issues. | 0.30 | 420.00 |
| 7/6/2022 | Eckstein, Kenneth H. | Meet with E. Neiger re plan, appeal and case issues (1.0); discuss next steps on plan with C. Gange (0.7). | 1.70 | 2,864.50 |
| 7/6/2022 | Fisher, David J. | Conference call with Akin Gump and Brown Rudnick regarding CTA, Settlement Agreement issues and questions on mark up. | 1.30 | 2,054.00 |
| 7/6/2022 | Gange, Caroline | Discuss next steps on plan w/ K. Eckstein (0.7); legal research re same (2.5); review plan provisions re same (2.1). | 5.30 | 5,883.00 |
| 7/7/2022 | Eckstein, Kenneth H. | Review timeline/next steps memo (0.5); call with R. Ringer re case issues re same (0.5). | 1.00 | 1,685.00 |
| 7/7/2022 | Reshtick, Abraham | Participate in call with tax professionals concerning next steps. | 0.30 | 420.00 |
| 7/7/2022 | Gange, Caroline | Legal research re plan issues (2.3); draft email to K. Eckstein re same (0.7); edit powerpoint re same (0.7). | 3.70 | 4,107.00 |
| 7/8/2022 | Fisher, David J. | Communications with Davis Polk regarding issues and settlement documents. | 0.40 | 632.00 |
| 7/8/2022 | Eckstein, Kenneth H. | Calls w/ KL team re next steps memo, plan issues (1.2). | 1.20 | 2,022.00 |
| 7/8/2022 | Gange, Caroline | Legal research re plan issues (5.3); prepare summaries of same (0.4); further edits to presentation re same (1.6). | 7.30 | 8,103.00 |



September 27, 2022
Invoice #: 864118
072952-00011
Page 14

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/8/2022 | Kane, Wendy | Pull precedent confirmation hearing transcripts and email C. Gange re same. | 0.40 | 192.00 |
| 7/11/2022 | Fisher, David J. | Review issues regarding CTA, Settlement Agreement and collateral matters (1.1); communications with Akin Gump and Davis Polk regarding same (0.3). | 1.40 | 2,212.00 |
| 7/11/2022 | Gange, Caroline | Legal research re next steps on plan (2.9); draft memo re same (1.8) edit presentation re same (4.1). | 8.80 | 9,768.00 |
| 7/12/2022 | Fisher, David J. | Communications with Davis Polk and Akin Gump regarding issues on Settlement Agreement and CTA. | 1.20 | 1,896.00 |
| 7/12/2022 | Eckstein, Kenneth H. | Calls w/ KL team re plan issues (1.2); outline issues re same and review presentation (1.2). | 2.40 | 4,044.00 |
| 7/12/2022 | Gange, Caroline | Legal research re next steps on plan (1.9); finalize presentation re same (2.0). | 3.90 | 4,329.00 |
| 7/13/2022 | Rosenbaum, Jordan M. | Call with BR and Akin re plan issues. | 0.50 | 700.00 |
| 7/13/2022 | Fisher, David J. | Review open items in CTA (0.6); discuss same on conference call with Akin Gump and Brown Rudnick (0.4); follow up internally on issues; phone call with Davis Polk regarding status and issues (0.4). | 1.40 | 2,212.00 |



September 27, 2022
Invoice #: 864118
072952-00011
Page 15

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/13/2022 | Eckstein, Kenneth H. | Call with C. Shore, E. Neiger re next steps (1.0); c/w C. Gange re outline of plan issues and power point (0.4); c/w R. Ringer re same (0.4); review issues re next steps memo (0.5); outline plan issues (1.4). | 3.70 | 6,234.50 |
| 7/13/2022 | Gange, Caroline | Draft memo re next steps on plan (5.5); research re same (1.1); edit draft re same (0.7); discuss same w/ K. Eckstein (0.2). | 7.50 | 8,325.00 |
| 7/13/2022 | Kane, Wendy | Pull plan precedent and email C. Gange re same. | 0.20 | 96.00 |
| 7/14/2022 | Fisher, David J. | Review CTA comments, open issues and suggested resolution (0.5); multiple communications with Brown Rudnick and Akin Gump regarding same (0.4); communications with K. Eckstein and R. Ringer regarding same (0.7). | 1.60 | 2,528.00 |
| 7/14/2022 | Eckstein, Kenneth H. | Review memo re plan issues (0.8); call with R. Ringer, D. Blabey, C. Gange re plan issues (0.8); review materials re same (1.1). | 2.70 | 4,549.50 |
| 7/14/2022 | Blabey, David E. | Call with K. Eckstein, R. Ringer and C. Gange re plan memo. | 0.70 | 850.50 |
| 7/14/2022 | Gange, Caroline | Edit draft presentation on next steps on plan (4.2); legal research re same (1.9); call w/ K. Eckstein, R. Ringer and D. Blabey re same (0.8); revise per same (0.2). | 7.10 | 7,881.00 |
| 7/15/2022 | Rosenbaum, Jordan M. | Call with Debtor and DPW re plan documents. | 0.60 | 840.00 |



September 27, 2022
Invoice #: 864118
072952-00011
Page 16

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/15/2022 | Fisher, David J. | Review CTA proposals on issues (1.0); communications with FTI regarding same (0.2); communications with Akin Gump and Brown Rudnick re same (0.1). | 1.30 | 2,054.00 |
| 7/15/2022 | Gange, Caroline | Edit memo re next steps on plan re K. Eckstein comments (3.5); review distributor agreements re same (1.2); legal research re same (0.7). | 5.40 | 5,994.00 |
| 7/18/2022 | Blabey, David E. | Edit memo on alternative plan structure. | 2.80 | 3,402.00 |
| 7/18/2022 | Fisher, David J. | Review CTA comments and comments from Akin Gump and Brown Rudnick; communications with Akin Gump regarding same. | 0.50 | 790.00 |
| 7/18/2022 | Eckstein, Kenneth H. | Review issues outline and comment (1.3). | 1.30 | 2,190.50 |
| 7/18/2022 | Gange, Caroline | Edit presentation re plan per D. Blabey comments (0.2); review related issues and draft email to K. Eckstein, D. Blabey, and R. Ringer re same (4.2). | 4.40 | 4,884.00 |
| 7/19/2022 | Rosenbaum, Jordan M. | Call with DP, Milbank, DPW, Akin and BR re plan documents (0.7). call with Akin and BR re same (0.2). | 0.90 | 1,260.00 |
| 7/19/2022 | Eckstein, Kenneth H. | Call with R. Ringer, C. Gange re Plan presentation (0.8); draft memo re same (2.4). | 3.20 | 5,392.00 |
| 7/19/2022 | Gange, Caroline | Discuss plan presentation with K. Eckstein (0.2); update presentation re same (1.2); legal research re same (2.9). | 4.30 | 4,773.00 |



September 27, 2022
Invoice #: 864118
072952-00011
Page 17

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/20/2022 | Eckstein, Kenneth H. | Continue to review and edit Plan presentation (1.0). | 1.00 | 1,685.00 |
| 7/21/2022 | Eckstein, Kenneth H. | Edit plan presentation (1.6). | 1.60 | 2,696.00 |
| 7/22/2022 | Fisher, David J. | Communications with DPW re issues re CTA with SOAF; review same. | 0.40 | 632.00 |
| 7/26/2022 | Rosenbaum, Jordan M. | Review plan documents. | 0.90 | 1,260.00 |
| 7/26/2022 | Fisher, David J. | Communications with Davis Polk and Akin Gump regarding CT comments; communications from Provence and Debevoise regarding updates. | 0.80 | 1,264.00 |
| 7/26/2022 | Eckstein, Kenneth H. | Call with S. Gilbert, S. Burian re plan issues (1.3); call with A. Preis re same (0.4). | 1.70 | 2,864.50 |
| 7/26/2022 | Ringer, Rachael L. | Call with S. Gilbert, S. Burian re plan issues (1.3), review emails re: same (0.1). | 1.40 | 1,841.00 |
| **TOTAL** | | | **100.60** | **$130,819.50** |

# Kramer Levin



October 17, 2022

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 864799
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through August 31, 2022.**

| | |
|---|---|
| Fees | $138,650.50 |
| Disbursements and Other Charges | 2,485.43 |
| **TOTAL BALANCE DUE** | **$141,135.93** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



October 17, 2022
Invoice #: 864799
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through August 31, 2022 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $2,485.43 | **$2,485.43** |
| 072952-00003 | Business Operations | 5,278.00 | 0.00 | **5,278.00** |
| 072952-00004 | Case Administration | 96.00 | 0.00 | **96.00** |
| 072952-00006 | Employment and Fee Applications | 5,307.00 | 0.00 | **5,307.00** |
| 072952-00008 | Litigation | 1,673.00 | 0.00 | **1,673.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 30,012.00 | 0.00 | **30,012.00** |
| 072952-00011 | Plan and Disclosure Statement | 96,284.50 | 0.00 | **96,284.50** |
| **Subtotal** | | **138,650.50** | **2,485.43** | **141,135.93** |
| **TOTAL CURRENT INVOICE** | | | | **$141,135.93** |



October 17, 2022
Invoice #: 864799
072952-00003
Page 3

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 0.20 | $243.00 |
| Eckstein, Kenneth H. | Partner | 2.00 | 3,370.00 |
| Gange, Caroline | Associate | 1.50 | 1,665.00 |
| **TOTAL FEES** | | **3.70** | **$5,278.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/17/2022 | Blabey, David E. | Attend portion of Purdue omnibus hearing. | 0.20 | $243.00 |
| 8/17/2022 | Eckstein, Kenneth H. | Prep for (0.5) and attend court hearing before Judge Lane (1.5). | 2.00 | 3,370.00 |
| 8/17/2022 | Gange, Caroline | Attend hearing re PI and other pro se matters. | 1.50 | 1,665.00 |
| **TOTAL** | | | **3.70** | **$5,278.00** |



October 17, 2022
Invoice #: 864799
072952-00004
Page 4

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.20 | $96.00 |
| **TOTAL FEES** | | **0.20** | **$96.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2022 | Kane, Wendy | Review docket and update case calendar. | 0.20 | $96.00 |
| **TOTAL** | | | **0.20** | **$96.00** |



October 17, 2022
Invoice #: 864799
072952-00006
Page 5

**Employment and Fee Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 3.70 | $4,107.00 |
| Kane, Wendy | Paralegal | 2.50 | 1,200.00 |
| **TOTAL FEES** | | **6.20** | **$5,307.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2022 | Gange, Caroline | Review AHC professional invoices and coordinate filing re same. | 1.00 | $1,110.00 |
| 8/8/2022 | Gange, Caroline | Review AHC professional fee apps and coordinate filing re same. | 0.30 | 333.00 |
| 8/8/2022 | Kane, Wendy | File FTI June fee statement. | 0.20 | 96.00 |
| 8/10/2022 | Gange, Caroline | Review and edit July fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.00 | 1,110.00 |
| 8/10/2022 | Kane, Wendy | Review July fee statement for compliance with UST guidelines and local rules. | 0.50 | 240.00 |
| 8/15/2022 | Kane, Wendy | Prepare June fee statement. | 0.70 | 336.00 |
| 8/17/2022 | Kane, Wendy | Revise June fee statement and email C. Gange re same. | 0.30 | 144.00 |



October 17, 2022
Invoice #: 864799
072952-00006
Page 6

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/24/2022 | Gange, Caroline | Review and finalize fee applications for privilege/confidentially and compliance with UST guidelines. | 1.10 | 1,221.00 |
| 8/24/2022 | Kane, Wendy | File Gilbert June fee statement. | 0.20 | 96.00 |
| 8/25/2022 | Gange, Caroline | Review AHC professionals for privilege/confidentiality and compliance with UST guidelines. | 0.30 | 333.00 |
| 8/31/2022 | Kane, Wendy | Emails w/ AHC professionals re final July fee statements (0.2) and file same (0.4). | 0.60 | 288.00 |
| **TOTAL** | | | **6.20** | **$5,307.00** |



October 17, 2022
Invoice #: 864799
072952-00008
Page 7

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Shifer, Joseph A. | Spec Counsel | 1.40 | $1,673.00 |
| **TOTAL FEES** | | **1.40** | **$1,673.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2022 | Shifer, Joseph A. | Email D. Blabey re stip. (0.1); draft same (1.1); emails with DPW, Akin and KE re same (0.2). | 1.40 | $1,673.00 |
| **TOTAL** | | | **1.40** | **$1,673.00** |



October 17, 2022
Invoice #: 864799
072952-00009
Page 8

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 2.90 | $3,523.50 |
| Eckstein, Kenneth H. | Partner | 9.70 | 16,344.50 |
| Ringer, Rachael L. | Partner | 4.00 | 5,260.00 |
| Gange, Caroline | Associate | 4.40 | 4,884.00 |
| **TOTAL FEES** | | **21.00** | **$30,012.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | $1,685.00 |
| 8/16/2022 | Eckstein, Kenneth H. | Attend Working Group call re case status and next steps (1.5). | 1.50 | 2,527.50 |
| 8/17/2022 | Gange, Caroline | Draft AHC update email re hearing, financial updates. | 0.30 | 333.00 |
| 8/18/2022 | Eckstein, Kenneth H. | Attend meeting with Working Group to review strategy and next steps on case (1.5); prep for same (0.8). | 2.30 | 3,875.50 |
| 8/18/2022 | Blabey, David E. | Attend call with working group re strategy next steps on case. | 1.30 | 1,579.50 |
| 8/18/2022 | Ringer, Rachael L. | Prep for (0.5) and attend strategy meeting with working group (1.5). | 2.00 | 2,630.00 |



October 17, 2022
Invoice #: 864799
072952-00009
Page 9

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2022 | Gange, Caroline | Attend call with working group re strategy and next steps (1.5); legal research and prep for same (2.6). | 4.10 | 4,551.00 |
| 8/23/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,348.00 |
| 8/25/2022 | Eckstein, Kenneth H. | Attend Working Group call (0.8); call with S. Gilbert re follow up re same (0.7). | 1.50 | 2,527.50 |
| 8/30/2022 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,685.00 |
| 8/31/2022 | Ringer, Rachael L. | Attend working group meeting re: next (1.6), prepare for same, review emails with K. Eckstein/S. Gilbert re: same (0.4). | 2.00 | 2,630.00 |
| 8/31/2022 | Blabey, David E. | Attend call with working group regarding next step issues. | 1.60 | 1,944.00 |
| 8/31/2022 | Eckstein, Kenneth H. | Attend Call with Working Group re next step issues (1.6). | 1.60 | 2,696.00 |
| **TOTAL** | | | **21.00** | **$30,012.00** |



October 17, 2022
Invoice #: 864799
072952-00011
Page 10

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 2.80 | $3,402.00 |
| Eckstein, Kenneth H. | Partner | 29.50 | 49,707.50 |
| Fisher, David J. | Partner | 6.70 | 10,586.00 |
| Reshtick, Abraham | Partner | 2.00 | 2,800.00 |
| Ringer, Rachael L. | Partner | 3.40 | 4,471.00 |
| Rosenbaum, Jordan M. | Partner | 2.60 | 3,640.00 |
| Gange, Caroline | Associate | 18.40 | 20,424.00 |
| Khvatskaya, Mariya | Associate | 1.10 | 1,254.00 |
| **TOTAL FEES** | | **66.50** | **$96,284.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2022 | Eckstein, Kenneth H. | Call with A. Preis re plan and case options (1.3). | 1.30 | $2,190.50 |
| 8/2/2022 | Rosenbaum, Jordan M. | Call with D. Fisher, Akin, and Brown Rudnick re mark up of CTA. | 1.00 | 1,400.00 |



October 17, 2022
Invoice #: 864799
072952-00011
Page 11

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/2/2022 | Fisher, David J. | Review draft mark up of Side B IAC DACA (0.4); review Sackler mark up of CTA (0.6); conference call with Akin Gump, Brown Rudnick and J. Rosenbaum to discuss same (1.0) review and comment on email request from FTI regarding update to financials (0.3). | 2.30 | 3,634.00 |
| 8/2/2022 | Reshtick, Abraham | Review and analyze draft TMA and related trust agreements (1.0); participate in tax professionals call concerning TMA (1.0). | 2.00 | 2,800.00 |
| 8/2/2022 | Khvatskaya, Mariya | Prep for (0.1) and attend call with DPW, Brown Rudnick and Akin re: additional TMAs (1.0). | 1.10 | 1,254.00 |
| 8/3/2022 | Fisher, David J. | Review emails from FTI and follow up regarding financials; communications with M. Diaz and B. Bromberg re same. | 0.40 | 632.00 |
| 8/9/2022 | Eckstein, Kenneth H. | Call with A. Preis re case and plan issues (0.7); call with S. Gilbert re same (0.4); call with R. Ringer re same (0.4). | 1.50 | 2,527.50 |
| 8/10/2022 | Eckstein, Kenneth H. | Call with R. Ringer re plan issues (0.4); discuss same w/ KL team (0.6); review and comment on proposed outline (0.5). | 1.50 | 2,527.50 |
| 8/11/2022 | Blabey, David E. | Calls and emails w/ KL team re plan issues. | 0.30 | 364.50 |



October 17, 2022
Invoice #: 864799
072952-00011
Page 12

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/12/2022 | Eckstein, Kenneth H. | Call with M. Huebner, E. Vonnegut, S. Burian, S. Gilbert re plan issues (1.0); review plan terms re same and comment (1.2); calls w/ KL team re same (0.8). | 3.00 | 5,055.00 |
| 8/12/2022 | Gange, Caroline | Review plan terms. | 1.20 | 1,332.00 |
| 8/15/2022 | Eckstein, Kenneth H. | Call with D. Blabey, R. Ringer, C. Gange, re prep for meeting with clients re plan issues (1.0); review and edit talking points (0.8); review plan terms (0.8); call with R. Ringer re same (0.3). | 2.90 | 4,886.50 |
| 8/15/2022 | Ringer, Rachael L. | Call with KL team re plan issues (1.0), catch-up call with K. Eckstein re: same (0.3). | 1.30 | 1,709.50 |
| 8/15/2022 | Blabey, David E. | Call with KL team re plan issues (1.0); review and comment on talking points re same (0.4). | 1.40 | 1,701.00 |
| 8/15/2022 | Gange, Caroline | Call w/ K. Eckstein, R. Ringer, D. Blabey re plan issues (1.0); review outline re same (0.3); draft further talking points re same (2.1); legal research related to same (1.5); emails w/ Houlihan re NOAT (0.2). | 5.10 | 5,661.00 |
| 8/16/2022 | Eckstein, Kenneth H. | Call with R. Ringer, D. Blabey, C. Gange re agenda and talking points for call issuers plan issues (0.7); review materials re legal research re same. (1.7); email R. Ringer re follow up (0.2); review revised agenda (1.0), follow up call with D. Blabey re plan issues (0.2). | 3.80 | 6,403.00 |
| 8/16/2022 | Rosenbaum, Jordan M. | Call with DPW re plan issues. | 0.30 | 420.00 |



October 17, 2022
Invoice #: 864799
072952-00011
Page 13

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/16/2022 | Fisher, David J. | Prepare for weekly conference call with creditors and Sackler representatives; participate on conference call; communications with Akin Gump and Brown Rudnick regarding same. | 0.50 | 790.00 |
| 8/16/2022 | Ringer, Rachael L. | Call with K. Eckstein and KL team re: plan issues (0.6). | 0.60 | 789.00 |
| 8/16/2022 | Blabey, David E. | Call with K. Eckstein, R. Ringer, C. Gange re next steps on plan memo (0.7); discs with K. Eckstein re same (0.2). | 0.90 | 1,093.50 |
| 8/16/2022 | Gange, Caroline | Legal research re plan related issues (3.3); draft multiple emails re same (0.6); call w/ K. Eckstein, R. Ringer, and D. Blabey re same (0.7); review proposed outline for client call (0.2); draft outline of payment scheduled (0.5); review issues re distributor settlement (0.4). | 5.70 | 6,327.00 |
| 8/17/2022 | Ringer, Rachael L. | Review/revise agenda re: plan issues (0.4), call with S. Gilbert, K. Eckstein, and C. Gange re: plan issues (0.8), further revise agenda and send same to clients (0.3). | 1.50 | 1,972.50 |
| 8/17/2022 | Eckstein, Kenneth H. | Call with S. Gilbert, R. Ringer, C. Gange re plan related issues, agenda (0.8); review agenda and talking points, prep for client call (1.6). | 2.40 | 4,044.00 |
| 8/17/2022 | Blabey, David E. | Emails with R. Ringer plan and next steps memo. | 0.20 | 243.00 |



October 17, 2022
Invoice #: 864799
072952-00011
Page 14

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/17/2022 | Gange, Caroline | Prep for client meeting re plan issues (3.4); review settlements re same (0.8); attend prep call w/ K. Eckstein, S. Gilbert, R. Ringer re same (0.8); draft talking points and related outlines for client call (1.4). | 6.40 | 7,104.00 |
| 8/19/2022 | Eckstein, Kenneth H. | Call with S. Gilbert re plan issues (0.4); call with E. Vonnegut to follow up on plan and next step issues (0.7); correspond re issues and follow up (0.4). | 1.50 | 2,527.50 |
| 8/22/2022 | Eckstein, Kenneth H. | Call with A. Preis re plan and next steps issues (0.4); correspond with R. Ringer re same (0.3); correspond with S. Gilbert and with clients re case issues (0.8). | 1.50 | 2,527.50 |
| 8/22/2022 | Fisher, David J. | Communications with Davis Polk and Debevoise regarding mark ups (0.2); review CTA from Debevoise (0.4); compare prior drafts and comments from creditors (0.2). | 0.80 | 1,264.00 |
| 8/23/2022 | Eckstein, Kenneth H. | Calls w/ AHC professionals re plan issues (0.7). | 0.70 | 1,179.50 |
| 8/23/2022 | Fisher, David J. | Preliminary review of Sackler mark up to CTA. | 0.70 | 1,106.00 |
| 8/24/2022 | Eckstein, Kenneth H. | Review plan terms (1.0); call with S. Gilbert re plan issues (0.6). | 1.60 | 2,696.00 |
| 8/25/2022 | Eckstein, Kenneth H. | Call with E. Vonnegut re plan issues (0.4), correspond with A. Preis re same (0.4). | 0.80 | 1,348.00 |



October 17, 2022
Invoice #: 864799
072952-00011
Page 15

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/26/2022 | Eckstein, Kenneth H. | Call with S. Gilbert re follow up on plan issues (0.4); call with E. Vonnegut re same (0.8). | 1.20 | 2,022.00 |
| 8/29/2022 | Fisher, David J. | Communications with Debevoise and Davis Polk regarding IAC and CTA. | 0.40 | 632.00 |
| 8/29/2022 | Eckstein, Kenneth H. | Call with E. Neiger, C. Shore re case issues (0.8); follow up emails w/ KL team re same (0.7). | 1.50 | 2,527.50 |
| 8/30/2022 | Eckstein, Kenneth H. | Review plan issues list (1.0); call with S. Gilbert re same (0.6). | 1.60 | 2,696.00 |
| 8/31/2022 | Rosenbaum, Jordan M. | Call with Akin and Brown Rudnick re Sackler comments. | 1.30 | 1,820.00 |
| 8/31/2022 | Eckstein, Kenneth H. | Prepare plan issues list memo (1.9); correspond with S. Gilbert, E. Vonnegut, A. Preis re same (0.8). | 2.70 | 4,549.50 |
| 8/31/2022 | Fisher, David J. | Review mark up of CTA in preparation of call (0.2); conference call with KLNF, Brown Rudnick and Akin Gump to discuss Sackler comments (1.3); communications with Davis Polk regarding various provisions and follow up (0.1). | 1.60 | 2,528.00 |
| **TOTAL** | | | **66.50** | **$96,284.50** |

**Exhibit H**

**Budget and Staffing Plan**

**BUDGET**

**May 1, 2022 – August 31, 2022**

| | PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | ACTUAL HOURS BILLED | ACTUAL FEES SOUGHT |
|---|---|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 100 | $100,000 | | |
| 00003 | Business Operations | 300 | $300,000 | 43.20 | 62,004.50 |
| 00004 | Case Administration | 100 | $100,000 | 0.50 | 240.00 |
| 00006 | Employment and Fee Applications | 100 | $100,000 | 38.30 | 30,544.00 |
| 0007 | Emergency Financing | | | 1.10 | 1,853.50 |
| 00008 | Litigation | 650 | $650,000 | 61.70 | 79,015.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 500 | $500,000 | 59.40 | 85,426.50 |
| 00010 | Non-Working Travel | 0.00 | $0.00 | 0.00 | 0.00 |
| 00011 | Plan and Disclosure Statement | 3000 | $3,000,000 | 242.20 | 339,992.50 |
| | **TOTAL** | **5000** | **$5,000,000.00** | **446.40** | **$599,076.00** |

**STAFFING PLAN**

| Category of Timekeeper | Range of Hourly Rate |
|---|---|
| Partner | $1,200 - $1,685 |
| Counsel/Special Counsel | $1,100 - $1,660 |
| Associate/Law Clerk | $675 - $1,195 |
| Paralegal | $340 - $520 |

H-1

## EXHIBIT I

**Blended Hourly Rate Summary**

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES FOR THE NINTH INTERIM FEE PERIOD**

| TITLE | Non-Bankruptcy Blended Hourly Rate ($) – FY21 (New York Office Only) | Committee Blended Hourly Rate in Application ($) |
|---|---|---|
| Partner | $1,269 | $1,527 |
| Counsel | $1,190 | $0 |
| Special Counsel | $1,056 | $1,195 |
| Associate/Law Clerk | $875 | $1,087 |
| Paralegal | $404 | $480 |
| **Aggregate Blended Rate** | $975 | $1,342 |