DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**THIRTY-SEVENTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | September 1, 2022 through September 30, 2022 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expens`es Requested | |
|---|---|
| **Total compensation requested in this statement** | **$394,827.20[2]** **(80% of $493,534.00)** |
| **Total reimbursement requested in this statement** | **$5,779.29** |
| **Total compensation and reimbursement requested in this statement** | **$400,606.49** |
| **This is a(n):**   <u>X</u> Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Thirty-Seventh Monthly Statement of Services Rendered and Expenses Incurred for the Period from September 1, 2022 Through September 30, 2022* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $394,827.20, which is equal to 80% of the total amount of reasonable compensation for actual,

---

[2] This amount reflects a reduction in fees in the amount of $62,401.50 on account of voluntary write-offs.

[3] The period from September 1, 2022, through and including September 30, 2022, is referred to herein as the "**Fee Period**."

necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $493,534.00) and (ii) payment of $5,779.29 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $493,534.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $394,827.20.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,247.93.[4]  The blended hourly billing rate of all paraprofessionals is $540.50.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $5,779.29 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,247.93 for attorneys is derived by dividing the total fees for attorneys of $475,211.00 by the total hours of 380.8.

[5] The blended hourly billing rate of $540.50 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $18,323.00 by the total hours of 33.9.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.     Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

<u>**Notice**</u>

5.     The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $394,827.20, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $493,534.00) and (ii) payment of $5,779.29 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.


Dated:    October 21, 2022
          New York, New York


                              DAVIS POLK & WARDWELL LLP

                              By:  */s/ Marshall S. Huebner*_____

                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Benjamin S. Kaminetzky
                              Eli J. Vonnegut
                              Christopher S. Robertson

                              *Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 20.4 | $23,456.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 91.6 | $116,809.00 |
| Bar Date/Estimation/Claims Allowance Issues | 5.7 | $6,769.50 |
| Corporate Governance, Board Matters and Communications | 17.9 | $25,532.50 |
| Creditor/UCC/AHC Issues | 18.7 | $15,920.50 |
| Customer/Vendor/Lease/Contract Issues | 0.1 | $146.50 |
| Employee/Pension Issues | 2.3 | $2,982.50 |
| General Case Administration | 72.6 | $73,499.00 |
| Non-DPW Retention and Fee Issues | 48.3 | $53,779.50 |
| Support Agreement/Plan/Disclosure Statement | 71.0 | $100,973.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 16.1 | $14,590.00 |
| IP, Regulatory and Tax | 39.4 | $44,890.00 |
| Special Committee/Investigations Issues | 10.6 | $14,186.00 |
| **Total** | **414.7** | **$493,534.00**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $62,401.50 on account of voluntary write-offs.

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 9.1 | $17,745.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 7.8 | $15,210.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 17.5 | $34,125.00 |
| **Partner Total:** | | | **34.4** | **$67,080.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,465 | 4.8 | $7,032.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,465 | 1.5 | $2,197.50 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,465 | 3.1 | $4,541.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 3.3 | $4,834.50 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 7.7 | $11,280.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,465 | 6.7 | $9,815.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 35.1 | $51,421.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 21.0 | $30,765.00 |
| **Counsel Total:** | | | **83.2** | **$121,888.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 55.7 | $73,245.50 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 2.4 | $3,156.00 |
| Chandler, Will | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 8.3 | $6,598.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 16.1 | $21,171.50 |
| Dobrovolskiy, Dmitry | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 14.8 | $11,766.00 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $645 | 8.6 | $5,547.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 4.6 | $4,301.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 2.2 | $2,816.00 |
| Ibargüen, Ted | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 6.5 | $6,077.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kasprisin, Justin A. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 2.1 | $2,719.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 17.9 | $23,538.50 |
| Peroff, Justin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 2.3 | $1,828.50 |
| Rivkin, Motty | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 3.6 | $2,862.00 |
| Sette, Kevin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 8.1 | $6,439.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,190 | 11.1 | $13,209.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 4.3 | $5,117.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 2.4 | $2,244.00 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 30.4 | $28,424.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 14.2 | $13,277.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 21.9 | $28,360.50 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,315 | 10.4 | $13,676.00 |
| Schwartz, Alec G. | Law Clerk; joined Davis Polk 2022 | $645 | 15.3 | $9,868.50 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $515 | 11.1 | $5,716.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 9.5 | $4,892.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $580 | 13.3 | $7,714.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **297.1** | **$304,566.00** |
| **GRAND TOTAL** | | | **414.7** | **$493,534.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $62,401.50 on account of voluntary write-offs.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---:|
| Computer Research | Lexis (US Treatises) and Westlaw | $1,558.18 |
| Court and Related Fees | Pacer Transactions and CourtAlert.com | $1,948.52 |
| Duplication | N/A | $203.80 |
| Electronic Discovery Services | LD Lower Holdings, Inc. | $1,611.00 |
| Outside Documents & Research | Courtlink, Restructuring Concepts, and LexisNexis | $367.79 |
| Postage, Courier & Freight | N/A | $90.00 |
| **TOTAL** | | **$5,779.29** |

Exhibit C - 2

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7059533
Invoice Date: October 19, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Somers, Kate | 09/07/22 | 0.2 | Correspondence with Purdue regarding de minimis asset sale motion (0.1); review same (0.1). |
| Robertson, Christopher | 09/13/22 | 0.7 | Revise asset sale procedures and email to R. Aleali regarding same. |
| Robertson, Christopher | 09/14/22 | 0.2 | Emails with PJT Partners and AlixPartners regarding asset sale procedures. |
| Chandler, Will | 09/15/22 | 2.0 | Research and prepare precedents for de minimis asset sale motion. |
| Consla, Dylan A. | 09/15/22 | 1.0 | Correspondence with C. Robertson and K. Somers regarding asset sale procedures (0.6); review asset sale procedures motion (0.4). |
| Somers, Kate | 09/15/22 | 0.3 | Correspondence with D. Consla and W. Chandler regarding de minimis asset sale motion. |
| Chandler, Will | 09/16/22 | 3.1 | Research regarding de minimis asset sales. |
| Somers, Kate | 09/16/22 | 2.1 | Review precedent de minimis asset sale motions (1.5); call and emails with W. Chandler regarding same (0.3); correspondence with C. Robertson, D. Consla and W. Chandler regarding same (0.3). |
| Somers, Kate | 09/17/22 | 0.2 | Revise de minimis asset sale motion per C. Robertson. |
| Robertson, Christopher | 09/19/22 | 0.4 | Review and revise asset sale procedures. |
| Somers, Kate | 09/19/22 | 0.3 | Correspondence with R. Aleali and C. Robertson regarding de minimis asset sale procedures motion. |
| Robertson, Christopher | 09/20/22 | 0.6 | Revise asset sale procedures and emails with R. Aleali and E. Vonnegut regarding same. |
| Robertson, Christopher | 09/21/22 | 2.1 | Revise sale procedures motion (0.9); discuss same with R. Aleali (0.4); draft email to creditors regarding same and related transactions (0.8). |
| Consla, Dylan A. | 09/23/22 | 0.3 | Emails with Akin Gump and Davis Polk team regarding de minimis asset sale issues. |
| Somers, Kate | 09/23/22 | 0.7 | Revise de minimis asset sale motion (0.5); correspondence with D. Consla regarding same (0.2). |
| Somers, Kate | 09/24/22 | 0.4 | Revise de minimis asset sale procedures motion (0.3); correspondence with C. Robertson and D. Consla regarding same (0.1). |
| Robertson, Christopher | 09/27/22 | 0.5 | Coordinate finalizing and submitting asset sale procedures. |
| Somers, Kate | 09/27/22 | 1.2 | Prepare de minimis asset sale procedures motion for filing (0.2); draft notice of presentment in connection with same (0.8); correspondence with C. Robertson and D. Consla in connection with same (0.2). |
| Tobak, Marc J. | 09/27/22 | 0.2 | Review de minimis asset sale motion. |
| Vonnegut, Eli J. | 09/27/22 | 0.2 | Discuss de minimis asset sales with C. Robertson and email regarding same. |
| Robertson, Christopher | 09/28/22 | 2.0 | Review and prepare responses to comments on asset sale procedures. |
| Robertson, Christopher | 09/29/22 | 1.4 | Prepare responses to creditor comments regarding asset sale procedures (1.1); emails with R. Aleali regarding same (0.3). |
| Somers, Kate | 09/29/22 | 0.1 | Review correspondence from C. Robertson in connection with de minimis asset sale procedures motion. |
| Robertson, Christopher | 09/30/22 | 0.2 | Emails with Ad Hoc Committee advisors regarding asset sale procedures. |
| **Total PURD100 Asset** | | **20.4** | |

Invoice No.7059533
Invoice Date: October 19, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **Dispositions** | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 09/01/22 | 0.2 | Correspondence with M. Tobak and G. McCarthy regarding planning. |
| Benedict, Kathryn S. | 09/02/22 | 0.2 | Analyze Second Circuit decision pace and timing. |
| Benedict, Kathryn S. | 09/06/22 | 3.1 | Correspondence with M. Tobak, G. McCarthy, and E. Kim regarding planning (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.2); correspondence with M. Tobak regarding adversary proceeding (0.3); telephone conference with M. Tobak regarding same (0.1); conference with M. Tobak, G. McCarthy, J. Knudson, E. Townes, J. Shinbrot, M. Garry, K. Houston, J. Simonelli, and K. Sette regarding same (0.3); conference with G. McCarthy regarding same (0.1); telephone conference with C. Robertson regarding planning (0.3); correspondence with M. Clarens and C. Robertson regarding insurance adversary proceeding (0.2); analyze breach issue (0.9); correspondence with E. Vonnegut, M. Tobak, C. Robertson, and others regarding same (0.3); correspondence with L. Fogelman, P. Aronoff, D. Levine, E. Vonnegut, M. Tobak, and others regarding adversary proceeding (0.2). |
| Robertson, Christopher | 09/06/22 | 0.4 | Review and comment on litigation-related correspondence. |
| Tobak, Marc J. | 09/06/22 | 0.5 | Correspondence with K. Benedict regarding adversary proceeding (0.1); correspondence with K. Benedict regarding Marinus (0.2); correspondence with C. Robertson regarding same (0.2). |
| Benedict, Kathryn S. | 09/07/22 | 0.9 | Correspondence with M. Tobak and G. McCarthy regarding planning strategy ahead (0.7); correspondence with E. Vonnegut and others regarding District Court oral argument transcript (0.2). |
| Huebner, Marshall S. | 09/07/22 | 0.2 | Emails regarding appeal issues. |
| Benedict, Kathryn S. | 09/08/22 | 3.1 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.5); conference with G. McCarthy regarding same (0.1); conference with M. Tobak regarding same (0.2); review bullets regarding issues from insurance adversary proceeding (0.4); correspondence with E. Vonnegut, B. Kaminetzky, M. Tobak, and G. McCarthy regarding insurance adversary proceeding (0.2); correspondence with C. Ricarte, H. Coleman, D. Gentin Stock, A. Kramer, P. Breene, B. Kaminetzky, and others regarding same (0.5); conference with C. Ricarte, H. Coleman, D. Gentin Stock, A. Kramer, P. Breene, and B. Kaminetzky regarding same (0.6); review Revlon decision (0.6). |
| Clarens, Margarita | 09/08/22 | 0.4 | Email with co-counsel regarding insurance litigation. |
| Kaminetzky, Benjamin S. | 09/08/22 | 0.8 | Correspondence regarding insurance adversary (0.2); conference call with C. Ricarte, A. Kramer, H. Coleman, and K. Benedict regarding insurance adversary (0.6). |
| Tobak, Marc J. | 09/08/22 | 0.5 | Correspondence with C. Robertson regarding co-defendant discovery question (0.1); correspondence with D. Gentin Stock regarding same (0.1); review plan relating to same (0.1); correspondence with K. Benedict regarding adversary proceeding (0.2). |
| Vonnegut, Eli J. | 09/08/22 | 0.2 | Emails and calls regarding insurance adversary proceeding |

Invoice No.7059533
Invoice Date: October 19, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with Davis Polk team and Purdue team. |
| Benedict, Kathryn S. | 09/09/22 | 1.1 | Correspondence with C. Duggan, M. Clarens, C. Robertson, and E. Kim regarding insurance adversary proceeding (0.4); correspondence with C. Ricarte, L. Szymanski, A. Kramer, P. Breene, and others regarding same (0.2); correspondence with L. Fogelman, P. Aronoff, D. Levine, and others regarding adversary proceeding (0.2); correspondence with M. Tobak regarding same (0.1); correspondence with F. Ozment and M. Tobak regarding same (0.2). |
| Clarens, Margarita | 09/09/22 | 0.1 | Email with K. Benedict and Davis Polk team regarding call with Reed Smith. |
| Kim, Eric M. | 09/09/22 | 0.9 | Email with M. Tobak and T. Sun regarding preliminary injunction issue (0.2); review complaint in connection with same (0.7). |
| Robertson, Christopher | 09/09/22 | 1.8 | Discuss Abbott document request with M. Tobak and Dechert and prepare for same. |
| Tobak, Marc J. | 09/09/22 | 0.7 | Correspondence with E. Kim and T. Sun regarding preliminary injunction issue (0.2); conference with H. Coleman, D. Gentin Stock, and C. Robertson regarding co-defendant claims (0.5). |
| Benedict, Kathryn S. | 09/12/22 | 1.1 | Review Second Circuit decision pacing (0.2); review outline for insurance adversary proceeding (0.4); conference with C. Ricarte, J. Doyle, A. Kramer, P. Breene, L. Szymanski, A. Crawford, C. Duggan, M. Clarens, C. Robertson, and E. Kim regarding same (0.3); telephone conference with C. Robertson regarding omnibus hearing (0.1); correspondence with C. Robertson regarding same (0.1). |
| Clarens, Margarita | 09/12/22 | 0.2 | Call with co-counsel regarding insurance litigation requests. |
| Kim, Eric M. | 09/12/22 | 0.9 | Call with Reed Smith regarding insurance adversary proceeding (0.4); review City of Vineland complaint (0.4); email with T. Sun regarding same (0.1). |
| Robertson, Christopher | 09/12/22 | 0.5 | Discuss Abbott information request with E. Vonnegut (0.2); discuss insurance adversary issues with C. Duggan, M. Clarens, K. Benedict, Purdue and Reed Smith (0.3). |
| Sun, Terrance X. | 09/12/22 | 0.7 | Review complaint related to preliminary injunction. |
| Benedict, Kathryn S. | 09/13/22 | 0.8 | Conference with M. Tobak, G. McCarthy, G. Cardillo, E. Kim, J. Shinbrot, Z. Khan, J. Simonelli, T. Sun, and others regarding planning (0.4); correspondence with F. Ozment and M. Tobak regarding MVRA adversary proceeding (0.2); telephone conference with M. Tobak regarding same (0.2). |
| Tobak, Marc J. | 09/13/22 | 0.2 | Correspondence with K. Benedict regarding status of negotiations with F. Ozment regarding Bloyd proceeding. |
| Kim, Eric M. | 09/14/22 | 1.4 | Review materials relating to potential preliminary injunction violation (0.7); email with M. Tobak and T. Sun regarding same (0.2); review draft notice regarding same (0.5). |
| Sun, Terrance X. | 09/14/22 | 1.0 | Draft preliminary injunction notice letters. |
| Tobak, Marc J. | 09/14/22 | 0.3 | Correspondence with J. Dougherty regarding case analysis. |
| Benedict, Kathryn S. | 09/15/22 | 2.5 | Analyze adversary proceeding complaint (1.1); correspondence with B. Kaminetzky regarding counsel issue (0.2); conference with M. Tobak regarding outstanding adversary proceedings (0.7); telephone conference with M. Tobak regarding preliminary injunction issue (0.1); review Second Circuit decision pace (0.3); correspondence with F. Ozment and M. Tobak regarding adversary proceeding complaint (0.1). |
| Cardillo, Garrett | 09/15/22 | 1.4 | Review post-appeal draft (0.5); telephone call with J. Shinbrot regarding same (0.9). |

Invoice No.7059533
Invoice Date: October 19, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 09/15/22 | 0.2 | Email with M. Tobak and T. Sun regarding preliminary injunction notice. |
| Sun, Terrance X. | 09/15/22 | 0.5 | Emails with M. Tobak and Kroll regarding preliminary injunction notice letter. |
| Tobak, Marc J. | 09/15/22 | 1.3 | Conference with K. Benedict regarding adversary proceeding, insurance adversary proceeding, and case analysis (0.5); review and revise amended preliminary injunction documents (0.5); correspondence with S. Napolitano regarding case analysis (0.2); correspondence with E. Kim regarding same (0.1). |
| Benedict, Kathryn S. | 09/16/22 | 8.5 | Draft motion to dismiss adversary proceeding (8.1); telephone conference with M. Tobak regarding same (0.1); telephone call to F. Ozment regarding same (0.1); correspondence with L. Fogelman, P. Aronoff, D. Levine, and others regarding same (0.1); correspondence with F. Ozment regarding same (0.1). |
| Kim, Eric M. | 09/16/22 | 0.9 | Review draft preliminary injunction notice (0.7); email with T. Sun regarding same (0.2). |
| Sun, Terrance X. | 09/16/22 | 1.4 | Calls with Kroll on preliminary injunction letter service (0.2); draft notice of service of preliminary injunction (1.2). |
| Tobak, Marc J. | 09/16/22 | 0.1 | Conference with K. Benedict regarding adversary proceeding. |
| Kim, Eric M. | 09/17/22 | 0.4 | Correspondence with M. Tobak and T. Sun regarding preliminary injunction notice. |
| Sun, Terrance X. | 09/17/22 | 0.5 | Research service rules in Federal Rules of Bankruptcy Procedure. |
| Benedict, Kathryn S. | 09/19/22 | 3.3 | Correspondence with M. Tobak regarding preliminary injunction issues (0.2); telephone conference with M. Tobak regarding same and adversary proceeding issues (0.6); correspondence with L. Fogelman and others regarding adversary proceeding issues (0.5); conference with H. Coleman, S. Roitman, and M. Tobak regarding preliminary injunction issues (0.7); telephone conference with M. Tobak regarding same (0.2); telephone conference with F. Ozment regarding adversary proceeding issues (0.3); correspondence with M. Tobak regarding same (0.4); telephone conference with M. Tobak regarding same (0.4). |
| Kim, Eric M. | 09/19/22 | 0.5 | Attend to notice of preliminary injunction (0.3); correspondence with M. Tobak and T. Sun regarding same (0.2). |
| Sun, Terrance X. | 09/19/22 | 0.9 | Emails with Kroll on service of preliminary injunction letter (0.3); revise notice of service of preliminary injunction (0.4); emails with M. Tobak on same (0.2). |
| Tobak, Marc J. | 09/19/22 | 2.0 | Conference with K. Benedict regarding adversary proceeding (0.2); conference with K. Benedict regarding certain state action (0.3); correspondence with T. Sun regarding notice of filing amended injunction (0.2); review same (0.2); conference with H. Coleman, S. Roitman, and K. Benedict regarding certain state action (0.6); conference with K. Benedict regarding same (0.1); correspondence with J. Dougherty regarding City of Vineland case (0.1); conference with K. Benedict regarding discussions with F. Ozment (0.3). |
| Benedict, Kathryn S. | 09/20/22 | 3.2 | Correspondence with M. Tobak, G. McCarthy, C. Robertson, and D. Consla regarding extension motion (0.3); prepare adversary proceeding stipulation and scheduling order (0.6); conference with M. Tobak, G. McCarthy, E. Kim, E. Townes, S. Carvajal, T. Sun, and others regarding planning (0.5); |

6

Invoice No.7059533
Invoice Date: October 19, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with L. Fogelman and M. Tobak regarding adversary proceeding (0.2); telephone conference with M. Tobak regarding same (0.3); correspondence with F. Ozment, L. Fogelman, M. Tobak, and others regarding adversary proceeding stipulation and scheduling order (0.5); finalize same (0.3); telephone conference with M. Tobak regarding same (0.1); correspondence with Chambers regarding same (0.2); correspondence with R. Keefe regarding C. Landau transcript (0.2). |
| Robertson, Christopher | 09/20/22 | 0.2 | Review Accord trial summary. |
| Sun, Terrance X. | 09/20/22 | 0.4 | Research complaint related to preliminary injunction. |
| Tobak, Marc J. | 09/20/22 | 0.9 | Conference with K. Benedict regarding adversary proceeding (0.2); correspondence with K. Galle regarding City of Vineland case (0.3); conference with L. Fogelman and K. Benedict regarding adversary proceeding (0.2); conference with K. Benedict regarding same (0.2). |
| Benedict, Kathryn S. | 09/21/22 | 0.6 | Analyze equitable subordination issues (0.4); conference with G. McCarthy regarding planning (0.2). |
| Benedict, Kathryn S. | 09/22/22 | 2.1 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.2); telephone conference with M. Tobak regarding adversary proceeding (0.4); correspondence with J. Shinbrot regarding same (0.1); correspondence with M. Garry regarding same (0.2); correspondence with K. Sette regarding same (0.1); correspondence with M. Tobak regarding same (0.2); conference with M. Tobak and G. McCarthy regarding planning (0.9). |
| McCarthy, Gerard | 09/22/22 | 0.8 | Meet with M. Tobak and K. Benedict regarding workstreams planning. |
| Tobak, Marc J. | 09/22/22 | 1.9 | Conference with G. McCarthy and K. Benedict regarding appeal planning and pending adversary proceedings (0.8); conference with K. Benedict regarding equitable subordination adversary proceeding (0.4); revise draft outline of remand arguments (0.7). |
| Benedict, Kathryn S. | 09/23/22 | 0.6 | Correspondence with M. Tobak, C. Robertson, and D. Consla regarding Chambers (0.2); telephone call to Chambers regarding adversary proceeding stipulation (0.1); correspondence with M. Tobak regarding same (0.3). |
| Benedict, Kathryn S. | 09/26/22 | 0.5 | Correspondence with J. McClammy and T. Ibargüen regarding Ascent adversary proceeding (0.3); correspondence with A. Kramer, L. Simmons, and M. Tobak regarding preliminary injunction issues (0.2). |
| Benedict, Kathryn S. | 09/27/22 | 1.9 | Correspondence with C. Robertson and A. Bennett regarding Board meeting coordination (0.3); correspondence with C. Robertson and G. McCarthy regarding insurance adversary proceeding issue (0.5); correspondence with C. Ricarte, P. Breene, L. Szymanski, C. Robertson, and others regarding same (0.2); analyze adversary proceeding complaint (0.9). |
| Kim, Eric M. | 09/27/22 | 0.3 | Email with T. Sun regarding preliminary injunction notice (0.1); review draft notice of proposed preliminary injunction order (0.2). |
| Robertson, Christopher | 09/27/22 | 0.2 | Emails with K. Benedict regarding excluded party claims. |
| Shinbrot, Josh | 09/27/22 | 0.9 | Teleconference with G. Cardillo regarding appeal strategy (0.1); analysis regarding appeal strategy (0.8). |
| Sun, Terrance X. | 09/27/22 | 1.3 | Draft notice of proposed preliminary injunction order (0.8); |

Invoice No.7059533
Invoice Date: October 19, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | emails with E. Kim regarding same (0.5). |
| Benedict, Kathryn S. | 09/28/22 | 0.9 | Correspondence with J. McClammy and T. Ibargüen regarding Ascent motion to dismiss reply (0.2); conference with T. Ibargüen regarding same (0.5); analyze Manville summary order (0.2). |
| Garry, Matt | 09/28/22 | 1.2 | Review equitable subordination complaint. |
| Ibargüen, Ted | 09/28/22 | 0.6 | Confer with J. McClammy and others regarding motion to dismiss reply (0.1); confer with K. Benedict regarding response strategy (0.5). |
| Kim, Eric M. | 09/28/22 | 1.0 | Review draft notice of proposed preliminary injunction order. |
| Shinbrot, Josh | 09/28/22 | 0.3 | Conference with G. Cardillo regarding appeal strategy. |
| Sun, Terrance X. | 09/28/22 | 1.0 | Emails with E. Kim and Davis Polk word processing team regarding notice of proposed preliminary injunction order (0.5); revise same (0.5). |
| Benedict, Kathryn S. | 09/29/22 | 5.9 | Correspondence with M. Tobak and G. McCarthy regarding planning (0.4); analyze equitable subordination complaint (1.8); conference with M. Tobak regarding planning (0.5); conference with M. Tobak and M. Garry regarding equitable subordination complaint (1.4); correspondence with M. Tobak and M. Garry regarding same (0.1); correspondence with B. Kaminetzky, M. Tobak, and M. Garry regarding same (0.3); correspondence with L. Fogelman and others regarding same (0.2); correspondence with M. Kesselman, R. Aleali, C. Ricarte, P. Fitzgerald, M. Florence, J. Bragg, W. Ridgeway, and others regarding same (0.3); correspondence with A. Preis, K. Eckstein, K. Maclay, C. Shore, and others regarding same (0.3); conference with J. McClammy and T. Ibargüen regarding Ascent motion to dismiss (0.2); conference with T. Ibargüen regarding same (0.2); correspondence with T. Ibargüen and second conference with M. Tobak regarding planning (0.2). |
| Garry, Matt | 09/29/22 | 1.4 | Meet with M. Tobak and K. Benedict regarding motion to dismiss. |
| Ibargüen, Ted | 09/29/22 | 3.1 | Analyze motion to dismiss materials regarding consolidation (1.6); confer with J. McClammy and others regarding motion strategy meeting (0.4); confer with K. Benedict and others regarding response strategy materials analysis (1.1). |
| Kaminetzky, Benjamin S. | 09/29/22 | 0.4 | Correspondence and analysis regarding government equitable subordination litigation and next steps (0.3); review complaint regarding same (0.1). |
| Sun, Terrance X. | 09/29/22 | 0.8 | Emails with M. Tobak regarding notice of proposed preliminary injunction order (0.3); prepare same for filing (0.5). |
| Tobak, Marc J. | 09/29/22 | 2.6 | Conference with K. Benedict regarding adversary proceeding, appeal, and team structure (0.5); review complaint in connection with motion to dismiss (0.7); conference with K. Benedict and M. Garry regarding motion to dismiss adversary proceeding (1.4). |
| Benedict, Kathryn S. | 09/30/22 | 5.1 | Correspondence with L. Fogelman and others regarding equitable subordination adversary proceeding (0.4); review Ascent motion to dismiss papers (1.8); review preliminary injunction submission (0.2); review correspondence with Chambers regarding same (0.1); review pro se notice (0.1); analyze Ascent opposition to motion to dismiss (2.4); correspondence with M. Kesselman, R. Aleali, B. Koch, R. Inz, and others regarding same (0.1). |
| Ibargüen, Ted | 09/30/22 | 2.8 | Confer with K. Benedict and others for response strategy |

Invoice No.7059533
Invoice Date: October 19, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | materials analysis (0.6); analyze response to motion to dismiss (2.2). |
| Kaminetzky, Benjamin S. | 09/30/22 | 0.2 | Correspondence regarding equitable subordination litigation strategy. |
| Kim, Eric M. | 09/30/22 | 0.3 | Emails with T. Sun and M. Tobak regarding preliminary injunction (0.1); email to Chambers regarding same (0.2). |
| Robertson, Christopher | 09/30/22 | 0.3 | Review Ascent reply. |
| Sun, Terrance X. | 09/30/22 | 1.0 | Emails with M. Giddens regarding notice of proposed preliminary injunction order filing (0.3); draft preliminary injunction order (0.7). |
| Tobak, Marc J. | 09/30/22 | 0.3 | Conference with J. Weber regarding Johnson & Johnson West Virginia litigation (0.1); review and revise proposed correspondence with Chambers regarding thirtieth amended preliminary injunction order (0.2). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **91.6** | |
| | | | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Simonelli, Jessica | 09/01/22 | 0.1 | Review potential claim inquiry. |
| Townes, Esther C. | 09/06/22 | 0.2 | Review docket regarding pro se claims-related appeal (0.1); review claims-related inquiry and correspondence with Kroll regarding same (0.1). |
| Simonelli, Jessica | 09/14/22 | 0.4 | Review pro se claim to determine next steps. |
| Townes, Esther C. | 09/14/22 | 0.7 | Review claimant inquiries (0.2); correspondence with J. McClammy and Kroll regarding same (0.5). |
| Townes, Esther C. | 09/15/22 | 0.7 | Review claimant proofs of claim (0.2); correspondence with M. Giddens and Akin Gump regarding claimant inquiries (0.3); conference with claimant regarding case status (0.2). |
| Townes, Esther C. | 09/22/22 | 0.1 | Review claimant inquiries. |
| Simonelli, Jessica | 09/26/22 | 0.5 | Emails with J. McClammy and E. Townes related to late claim motions. |
| Townes, Esther C. | 09/26/22 | 0.9 | Correspondences with J. McClammy and J. Simonelli regarding claims-related motions and letters (0.7); correspondence with Akin Gump regarding claims-related motions and letters (0.2). |
| Townes, Esther C. | 09/27/22 | 0.5 | Correspondences with Chambers and counsel to Creditors Committee regarding claimant letter (0.1); correspondence with J. McClammy, J. Simonelli, and Akin Gump regarding late claim motion (0.4). |
| Simonelli, Jessica | 09/28/22 | 0.3 | Draft notice of hearing related to late claim motion. |
| Townes, Esther C. | 09/28/22 | 0.2 | Correspondences with Akin Gump, J. McClammy and J. Simonelli regarding late claim motions. |
| Simonelli, Jessica | 09/30/22 | 0.4 | Prepare for and join call with J. McClammy, E. Townes, and Akin Gump to discuss late claims. |
| Townes, Esther C. | 09/30/22 | 0.7 | Review M. McGaha motion regarding funding decisions (0.1); draft response to same (0.4); conference with J. McClammy, J. Simonelli, and Akin Gump regarding future late claim motions (0.2). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **5.7** | |
| | | | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |

Invoice No.7059533
Invoice Date: October 19, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 09/01/22 | 0.5 | Review and revise Board minutes. |
| Kaminetzky, Benjamin S. | 09/01/22 | 0.1 | Correspondence regarding Special Committee meeting. |
| Rivkin, Motty | 09/01/22 | 2.9 | Draft Board meeting minutes. |
| Rivkin, Motty | 09/02/22 | 0.7 | Draft Board meeting minutes. |
| Consla, Dylan A. | 09/04/22 | 0.9 | Review and revise Board minutes. |
| Benedict, Kathryn S. | 09/06/22 | 0.2 | Conference with M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Kaminetzky, Benjamin S. | 09/06/22 | 0.2 | Review press reports. |
| Robertson, Christopher | 09/06/22 | 0.2 | Attend weekly communications discussion with M. Sharp, K. Benedict and Teneo. |
| Huebner, Marshall S. | 09/07/22 | 0.4 | Emails and call with Purdue regarding Board meeting. |
| Consla, Dylan A. | 09/08/22 | 0.8 | Attend Board meeting (0.6); correspondence with C. Robertson regarding Board meeting notes (0.2). |
| Huebner, Marshall S. | 09/08/22 | 3.5 | Attend Board meeting and emails with Purdue regarding same. |
| Kaminetzky, Benjamin S. | 09/08/22 | 0.1 | Review press reports. |
| Robertson, Christopher | 09/08/22 | 3.0 | Attend Board meeting. |
| Benedict, Kathryn S. | 09/13/22 | 0.5 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging (0.2); telephone conference with C. Robertson regarding same (0.3). |
| Robertson, Christopher | 09/13/22 | 0.3 | Attend weekly communications strategy and update discussion with K. Benedict, M. Sharp, and Teneo (0.2); review responses to reporter inquiry (0.1). |
| Kaminetzky, Benjamin S. | 09/14/22 | 0.2 | Review press reports. |
| Robertson, Christopher | 09/14/22 | 1.2 | Attend Board meeting. |
| Vonnegut, Eli J. | 09/15/22 | 0.1 | Email with R. Aleali regarding Board slides. |
| Benedict, Kathryn S. | 09/20/22 | 0.3 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Robertson, Christopher | 09/20/22 | 0.3 | Attend weekly communications strategy and coordination discussion with K. Benedict, M. Sharp and Teneo. |
| Benedict, Kathryn S. | 09/27/22 | 0.2 | Conference with R. Aleali, M. Sharp, and C. Robertson regarding messaging. |
| Robertson, Christopher | 09/27/22 | 0.2 | Attend weekly communications discussion with M. Sharp, R. Aleali and K. Benedict. |
| Robertson, Christopher | 09/28/22 | 1.1 | Discuss upcoming Board meeting preparation and materials with M. Huebner, Purdue, PJT Partners and AlixPartners. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **17.9** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Guo, Angela W. | 09/01/22 | 0.3 | Review weekly diligence production (0.2); correspondence with S. Soussan regarding same (0.1). |
| Chen, Johnny W. | 09/06/22 | 1.1 | Finalize PPLP 739 diligence production for Intralinks and CV Lynx data rooms (0.8); prepare weekly claims reports for redaction (0.3). |
| Benedict, Kathryn S. | 09/07/22 | 0.5 | Correspondence with A. Guo regarding Intralinks access (0.2); correspondence with K. Porter, A. Guo, and others regarding same (0.3). |

Invoice No.7059533
Invoice Date: October 19, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 09/07/22 | 0.2 | Follow up with A. Guo regarding Intralinks data room access for additional Creditors Committee advisor members. |
| Huebner, Marshall S. | 09/07/22 | 0.3 | Emails and calls regarding interactions with creditors and shareholders and potential next steps. |
| Chen, Johnny W. | 09/08/22 | 0.4 | Prepare diligence documents in ESM 641 data set for processing. |
| Chen, Johnny W. | 09/09/22 | 1.9 | Review and revise PPLP 740 diligence productions for Intralinks and CV Lynx data rooms (1.2); prepare redacted claims reports from A. Guo for production (0.4); prepare diligence documents from AlixPartners for ESM 642 data set (0.3). |
| Robertson, Christopher | 09/13/22 | 0.7 | Participate in creditor update regarding related litigation. |
| Vonnegut, Eli J. | 09/13/22 | 1.2 | Call with co-advisors regarding Wilson issue, discussion of same with creditors, and follow up regarding same with J. DelConte. |
| Chen, Johnny W. | 09/15/22 | 0.6 | Prepare diligence documents for ESM 643 data set (0.3); prepare weekly claims report from Kroll for redaction (0.3). |
| Chen, Johnny W. | 09/19/22 | 0.5 | Prepare diligence documents in ESM 644 data set for processing (0.4); follow-up with TCDI regarding next diligence production (0.1). |
| Huebner, Marshall S. | 09/19/22 | 0.2 | Discussion with individual claimant regarding Plan status and distributions. |
| Chen, Johnny W. | 09/21/22 | 1.7 | Isolate documents for PPLP 741 diligence production for review (0.3); follow-up with Dechert, K. Benedict, and A. Guo regarding production of documents for monitor (0.4); prepare diligence documents from AlixPartners and monitor documents from Dechert in ESM 645 data set for processing (0.7); prepare weekly claims report for redaction (0.3). |
| Guo, Angela W. | 09/21/22 | 0.8 | Review weekly diligence production materials (0.6); correspondence with J. Chen, K. Benedict, and Dechert regarding same (0.2). |
| Townes, Esther C. | 09/21/22 | 0.1 | Correspondences with K. Benedict and J. Chen regarding production for monitor. |
| Benedict, Kathryn S. | 09/22/22 | 0.2 | Correspondence with A. Guo and others regarding monitor documents. |
| Chen, Johnny W. | 09/22/22 | 0.3 | Revise PPLP 741 diligence production for review per A. Guo. |
| Chen, Johnny W. | 09/23/22 | 0.6 | Prepare diligence documents from Dechert and AlixPartners in ESM 646 data set for processing. |
| Chen, Johnny W. | 09/26/22 | 0.6 | Follow up with A. Guo, Dechert, and TCDI regarding next diligence production (0.2); revise PPLP 741 diligence production set (0.4). |
| Chen, Johnny W. | 09/27/22 | 1.9 | Follow up with A. Guo regarding next diligence production and supplemental monitor documents (0.2); finalize PPLP 741 diligence productions for CV Lynx and Intralinks data rooms (0.9); revise and finalize document production for monitor per Dechert (0.8). |
| Chen, Johnny W. | 09/28/22 | 0.2 | Isolate production set for PPLP 742 diligence production for review. |
| Chen, Johnny W. | 09/29/22 | 1.5 | Construct searches to isolate revised PPLP 742 diligence production categories for production export (0.8); complete updates to review designations for diligence and monitor documents per instructions from A. Guo (0.7). |
| Guo, Angela W. | 09/29/22 | 1.1 | Review weekly diligence production materials (0.9); correspondence with J. Chen regarding same (0.2). |
| Chen, Johnny W. | 09/30/22 | 1.8 | Finalize PPLP 742 diligence productions for CV Lynx and |

Invoice No.7059533
Invoice Date: October 19, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Intralinks data rooms (0.9); revise and finalize document production for monitor per Dechert (0.6); prepare weekly claims report for redaction (0.3). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **18.7** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 09/06/22 | 0.1 | Emails with R. Aleali regarding commercial contract drafting. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **0.1** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Kasprisin, Justin Alexander | 09/01/22 | 1.9 | Review and revise employment agreement amendment materials. |
| Consla, Dylan A. | 09/15/22 | 0.2 | Emails with Purdue regarding employee compensation issues. |
| Kasprisin, Justin Alexander | 09/21/22 | 0.1 | Prepare email to R. Aleali regarding written consent. |
| Kasprisin, Justin Alexander | 09/22/22 | 0.1 | Prepare correspondence to R. Aleali regarding unanimous written consent. |
| **Total PURD140 Employee/Pension Issues** | | **2.3** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 09/01/22 | 0.1 | Analyze and revise workstreams planning. |
| Giddens, Magali | 09/01/22 | 0.2 | Review docket filing regarding case status. |
| Huebner, Marshall S. | 09/01/22 | 1.4 | Attend bi-weekly call with senior management (0.8); emails and conference call with Purdue regarding constituency issues (0.6). |
| Lele, Ajay B. | 09/01/22 | 0.7 | Attend weekly call with M. Kesselman and R. Aleali. |
| Vonnegut, Eli J. | 09/01/22 | 0.6 | Attend weekly call with Purdue, PJT Partners, and AlixPartners. |
| Benedict, Kathryn S. | 09/02/22 | 0.3 | Analyze and revise workstreams planning. |
| Giddens, Magali | 09/02/22 | 0.4 | Correspondence with M. Pera regarding filing AlixPartners monthly fee statement (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); review same (0.1). |
| Huebner, Marshall S. | 09/02/22 | 0.2 | Review and reply to various emails. |
| Sun, Terrance X. | 09/05/22 | 0.4 | Revise workstreams chart. |
| Benedict, Kathryn S. | 09/06/22 | 0.7 | Analyze and revise workstreams planning. |
| Garry, Matt | 09/06/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Kaminetzky, Benjamin S. | 09/06/22 | 0.6 | Attend weekly principals conference call. |
| Robertson, Christopher | 09/06/22 | 1.0 | Discuss status of various workstreams with K. Benedict (0.3); attend weekly senior legal coordination and strategy discussion (0.6); emails with B. Kaminetzky regarding contingency planning (0.1). |
| Sette, Kevin E. | 09/06/22 | 0.3 | Attend weekly litigation workstreams meeting with Davis Polk team. |
| Simonelli, Jessica | 09/06/22 | 0.3 | Attend weekly Davis Polk litigation team meeting to discuss next steps. |
| Sun, Terrance X. | 09/06/22 | 0.5 | Attend weekly Davis Polk litigation team meeting (0.3); revise workstreams chart (0.2). |
| Tobak, Marc J. | 09/06/22 | 0.2 | Meeting with Davis Polk litigation team regarding |

Invoice No.7059533
Invoice Date: October 19, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | workstreams. |
| Townes, Esther C. | 09/06/22 | 0.4 | Review litigation workstreams chart (0.1); attend weekly Davis Polk litigation team meeting (0.3). |
| Vonnegut, Eli J. | 09/06/22 | 1.0 | Attend weekly principals call. |
| Benedict, Kathryn S. | 09/07/22 | 0.4 | Analyze and revise workstreams planning. |
| Robertson, Christopher | 09/07/22 | 0.3 | Discuss open workstreams with D. Consla (0.1); discuss PHI matter with R. Aleali (0.2). |
| Benedict, Kathryn S. | 09/08/22 | 0.5 | Analyze and revise workstreams planning. |
| Giddens, Magali | 09/08/22 | 0.3 | Correspondence with D. Consla regarding filing Grant Thornton monthly fee statement (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1). |
| Huebner, Marshall S. | 09/08/22 | 0.1 | Emails regarding FDA issues. |
| Benedict, Kathryn S. | 09/09/22 | 0.4 | Analyze and revise workstreams planning. |
| Benedict, Kathryn S. | 09/12/22 | 0.8 | Analyze and revise workstreams planning. |
| Consla, Dylan A. | 09/12/22 | 0.2 | Call with C. Robertson regarding omnibus hearing issues. |
| Giddens, Magali | 09/12/22 | 0.3 | Correspondence with W. Chandler regarding filing notice of ordinary course professionals cap (0.1); review same and file same (0.1); correspondence with Kroll regarding service of same (0.1). |
| Robertson, Christopher | 09/12/22 | 0.2 | Discuss omnibus hearing dates and notices with K. Benedict and D. Consla. |
| Sun, Terrance X. | 09/12/22 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 09/13/22 | 0.2 | Revise workstreams planning. |
| Cardillo, Garrett | 09/13/22 | 0.6 | Call with Davis Polk litigation team regarding case updates. |
| Garry, Matt | 09/13/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Kim, Eric M. | 09/13/22 | 0.5 | Attend Davis Polk litigation team meeting. |
| McCarthy, Gerard | 09/13/22 | 0.4 | Attend Davis Polk litigation team meeting regarding workstreams. |
| Robertson, Christopher | 09/13/22 | 0.4 | Discuss ongoing workstreams with K. Benedict (0.3); emails with R. Aleali regarding executive biographies (0.1). |
| Sette, Kevin E. | 09/13/22 | 0.4 | Attend weekly litigation workstreams meeting. |
| Shinbrot, Josh | 09/13/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Simonelli, Jessica | 09/13/22 | 0.4 | Attend weekly Davis Polk litigation team meeting regarding next steps. |
| Sun, Terrance X. | 09/13/22 | 0.7 | Attend weekly Davis Polk litigation team meeting (0.4); revise workstreams chart (0.3). |
| Benedict, Kathryn S. | 09/14/22 | 0.3 | Revise workstreams planning. |
| Chandler, Will | 09/14/22 | 0.7 | Prepare case calendar. |
| Giddens, Magali | 09/14/22 | 0.3 | Correspondence with K. Somers regarding filing Ernst & Young monthly fee statement and file same (0.1); correspondence with Kroll regarding service of same (0.1); review monthly fee statement (0.1). |
| Huebner, Marshall S. | 09/14/22 | 0.2 | Emails regarding government inquiry and next steps. |
| Robertson, Christopher | 09/14/22 | 0.2 | Emails with R. Aleali regarding regulator deposits. |
| Somers, Kate | 09/14/22 | 0.2 | Review post-petition case calendar and weekly trackers (0.1); correspondence with W. Chandler regarding same (0.1). |
| Bennett, Aoife | 09/15/22 | 3.6 | Call with J. Shinbrot regarding portfolio assignment (0.2); prepare portfolio of cases cited in post-decision litigation memorandum per J. Shinbrot (3.4). |
| Consla, Dylan A. | 09/15/22 | 0.5 | Attend weekly principals call. |
| Giddens, Magali | 09/15/22 | 1.2 | Emails with J. Candelario regarding creditor voicemail (0.1); call with E. Townes regarding same (0.1); correspondence with same regarding Kroll contact (0.1); prepare email to Kroll regarding creditor call (0.1); review and revise Davis Polk creditor hotline message (0.3); review filed monthly fee |

Invoice No.7059533
Invoice Date: October 19, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | statements (0.5). |
| Lele, Ajay B. | 09/15/22 | 0.5 | Attend weekly update call with M. Kesselman, R. Aleali and E. Vonnegut. |
| Robertson, Christopher | 09/15/22 | 1.0 | Attend weekly coordination and strategy discussion with Purdue, PJT Partners and AlixPartners (0.6); discuss outstanding workstreams with H. Bhattal (0.4). |
| Vonnegut, Eli J. | 09/15/22 | 0.5 | Attend weekly call with PJT Partners, AlixPartners and Purdue. |
| Benedict, Kathryn S. | 09/16/22 | 0.4 | Review and revise workstreams planning. |
| Bennett, Aoife | 09/16/22 | 1.7 | Call with J. Shinbrot regarding compiling cases (0.1); prepare portfolio of cases cited in post-decision litigation memorandum per J. Shinbrot (1.4); coordinate with Davis Polk copy center for print and delivery of case binder to G. Cardillo (0.2). |
| Benedict, Kathryn S. | 09/19/22 | 0.3 | Analyze and revise workstreams planning. |
| Giddens, Magali | 09/19/22 | 0.5 | Correspondence with T. Sun regarding filing preliminary injunction notice of stay violations (0.1); prepare same for filing and enter on docket (0.2); correspondence with Kroll regarding same (0.1); review notice (0.1). |
| Sun, Terrance X. | 09/19/22 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 09/20/22 | 0.1 | Revise workstreams planning. |
| Giddens, Magali | 09/20/22 | 1.1 | Correspondence with K. Benedict regarding filing stipulation and order in adversary proceeding (0.1); prepare same for filing and enter same on docket (0.2); correspondence with Kroll regarding service of same (0.1); review same (0.1); correspondence with K. Fine regarding filing August monthly fee statement (0.1); file same (0.2); correspondence with Kroll regarding service (0.1); review monthly fee statement (0.2). |
| Kaminetzky, Benjamin S. | 09/20/22 | 0.5 | Attend weekly principals conference call. |
| Kim, Eric M. | 09/20/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| McCarthy, Gerard | 09/20/22 | 0.4 | Attend Davis Polk litigation team meeting regarding workstreams. |
| Robertson, Christopher | 09/20/22 | 0.1 | Discuss September omnibus hearing with D. Consla. |
| Sette, Kevin E. | 09/20/22 | 0.3 | Attend weekly Davis Polk litigation workstreams meeting. |
| Sun, Terrance X. | 09/20/22 | 0.7 | Attend weekly Davis Polk litigation team meeting (0.4); revise workstreams chart (0.3). |
| Tobak, Marc J. | 09/20/22 | 0.3 | Conference with Davis Polk litigation team regarding workstreams. |
| Townes, Esther C. | 09/20/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 09/21/22 | 0.1 | Analyze and revise workstreams planning. |
| Chandler, Will | 09/21/22 | 1.2 | Draft notice of cancellation of September 28 omnibus hearing (0.5); prepare weekly calendar and case tracker (0.7). |
| Consla, Dylan A. | 09/21/22 | 0.4 | Calls with Chambers regarding September omnibus hearing cancellation (0.2); emails with W. Chandler and others regarding preparing notice of cancellation (0.2). |
| Robertson, Christopher | 09/21/22 | 0.1 | Emails with M. Gold regarding omnibus hearing. |
| Somers, Kate | 09/21/22 | 0.1 | Review notice of cancellation of omnibus hearing. |
| Giddens, Magali | 09/22/22 | 0.3 | Correspondence with C. Robertson regarding filing monthly operating report (0.1); file same (0.1); correspondence with Kroll regarding service (0.1). |
| Huebner, Marshall S. | 09/22/22 | 0.5 | Review and reply to various emails and attend bi-weekly call with senior management and financial advisors. |
| Kaminetzky, Benjamin S. | 09/22/22 | 0.5 | Attend bi-weekly professionals conference call. |

Invoice No.7059533
Invoice Date: October 19, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lele, Ajay B. | 09/22/22 | 0.4 | Attend weekly call with M. Kesselman, E. Vonnegut, M. Huebner, C. Robertson, R. Aleali and J. DelConte. |
| Robertson, Christopher | 09/22/22 | 0.5 | Attend weekly strategy and coordination discussion with Purdue, PJT Partners and AlixPartners (0.4); discuss ongoing workstreams with R. Aleali (0.1). |
| Somers, Kate | 09/22/22 | 0.5 | Review and revise notice cancelling September 28 omnibus hearing. |
| Vonnegut, Eli J. | 09/22/22 | 0.4 | Attend weekly call with Purdue, PJT Partners, and AlixPartners. |
| Giddens, Magali | 09/23/22 | 0.4 | Review docket filings. |
| Somers, Kate | 09/24/22 | 0.2 | Revise notice of cancellation of September omnibus hearing (0.1); correspondence with C. Robertson and W. Chandler regarding same (0.1). |
| Giddens, Magali | 09/25/22 | 0.4 | Correspondence with W. Chandler and call with K. Somers regarding filing notice of cancellation of omnibus hearing (0.1); file same (0.2); correspondence with Kroll regarding service (0.1). |
| Somers, Kate | 09/25/22 | 0.1 | Correspondence with D. Consla, W. Chandler and M. Giddens regarding notice of cancellation of September omnibus hearing. |
| Benedict, Kathryn S. | 09/26/22 | 0.6 | Analyze and revise workstreams planning. |
| Chandler, Will | 09/26/22 | 0.6 | Conference with K. Somers and A. Schwartz regarding case workstreams (0.4); correspondence with A. Schwartz regarding onboarding (0.2). |
| Schwartz, Alec Gregory | 09/26/22 | 1.1 | Review case notification and administrative process (0.7); call with W. Chandler and K. Somers regarding case administration workstreams (0.4). |
| Somers, Kate | 09/26/22 | 1.0 | Attend teleconference with W. Chandler and A. Schwartz regarding case administration workstreams (0.4); correspondence with same regarding same (0.2); attend to same (0.4). |
| Sun, Terrance X. | 09/26/22 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 09/27/22 | 1.0 | Attend Davis Polk litigation team meeting regarding planning (0.4); analyze and revise workstreams planning (0.6). |
| Cardillo, Garrett | 09/27/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Garry, Matt | 09/27/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 09/27/22 | 1.3 | Call and correspondence with S. DiMola regarding access for A. Schwartz to Purdue cases (0.2); correspondence with C. Robertson regarding filing de minimis asset sale motion (0.1); review correspondence regarding revisions to same (0.2); file same (0.3); correspondence with Kroll regarding service of same (0.1); review same (0.4). |
| Huebner, Marshall S. | 09/27/22 | 0.1 | Review emails. |
| Kim, Eric M. | 09/27/22 | 0.4 | Attend Davis Polk litigation team meeting. |
| McCarthy, Gerard | 09/27/22 | 0.3 | Attend Davis Polk litigation team meeting regarding workstreams. |
| Robertson, Christopher | 09/27/22 | 0.7 | Discuss contingency planning issue with R. Aleali and C. Ricarte (0.5); emails with E. Vonnegut regarding same (0.2). |
| Schwartz, Alec Gregory | 09/27/22 | 0.4 | Review current case docket notification process. |
| Sun, Terrance X. | 09/27/22 | 0.7 | Attend weekly Davis Polk litigation team meeting (0.4); revise workstreams chart (0.3). |
| Townes, Esther C. | 09/27/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 09/28/22 | 0.2 | Analyze and revise workstreams planning. |
| Giddens, Magali | 09/28/22 | 0.8 | Correspondence with K. Somers regarding filing PJT Partners monthly fee statement (0.1); file same (0.2); correspondence |

Invoice No.7059533
Invoice Date: October 19, 2022

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>with Kroll regarding service of same (0.1); review docket filings (0.4).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>09/28/22</td><td>1.3</td><td>Calls and emails with Purdue and financial advisors regarding strategic issues and upcoming Board meeting.</td></tr>
<tr><td>Robertson, Christopher</td><td>09/28/22</td><td>0.2</td><td>Coordinate engagement issue with D. Consla.</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>09/28/22</td><td>4.8</td><td>Review case notification process from mobile device (0.4); review case history and management procedures (1.3); discuss same with K. Somers and W. Chandler (1.0); discuss notice of presentment of Grant Thornton supplemental retention draft with K. Somers (0.2); review and submit same to same (0.4); revise associate handover documents (1.2); coordinate omnibus hearing lines (0.3).</td></tr>
<tr><td>Somers, Kate</td><td>09/28/22</td><td>2.0</td><td>Correspondence with A. Schwartz regarding routing, weekly tasks trackers and post-petition calendar workstreams (1.5); draft onboarding materials in connection with same (0.5).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>09/29/22</td><td>0.6</td><td>Analyze and revise workstreams planning.</td></tr>
<tr><td>Bennett, Aoife</td><td>09/29/22</td><td>5.8</td><td>Prepare portfolio of Ascent motion to dismiss movant filings per T. Ibargüen.</td></tr>
<tr><td>Robertson, Christopher</td><td>09/29/22</td><td>0.8</td><td>Email to C. Ricarte and R. Aleali regarding engagement issue (0.2); review additional precedents and follow-up email to C. Ricarte and R. Aleali regarding same (0.3); emails with R. Aleali and J. DelConte regarding pension fees (0.3).</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>09/29/22</td><td>1.3</td><td>Coordinate omnibus hearing lines (0.9); correspondence with K. Somers regarding same (0.2); review docket filings (0.2).</td></tr>
<tr><td>Somers, Kate</td><td>09/29/22</td><td>0.2</td><td>Correspondence with A. Schwartz regarding general case administration workstreams.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>09/30/22</td><td>0.5</td><td>Analyze and revise workstreams planning.</td></tr>
<tr><td>Giddens, Magali</td><td>09/30/22</td><td>1.9</td><td>File Ernst & Young interim fee application (0.3); correspondence with J. Simonelli and file notice of hearing regarding late claim motion (0.1); prepare for filing and file notice of filing of thirtieth amended preliminary injunction proposed order and related exhibits (0.5); correspondence with Kroll regarding service of same (0.2); review docket filings (0.8).</td></tr>
<tr><td>Robertson, Christopher</td><td>09/30/22</td><td>0.2</td><td>Discuss cash management issues with H. Bhattal.</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>09/30/22</td><td>1.6</td><td>Route docket filings (1.5); coordinate finalization of notice of presentment of Grant Thornton second supplemental retention application (0.1).</td></tr>
<tr><td>Somers, Kate</td><td>09/30/22</td><td>0.5</td><td>Correspondence with A. Schwartz regarding routing issues (0.3); attend to routing issues (0.2).</td></tr>
<tr><td><strong>Total PURD145 General Case Administration</strong></td><td></td><td><strong>72.6</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD150 Non-DPW Retention and Fee Issues</strong></td></tr>
<tr><td>Chandler, Will</td><td>09/06/22</td><td>0.7</td><td>Prepare notice of ordinary course professional cap notice.</td></tr>
<tr><td>Robertson, Christopher</td><td>09/06/22</td><td>1.1</td><td>Coordinate ordinary course professional case cap adjustments with Purdue and creditors (0.8); coordinate NCSG fee motion (0.3).</td></tr>
<tr><td>Somers, Kate</td><td>09/06/22</td><td>2.1</td><td>Draft and revise NCSG fee motion (2.0); correspondence with C. Robertson regarding same (0.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>09/07/22</td><td>0.4</td><td>Emails with Pullman and Purdue regarding professional fee issues.</td></tr>
<tr><td>Robertson,</td><td>09/07/22</td><td>0.8</td><td>Coordinate ordinary course professional case cap adjustment</td></tr>
</table>

Invoice No.7059533
Invoice Date: October 19, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | (0.5); emails with K. Somers regarding NCSG fee motion (0.3). |
| Somers, Kate | 09/07/22 | 1.2 | Draft NCSG fee motion (1.0); correspondence with C. Robertson and E. Vonnegut regarding same (0.2). |
| Consla, Dylan A. | 09/08/22 | 0.5 | Emails with Purdue and Pullman regarding professional fee issues (0.2); review ordinary course professional cap notice (0.3). |
| Robertson, Christopher | 09/08/22 | 0.3 | Coordinate ordinary course professional cap notice. |
| Somers, Kate | 09/08/22 | 1.7 | Draft NCSG fee motion. |
| Consla, Dylan A. | 09/09/22 | 3.2 | Review and revise NCSG fee motion. |
| Robertson, Christopher | 09/09/22 | 1.4 | Review and revise draft NCSG fee motion. |
| Somers, Kate | 09/09/22 | 2.6 | Review and revise NCSG fee motion (2.0); correspondence with C. Robertson and D. Consla regarding same (0.6). |
| Vonnegut, Eli J. | 09/09/22 | 0.1 | Email with Davis Polk team regarding fees motion. |
| Consla, Dylan A. | 09/12/22 | 0.6 | Call with K. Somers regarding NCSG fee motion. |
| Robertson, Christopher | 09/12/22 | 0.2 | Coordinate OCP cap adjustment notice. |
| Somers, Kate | 09/12/22 | 2.8 | Draft NCSG fee motion (2.2); calls and emails with D. Consla regarding same (0.6). |
| Vonnegut, Eli J. | 09/12/22 | 0.8 | Review and revise fee approval motion. |
| Consla, Dylan A. | 09/13/22 | 0.4 | Comment on NCSG fee motion. |
| Robertson, Christopher | 09/13/22 | 0.8 | Review and comment on NCSG fee motion. |
| Somers, Kate | 09/13/22 | 0.9 | Review and revise Non-Ad Hoc Committee States Group fee motion (0.7); correspondence with C. Robertson and D. Consla regarding same (0.2). |
| Consla, Dylan A. | 09/14/22 | 0.7 | Emails with Sklar Kirsh and C. Robertson regarding professional retention issues (0.2); call with Sklar Kirsh regarding professional retention issues (0.3); emails with Purdue regarding professional retention issues (0.2). |
| Fine, Kate | 09/14/22 | 0.3 | Emails with AlixPartners regarding fee application questions (0.2); emails with K. Somers regarding fee application timeline (0.1). |
| Robertson, Christopher | 09/14/22 | 0.5 | Discuss Grant Thornton engagement with K. Frazier and D. Consla. |
| Somers, Kate | 09/14/22 | 0.1 | Coordinate filing of Ernst & Young fee statement. |
| Vonnegut, Eli J. | 09/14/22 | 0.2 | Draft fees motion. |
| Consla, Dylan A. | 09/15/22 | 0.8 | Call with C. Robertson regarding professional retention issues (0.2); correspondence with K. Fine, professionals, and C. Robertson regarding professional fee issues (0.6). |
| Fine, Kate | 09/15/22 | 2.1 | Emails with C. Robertson and D. Consla regarding fee applications (0.6); call and meeting with D. Consla regarding same (0.2); review docket to update professional contact information and review and revise spreadsheet regarding same (1.0); emails with professionals regarding same (0.3). |
| Robertson, Christopher | 09/15/22 | 0.9 | Discuss co-professional engagement with D. Consla (0.3); discuss Grant Thornton engagement with K. Frazier, D. Consla and fee examiner, and prepare for same (0.6). |
| Somers, Kate | 09/15/22 | 0.5 | Correspondence with Davis Polk team regarding Non-Ad Hoc Committee States Group fee motion (0.2); review same (0.2); correspondence with M. Kesselman and R. Aleali regarding same (0.1). |
| Vonnegut, Eli J. | 09/15/22 | 0.5 | Review and revise fees motion. |
| Somers, Kate | 09/16/22 | 0.2 | Correspondence with D. Consla regarding Non-Ad Hoc |

Invoice No.7059533
Invoice Date: October 19, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee States Group fee motion (0.1); revise same (0.1). |
| Vonnegut, Eli J. | 09/16/22 | 0.2 | Emails regarding Non-Ad Hoc Committee States Group fees motion. |
| Consla, Dylan A. | 09/17/22 | 0.3 | Emails with K. Somers and others regarding Non-Ad Hoc Committee States Group fee motion. |
| Somers, Kate | 09/17/22 | 1.6 | Review and revise Non-Ad Hoc Committee States Group fee motion (1.0); correspondence with E. Vonnegut, C. Robertson and D. Consla regarding same (0.6). |
| Vonnegut, Eli J. | 09/17/22 | 0.5 | Email regarding Non-Ad Hoc Committee States Group fees motion and revise same. |
| Vonnegut, Eli J. | 09/18/22 | 0.1 | Email regarding Non-Ad Hoc Committee States Group fees motion. |
| Somers, Kate | 09/19/22 | 0.1 | Correspondence with Davis Polk team regarding Non-Ad Hoc Committee States Group fee motion. |
| Consla, Dylan A. | 09/20/22 | 0.6 | Call with Purdue regarding case updates (0.5); emails with M. Huebner and C. Robertson regarding same (0.1). |
| Robertson, Christopher | 09/20/22 | 0.7 | Review process for supplemental Grant Thornton application and emails with R. Aleali regarding same. |
| Robertson, Christopher | 09/21/22 | 0.2 | Emails with R. Aleali regarding Grant Thornton engagement. |
| Robertson, Christopher | 09/22/22 | 0.3 | Emails with D. Consla regarding Grant Thornton fee application. |
| Consla, Dylan A. | 09/23/22 | 0.2 | Emails with U.S. Trustee regarding professional retention issues. |
| Consla, Dylan A. | 09/26/22 | 1.6 | Review Grant Thornton supplemental retention application. |
| Robertson, Christopher | 09/26/22 | 0.5 | Review and comment on Grant Thornton supplemental retention application. |
| Somers, Kate | 09/26/22 | 0.5 | Review materials in connection with notice of presentment of Grant Thornton second supplemental retention application. |
| Consla, Dylan A. | 09/27/22 | 1.1 | Review declaration in connection with Grant Thornton supplemental retention application. |
| Robertson, Christopher | 09/27/22 | 0.7 | Discuss Grant Thornton retention with R. Aleali (0.1); review R. Aleali comments to supplemental retention (0.1); discuss same and related issues with D. Consla (0.5). |
| Schwartz, Alec Gregory | 09/27/22 | 2.3 | Draft notice of presentment for Grant Thornton second supplemental retention application (1.8); discuss presentment background and process with K. Somers (0.5). |
| Somers, Kate | 09/27/22 | 1.8 | Calls and emails with A. Schwartz regarding notice of presentment for Grant Thornton second supplemental retention application (0.8); review Grant Thornton second supplemental retention application (0.2); review and revise notice of presentment in connection with same (0.8). |
| Consla, Dylan A. | 09/28/22 | 0.8 | Meet with A. Schwartz regarding professional retention issues (0.3); review precedents regarding professional retention issues (0.2); emails with C. Robertson and others regarding professional retention issues (0.3). |
| Schwartz, Alec Gregory | 09/28/22 | 1.7 | Research retention precedent. |
| Somers, Kate | 09/28/22 | 0.9 | Review and revise notice of presentment for Grant Thornton supplemental retention application (0.7); correspondence with A. Schwartz regarding same (0.2). |
| Schwartz, Alec Gregory | 09/29/22 | 2.1 | Research retention precedent. |
| Consla, Dylan A. | 09/30/22 | 0.1 | Emails with Purdue regarding professional retention issues. |
| **Total PURD150 Non-DPW** | | **48.3** | |

Invoice No.7059533
Invoice Date: October 19, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Retention and Fee Issues** | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Finelli, Jon | 09/01/22 | 1.1 | Call with advisors regarding intercreditor agreement (1.0); prepare for same (0.1). |
| Huebner, Marshall S. | 09/01/22 | 0.2 | Emails with various parties regarding alternative Plan issues. |
| Peroff, Justin | 09/01/22 | 1.3 | Call with J. Weiner regarding intercreditor agreement call (0.2); call with advisors regarding intercreditor agreement revised drafts (1.0); prepare for same (0.1). |
| Vonnegut, Eli J. | 09/01/22 | 1.1 | Call with M. Kesselman, Baker, S. Birnbaum and M. Huebner regarding NCSG (0.6); call with G. Feiner and emails to same regarding related issues (0.4); call with M. Kesselman regarding NCSG (0.1). |
| Weiner, Jacob | 09/01/22 | 2.0 | Call with Sackler Family counsel, Creditors Committee and Ad Hoc Committee counsel regarding settlement documents (1.0); prepare for same (0.4); call with B. Sieben regarding settlement documents (0.3); review and revise workstreams planning (0.3). |
| Finelli, Jon | 09/02/22 | 1.0 | Call with advisors regarding intercreditor agreement and related follow-up. |
| Lele, Ajay B. | 09/02/22 | 0.6 | Review documents for Purdue contacts per R. Aleali. |
| Peroff, Justin | 09/02/22 | 1.0 | Attend settlement workstreams call with Sackler Family counsel. |
| Sette, Kevin E. | 09/02/22 | 1.3 | Analyze public dockets and case law on appeal precedents per E. Townes. |
| Vonnegut, Eli J. | 09/02/22 | 1.6 | Call with Kramer Levin, Gilbert, and Akin Gump regarding Plan structure (1.1); emails regarding Plan structure (0.5). |
| Weiner, Jacob | 09/02/22 | 1.2 | Call with Sackler Family counsel, Creditors Committee and Ad Hoc Committee counsel regarding settlement (1.0); prepare for same (0.2). |
| Kim, Eric M. | 09/05/22 | 0.2 | Review workstreams tracker (0.1); email with T. Sun regarding same (0.1). |
| Kaminetzky, Benjamin S. | 09/06/22 | 1.5 | Review materials, analysis and strategy regarding post-decision tasks. |
| Vonnegut, Eli J. | 09/06/22 | 1.5 | Call with K. Eckstein, S. Gilbert, A. Preis, G. Uzzi, and X. Rosen regarding Plan structure. |
| Weiner, Jacob | 09/06/22 | 1.1 | Call with Sackler Family counsel and others regarding IACs (0.7); coordinate settlement workstreams (0.4). |
| Kaminetzky, Benjamin S. | 09/07/22 | 2.0 | Review materials regarding post-decision tasks (0.3); correspondence regarding SG letter (0.2); conference call with G. Garre, J. Adams, M. Kesselman, S. Birnbaum, P. Fitzgerald, M. Florence, and E. Vonnegut regarding same (0.6); call with E. Vonnegut regarding same (0.2); meeting with G. McCarthy regarding post-decision tasks and plan (0.3); correspondence and analysis regarding emergence timeline and related issues (0.4). |
| McCarthy, Gerard | 09/07/22 | 2.4 | Call with M. Kesselman and others regarding planning for decision (0.6); follow up with B. Kaminetzky regarding same (0.3); review materials for same (0.8); call with M. Tobak regarding same (0.3); review follow-up emails regarding same (0.4). |
| Tobak, Marc J. | 09/07/22 | 1.0 | Conference with M. Kesselman, G. Kaminetzky, G. McCarthy, S. Birnbaum, P. Fitzgerald, J. Buchholtz, and G. Garre regarding post-appeal issues (0.5); conference with G. McCarthy regarding post-appeal planning (0.2); conference |

Invoice No.7059533
Invoice Date: October 19, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with G. McCarthy regarding follow-up to call with Purdue regarding post-appeal planning (0.3). |
| Townes, Esther C. | 09/07/22 | 1.8 | Correspondences with K. Sette regarding Second Circuit appeal issues (0.3); analyze law regarding same (1.5). |
| Vonnegut, Eli J. | 09/07/22 | 2.3 | Call with M. Huebner and M. Kesselman regarding Plan structure and Board discussion (0.3); call with M. Kesselman and co-advisors regarding Plan structure communications and prepare for same (0.8); draft insert for Plan structure communication and emails regarding same (0.7); discuss Plan structure and emergence work with M. Huebner (0.5). |
| Tobak, Marc J. | 09/08/22 | 0.2 | Correspondence with J. Ball regarding tolling issues. |
| Vonnegut, Eli J. | 09/08/22 | 0.1 | Attend status call regarding settlement documents with J. Weiner. |
| Kaminetzky, Benjamin S. | 09/09/22 | 0.3 | Correspondence regarding emergence and timing (0.2); correspondence regarding tolling (0.1). |
| McCarthy, Gerard | 09/09/22 | 0.6 | Email with B. Kaminetzky regarding decision planning (0.3); call with M. Tobak regarding workstreams (0.2); review email regarding tolling (0.1). |
| Tobak, Marc J. | 09/09/22 | 0.9 | Conference with G. McCarthy regarding appeal planning (0.4); correspondence with M. Kesselman and R. Aleali regarding tolling agreements (0.5). |
| Townes, Esther C. | 09/09/22 | 1.9 | Review law regarding appeal issues (1.3); draft analysis regarding same (0.6). |
| Vonnegut, Eli J. | 09/09/22 | 0.5 | Call with A. Preis regarding Plan structure (0.2); emails regarding Plan structure SG letter (0.2); call with C. Robertson regarding open Plan work (0.1). |
| Vonnegut, Eli J. | 09/10/22 | 0.4 | Analyze Plan structure issues. |
| Kaminetzky, Benjamin S. | 09/12/22 | 0.2 | Correspondence regarding tolling issues (0.1); correspondence regarding upcoming omnibus hearing (0.1). |
| Sette, Kevin E. | 09/12/22 | 1.8 | Analyze case law in connection with post-appeal workstream per E. Townes (1.4); draft summary of same for E. Townes (0.4). |
| Tobak, Marc J. | 09/12/22 | 1.0 | Correspondence with M. Kesselman and R. Aleali regarding executed tolling agreements (0.1); review executed tolling agreements (0.2); correspondence with K. Porter regarding UCC execution of tolling agreement (0.1); conference with G. McCarthy regarding appeal issues including further appeal planning and tolling issues (0.6). |
| Townes, Esther C. | 09/12/22 | 1.1 | Draft analysis regarding appeal issues (0.8); correspondences with M. Tobak and K. Sette regarding same (0.3). |
| Vonnegut, Eli J. | 09/12/22 | 1.4 | Discuss Abbott issue and Plan work with C. Robertson (0.2); review and revise Plan modification motion (0.5); work on Plan structuring issues (0.5); discuss settlement documents with J. Weiner (0.2). |
| Finelli, Jon | 09/13/22 | 1.0 | Call with creditors regarding settlement and related follow-up with J. Weiner. |
| Sette, Kevin E. | 09/13/22 | 0.4 | Email with M. Tobak and E. Townes regarding post-appeal issue (0.1); research precedent for review by E. Townes (0.3). |
| Tobak, Marc J. | 09/13/22 | 0.8 | Correspondence with E. Townes and K. Sette regarding post-appeal proceedings (0.5); correspondence with K. Porter and J. Ball regarding tolling (0.3). |
| Townes, Esther C. | 09/13/22 | 0.5 | Analyze appeal issues (0.3); correspondences with M. Tobak and K. Sette regarding same (0.2). |
| Vonnegut, Eli J. | 09/13/22 | 0.6 | Discuss settlement documents with J. Weiner (0.2); work on Plan structuring and emails regarding same (0.4). |
| Weiner, Jacob | 09/13/22 | 1.1 | Call with Creditors Committee and Ad Hoc Committee counsel |

Invoice No.7059533
Invoice Date: October 19, 2022

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding settlement (0.5); review settlement documents (0.6). |
| Tobak, Marc J. | 09/14/22 | 0.3 | Correspondence with J. Ball regarding tolling agreements (0.1); correspondence with K. Porter regarding same (0.1); correspondence with M. Kesselman and R. Aleali regarding same (0.1). |
| Weiner, Jacob | 09/14/22 | 0.2 | Coordinate trust-related diligence. |
| Huebner, Marshall S. | 09/15/22 | 0.1 | Emails regarding Plan issues. |
| McCarthy, Gerard | 09/15/22 | 0.3 | Meeting with K. Benedict and M. Tobak regarding workstreams. |
| Shinbrot, Josh | 09/15/22 | 1.3 | Teleconference with G. Cardillo regarding post-appeal strategy (0.7); teleconference with A. Bennett regarding memorandum support binder for G. Cardillo (0.2); related correspondence with A. Bennett (0.2); review draft table of contents (0.2). |
| Tobak, Marc J. | 09/15/22 | 2.0 | Analyze precedents in connection with post-appeal planning (1.8); correspondence with E. Townes and K. Sette regarding same (0.2). |
| Townes, Esther C. | 09/15/22 | 1.0 | Analyze appeal issues (0.5); correspondences with M. Tobak regarding same (0.5). |
| Vonnegut, Eli J. | 09/15/22 | 0.1 | Emails regarding Plan structure. |
| Shinbrot, Josh | 09/16/22 | 0.7 | Analysis regarding post-appeal scenarios (0.5); related correspondence with A. Bennett (0.1); related teleconference with A. Bennett (0.1). |
| Vonnegut, Eli J. | 09/16/22 | 1.1 | Call with A. Preis and K. Eckstein regarding Plan structure and prepare for same (0.9); emails regarding Plan-related communications (0.2). |
| Huebner, Marshall S. | 09/19/22 | 0.4 | Discussion with E. Vonnegut and Purdue and emails regarding Plan alternative issues. |
| Shinbrot, Josh | 09/19/22 | 0.8 | Analyze post-appeal scenarios. |
| Townes, Esther C. | 09/19/22 | 4.6 | Correspondence with A. Guo and J. Hamilton regarding exhibit list (0.1); review law regarding appeal issues (4.3); draft analysis regarding same (0.2). |
| Weiner, Jacob | 09/19/22 | 0.9 | Revise collateral documents. |
| McCarthy, Gerard | 09/20/22 | 0.5 | Review workstreams chart (0.1); meet with M. Tobak regarding potential remand issues (0.4). |
| Sette, Kevin E. | 09/20/22 | 0.7 | Conference call with M. Tobak and E. Townes to discuss appeal issue (0.5); review outline from E. Townes regarding same (0.2). |
| Tobak, Marc J. | 09/20/22 | 1.5 | Conference with G. McCarthy regarding post-appeal remand issues (0.4); conference with E. Townes and K. Sette regarding same (0.7); review remand issues outline (0.4). |
| Townes, Esther C. | 09/20/22 | 4.4 | Draft analysis regarding appeal issues (3.2); review law regarding same (0.5); conference with M. Tobak and K. Sette regarding same (0.7). |
| Weiner, Jacob | 09/20/22 | 3.9 | Review and revise collateral documents. |
| Sette, Kevin E. | 09/21/22 | 1.3 | Analyze case law and public filings on appeal issue per E. Townes (1.1); communicate with E. Townes regarding same (0.2). |
| Townes, Esther C. | 09/21/22 | 0.6 | Review law regarding appeal issues. |
| Sette, Kevin E. | 09/22/22 | 0.4 | Analyze public filings regarding post-appeal issue per E. Townes. |
| Townes, Esther C. | 09/22/22 | 0.3 | Draft analysis regarding appeal issues. |
| Lele, Ajay B. | 09/27/22 | 0.1 | Email to G. Kidder regarding Kira documents. |
| McCarthy, Gerard | 09/27/22 | 0.2 | Review emails regarding excluded party question. |
| McCarthy, Gerard | 09/28/22 | 0.8 | Call with M. Tobak regarding recent case law and Second Circuit (0.5); emails with same regarding same (0.3). |

Invoice No.7059533
Invoice Date: October 19, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 09/28/22 | 0.6 | Review recent case law in connection with appeal (0.1); conference with G. McCarthy regarding same, appeal, and post-appeal planning (0.5). |
| Vonnegut, Eli J. | 09/29/22 | 0.2 | Emails regarding post-appeal issues. |
| Tobak, Marc J. | 09/30/22 | 0.7 | Revise draft talking points and outline regarding remand issues. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **71.0** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Sherman, Bradford | 09/09/22 | 0.5 | Review of August billing detail for privilege and confidentiality. |
| Sette, Kevin E. | 09/13/22 | 0.7 | Review August billing detail for confidentiality and privilege. |
| Garry, Matt | 09/15/22 | 0.9 | Review August billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 09/15/22 | 0.3 | Review August bills for privilege and confidentiality. |
| Sette, Kevin E. | 09/15/22 | 0.5 | Review August billing detail for privilege and confidentiality. |
| Robertson, Christopher | 09/19/22 | 1.0 | Review August billing detail for privilege and confidentiality. |
| Fine, Kate | 09/20/22 | 6.2 | Review August billing detail for privilege and confidentiality (1.5); emails with Davis Polk accounting team regarding same (0.5); draft August fee statement (3.5); emails with C. Robertson regarding same (0.5); emails with M. Huebner regarding same (0.1); finalize same (0.1). |
| Robertson, Christopher | 09/20/22 | 0.3 | Coordinate finalizing August fee statement with K. Fine. |
| Robertson, Christopher | 09/21/22 | 0.1 | Emails with K. Fine regarding August invoice. |
| Benedict, Kathryn S. | 09/22/22 | 0.1 | Correspondence with G. Cardillo and others regarding fee application. |
| Giddens, Magali | 09/23/22 | 0.1 | Correspondence to T. Nobis providing August LEDES billing file. |
| Sun, Terrance X. | 09/25/22 | 0.6 | Draft ninth interim fee application narrative. |
| Benedict, Kathryn S. | 09/27/22 | 0.6 | Correspondence with G. Cardillo, J. Shinbrot, and T. Sun regarding billing summary draft for ninth interim fee application. |
| Sun, Terrance X. | 09/27/22 | 0.5 | Emails with K. Benedict, G. Cardillo, and J. Shinbrot regarding ninth interim fee application task code narrative. |
| Townes, Esther C. | 09/27/22 | 0.4 | Draft claims-related issues summary for ninth interim fee application (0.1); review time entries regarding same (0.3). |
| Matlock, Tracy L. | 09/29/22 | 0.2 | Review bill detail for ninth interim fee application (0.1); discuss same with B. Sherman (0.1). |
| Somers, Kate | 09/30/22 | 3.1 | Draft narrative summarizing work for Plan-related task code for Ninth Interim Fee Application (3.0); correspondence with K. Fine regarding same (0.1). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **16.1** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Sherman, Bradford | 09/07/22 | 0.5 | Analyze emergence structuring. |
| Dobrovolskiy, Dmitry | 09/08/22 | 0.8 | Analyze tax issues in emergence structuring (0.3); discuss same with B. Sherman (0.5). |
| Sherman, Bradford | 09/08/22 | 0.5 | Conference with D. Dobrovolskiy regarding emergence structuring. |
| Dobrovolskiy, Dmitry | 09/09/22 | 1.4 | Analyze tax issues in emergence structuring (0.4); discuss |

Invoice No.7059533
Invoice Date: October 19, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same with B. Sherman (1.0). |
| Sherman, Bradford | 09/09/22 | 1.0 | Conference with D. Dobrovolskiy regarding emergence structuring. |
| Dobrovolskiy, Dmitry | 09/13/22 | 3.1 | Review emergence structuring issues. |
| Matlock, Tracy L. | 09/13/22 | 0.2 | Discuss emergence structure and tax matters agreements with B. Sherman. |
| Robertson, Christopher | 09/13/22 | 1.0 | Discuss FDA issues with E. Vonnegut, M. Kesselman, R. Aleali, Skadden Arps, PJT Partners and AlixPartners. |
| Sherman, Bradford | 09/13/22 | 0.2 | Conference with T. Matlock regarding emergence structuring. |
| Altus, Leslie J. | 09/14/22 | 0.5 | Review summary and meet with T. Matlock, B. Sherman and D. Dobrovolskiy regarding emergence structure issues. |
| Dobrovolskiy, Dmitry | 09/14/22 | 1.6 | Discuss emergence structuring with L. Altus, T. Matlock, and B. Sherman (1.0); discuss same with Grant Thornton (0.6). |
| Matlock, Tracy L. | 09/14/22 | 2.1 | Meeting with L. Altus, D. Dobrovolskiy and B. Sherman regarding emergence structure (1.0); analysis regarding same (0.5); call with Grant Thornton, L. Altus, B. Sherman and D. Dobrovolskiy regarding emergence structure (0.6). |
| Sherman, Bradford | 09/14/22 | 2.2 | Conference with L. Altus, T. Matlock and D. Dobrovolskiy regarding emergence structuring (1.0); conference with Grant Thornton, L. Altus, T. Matlock and D. Dobrovolskiy regarding same (0.6); review and revise tax matters agreements (0.6). |
| Altus, Leslie J. | 09/15/22 | 1.9 | Review tax matters agreement (0.3); meet with Davis Polk tax team regarding same (1.2); review T. Matlock revised draft of same (0.4). |
| Dobrovolskiy, Dmitry | 09/15/22 | 1.9 | Review emergence structuring issues (0.4); discuss same with L. Altus, T. Matlock, and B. Sherman (1.2); discuss same with L. Altus (0.3). |
| Matlock, Tracy L. | 09/15/22 | 1.8 | Meeting with L. Altus, B. Sherman and D. Dobrovolskiy regarding structure and tax matters agreement (1.2); discuss same with B. Sherman (0.2); review tax matters agreement (0.4). |
| Sherman, Bradford | 09/15/22 | 1.6 | Conference with L. Altus, T. Matlock and D. Dobrovolskiy regarding tax matters agreements (1.2); conference with T. Matlock regarding same (0.2); review and revise same (0.2). |
| Altus, Leslie J. | 09/16/22 | 0.1 | Emails regarding tax matters agreements. |
| Dobrovolskiy, Dmitry | 09/16/22 | 0.3 | Analyze emergence structuring issues. |
| Matlock, Tracy L. | 09/16/22 | 0.1 | Emails with L. Altus and D. Dobrovolskiy regarding emergence structuring. |
| Sherman, Bradford | 09/16/22 | 0.5 | Conference with H. Jacobson regarding tax matters agreement (0.2); email with L. Altus and T. Matlock regarding same (0.1); review and revise same (0.2). |
| Altus, Leslie J. | 09/19/22 | 0.9 | Call with T. Matlock, D. Dobrovolskiy and B. Sherman regarding emergence structuring. |
| Dobrovolskiy, Dmitry | 09/19/22 | 0.9 | Discuss emergence structuring issues with L. Altus, T. Matlock, and B. Sherman. |
| Matlock, Tracy L. | 09/19/22 | 1.0 | Meeting with L. Altus, B. Sherman and D. Dobrovolskiy regarding emergence structure (0.9); prepare for same (0.1). |
| Sherman, Bradford | 09/19/22 | 1.0 | Conference with L. Altus, T. Matlock and D. Dobrovolskiy regarding emergence structuring (0.9); analyze issues related to same (0.1). |
| Matlock, Tracy L. | 09/21/22 | 0.2 | Discuss tax matters agreement with B. Sherman. |
| Sherman, Bradford | 09/21/22 | 0.2 | Conference with T. Matlock regarding tax matters agreement (0.1); analyze same (0.1). |
| Dobrovolskiy, Dmitry | 09/22/22 | 2.4 | Analyze emergence structuring issues. |
| Dobrovolskiy, Dmitry | 09/23/22 | 0.3 | Analyze emergence structuring issues (0.2); conference and email with B. Sherman regarding same (0.1). |

Invoice No.7059533
Invoice Date: October 19, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sherman, Bradford | 09/23/22 | 0.2 | Conference and emails with D. Dobrovolskiy regarding emergence structuring. |
| Matlock, Tracy L. | 09/27/22 | 0.2 | Discuss tax matters agreement with B. Sherman. |
| Sherman, Bradford | 09/27/22 | 0.2 | Conference with T. Matlock regarding tax matters agreement. |
| Altus, Leslie J. | 09/28/22 | 1.0 | Meeting with Davis Polk tax, restructuring, and mergers & acquisitions teams regarding emergence structuring. |
| Dobrovolskiy, Dmitry | 09/28/22 | 1.7 | Review emergence structuring issues (0.1); discuss same with B. Sherman, Y. Yang, L. Altus, T. Matlock, and Davis Polk corporate team (1.0); conferences with B. Sherman regarding same (0.6). |
| Lele, Ajay B. | 09/28/22 | 1.0 | Meeting with L. Altus, S. Moller, and others regarding tax issues. |
| Matlock, Tracy L. | 09/28/22 | 1.1 | Meeting with L. Altus, B. Sherman, A. Lele, S. Piraino and others regarding emergence structuring and next steps (1.0); prepare for same (0.1). |
| Sherman, Bradford | 09/28/22 | 2.1 | Analyze emergence structuring (0.3); conferences with D. Dobrovolskiy regarding same (0.6); conference with Davis Polk mergers & acquisitions and restructuring teams, L. Altus, T. Matlock, Y. Yang and D. Dobrovolskiy regarding emergence structuring (1.0); conference with T. Matlock regarding same (0.2). |
| Altus, Leslie J. | 09/29/22 | 0.4 | Call with S. Piraino and Davis Polk tax team regarding emergence structuring. |
| Dobrovolskiy, Dmitry | 09/29/22 | 0.4 | Discuss emergence structuring with B. Sherman, Y. Yang, L. Altus, T. Matlock, and Davis Polk corporate team. |
| Matlock, Tracy L. | 09/29/22 | 0.5 | Meeting with L. Altus, B. Sherman, D. Dobrovolskiy and S. Piraino regarding emergence tax issues (0.4); prepare for same (0.1). |
| Sherman, Bradford | 09/29/22 | 0.4 | Conference with S. Piraino, L. Altus, T. Matlock, Y. Yang and D. Dobrovolskiy regarding emergence structuring. |
| **Total PURD170 IP, Regulatory and Tax** | | **39.4** | |

**PURD175 Special Committee/Investigations Issues**

| | | | |
|---|---|---|---|
| Kim, Eric M. | 09/01/22 | 0.1 | Review email from R. Aleali regarding Special Committee meeting. |
| Clarens, Margarita | 09/07/22 | 0.8 | Review draft material prepared in response to 30(b)(6) request in insurance proceeding. |
| Kim, Eric M. | 09/07/22 | 2.8 | Review and revise draft memorandum regarding Rule 30(b)(6) topics (2.5); call with C. Duggan regarding same (0.2); email with M. Clarens regarding same (0.1). |
| Kim, Eric M. | 09/09/22 | 0.2 | Attend to correspondence regarding insurance adversary proceeding Rule 30(b)(6) issues. |
| Kim, Eric M. | 09/14/22 | 1.0 | Review email from Purdue regarding potential additional indemnification requests (0.8); review correspondence from C. Duggan regarding same (0.2). |
| Kaminetzky, Benjamin S. | 09/15/22 | 0.1 | Correspondence regarding Special Committee meeting. |
| Kim, Eric M. | 09/15/22 | 1.5 | Draft minutes of Special Committee meeting. |
| Kim, Eric M. | 09/17/22 | 0.1 | Email with R. Aleali regarding Special Committee meeting. |
| Kim, Eric M. | 09/18/22 | 0.1 | Email with J. Dubel regarding Special Committee investigation. |
| Kaminetzky, Benjamin S. | 09/19/22 | 0.1 | Correspondence regarding Special Committee meeting. |
| Kim, Eric M. | 09/30/22 | 3.8 | Draft minutes of Special Committee meeting (2.5); draft |

Invoice No.7059533
Invoice Date: October 19, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | memorandum regarding indemnification requests (1.3). |
| **Total PURD175 Special Committee/Investigations Issues** | | **10.6** | |
| **TOTAL** | | **414.7** | |