REED SMITH LLP
599 Lexington Avenue
New York, New York, 10022
(212) 521-5400
Ann V. Kramer

*Special Insurance Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**SIXTH MONTHLY FEE STATEMENT OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL INSURANCE COUNSEL TO THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| **Name of Applicant** | Reed Smith LLP |
| **Applicant's Role in Case** | Special Insurance Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | May 18, 2022 [Docket No. 4850] |
| **Period for which compensation and reimbursement is sought** | September 1, 2022 to September 30, 2022 |
| **Summary of Total Fees and Expenses Requested** | |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Total compensation requested in this statement | $240,742.49[2]<br><br>(80% of $300,928.11) |
|---|---|
| Total reimbursement requested in this statement | $5,182.18 |
| Total compensation and reimbursement requested in this statement | $245,924.67 |
| This is a(n):          X Monthly Application _____ Interim Application _ Final Application | |

Pursuant to sections 327(e) and 328(a) of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Pursuant to Bankruptcy Code Sections 327(e) and 328(a) Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc To March 1, 2022*, dated May 18, 2022 [Docket No. 4850], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Reed Smith LLP ("**Reed Smith**"), special counsel for the above- captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this sixth monthly fee statement of services rendered and expenses incurred for the period from September 1, 2022 through September 30, 2022 (the "**Fee Period**") seeking (i) compensation in the amount of $240,742.49, which is equal to 80% of the total amount of

---

[2] This amount reflects a reduction in fees in the amount of $66,057.39 on account of a previously agreed upon discount, as described in *Debtors' Application for Entry of an Order Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc to March 1, 2022* [Docket No. 4674], that Reed Smith agreed to provide to the Debtors.

reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $300,928.11) and (ii) payment of $5,182.18 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

<u>**Itemization of Services Rendered and Disbursements Incurred**</u>

1.      Attached hereto as <u>**Exhibit A**</u> is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Reed Smith professionals and paraprofessionals during the Fee Period with respect to each of the project categories Reed Smith established in accordance with its internal billing procedures. As reflected in <u>**Exhibit A**</u>, Reed Smith incurred $300,928.11 in fees during the Fee Period. Pursuant to this Fee Statement, Reed Smith seeks reimbursement for 80% of such fees, totaling $240,742.49.

2.      Attached hereto as <u>**Exhibit B**</u> is a chart of the Reed Smith professionals and paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $967.89.[3] The blended hourly billing rate of all paraprofessionals is $333.38.[4]

3.      Attached hereto as <u>**Exhibit C**</u> is a chart of expenses that Reed Smith incurred or disbursed in the amount of $5,182.18 in connection with providing professional services to the Debtors during the Fee Period.

---

[3] The blended hourly billing rate for attorneys is derived by dividing the total fees for attorneys of $356,184.00 by the total hours of 368.00.
[4] The blended hourly billing rate for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $10,801.50 by the total hours of 32.40.

4.       Attached hereto as **Exhibit D** are the time records of Reed Smith for the Fee Period organized by project category with a daily time log describing the time spent by each professional and paraprofessional during the Fee Period.

### Notice

5.       The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Reed Smith, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $240,742.49, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $300,928.11) and (ii) payment of $5,182.18 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

Dated:    October 31, 2022
          New York, New York

                                     */s/ Ann V. Kramer*
                                      Ann V. Kramer
                                      Reed Smith LLP

## Exhibit A

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 3.40 | $1,122.00 |
| Case Assessment, Development & Strategy | 110.70 | $93,903.50 |
| Pre-Trial Pleadings & Motion Practice | 2.00 | $875.00 |
| Discovery | 249.60 | $242,498.50 |
| Trial Preparation | 8.40 | $10,302.00 |
| Retention & Fee Application Matters | 26.30 | $18,284.50 |
| **TOTAL** | | **$366,985.50** |
| **(Less Discount)** | | **($66,057.39)** |
| **GRAND TOTAL** | **400.40** | **$300,928.11** |

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ann Kramer | Partner; joined firm in 2008; admitted in New York 1985 | $1,305.00 | 66.20 | $86,391.00 |
| Aaron Javian | Partner; joined firm in 2018; admitted in New York 2006 | $1,215.00 | 0.20 | $243.00 |
| Lisa Szymanski | Partner; joined firm in 2010; admitted in New Jersey and Pennsylvania 2009 | $850.00 | 125.70 | $106,845.00 |
| Anthony Crawford | Partner; joined firm in 2012; admitted in New York 2017 | $715.00 | 33.00 | $23,595.00 |
| Paul Breene | Counsel; joined firm in 2008; admitted in New York 1984 | $1,290.00 | 54.90 | $70,821.00 |
| John Berringer | Counsel; joined firm in 2016; admitted in New York 1981 | $1,205.00 | 17.10 | $20,605.50 |
| Shaun Lee | Associate; joined firm in 2021; admitted in New York 2017 | $700.00 | 18.70 | $13,090.00 |
| Margaret McDonald | Associate; joined firm in 2019; admitted in California 2015 | $665.00 | 28.30 | $18,819.50 |
| Adrienne Kitchen | Associate; joined firm in 2017; admitted in Illinois 2015 | $660.00 | 23.90 | $15,774.00 |
| Jonathan Matthews | Senior Paralegal; joined firm in 2001; N/A | $505.00 | 0.30 | $151.50 |
| Kyle McCloskey | Senior Paralegal; joined firm in 2005; N/A | $360.00 | 16.70 | $6,012.00 |

Exhibit C - 2

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shikendra Rhea | Senior Paralegal; joined firm in 2019; N/A | $315.00 | 1.20 | $378.00 |
| Lianna Simmonds | Paralegal; joined firm in 2019; N/A | $300.00 | 14.20 | $4,260.00 |
| **TOTAL** | | | | **$366,985.50** |
| **(Less Discount)** | | | | **($66,057.39)** |
| **GRAND TOTAL** | | | **400.40** | **$300,928.11** |

Exhibit C - 3

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Travel Expense | | $41.00 |
| General Expense | Administrative Office of the Courts | $80.00 |
| Lodging | | $724.66 |
| Meal Expense | | $105.86 |
| Rail Travel Expense | Amtrak | $575.50 |
| Taxi Expense | Uber | $180.91 |
| Transcript Expense | Veritext | $3,474.25 |
| **TOTAL** | | **$5,182.18** |

Exhibit C - 2

**Exhibit D**

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3551395 |
| One Stamford Forum | **Invoice Date:** 10/17/2022 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60001 |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: D&O Insurance**
Client File No.: 20190002679

---

| | | |
|---|---|---:|
| Fees............................................................................................... | $ | 571.50 |
| Less 18% Fee Discount.................................................................. | $ | (102.87) |
| Total Current Fees......................................................................... | $ | 468.63 |
| Total Current Expenses and Other Charges ................................... | $ | 80.00 |
| **Total Due This Invoice:** | **$** | **548.63** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3551395** |
| Invoice Date: | **10/17/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---:|---:|---:|
| 06/23/22 | 3515252 | 182.70 | 146.16 | 36.54 |
| 07/21/22 | 3523520 | 414.53 | 339.62 | 74.91 |
| 08/30/22 | 3534462 | 575.05 | 0.00 | 575.05 |
| 09/22/22 | 3541405 | 40.00 | 0.00 | 40.00 |

**Total Unpaid Balance Previously Billed**          $          726.50

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3551395** |
| Invoice Date: | **10/17/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

**RE: D&O Insurance**
Client File No.: 20190002679

---

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees................................................................................ | $ | 571.50 |
| Less 18% Fee Discount.................................................. | $ | (102.87) |
| Total Current Fees.......................................................... | $ | 468.63 |
| | | |
| Total Current Expenses and Other Charges .................... | $ | 80.00 |
| | | |
| **Total Due This Invoice:** | **$** | **548.63** |





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3551395** |
| Invoice Date: | **10/17/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH September 30, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/26/22 | L. E. Simmonds | Research re: █████████ ██████████████ ███████ | 0.60 | 300.00 | 180.00 |
| 09/26/22 | A. Kramer | E-mail exchange with L. Simmonds re ████████ ██████ r | 0.30 | 1,305.00 | 391.50 |
| **Totals** | | | **0.90** | | **571.50** |

### SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 0.30 hrs @ $ | 1,305.00 / hr | 391.50 |
| Lianna E. Simmonds | 0.60 hrs @ $ | 300.00 / hr | 180.00 |
| **Total Professional Services** | | | **571.50** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|-------:|
| 09/06/2022 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; August 2022 | 40.00 |
| 09/30/2022 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; Sept. 2022 | 40.00 |
| | **Total Expenses and Other Charges** | **80.00** |

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 571.50 |
| Less 18% Fee Discount | $ | (102.87) |
| Total Fees | $ | 468.63 |
| Total Expenses and Other Charges | $ | 80.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **548.63** |
| **Total Amount Due** | **$** | **548.63** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | **Invoice Number:** 3551396 |
| 201 Tresser Boulevard | **Invoice Date:** 10/17/2022 |
| Stamford, CT 06901 | **Client Number:** 395187 |
| | **Matter Number:** 395187.60003 |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Placement/Captive**

---

| | | |
|---|---|---:|
| Fees............................................................................................ | $ | 6,909.00 |
| Less 18% Fee Discount.................................................................. | $ | (1,243.62) |
| Total Current Fees........................................................................ | $ | 5,665.38 |
| **Total Due This Invoice:** | **$** | **5,665.38** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3551396** |
| Invoice Date: | **10/17/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---:|---:|---:|
| 05/24/22 | 3506881 | 2,043.63 | 1,634.90 | 408.73 |
| 07/21/22 | 3523526 | 1,816.56 | 1,453.25 | 363.31 |

**Total Unpaid Balance Previously Billed**          $          772.04

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3551396** |
| Invoice Date: | **10/17/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

**RE: Insurance Placement/Captive**

---

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 6,909.00 |
| Less 18% Fee Discount | $ | (1,243.62) |
| Total Current Fees | $ | 5,665.38 |
| **Total Due This Invoice:** | **$** | **5,665.38** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3551396** |
| Invoice Date: | **10/17/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH September 30, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/22 | A. Kramer | email exchange with C. Ricarte, Breene and Szymanski re ▮▮▮ | 0.30 | 1,305.00 | 391.50 |
| 09/02/22 | A. Kramer | Telephone conversation with C. Ricarte and conference call with Ricarte and Breene re ▮▮▮ | 0.60 | 1,305.00 | 783.00 |
| 09/08/22 | A. Kramer | E-mail exchange with Ricarte and Breene re ▮▮▮ | 0.30 | 1,305.00 | 391.50 |
| 09/21/22 | A. Kramer | Address ▮▮▮ with C. Ricarte | 0.40 | 1,305.00 | 522.00 |
| 09/21/22 | A. Kramer | Address ▮▮▮ issues with Breene and Ricarte | 1.30 | 1,305.00 | 1,696.50 |
| 09/22/22 | P.E. Breene | Review ▮▮▮ and respond to client and Kramer inquiries re ▮▮▮ | 0.50 | 1,290.00 | 645.00 |
| 09/23/22 | A. Kramer | E-mail exchanges with Ricarte, Aleali, Jack and Breene concerning ▮▮▮ | 1.20 | 1,305.00 | 1,566.00 |
| 09/24/22 | A. Kramer | Revise/revise ▮▮▮ | 0.30 | 1,305.00 | 391.50 |
| 09/27/22 | A. Kramer | Revise various documents re ▮▮▮ | 0.40 | 1,305.00 | 522.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| **Totals** | | | **5.30** | | **6,909.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 4.80 hrs @ $ | 1,305.00 / hr | 6,264.00 |
| Paul E. Breene | 0.50 hrs @ $ | 1,290.00 / hr | 645.00 |
| **Total Professional Services** | | | **6,909.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 6,909.00 |
| Less 18% Fee Discount | $ | (1,243.62) |
| Total Fees | $ | 5,665.38 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **5,665.38** |
| **Total Amount Due** | **$** | **5,665.38** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3551394** |
| Invoice Date: | **10/17/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

---

| | | |
|---|---|---|
| Fees | $ | 18,284.50 |
| Less 18% Fee Discount | $ | (3,291.21) |
| Total Current Fees | $ | 14,993.29 |
| **Total Due This Invoice:** | **$** | **14,993.29** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:**    **3551394** |
| One Stamford Forum | **Invoice Date:**    **10/17/2022** |
| 201 Tresser Boulevard | **Client Number:**    **395187** |
| Stamford, CT 06901 | **Matter Number:**    **395187.60004** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 05/25/22 | 3507521 | 59,347.03 | 47,526.43 | 11,820.60 |
| 06/23/22 | 3515251 | 28,661.94 | 22,945.95 | 5,715.99 |
| 07/22/22 | 3523866 | 14,854.35 | 11,914.88 | 2,939.47 |
| 08/27/22 | 3534203 | 20,832.51 | 0.00 | 20,832.51 |
| 09/22/22 | 3541682 | 3,106.98 | 0.00 | 3,106.98 |

**Total Unpaid Balance Previously Billed**          $          44,415.55

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** **3551394** |
| One Stamford Forum | **Invoice Date:** **10/17/2022** |
| 201 Tresser Boulevard | **Client Number:** **395187** |
| Stamford, CT 06901 | **Matter Number:** **395187.60004** |

**RE: General Insurance**
Client File No.: 20190002676

---

### INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 18,284.50 |
| Less 18% Fee Discount | $ | (3,291.21) |
| Total Current Fees | $ | 14,993.29 |
| **Total Due This Invoice:** | **$** | **14,993.29** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax.: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3551394** |
| Invoice Date: | **10/17/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH September 30, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/22 | S. B. Rhea | Finalize and submit Fourth Monthly Fee Statement of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses Incurred as Special Insurance Counsel to the Debtors for the Period from July 1, 2022 through July 31, 2022, in accordance with local rules. | 0.50 | 315.00 | 157.50 |
| 09/01/22 | S. C. Lee | Review and revise ▮ ▮ (4.4); review and revise ▮ (1.3) | 5.70 | 700.00 | 3,990.00 |
| 09/01/22 | A. Kramer | Review/revise ▮ ▮ | 1.10 | 1,305.00 | 1,435.50 |
| 09/01/22 | L. E. Simmonds | Analyze and prepare ▮ ▮ | 1.10 | 300.00 | 330.00 |
| 09/06/22 | S. C. Lee | Review and ▮ ▮ 3.8) | 3.80 | 700.00 | 2,660.00 |
| 09/07/22 | S. C. Lee | Revise ▮ ▮ .1) | 3.10 | 700.00 | 2,170.00 |
| 09/12/22 | S. C. Lee | Communicate with Davis Polk | 0.40 | 700.00 | 280.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | regarding ███ (0.1); attention to ███ 0.3) | | | |
| 09/21/22 | S. C. Lee | Attention to query regarding ███ timeline (0.2) | 0.20 | 700.00 | 140.00 |
| 09/23/22 | S. C. Lee | Attention to ███ (0.1) | 0.10 | 700.00 | 70.00 |
| 09/24/22 | A. Kramer | Revise/submit final ███ | 0.30 | 1,305.00 | 391.50 |
| 09/25/22 | S. C. Lee | Attention to information required for ███ 0.4); Attention to information required for ███ (0.3) | 0.70 | 700.00 | 490.00 |
| 09/26/22 | A. Kramer | Review/revise redactions ███ | 1.30 | 1,305.00 | 1,696.50 |
| 09/26/22 | S. C. Lee | Attention to fee and expenses calculations for ███ (0.2) | 0.20 | 700.00 | 140.00 |
| 09/26/22 | L. E. Simmonds | Analyze and input proposed ███ | 2.40 | 300.00 | 720.00 |
| 09/28/22 | S. C. Lee | Review and revise ███ (0.9) | 0.90 | 700.00 | 630.00 |
| 09/29/22 | A. Javian | Review fee statement. | 0.20 | 1,215.00 | 243.00 |
| 09/29/22 | S. C. Lee | Review and revise ███ (1.9) | 1.90 | 700.00 | 1,330.00 |
| 09/30/22 | S. B. Rhea | Finalize and submit Fifth Monthly Fee Statement of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses Incurred as Special | 0.40 | 315.00 | 126.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/30/22 | S. B. Rhea | Insurance Counsel to the Debtors for the period from August 1, 2022 through August 31, 2022, in accordance with local rules. ███████ | 0.30 | 315.00 | 94.50 |
| 09/30/22 | S. C. Lee | ████ Fifth Monthly Fee Statement of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses Incurred as Special Insurance Counsel to the Debtors for the period from August 1, 2022 through August 31, 2022, in accordance with local rules. Prepare 5th Monthly Fee Statement for filing (1.7) | 1.70 | 700.00 | 1,190.00 |
| **Totals** | | | **26.30** | | **18,284.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 2.70 hrs @ $ | 1,305.00 / hr | 3,523.50 |
| Aaron Javian | 0.20 hrs @ $ | 1,215.00 / hr | 243.00 |
| Shaun C. Lee | 18.70 hrs @ $ | 700.00 / hr | 13,090.00 |
| Shikendra B. Rhea | 1.20 hrs @ $ | 315.00 / hr | 378.00 |
| Lianna E. Simmonds | 3.50 hrs @ $ | 300.00 / hr | 1,050.00 |
| **Total Professional Services** | | | **18,284.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 18,284.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Less 18% Fee Discount | $ | (3,291.21) |
| Total Fees | $ | 14,993.29 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **14,993.29** |
| **Total Amount Due** | **$** | **14,993.29** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3551392** |
| Invoice Date: | **10/17/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

| | | |
|---|---|---:|
| Fees | $ | 341,220.50 |
| Less 18% Fee Discount | $ | (61,419.69) |
| Total Current Fees | $ | 279,800.81 |
| Total Current Expenses and Other Charges | $ | 5,102.18 |
| **Total Due This Invoice:** | **$** | **284,902.99** |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3551392 |
| One Stamford Forum | **Invoice Date:** 10/17/2022 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60005 |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 05/24/22 | 3506882 | 349,250.19 | 279,400.15 | 69,850.04 |
| 06/23/22 | 3515250 | 311,979.82 | 249,583.86 | 62,395.96 |
| 07/22/22 | 3523865 | 267,888.66 | 214,376.18 | 53,512.48 |
| 08/30/22 | 3534460 | 933.54 | 0.00 | 933.54 |
| 08/31/22 | 3534772 | 140,332.83 | 0.00 | 140,332.83 |
| 09/23/22 | 3542106 | 256,172.00 | 0.00 | 256,172.00 |

**Total Unpaid Balance Previously Billed**      $      601,531.74

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3551392** |
| Invoice Date: | **10/17/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 341,220.50 |
| Less 18% Fee Discount | $ | (61,419.69) |
| Total Current Fees | $ | 279,800.81 |
| | | |
| Total Current Expenses and Other Charges | $ | 5,102.18 |
| **Total Due This Invoice:** | **$** | **284,902.99** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3551392** |
| Invoice Date: | **10/17/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH September 30, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/22 | L.A. Szymanski | Communications w/ counsel ███████████ | 0.20 | 850.00 | 170.00 |
| 09/01/22 | L.A. Szymanski | Communications w/ Committees & RS team re: ███████ | 0.20 | 850.00 | 170.00 |
| 09/01/22 | L.A. Szymanski | Communications w/ R. Hoff re: ███████████ | 0.30 | 850.00 | 255.00 |
| 09/01/22 | L.A. Szymanski | Communications w/ A. DeLeo re: ███████ | 0.20 | 850.00 | 170.00 |
| 09/01/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds & K. McCloskey re: ███████████ | 0.30 | 850.00 | 255.00 |
| 09/01/22 | A. Kramer | Conference call with R. Sackler counsel re ███████ | 0.50 | 1,305.00 | 652.50 |
| 09/01/22 | A. Kramer | E-mail exchange with Hoff re ███████ | 0.20 | 1,305.00 | 261.00 |
| 09/01/22 | L.A. Szymanski | Communications w/ R. Hoff & RS team re: ███████ | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/22 | L.A. Szymanski | Communications w/ Committees & counsel for XL re: ███ | 0.40 | 850.00 | 340.00 |
| 09/01/22 | L. E. Simmonds | Analyze deposition transcripts re: ███. | 1.50 | 300.00 | 450.00 |
| 09/01/22 | L.A. Szymanski | Communications w/ J. Berringer re: ███ | 0.20 | 850.00 | 170.00 |
| 09/01/22 | A. Crawford | Correspond with UCC counsel regarding ███ | 0.30 | 715.00 | 214.50 |
| 09/01/22 | M. C. McDonald | Analyze authorities re ███ | 1.00 | 665.00 | 665.00 |
| 09/01/22 | P.E. Breene | Call with counsel for Richard Sackler. | 0.50 | 1,290.00 | 645.00 |
| 09/01/22 | L.A. Szymanski | Communications w/ RS team re: ███ | 0.20 | 850.00 | 170.00 |
| 09/01/22 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: ███ | 0.20 | 850.00 | 170.00 |
| 09/01/22 | L. E. Simmonds | Review Notices of Deposition for Navigators witnesses, calendar and update Deposition Tracker sheet. | 1.00 | 300.00 | 300.00 |
| 09/02/22 | P.E. Breene | Call with RS Team re ███ | 1.00 | 1,290.00 | 1,290.00 |
| 09/02/22 | A. Kramer | RS Team call re ███ | 1.00 | 1,305.00 | 1,305.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/22 | L.A. Szymanski | Communications w/ G. Petrillo & A. Kramer re: ▮▮▮ s | 0.20 | 850.00 | 170.00 |
| 09/02/22 | L.A. Szymanski | Follow up email communications w/ P. Breene & Committees re: ▮▮▮ | 0.30 | 850.00 | 255.00 |
| 09/02/22 | L.A. Szymanski | Organize follow up call w/ Marsh & Committees ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 09/02/22 | L.A. Szymanski | Prepare for and participate in preparation for Marsh 30(b) deposition w/ Marsh's counsel, Committees & A. Kramer | 2.00 | 850.00 | 1,700.00 |
| 09/02/22 | A. Kramer | Zoom call with Beeber, Szymanski and committee counsel re ▮▮▮ | 1.50 | 1,305.00 | 1,957.50 |
| 09/02/22 | M. C. McDonald | Attend RS team Purdue ▮▮▮ call, including re ▮▮▮ | 0.70 | 665.00 | 465.50 |
| 09/02/22 | L.A. Szymanski | Communications w/ R. Hoff & RS team ▮▮▮ | 0.40 | 850.00 | 340.00 |
| 09/02/22 | L.A. Szymanski | Review committees' comments re: ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 09/02/22 | L.A. Szymanski | Participate in call w/ Committees, P. Breene & A. | 0.90 | 850.00 | 765.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Crawford re: ▮ | | | |
| 09/02/22 | L. E. Simmonds | Analyze docket and file re: ▮ | 0.20 | 300.00 | 60.00 |
| 09/02/22 | L.A. Szymanski | Participate in conference call w/ A. Kitchen re: ▮ | 0.60 | 850.00 | 510.00 |
| 09/02/22 | L. E. Simmonds | Draft new letter for 36th production of documents ▮ | 0.30 | 300.00 | 90.00 |
| 09/02/22 | L.A. Szymanski | Communications w/ paralegal L. Simmonds re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/02/22 | A. Kramer | Teams call with Ricarte, Silbert, Stock and Hoff re ▮ | 0.70 | 1,305.00 | 913.50 |
| 09/02/22 | A. Crawford | Participate in call with Committees regarding | 0.90 | 715.00 | 643.50 |
| 09/02/22 | A. Crawford | Revise correspondence to Defendants regarding ▮ | 2.00 | 715.00 | 1,430.00 |
| 09/02/22 | L.A. Szymanski | Prepare for internal team call on ▮ | 0.50 | 850.00 | 425.00 |
| 09/02/22 | M. C. McDonald | Analyze authorities re ▮ | 2.00 | 665.00 | 1,330.00 |
| 09/02/22 | M. C. McDonald | Prepare analysis and recommendations re 30(b)(6) | 0.50 | 665.00 | 332.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | notice ▓▓▓▓▓▓ | | | |
| 09/02/22 | L.A. Szymanski | Review email communications from M. McDonald re: ▓▓▓▓▓▓ | 0.50 | 850.00 | 425.00 |
| 09/02/22 | P.E. Breene | Call with RS Team and Committees re ▓▓▓▓▓▓ | 1.00 | 1,290.00 | 1,290.00 |
| 09/02/22 | A. Crawford | Participate in internal call regarding ▓▓▓▓ | 1.00 | 715.00 | 715.00 |
| 09/02/22 | A. N. Kitchen | Attended internal strategy call (.7); conferred with L. Szymanski re ▓▓▓▓▓▓ (.6). | 1.30 | 660.00 | 858.00 |
| 09/02/22 | L. E. Simmonds | Conference call re: ▓▓▓▓▓ . | 0.50 | 300.00 | 150.00 |
| 09/02/22 | L.A. Szymanski | Participate in internal RS team call re: ▓▓▓▓▓ | 1.00 | 850.00 | 850.00 |
| 09/02/22 | L.A. Szymanski | Attention to ▓▓▓▓▓▓ | 0.50 | 850.00 | 425.00 |
| 09/02/22 | A. Kramer | Prepare for Zoom call re ▓▓▓▓▓ | 0.40 | 1,305.00 | 522.00 |
| 09/02/22 | L.A. Szymanski | Run searches in Relativity for use by A. Kitchen ▓▓▓▓▓ | 0.50 | 850.00 | 425.00 |
| 09/05/22 | A. N. Kitchen | Reviewed and analyzed documents for response to Topic 18. | 4.00 | 660.00 | 2,640.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/06/22 | L.A. Szymanski | Draft email to counsel for B. Rosen re: | 0.20 | 850.00 | 170.00 |
| 09/06/22 | L.A. Szymanski | Email communications w/ counsel for R. Sackler re: | 0.30 | 850.00 | 255.00 |
| 09/06/22 | L.A. Szymanski | Communications w/ A. Kramer & A. Hoffinger re: | 0.30 | 850.00 | 255.00 |
| 09/06/22 | L.A. Szymanski | Communications w/ Marsh's counsel re: | 0.70 | 850.00 | 595.00 |
| 09/06/22 | L.A. Szymanski | Communications w/ RS team & Committees r | 0.20 | 850.00 | 170.00 |
| 09/06/22 | A. Kramer | E-mail exchange with RS Team re | 0.30 | 1,305.00 | 391.50 |
| 09/06/22 | A. Kramer | Zoom call with Ricarte, Hoff and RS Team re | 0.60 | 1,305.00 | 783.00 |
| 09/06/22 | A. Kramer | Telephone conversation with Ricarte re | 0.30 | 1,305.00 | 391.50 |
| 09/06/22 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) re: | 0.20 | 850.00 | 170.00 |
| 09/06/22 | L.A. Szymanski | Participate in telephone call w/ J. Rubinstein (Gilbert) re: | 0.10 | 850.00 | 85.00 |
| 09/06/22 | L.A. Szymanski | Participate in conference call w/ A. Kramer & G. Petrillo | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (counsel for several former Purdue employees) re: ▮ | | | |
| 09/06/22 | A. Kramer | Follow up email exchange with Hoffinger re ▮ | 0.10 | 1,305.00 | 130.50 |
| 09/06/22 | A. Kramer | Conference call with J. Bieber, J. Rubenstein, R. Leveridge and RS Team re ▮ | 0.50 | 1,305.00 | 652.50 |
| 09/06/22 | A. Kramer | Conference call with Petrillo re ▮ | 0.30 | 1,305.00 | 391.50 |
| 09/06/22 | L.A. Szymanski | Draft agenda items for use by R. Hoff in leading weekly team call re: ▮ | 0.50 | 850.00 | 425.00 |
| 09/06/22 | L.A. Szymanski | Participate in team call w/ C. Ricarte, R. Hoff, J. Doyle & RS team re: ▮ | 0.70 | 850.00 | 595.00 |
| 09/06/22 | A. Kramer | E-mail exchange with Szymanski re ▮ | 0.30 | 1,305.00 | 391.50 |
| 09/06/22 | A. Crawford | Participate in weekly ▮ call. | 0.50 | 715.00 | 357.50 |
| 09/06/22 | A. Crawford | Participate in call regarding ▮. | 0.40 | 715.00 | 286.00 |
| 09/06/22 | L.A. Szymanski | Communications w/ K. Bell (COBRA) re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/06/22 | A. N. Kitchen | Continued reviewing documents ▮ | 2.70 | 660.00 | 1,782.00 |
| 09/06/22 | L.A. Szymanski | Follow up email communications w/ G. Petrillo | 0.20 | 850.00 | 170.00 |
| 09/06/22 | L.A. Szymanski | Use comprehensive research | 0.90 | 850.00 | 765.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | from M. McDonald re: ▮ | | | |
| 09/06/22 | A. Crawford | Review and analyze certain produce documents ▮ ▮ | 0.40 | 715.00 | 286.00 |
| 09/06/22 | L.A. Szymanski | Participate in conference call w/ Marsh's counsel, Committees & A. Kramer re: ▮ | 0.50 | 850.00 | 425.00 |
| 09/06/22 | L.A. Szymanski | Communications w/ A. Crawford & A. Kitchen re: ▮ | 0.30 | 850.00 | 255.00 |
| 09/06/22 | L.A. Szymanski | Email communications w/ A. Kramer ▮ | 0.20 | 850.00 | 170.00 |
| 09/06/22 | L.A. Szymanski | Review ▮ for purposes of discussing w/ C. Ricarte & R. Hoff | 1.00 | 850.00 | 850.00 |
| 09/06/22 | J.B. Berringer | Team conference call re ▮ | 0.50 | 1,205.00 | 602.50 |
| 09/06/22 | J.B. Berringer | Prep for Paolino deposition | 0.80 | 1,205.00 | 964.00 |
| 09/07/22 | L.A. Szymanski | Communications w/ J. Berringer, L. Simmonds & M. Rush re: ▮ | 0.60 | 850.00 | 510.00 |
| 09/07/22 | L.A. Szymanski | Communications w/ R. Hoff re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/07/22 | L.A. Szymanski | Communications w/ Committees re: ▮ | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/07/22 | L.A. Szymanski | Communications w/ P. Clendenen (Chang's counsel) re: ███ | 0.60 | 850.00 | 510.00 |
| 09/07/22 | L.A. Szymanski | Follow up email communications w/ Cole re: ███ | 0.20 | 850.00 | 170.00 |
| 09/07/22 | L.A. Szymanski | Communications w/ A. Kitchen re: ███ | 0.20 | 850.00 | 170.00 |
| 09/07/22 | A. Kramer | Teams call with Ricarte, Silbert, Dechert and RS Teams re ███ | 1.00 | 1,305.00 | 1,305.00 |
| 09/07/22 | A. Kramer | email exchange with C. Ricarte re conference call with Cole and L. Szymanski re ███ | 0.10 | 1,305.00 | 130.50 |
| 09/07/22 | L.A. Szymanski | Participate in conference call w/ A. Kramer & A. Hoffinger re ███ | 0.40 | 850.00 | 340.00 |
| 09/07/22 | L.A. Szymanski | Follow up email communications w/ counsel for D. Haddox re: ███ | 0.20 | 850.00 | 170.00 |
| 09/07/22 | L.A. Szymanski | Prepare for and participate in conference call w / A. Kramer & Cole for re: ███ | 0.40 | 850.00 | 340.00 |
| 09/07/22 | A. Kramer | Conference call with A. Hoffinger and L. Szymanski re ███ | 0.40 | 1,305.00 | 522.00 |
| 09/07/22 | A. Kramer | Conference call with Cole and | 0.40 | 1,305.00 | 522.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | L. Szymanski re ▮ | | | |
| 09/07/22 | L.A. Szymanski | Communications w/ P. Breene & A. Kramer re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/07/22 | L.A. Szymanski | Communications w/ DPW re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/07/22 | L. E. Simmonds | Analyze Liberty Mutual's document productions re: ▮ | 1.50 | 300.00 | 450.00 |
| 09/07/22 | J.B. Berringer | Review ▮ o/c A. Kramer, email P.Breene re same | 0.80 | 1,205.00 | 964.00 |
| 09/07/22 | A. Crawford | Participate in call regarding ▮ | 0.30 | 715.00 | 214.50 |
| 09/07/22 | L.A. Szymanski | Participate in conference call w/ Committees & XL's counsel re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/07/22 | A. Crawford | Participate in call regarding ▮ | 1.00 | 715.00 | 715.00 |
| 09/07/22 | A. N. Kitchen | Continued reviewing and drafting ▮ | 8.00 | 660.00 | 5,280.00 |
| 09/07/22 | A. Kramer | Review/respond to Gilbert team re ▮ | 0.30 | 1,305.00 | 391.50 |
| 09/07/22 | L.A. Szymanski | Participate in conference call w/ Dechert, client & RS team re: ▮ | 1.00 | 850.00 | 850.00 |
| 09/07/22 | J.B. Berringer | Prep for Paolino deposition, including ▮ | 1.90 | 1,205.00 | 2,289.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | (1.90) | | | |
| 09/08/22 | L.A. Szymanski | Email communications w/ P. Breene, A. Kramer & Gilbert re | 0.40 | 850.00 | 340.00 |
| 09/08/22 | L.A. Szymanski | Participate in call w/ Committees, A. Kramer & Marsh's counsel J. Beeber re: | 0.50 | 850.00 | 425.00 |
| 09/08/22 | L.A. Szymanski | Communications w/ P. Clendenen (Chang's counsel) re: | 0.20 | 850.00 | 170.00 |
| 09/08/22 | L.A. Szymanski | Communications w/ Committees & RS team re: | 0.10 | 850.00 | 85.00 |
| 09/08/22 | L.A. Szymanski | Communications w/ Committees & RS team re: | 0.30 | 850.00 | 255.00 |
| 09/08/22 | L.A. Szymanski | Follow up email communications w/ Marsh's counsel J. Beeber re: | 0.20 | 850.00 | 170.00 |
| 09/08/22 | A. Kramer | E-mail exchange with RS Team re | 0.20 | 1,305.00 | 261.00 |
| 09/08/22 | A. Kramer | Zoom meeting with J. Beeber, RS, AHC and UCC teams re | 0.50 | 1,305.00 | 652.50 |
| 09/08/22 | L.A. Szymanski | Prepare production cover letter per request of R. Hoff | 0.20 | 850.00 | 170.00 |
| 09/08/22 | A. Kramer | Preparation for Zoom meeting re | 0.30 | 1,305.00 | 391.50 |
| 09/08/22 | A. Kramer | Zoom meeting re | 1.00 | 1,305.00 | 1,305.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Ricarte, DPW, Dechert and RS teams | | | |
| 09/08/22 | L.A. Szymanski | Draft email responding to J. Davis ▮ | 0.20 | 850.00 | 170.00 |
| 09/08/22 | A. Crawford | Revise letter to carrier regarding ▮ | 2.00 | 715.00 | 1,430.00 |
| 09/08/22 | A. N. Kitchen | Continued reviewing documents to create ▮ | 4.30 | 660.00 | 2,838.00 |
| 09/08/22 | A. Crawford | Review and analyze correspondence related to ▮ | 0.70 | 715.00 | 500.50 |
| 09/08/22 | A. Crawford | Review and analyze produced documents that ▮ | 1.30 | 715.00 | 929.50 |
| 09/08/22 | A. Kramer | Review ▮ | 0.20 | 1,305.00 | 261.00 |
| 09/08/22 | L.A. Szymanski | Communications w/ A. Kramer re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/08/22 | L.A. Szymanski | Review outline made by A. Kitchen on ▮ | 0.50 | 850.00 | 425.00 |
| 09/08/22 | L.A. Szymanski | Revise letter re: ▮ | 0.40 | 850.00 | 340.00 |
| 09/08/22 | A. Kramer | Address draft response to insurers re ▮ | 1.70 | 1,305.00 | 2,218.50 |
| 09/08/22 | A. Kramer | Review DPW materials re ▮ | 0.60 | 1,305.00 | 783.00 |
| 09/08/22 | J.B. Berringer | Prep. for Paolino deposition, including ▮ | 2.50 | 1,205.00 | 3,012.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/09/22 | L.A. Szymanski | Communications w/ RS team & Committees re: ███ | 0.50 | 850.00 | 425.00 |
| 09/09/22 | L.A. Szymanski | Communications w/ RS team & P. Clendenen (Chang counsel) re: ███ | 0.30 | 850.00 | 255.00 |
| 09/09/22 | L.A. Szymanski | Communications w/ RS team & Committees re: ███ | 0.20 | 850.00 | 170.00 |
| 09/09/22 | L.A. Szymanski | Communications w/ R. Hoff re: ███ | 0.50 | 850.00 | 425.00 |
| 09/09/22 | L.A. Szymanski | Update ███ of internal RS call on Monday | 0.50 | 850.00 | 425.00 |
| 09/09/22 | L.A. Szymanski | Communications w/ K. Bell (COBRA) re: ███ | 0.50 | 850.00 | 425.00 |
| 09/09/22 | L.A. Szymanski | Review DPW's bullets for ███ and communications w/ K. Benedict re: same | 0.50 | 850.00 | 425.00 |
| 09/09/22 | L.A. Szymanski | Communications w/ RS team, client & Dechert team re: ███ | 0.40 | 850.00 | 340.00 |
| 09/09/22 | L.A. Szymanski | Draft ███ | 0.90 | 850.00 | 765.00 |
| 09/09/22 | J.B. Berringer | Prep for, attendance at Paolino deposition | 4.80 | 1,205.00 | 5,784.00 |
| 09/12/22 | L.A. Szymanski | Communications w/ Committees re: ███ | 0.20 | 850.00 | 170.00 |
| 09/12/22 | A. Kramer | email exchanges with Breene | 0.30 | 1,305.00 | 391.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and Szymanski re █████ | | | |
| 09/12/22 | A. Kramer | RS Team conference call re ████████ | 0.50 | 1,305.00 | 652.50 |
| 09/12/22 | L.A. Szymanski | Communications w/ Committees re: ████████ | 0.20 | 850.00 | 170.00 |
| 09/12/22 | A. Kramer | Weekly call with Ricarte, Doyle, Hoff and RS Team re ████████ | 1.00 | 1,305.00 | 1,305.00 |
| 09/12/22 | A. Kramer | Conference call with committees re ██████ | 0.30 | 1,305.00 | 391.50 |
| 09/12/22 | L.A. Szymanski | Communications w/ RS team, C. Ricarte & R. Hoff re: ██████ | 0.20 | 850.00 | 170.00 |
| 09/12/22 | L.A. Szymanski | Communications w/ R. Hoff & TCDI team re: ████ | 0.40 | 850.00 | 340.00 |
| 09/12/22 | L.A. Szymanski | Communications w/ R. Hoff re: agenda for weekly call re: ████ | 0.30 | 850.00 | 255.00 |
| 09/12/22 | L.A. Szymanski | Participate in weekly call re: ██████ | 1.00 | 850.00 | 850.00 |
| 09/12/22 | L.A. Szymanski | Call with DPW, RS team and clients regarding ██████ | 0.50 | 850.00 | 425.00 |
| 09/12/22 | L.A. Szymanski | Communications w/ R. Hoff re: ██████ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/12/22 | L.A. Szymanski | Communications w/ A. Kramer re: email to Insurers re: | 0.20 | 850.00 | 170.00 |
| 09/12/22 | L.A. Szymanski | Communications w/ P. Breene & A. Kramer re: | 0.30 | 850.00 | 255.00 |
| 09/12/22 | M. C. McDonald | Attend client meeting re | 0.90 | 665.00 | 598.50 |
| 09/12/22 | A. Crawford | Participate in call with committees regarding | 0.40 | 715.00 | 286.00 |
| 09/12/22 | A. Crawford | Participate in call with other counsel regarding | 0.50 | 715.00 | 357.50 |
| 09/12/22 | L.A. Szymanski | Communications w/ C. Ricarte, P. Breene & A. Kramer re: | 0.30 | 850.00 | 255.00 |
| 09/12/22 | A. Crawford | Participate in weekly call. | 1.00 | 715.00 | 715.00 |
| 09/12/22 | A. Crawford | Revise correspondence to Defendants regarding p | 1.50 | 715.00 | 1,072.50 |
| 09/12/22 | L.A. Szymanski | Prepare agenda for weekly internal meeting re: | 0.40 | 850.00 | 340.00 |
| 09/12/22 | M. C. McDonald | Analyze authorities re | 0.30 | 665.00 | 199.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/22 | L.A. Szymanski | Participate in call w/ RS Team & Committees re: | 0.40 | 850.00 | 340.00 |
| 09/12/22 | L.A. Szymanski | Communications w/ court reporter for upcoming Marsh 30(b)(6) deposition | 0.50 | 850.00 | 425.00 |
| 09/12/22 | P.E. Breene | Call with RS Team; Client, DPW, and Dechert re | 0.30 | 1,290.00 | 387.00 |
| 09/12/22 | P.E. Breene | Call with RS Team and Committees re | 0.90 | 1,290.00 | 1,161.00 |
| 09/12/22 | P.E. Breene | Call with Nick Cramb re | 0.20 | 1,290.00 | 258.00 |
| 09/12/22 | P.E. Breene | E-Mail; to RS Team and Committee lawyers re | 0.10 | 1,290.00 | 129.00 |
| 09/12/22 | P.E. Breene | Call with RS Team and Hoff and Ricarte re | 0.90 | 1,290.00 | 1,161.00 |
| 09/12/22 | P.E. Breene | Review | 2.00 | 1,290.00 | 2,580.00 |
| 09/12/22 | L.A. Szymanski | Communications w/ C. Ricarte re: email to Insurers re: | 0.10 | 850.00 | 85.00 |
| 09/12/22 | L.A. Szymanski | Review and revise | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ████ | | | |
| 09/12/22 | L.A. Szymanski | Communications w/ M. McDonald re: ████ | 0.40 | 850.00 | 340.00 |
| 09/12/22 | L.A. Szymanski | Participate in internal weekly call re: ████ | 0.60 | 850.00 | 510.00 |
| 09/12/22 | A. Crawford | Participate in weekly ████ call. | 0.60 | 715.00 | 429.00 |
| 09/13/22 | L.A. Szymanski | Communications w/ J. Beeber (Marsh counsel) re: ████ | 0.30 | 850.00 | 255.00 |
| 09/13/22 | A. Kramer | E-mail exchange with C. Ricarte re ████ | 0.20 | 1,305.00 | 261.00 |
| 09/13/22 | L.A. Szymanski | Communications w/ K. McCloskey & R. Hoff ████ | 0.20 | 850.00 | 170.00 |
| 09/13/22 | L.A. Szymanski | Communications w/ COBRA team re: ████ | 0.20 | 850.00 | 170.00 |
| 09/13/22 | L.A. Szymanski | Communications w/ R. Hoff re: ████ | 0.20 | 850.00 | 170.00 |
| 09/13/22 | K. McCloskey | Review Protective Order ████ and archive appropriately | 0.10 | 360.00 | 36.00 |
| 09/13/22 | K. McCloskey | Draft Cover letter regarding ████ | 0.40 | 360.00 | 144.00 |
| 09/13/22 | L.A. Szymanski | Communications w/ R. Hoff & K. McCloskey re: ████ | 0.50 | 850.00 | 425.00 |
| 09/13/22 | L.A. Szymanski | Communications w/ C. Ricarte re: ████ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ████████ | | | |
| 09/13/22 | A. Crawford | Revise letter to defendants ████████ | 0.30 | 715.00 | 214.50 |
| 09/13/22 | L.A. Szymanski | Communications w/ K. McCloskey re: ████ | 0.30 | 850.00 | 255.00 |
| 09/13/22 | A. Kramer | Travel to and from Stamford for Chang deposition prep session | 2.00 | 1,305.00 | 2,610.00 |
| 09/13/22 | L.A. Szymanski | Attend deposition preparation of W. Chang. | 6.50 | 850.00 | 5,525.00 |
| 09/13/22 | P.E. Breene | Participate in Willy Chang deposition Prep. | 10.00 | 1,290.00 | 12,900.00 |
| 09/13/22 | A. Kramer | Chang deposition prep session | 6.00 | 1,305.00 | 7,830.00 |
| 09/14/22 | L.A. Szymanski | Communications w/ L. Imes (counsel for Landau) re: ████████ | 0.10 | 850.00 | 85.00 |
| 09/14/22 | L.A. Szymanski | Communications w/ J. Rubinstein re: ████ ████ | 0.20 | 850.00 | 170.00 |
| 09/14/22 | L.A. Szymanski | Communications w/ J. Rubinstein re: ████ | 0.20 | 850.00 | 170.00 |
| 09/14/22 | M. C. McDonald | Analyze Judge Lane's Chamber Rules ████ | 0.40 | 665.00 | 266.00 |
| 09/14/22 | M. C. McDonald | Analyze Local Rules re | 0.30 | 665.00 | 199.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/14/22 | M. C. McDonald | Analyze authorities re ▮ | 0.20 | 665.00 | 133.00 |
| 09/14/22 | P.E. Breene | Work on ▮ | 3.20 | 1,290.00 | 4,128.00 |
| 09/14/22 | L.A. Szymanski | Communications w/ COBRA & R. Hoff re: ▮ | 0.30 | 850.00 | 255.00 |
| 09/14/22 | L.A. Szymanski | Communications w/ A. DeLeo (UCC) re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/14/22 | A. Crawford | Review and analyze ▮ | 0.40 | 715.00 | 286.00 |
| 09/14/22 | A. Kramer | Attend Marsh 30b6 deposition of Doug Carey | 9.50 | 1,305.00 | 12,397.50 |
| 09/14/22 | L.A. Szymanski | Participate in Marsh 30(b)(6) deposition of D. Carey | 9.50 | 850.00 | 8,075.00 |
| 09/14/22 | L.A. Szymanski | Communications w/ R. Hoff re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/15/22 | L.A. Szymanski | Email communications w/ J. Rubinstein (Gilbert) re: ▮ | 0.10 | 850.00 | 85.00 |
| 09/15/22 | L.A. Szymanski | Review email from Cole re ▮ | 0.10 | 850.00 | 85.00 |
| 09/15/22 | A. Kramer | Telephone conversation with C. Ricarte re ▮ | 0.50 | 1,305.00 | 652.50 |
| 09/15/22 | K. McCloskey | Communications to obtain | 0.20 | 360.00 | 72.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | access to ▮ | | | |
| 09/15/22 | L.A. Szymanski | Communications w/ A. Crawford re: letter re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/15/22 | L.A. Szymanski | Communications re: ▮ | 0.70 | 850.00 | 595.00 |
| 09/15/22 | A. Kramer | Conference call re ▮ | 0.60 | 1,305.00 | 783.00 |
| 09/15/22 | A. Kramer | Review documents re ▮ | 0.70 | 1,305.00 | 913.50 |
| 09/15/22 | L.A. Szymanski | Prepare for and participate in conference call w/ C. Ricarte, R. Hoff & RS team re: ▮ | 0.90 | 850.00 | 765.00 |
| 09/15/22 | A. Crawford | Participate in call regarding ▮ | 0.70 | 715.00 | 500.50 |
| 09/15/22 | A. Crawford | Finalize and transmit letter to Defendants regarding ▮ | 0.70 | 715.00 | 500.50 |
| 09/15/22 | M. C. McDonald | Analyze authorities ▮ | 1.10 | 665.00 | 731.50 |
| 09/15/22 | P.E. Breene | Finalize and send letter re ▮ | 0.50 | 1,290.00 | 645.00 |
| 09/15/22 | L.A. Szymanski | Communications w/ J. Doyle re: ▮ | 0.40 | 850.00 | 340.00 |
| 09/15/22 | P.E. Breene | RS Team meeting re ▮ | 1.20 | 1,290.00 | 1,548.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/15/22 | P.E. Breene | Review ▮ | 1.00 | 1,290.00 | 1,290.00 |
| 09/15/22 | L.A. Szymanski | Attention to email from M. McDonald re: ▮ | 0.30 | 850.00 | 255.00 |
| 09/16/22 | L.A. Szymanski | Attention to documents ▮ and communications w/ J. Rubinstein re: ▮ | 0.70 | 850.00 | 595.00 |
| 09/16/22 | L.A. Szymanski | Communications w/ RS & Gilbert team re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/16/22 | L.A. Szymanski | Communications w/ R. Hoff & K. McCloskey re: ▮ | 0.30 | 850.00 | 255.00 |
| 09/16/22 | K. McCloskey | Process incoming document production from IQVIA (.3); Prepare same for transmission to e-discovery vendor(.1) | 0.40 | 360.00 | 144.00 |
| 09/16/22 | M. C. McDonald | Analyze authorities re ▮ | 4.00 | 665.00 | 2,660.00 |
| 09/16/22 | L.A. Szymanski | Participate in phone call w/ M. McDonald re: ▮ | 0.90 | 850.00 | 765.00 |
| 09/16/22 | M. C. McDonald | Analyze Local Rules re ▮ | 0.60 | 665.00 | 399.00 |
| 09/16/22 | K. McCloskey | Draft Purdue's 39th production letter | 0.30 | 360.00 | 108.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/16/22 | L.A. Szymanski | Communications w/ P. Breene & J. Rubinstein re: █████ | 0.20 | 850.00 | 170.00 |
| 09/16/22 | P.E. Breene | Catch-up call with L. Szymanski re █████ | 0.50 | 1,290.00 | 645.00 |
| 09/16/22 | L.A. Szymanski | Update task list | 0.60 | 850.00 | 510.00 |
| 09/16/22 | P.E. Breene | Review █████ | 1.50 | 1,290.00 | 1,935.00 |
| 09/16/22 | L.A. Szymanski | Attention to D█████ | 0.80 | 850.00 | 680.00 |
| 09/16/22 | L.A. Szymanski | Communications w/ Veritext re: █████ | 0.20 | 850.00 | 170.00 |
| 09/16/22 | L.A. Szymanski | Communications w/ R. Hoff & COBRA re: █████ | 0.50 | 850.00 | 425.00 |
| 09/16/22 | L.A. Szymanski | Phone call w/ P. Breene to █████ | 0.80 | 850.00 | 680.00 |
| 09/18/22 | L.A. Szymanski | Draft written response on █████ | 2.60 | 850.00 | 2,210.00 |
| 09/19/22 | A. Kramer | RS Team conference call re █████ | 0.70 | 1,305.00 | 913.50 |
| 09/19/22 | A. Kramer | Weekly █████ call with Ricarte, Doyle, Hoff and RS Team | 1.00 | 1,305.00 | 1,305.00 |
| 09/19/22 | K. McCloskey | Communications with █████ regarding █████ | 0.20 | 360.00 | 72.00 |
| 09/19/22 | K. McCloskey | Communications with e-discovery vendor COBRA | 0.20 | 360.00 | 72.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | regarding ▮ | | | |
| 09/19/22 | L.A. Szymanski | Participate in weekly call re: ▮ | 0.80 | 850.00 | 680.00 |
| 09/19/22 | L.A. Szymanski | Communications w/ J. Doyle, A. Kramer & P. Breene re: ▮ | 0.40 | 850.00 | 340.00 |
| 09/19/22 | L.A. Szymanski | Communications w/ COBRA re: ▮ | 0.40 | 850.00 | 340.00 |
| 09/19/22 | J.B. Berringer | Team conference call re ▮ | 1.00 | 1,205.00 | 1,205.00 |
| 09/19/22 | M. C. McDonald | Begin to prepare response to ▮ | 0.30 | 665.00 | 199.50 |
| 09/19/22 | M. C. McDonald | Attend internal RS ▮ | 0.70 | 665.00 | 465.50 |
| 09/19/22 | M. C. McDonald | Attend standing meeting with client re ▮ | 0.80 | 665.00 | 532.00 |
| 09/19/22 | A. Crawford | Participate in call with client regarding ▮ | 0.80 | 715.00 | 572.00 |
| 09/19/22 | A. Crawford | Participate in internal call regarding ▮ | 0.70 | 715.00 | 500.50 |
| 09/19/22 | J.P. Matthews | Prepare ▮ pursuant to instruction from K. McCloskey. | 0.30 | 505.00 | 151.50 |
| 09/19/22 | A. Crawford | Revise response and opposition to Navigators' supplemental document requests. | 1.00 | 715.00 | 715.00 |
| 09/19/22 | L.A. Szymanski | Prepare for and participate in weekly internal call re: ▮ | 0.80 | 850.00 | 680.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/19/22 | P.E. Breene | Preparation for ███████ | 2.00 | 1,290.00 | 2,580.00 |
| 09/19/22 | P.E. Breene | Weekly call with RS Team re ███████ | 0.70 | 1,290.00 | 903.00 |
| 09/19/22 | L.A. Szymanski | Prepare written responses to ███████ | 1.10 | 850.00 | 935.00 |
| 09/19/22 | K. McCloskey | Conference regarding ███████ | 0.70 | 360.00 | 252.00 |
| 09/19/22 | L.A. Szymanski | Participate in phone conference w/ P. Clendenen re: ███████ | 0.20 | 850.00 | 170.00 |
| 09/20/22 | A. Kramer | Telephone conversation and email exchanges with C. Ricarte re ███████ | 0.40 | 1,305.00 | 522.00 |
| 09/20/22 | K. McCloskey | Follow-up emails with Willkie regarding ███████ | 0.20 | 360.00 | 72.00 |
| 09/20/22 | M. C. McDonald | Prepare letter ███████ | 1.90 | 665.00 | 1,263.50 |
| 09/20/22 | M. C. McDonald | Analyze ███████ | 0.60 | 665.00 | 399.00 |
| 09/20/22 | M. C. McDonald | Analyze authorities in support of ███████ | 1.10 | 665.00 | 731.50 |
| 09/20/22 | A. Crawford | Attend Willy Chang deposition. | 3.30 | 715.00 | 2,359.50 |
| 09/20/22 | A. Kramer | Attend Chang deposition | 8.50 | 1,305.00 | 11,092.50 |
| 09/20/22 | P.E. Breene | Attend Willy Chang | 12.00 | 1,290.00 | 15,480.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | deposition. | | | |
| 09/20/22 | L.A. Szymanski | Prepare for and participate in Willy Chang deposition. | 8.50 | 850.00 | 7,225.00 |
| 09/21/22 | A. Kramer | Address ███ issues with Ricarte and RS Team | 0.30 | 1,305.00 | 391.50 |
| 09/21/22 | A. Kramer | E-mail exchange with RS Team and Ricarte re ███ ███ | 0.20 | 1,305.00 | 261.00 |
| 09/21/22 | A. Kramer | Follow up with Gilbert re ███ | 0.10 | 1,305.00 | 130.50 |
| 09/21/22 | P.E. Breene | Review documents from client re ███ | 0.30 | 1,290.00 | 387.00 |
| 09/21/22 | P.E. Breene | Review Rhodes documents re ███ | 1.50 | 1,290.00 | 1,935.00 |
| 09/21/22 | L.A. Szymanski | Communications w/ A. Crawford re: ███ | 0.30 | 850.00 | 255.00 |
| 09/21/22 | L.A. Szymanski | Communications w/ P. Breene & A. Kramer re: ███ e | 0.30 | 850.00 | 255.00 |
| 09/21/22 | L.A. Szymanski | Draft response to ███ | 3.60 | 850.00 | 3,060.00 |
| 09/21/22 | L.A. Szymanski | Draft written response on ███ | 1.00 | 850.00 | 850.00 |
| 09/21/22 | L.A. Szymanski | Communications w/ R. Hoff re: ███ | 0.20 | 850.00 | 170.00 |
| 09/21/22 | J.B. Berringer | Review of ███ in prep. for call. | 0.60 | 1,205.00 | 723.00 |
| 09/21/22 | L.A. Szymanski | Draft ███ letter | 0.30 | 850.00 | 255.00 |
| 09/21/22 | M. C. McDonald | Analyze authorities in support of ███ | 1.40 | 665.00 | 931.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/21/22 | M. C. McDonald | Continue to prepare response to meet and confer letter re ▮ | 2.40 | 665.00 | 1,596.00 |
| 09/21/22 | A. Crawford | Revise ▮ | 2.50 | 715.00 | 1,787.50 |
| 09/21/22 | A. Crawford | Revise draft correspondence responsive to ▮ | 0.50 | 715.00 | 357.50 |
| 09/21/22 | L.A. Szymanski | Communications w/ COBRA team re: ▮ | 0.20 | 850.00 | 170.00 |
| 09/21/22 | L.A. Szymanski | Communications w/ RS team & C. Ricarte re: ▮ | 0.30 | 850.00 | 255.00 |
| 09/21/22 | P.E. Breene | Review and revise response to carriers' letter re ▮. | 0.30 | 1,290.00 | 387.00 |
| 09/21/22 | A. Kramer | Review/revise ▮ | 0.20 | 1,305.00 | 261.00 |
| 09/21/22 | K. McCloskey | Review deposition protocol for accuracy of counsel/parties listed | 0.40 | 360.00 | 144.00 |
| 09/21/22 | A. Kramer | Review/revise response to ▮ | 1.50 | 1,305.00 | 1,957.50 |
| 09/22/22 | A. Kramer | E-mail exchanges with RS Team re ▮ | 0.30 | 1,305.00 | 391.50 |
| 09/22/22 | L.A. Szymanski | Prepare for and participate in call w/ M. McDonald re: ▮ | 0.70 | 850.00 | 595.00 |
| 09/22/22 | L.A. Szymanski | Communications w/ K. | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | McCloskey re: ▮▮▮ | | | |
| 09/22/22 | K. McCloskey | Review logistics for ▮▮▮ | 0.20 | 360.00 | 72.00 |
| 09/22/22 | K. McCloskey | Create ▮▮▮ documents to date (.7); initiate process of assembling produced and original copies of ▮▮▮ ▮▮▮ (.2); suggest additional actions for quick reference of same documents within Relativity workspace (.1) | 1.00 | 360.00 | 360.00 |
| 09/22/22 | K. McCloskey | Review scope of IQVIA production as processed by vendor (.2); update tracking work product re same production (.2) | 0.40 | 360.00 | 144.00 |
| 09/22/22 | P.E. Breene | Review and revise response to carriers' letters re ▮▮▮ | 1.50 | 1,290.00 | 1,935.00 |
| 09/22/22 | L.A. Szymanski | Review & revise ▮▮▮ | 0.40 | 850.00 | 340.00 |
| 09/22/22 | A. Kramer | RS Team call re ▮▮▮ | 1.20 | 1,305.00 | 1,566.00 |
| 09/22/22 | J.B. Berringer | Revisions to ▮▮▮ | 0.80 | 1,205.00 | 964.00 |
| 09/22/22 | J.B. Berringer | Team conference call re ▮▮▮ | 0.90 | 1,205.00 | 1,084.50 |
| 09/22/22 | J.B. Berringer | Review new ▮▮▮ | 0.90 | 1,205.00 | 1,084.50 |
| 09/22/22 | A. Kramer | Review/analyze ▮▮▮ | 0.60 | 1,305.00 | 783.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/22/22 | M. C. McDonald | Revise response to Insurers meet and confer letter re | 0.60 | 665.00 | 399.00 |
| 09/22/22 | A. Kramer | Review/revise letter re | 0.60 | 1,305.00 | 783.00 |
| 09/22/22 | M. C. McDonald | Analyze authorities in support of | 0.20 | 665.00 | 133.00 |
| 09/22/22 | A. Crawford | Participate in internal call regarding | 1.30 | 715.00 | 929.50 |
| 09/22/22 | L.A. Szymanski | Participate in conference call to discuss | 1.20 | 850.00 | 1,020.00 |
| 09/22/22 | M. C. McDonald | Strategy call with L. Szymanski re | 0.50 | 665.00 | 332.50 |
| 09/22/22 | M. C. McDonald | Analyze authorities re | 0.50 | 665.00 | 332.50 |
| 09/22/22 | L.A. Szymanski | Review and revise | 1.50 | 850.00 | 1,275.00 |
| 09/22/22 | L.A. Szymanski | Revise letter responding to and circulate to Committees & client for comment | 1.00 | 850.00 | 850.00 |
| 09/22/22 | P.E. Breene | Team call re | 1.00 | 1,290.00 | 1,290.00 |
| 09/22/22 | L.A. Szymanski | Communications w/ Committees re: | 0.30 | 850.00 | 255.00 |
| 09/22/22 | L.A. Szymanski | Communications w/ L. Simmonds & K. McCloskey re: | 0.40 | 850.00 | 340.00 |
| 09/23/22 | L.A. Szymanski | Email from Gilbert re: | 0.10 | 850.00 | 85.00 |
| 09/23/22 | A. Kramer | Conference call with Breene and Szymanski re | 0.40 | 1,305.00 | 522.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/23/22 | A. Kramer | Conference call with Doyle, Hoff, Breene, Crawford and Szymanski re ███ | 0.70 | 1,305.00 | 913.50 |
| 09/23/22 | A. Kramer | email exchanges with Ricarte, Coleman, Hoff, Breene re ███ | 0.40 | 1,305.00 | 522.00 |
| 09/23/22 | K. McCloskey | Review ███ for updates to schedule (.5); respond to question related to possible conflict in dates offered (.1) | 0.60 | 360.00 | 216.00 |
| 09/23/22 | L.A. Szymanski | Communications w/ M. McDonald re: ███ | 0.30 | 850.00 | 255.00 |
| 09/23/22 | L.A. Szymanski | Revise letter prepared by M. McDonald responding to L. Murray letter re: ███ | 2.50 | 850.00 | 2,125.00 |
| 09/23/22 | L.A. Szymanski | Attention to ███ | 1.30 | 850.00 | 1,105.00 |
| 09/23/22 | L.A. Szymanski | Communications w/ L. Simmonds & K. McCloskey re: ███ | 0.20 | 850.00 | 170.00 |
| 09/23/22 | L.A. Szymanski | Communications w/ K. McCloskey re: ███ | 0.30 | 850.00 | 255.00 |
| 09/23/22 | M. C. McDonald | Revise letter responding to insurers' meet and confer re ███ | 0.30 | 665.00 | 199.50 |
| 09/23/22 | P.E. Breene | Team call with client, Doyle and Hoff re ███ | 1.00 | 1,290.00 | 1,290.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███████ | | | |
| 09/23/22 | L.A. Szymanski | Participate in pre-call w/ J. Doyle, R. Hoff & RS team | 0.70 | 850.00 | 595.00 |
| 09/23/22 | L.A. Szymanski | Communications w/ COBRA team re: ███████ | 0.20 | 850.00 | 170.00 |
| 09/23/22 | L.A. Szymanski | Prepare for call w/ J. Doyle by drafting agenda | 0.50 | 850.00 | 425.00 |
| 09/23/22 | A. Crawford | Participate in call with client regarding ███████ | 0.70 | 715.00 | 500.50 |
| 09/23/22 | A. Crawford | Revise objections and responses to ███████ | 0.50 | 715.00 | 357.50 |
| 09/23/22 | L.A. Szymanski | Participate in pre-call w/ P. Breene & A. Kramer re: ███████ | 0.40 | 850.00 | 340.00 |
| 09/24/22 | A. Kramer | E-mail exchange with Ricarte re ███████ | 0.20 | 1,305.00 | 261.00 |
| 09/24/22 | L.A. Szymanski | Review ███████ | 1.40 | 850.00 | 1,190.00 |
| 09/25/22 | L.A. Szymanski | Review ███████ | 3.60 | 850.00 | 3,060.00 |
| 09/26/22 | L. E. Simmonds | Receive, download, and compile in order Deposition | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Transcript of Willy Chang for transmission to additional parties. | | | |
| 09/26/22 | K. McCloskey | Follow up on questions related ▮▮▮ | 0.20 | 360.00 | 72.00 |
| 09/26/22 | L. E. Simmonds | Analyze Purdue Supplemental Production ▮▮▮ | 0.30 | 300.00 | 90.00 |
| 09/26/22 | L.A. Szymanski | Communications w/ C. Ricarte re: ▮▮▮ | 0.10 | 850.00 | 85.00 |
| 09/26/22 | L.A. Szymanski | Communications with paralegals re: ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 09/26/22 | M. C. McDonald | Analyze authorities in support of ▮▮▮ | 0.10 | 665.00 | 66.50 |
| 09/26/22 | L. E. Simmonds | Begin to analyze ▮▮▮ for preparation of same. | 1.10 | 300.00 | 330.00 |
| 09/26/22 | L.A. Szymanski | Communications with J. Doyle re: ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 09/27/22 | A. Kramer | RS Team call re ▮▮▮ | 0.80 | 1,305.00 | 1,044.00 |
| 09/27/22 | L.A. Szymanski | Review email from P. Breene re: ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 09/27/22 | K. McCloskey | Update ▮▮▮ in advance of weekly | 0.20 | 360.00 | 72.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | conference | | | |
| 09/27/22 | K. McCloskey | Provide specific documents related to ██████████ion ██████ to Ms. Szymanski | 0.30 | 360.00 | 108.00 |
| 09/27/22 | K. McCloskey | Review Notices of deposition re ██████████ | 0.30 | 360.00 | 108.00 |
| 09/27/22 | K. McCloskey | Assemble documents on ██████████ | 0.50 | 360.00 | 180.00 |
| 09/27/22 | K. McCloskey | Respond to questions from Ms. Szymanski related to ██████ | 0.40 | 360.00 | 144.00 |
| 09/27/22 | K. McCloskey | Index all ██████████ ██████ per request of Ms. Szymanski. | 2.60 | 360.00 | 936.00 |
| 09/27/22 | L.A. Szymanski | Communications with Gilbert, paralegals & COBRA re: ██████ | 0.70 | 850.00 | 595.00 |
| 09/27/22 | L. E. Simmonds | Analyze ██████████ | 0.50 | 300.00 | 150.00 |
| 09/27/22 | L. E. Simmonds | Analyze Cobra database and transmit correspondence to Cobra Team re: ██████ | 0.50 | 300.00 | 150.00 |
| 09/27/22 | J.B. Berringer | Work on ██████ (.60); internal team call (1.00) | 1.60 | 1,205.00 | 1,928.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/27/22 | M. C. McDonald | Attend internal RS strategy call re | 0.80 | 665.00 | 532.00 |
| 09/27/22 | L. E. Simmonds | Update calendar with new deadline                  per extension provided by opposing counsel. | 0.20 | 300.00 | 60.00 |
| 09/27/22 | A. Kramer | Review/respond re | 0.10 | 1,305.00 | 130.50 |
| 09/27/22 | L.A. Szymanski | Communications w/ COBRA re: | 0.20 | 850.00 | 170.00 |
| 09/27/22 | L.A. Szymanski | Participate in conference call with COBRA team to | 0.20 | 850.00 | 170.00 |
| 09/27/22 | L.A. Szymanski | Communications with TCDI team re: | 0.20 | 850.00 | 170.00 |
| 09/27/22 | L.A. Szymanski | Participate in internal team call | 0.70 | 850.00 | 595.00 |
| 09/27/22 | A. N. Kitchen | Attended RS Team call (,8); | 1.10 | 660.00 | 726.00 |
| 09/27/22 | P.E. Breene | Internal call with RS Team re | 0.50 | 1,290.00 | 645.00 |
| 09/27/22 | L. E. Simmonds | Analyze internal agenda re: | 0.50 | 300.00 | 150.00 |
| 09/27/22 | A. Crawford | Participate in weekly case status call. | 1.00 | 715.00 | 715.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/27/22 | M. C. McDonald | Analyze authorities in support of ▮▮▮ | 0.20 | 665.00 | 133.00 |
| 09/27/22 | L.A. Szymanski | Create agenda for internal team call | 0.50 | 850.00 | 425.00 |
| 09/27/22 | L.A. Szymanski | Draft outline on ▮▮▮ | 0.60 | 850.00 | 510.00 |
| 09/27/22 | L.A. Szymanski | Attention to email from N. Cramb (counsel for Liberty) re: ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 09/27/22 | L.A. Szymanski | Review ▮▮▮ and communication w/ Gilbert re: same | 0.20 | 850.00 | 170.00 |
| 09/27/22 | L.A. Szymanski | Draft outline for ▮▮▮ | 1.50 | 850.00 | 1,275.00 |
| 09/27/22 | P.E. Breene | Review ▮▮▮ | 2.50 | 1,290.00 | 3,225.00 |
| 09/27/22 | L.A. Szymanski | Communications w/ DPW & Dechert teams re: ▮▮▮ | 0.40 | 850.00 | 340.00 |
| 09/27/22 | K. McCloskey | Weekly full team conference call, ▮▮▮ | 0.80 | 360.00 | 288.00 |
| 09/27/22 | L.A. Szymanski | Attention to ▮▮▮ & communications w/ K. McCloskey re: ▮▮▮ | 0.70 | 850.00 | 595.00 |
| 09/27/22 | L.A. Szymanski | Communications w/ A. | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Kramer & P. Breene re: ▮ | | | |
| 09/27/22 | L.A. Szymanski | Communications with A. Kitchen regarding ▮ | 0.40 | 850.00 | 340.00 |
| 09/28/22 | A. Kramer | E-mail exchange with Szymanski re ▮ | 0.10 | 1,305.00 | 130.50 |
| 09/28/22 | L.A. Szymanski | Communications with RS team re: ▮ | 0.40 | 850.00 | 340.00 |
| 09/28/22 | A. Kramer | Teams meeting with ▮ Hoff and RS team re ▮ | 1.00 | 1,305.00 | 1,305.00 |
| 09/28/22 | A. Kramer | E-mail exchanges with C. Ricarte, Breene and Szymanski re ▮ | 0.30 | 1,305.00 | 391.50 |
| 09/28/22 | L.A. Szymanski | Communications w/ K. McCloskey & Committees re: ▮ | 0.40 | 850.00 | 340.00 |
| 09/28/22 | L.A. Szymanski | Communications w/ RS Team & Committees re: ▮ | 0.40 | 850.00 | 340.00 |
| 09/28/22 | L.A. Szymanski | Communications with Marsh's counsel regarding ▮ | 0.20 | 850.00 | 170.00 |
| 09/28/22 | A. N. Kitchen | ▮ | 2.50 | 660.00 | 1,650.00 |
| 09/28/22 | K. McCloskey | Complete index of all ▮ | 2.20 | 360.00 | 792.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮▮▮▮▮, per request of Ms. Szymanski. | | | |
| 09/28/22 | P.E. Breene | Review defendants' ▮▮. | 1.50 | 1,290.00 | 1,935.00 |
| 09/28/22 | A. Kramer | Teams meeting with Napolitano, Ricarte, Doyle, Hoff and RS team r ▮▮ | 0.70 | 1,305.00 | 913.50 |
| 09/28/22 | A. Kramer | E-mail exchanges with Beeber (Marsh) and Ricarte re ▮▮ | 0.10 | 1,305.00 | 130.50 |
| 09/28/22 | A. Kramer | E-mail exchange with C. Ricarte re ▮▮ | 0.20 | 1,305.00 | 261.00 |
| 09/28/22 | P.E. Breene | RS Team, Hoff and Ricarte call with ▮▮ | 1.20 | 1,290.00 | 1,548.00 |
| 09/28/22 | L.A. Szymanski | Communications with R. Hoff regarding insert for response to ▮▮ | 0.30 | 850.00 | 255.00 |
| 09/28/22 | P.E. Breene | RS Team, Hoff and Ricarte call with ▮▮ | 1.00 | 1,290.00 | 1,290.00 |
| 09/28/22 | L.A. Szymanski | Participate in witness interview ▮▮ with C. Ricarte, J. Doyle, R. Hoff & RS Team | 1.20 | 850.00 | 1,020.00 |
| 09/28/22 | L.A. Szymanski | Participate in interview with ▮▮ w/ C. Ricarte, J. Doyle, R. Hoff & RS Team | 1.00 | 850.00 | 850.00 |
| 09/28/22 | K. McCloskey | Identify information regarding ▮▮ for purposes of | 2.30 | 360.00 | 828.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | █████████, per request of Ms. Szymanski. | | | |
| 09/28/22 | L.A. Szymanski | Review ██████████ | 1.30 | 850.00 | 1,105.00 |
| 09/28/22 | L.A. Szymanski | Communications with A. Kitchen regarding review of questions re: ████████ | 0.50 | 850.00 | 425.00 |
| 09/28/22 | L.A. Szymanski | Draft outline on ████ | 1.50 | 850.00 | 1,275.00 |
| 09/28/22 | L. E. Simmonds | Analyze all Defendant Answers to Adversary Complaint to ██████. | 0.50 | 300.00 | 150.00 |
| 09/28/22 | L. E. Simmonds | Analyze Navigator's Amended Answer re: ████ (.2) Analyze ████████ (.8) | 1.00 | 300.00 | 300.00 |
| 09/29/22 | A. Kramer | E-mail exchange with Breene and Szymanski re ████ | 0.30 | 1,305.00 | 391.50 |
| 09/29/22 | L.A. Szymanski | Participate in conference call w/ Dechert, client & R. Hoff re: ████ | 1.00 | 850.00 | 850.00 |
| 09/29/22 | A. Kramer | Weekly zoom call with Ricarte, Hoff and RS Team re ████ | 1.00 | 1,305.00 | 1,305.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 09/29/22 | A. Kramer | E-mail exchange with C. Ricarte and Skadden re ▮ | 0.20 | 1,305.00 | 261.00 |
| 09/29/22 | K. McCloskey | Archive Objections and Responses to 30(b)(6) notices received from defendants | 0.20 | 360.00 | 72.00 |
| 09/29/22 | K. McCloskey | Create ▮ | 1.20 | 360.00 | 432.00 |
| 09/29/22 | M. C. McDonald | Attend strategy call with client, R. Hoff, and RS Team re ▮ | 1.20 | 665.00 | 798.00 |
| 09/29/22 | P.E. Breene | Team call with client, Doyle, Coleman and Hoff re ▮ | 1.20 | 1,290.00 | 1,548.00 |
| 09/29/22 | L.A. Szymanski | Email communications with R. Hoff regarding ▮ | 0.40 | 850.00 | 340.00 |
| 09/29/22 | L.A. Szymanski | Communications with R. Hoff & RS team regarding ▮ | 0.50 | 850.00 | 425.00 |
| 09/29/22 | L.A. Szymanski | Attention to documents flagged by A. Kitchen regarding ▮ | 0.80 | 850.00 | 680.00 |
| 09/29/22 | L.A. Szymanski | Communications with Dechert team & client regarding ▮ | 0.20 | 850.00 | 170.00 |
| 09/29/22 | L.A. Szymanski | Participate in weekly conference call with RS Team, client & R. Hoff | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/29/22 | A. Crawford | Participate in call with client regarding | 1.00 | 715.00 | 715.00 |
| 09/29/22 | K. McCloskey | Respond to question from Mr. Crawford re | 0.20 | 360.00 | 72.00 |
| 09/29/22 | A. Crawford | Revise responses and objections to | 0.50 | 715.00 | 357.50 |
| 09/30/22 | A. Kramer | email exchange with Breene, Szymanski, Crawford re | 0.30 | 1,305.00 | 391.50 |
| 09/30/22 | A. Kramer | Conference call with Breene, Szymanski, Crawford re | 0.50 | 1,305.00 | 652.50 |
| 09/30/22 | A. Kramer | Conference call with Committees and RS Teamre | 0.50 | 1,305.00 | 652.50 |
| 09/30/22 | L.A. Szymanski | Communications wtih R. Hoff regarding | 0.60 | 850.00 | 510.00 |
| 09/30/22 | L.A. Szymanski | Communications with R. Hoff regarding | 0.20 | 850.00 | 170.00 |
| 09/30/22 | L.A. Szymanski | Communications with J. Doyle, R. Hoff, A. Kramer & P. Breene regarding | 0.50 | 850.00 | 425.00 |
| 09/30/22 | L.A. Szymanski | Participate in conference call with RS team & Committees regarding | 0.50 | 850.00 | 425.00 |
| 09/30/22 | P.E. Breene | Call with Committees re | 0.50 | 1,290.00 | 645.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/30/22 | P.E. Breene | Call with Rubenstein re | 0.40 | 1,290.00 | 516.00 |
| 09/30/22 | A. Crawford | Participate in call with committees regarding | 0.50 | 715.00 | 357.50 |
| 09/30/22 | A. Crawford | Review and analyze | 1.20 | 715.00 | 858.00 |
| 09/30/22 | L.A. Szymanski | Review email from A. Kitchen re: | 0.50 | 850.00 | 425.00 |
| 09/30/22 | L.A. Szymanski | Communications with R. Aleali regarding | 0.20 | 850.00 | 170.00 |
| 09/30/22 | M. C. McDonald | Begin to draft | 2.10 | 665.00 | 1,396.50 |
| 09/30/22 | M. C. McDonald | Analyze authorities in support of | 0.60 | 665.00 | 399.00 |
| 09/30/22 | A. Crawford | Participate in internal call regarding | 0.60 | 715.00 | 429.00 |
| 09/30/22 | L.A. Szymanski | Revise response to | 0.70 | 850.00 | 595.00 |
| 09/30/22 | L.A. Szymanski | Revise written response to | 1.90 | 850.00 | 1,615.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/30/22 | L.A. Szymanski | Review email from P. Breene regarding █████ | 0.10 | 850.00 | 85.00 |
| 09/30/22 | L.A. Szymanski | Participate in conference call with RS team re █████ | 0.50 | 850.00 | 425.00 |
| 09/30/22 | P.E. Breene | Team call re █████ | 0.50 | 1,290.00 | 645.00 |
| **Totals** | | | **367.90** | | **341,220.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 58.40 hrs @ $ | 1,305.00 / hr | 76,212.00 |
| Paul E. Breene | 54.40 hrs @ $ | 1,290.00 / hr | 70,176.00 |
| John B. Berringer | 17.10 hrs @ $ | 1,205.00 / hr | 20,605.50 |
| Lisa A. Szymanski | 125.70 hrs @ $ | 850.00 / hr | 106,845.00 |
| Anthony Crawford | 33.00 hrs @ $ | 715.00 / hr | 23,595.00 |
| Margaret C. McDonald | 28.30 hrs @ $ | 665.00 / hr | 18,819.50 |
| Adrienne N. Kitchen | 23.90 hrs @ $ | 660.00 / hr | 15,774.00 |
| Jonathan P. Matthews | 0.30 hrs @ $ | 505.00 / hr | 151.50 |
| Kyle McCloskey | 16.70 hrs @ $ | 360.00 / hr | 6,012.00 |
| Lianna E. Simmonds | 10.10 hrs @ $ | 300.00 / hr | 3,030.00 |
| **Total Professional Services** | | | **341,220.50** |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| 08/26/2022 | LISA SZYMANSKI - Rail Travel Agent Fee - VENDOR: Lisa Szymanski, Aug 26, 2022, Travel agent fee for trip to CT for Purdue | 41.00 |
| 08/26/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Aug 26, 2022, Amtrak fee for trip to CT for Purdue | 81.00 |
| 08/29/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Aug 29, 2022, Amtrak for trip to CT for Purdue | 50.00 |
| 08/29/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Aug 29, 2022, Amtrak for trip to CT for Purdue | 68.00 |
| 08/29/2022 | LISA SZYMANSKI - Hotel - Lodging - VENDOR: Lisa Szymanski, Aug 29, 2022, Hotel while on trip to CT for Purdue | 244.95 |
| 08/29/2022 | LISA SZYMANSKI - Business Travel - Dinner - VENDOR: Lisa Szymanski, Aug 29, 2022, Dinner while on trip to CT for Purdue Lisa Szymanski | 18.35 |
| 08/30/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Aug 30, 2022, Uber for trip to CT for Purdue | 53.89 |
| 08/30/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Aug 30, 2022, Amtrak for trip to CT for Purdue | 21.00 |
| 08/30/2022 | LISA SZYMANSKI - Business Travel - Breakfast - VENDOR: Lisa Szymanski, Aug 30, 2022, Breakfast while on trip to CT for Purdue Lisa Szymanski | 8.09 |
| 09/07/2022 | LISA SZYMANSKI - Travel Agent Fee - VENDOR: Lisa Szymanski, Sep 07, 2022, Travel agent fee for trips for Purdue depositions | 41.00 |
| 09/07/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Sep 07, 2022, Rail fee for trip for Purdue depositions | 235.00 |
| 09/09/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Sep 09, 2022, Rail fee for trip for Purdue depositions | 68.00 |
| 09/13/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Sep 13, 2022, Ubert to 30th Street Station for Purdue depositions | 38.36 |
| 09/13/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Sep 13, 2022, Uber while in NY for Purdue depositions | 25.17 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|------|-------------|--------|
| 09/13/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Sep 13, 2022, Train fee from Stamford to NYC trip for Purdue depositions | 11.50 |
| 09/14/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Sep 14, 2022, Uber for Purdue depositions | 51.49 |
| 09/14/2022 | LISA SZYMANSKI - Taxi - VENDOR: Lisa Szymanski, Sep 14, 2022, Taxi for Purdue depositions | 12.00 |
| 09/14/2022 | LISA SZYMANSKI - Hotel - Lodging - VENDOR: Lisa Szymanski, Sep 14, 2022, Hotel lodging for Purdue depositions | 479.71 |
| 09/14/2022 | LISA SZYMANSKI - Hotel - Business Travel - Dinner - VENDOR: Lisa Szymanski, Sep 14, 2022, Hotel Dinner for Purdue depositions Lisa Szymanski | 46.82 |
| 09/14/2022 | LISA SZYMANSKI - Business Travel - Lunch - VENDOR: Lisa Szymanski, Sep 14, 2022, Lunch for Purdue depositions Lisa Szymanski | 19.00 |
| 09/14/2022 | LISA SZYMANSKI - Business Travel - Dinner - VENDOR: Lisa Szymanski, Sep 14, 2022, Dinner for Purdue depositions Lisa Szymanski | 13.60 |
| 09/30/2022 | VERITEXT - TRANSCRIPT EXPENSE Purdue Pharma, L.P., Et Al. v. AIG Specialty Insurance Co; Witness: Doug Carey Certified Transcript | 1,572.45 |
| 09/30/2022 | VERITEXT - TRANSCRIPT EXPENSE Purdue Pharma, L.P., Et Al. v. AIG Specialty Insurance Co., Et Al.; Witness: Willy Chang Certified Transcript | 1,901.80 |
| | **Total Expenses and Other Charges** | **5,102.18** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 341,220.50 |
| Less 18% Fee Discount | $ | (61,419.69) |
| Total Fees | $ | 279,800.81 |
| | | |
| Total Expenses and Other Charges | $ | 5,102.18 |
| | | |
| **TOTAL CURRENT INVOICE DUE** | $ | 284,902.99 |
| | | |
| **Total Amount Due** | $ | 284,902.99 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON