Kami E. Quinn
Gilbert LLP
700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
Tele: 202.772.2200
Fax: 202.772.3333
Email: quinnk@gilbertlegal.com

*Co-Counsel to the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| *In re:* | : | |
|  | : | |
|  | : | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | : | |
|  | : | Case No. 19-23649 (RDD) |
|  | : | |
| Debtors.[1] | : | (Jointly Administered) |
|  | : | |

**THIRTY-SIXTH MONTHLY FEE STATEMENT OF GILBERT LLP,
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE AD HOC
COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION
CLAIMANTS FOR THE PERIOD SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Gilbert LLP |
|---|---|
| Authorized to provide professional services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 (Docket #553) |
| Period for which compensation and reimbursement is sought: | September 1, 2022 through September 30, 2022 |
| Amount of compensation sought as actual, reasonable, and necessary: | $423,131.60 (80% of $528,914.50) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $6,407.58 (100%) |
| This is a: | Monthly Fee Statement |

Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* entered by this Court on December 2, 2019 [Docket #553] (the "**Reimbursement Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket #529] (the "**Procedures Order**"), the law firm of Gilbert LLP ("**Gilbert LLP**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**AHC**"), hereby submits this thirty-sixth monthly fee statement (the "**Monthly Fee Statement**") for legal services rendered and reimbursement for expenses incurred for the period commencing September 1, 2022 through September 30, 2022 (the "**Application Period**").

**Itemization of Services Rendered and Expenses Incurred**

1.      Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Application Period by project category.  As reflected on Exhibit A, Gilbert LLP incurred $528,914.50 in fees during the

Application Period.  Pursuant to this Monthly Fee Statement, Gilbert LLP seeks reimbursement of 80% of such fees, totaling $423,131.60.

2.      Annexed hereto as **Exhibit B** is a chart of Gilbert LLP's professionals and paraprofessionals, including title, hourly rate, number of hours billed, and total fees of each attorney and paraprofessional who rendered services to the AHC in connection with these chapter 11 proceedings during the Application Period.  The blended hourly rate of the attorneys during the Application Period is $775.04.  The blended hourly rate of paraprofessionals during the Application Period is $308.53.

3.      Annexed hereto as **Exhibit C** is the summary of reasonable and necessary expenses incurred during the Application Period.  As reflected on Exhibit C, Gilbert LLP incurred $6,407.58 in expenses during the Application Period.  Pursuant to this Monthly Fee Statement, Gilbert LLP seeks reimbursement of 100% of such expenses, totaling $6,407.58.

4.      Annexed hereto as **Exhibit D** are the time records of Gilbert LLP for the Application Period, organized by project category with a daily log detailing the time spent by each professional and an itemization of expenses.

## FILING AND SERVICE

5.      This Monthly Fee Statement will be filed and served in accordance with the directives in the Procedures Order.

6.      Pursuant to the Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Monthly Fee Statement, serve via email, to the Notice Parties (as defined in the Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue.

7.      If an objection is timely served pursuant to the Procedures Order, the Debtors shall

be authorized and directed to pay Gilbert LLP the amount equal to 80% of the fees and 100% of

the expenses that are not subject to an objection.  Any objection must set forth the precise nature of

the objection and the amount at issue.  It shall not be sufficient to simply object to all fees and

expenses.

WHEREFORE, Gilbert LLP respectfully requests compensation in the amount of

$423,131.60 (80% of $528,914.50) and reimbursement of reasonable and necessary expenses

incurred in the amount of $6,407.58 (100%), for a total amount of $429,539.18 for the Application

Period.

Dated:  November 15, 2022                          Respectfully submitted,
           Washington, DC

                                                  **GILBERT LLP**


                                                  */s/ Kami E. Quinn*
                                                  Kami E. Quinn
                                                  700 Pennsylvania Avenue, SE
                                                  Suite 400
                                                  Washington, DC 20003
                                                  Tele: 202.772.2200
                                                  Fax: 202.772.3333
                                                  Email: quinnk@gilbertlegal.com

                                                  *Counsel for the Ad Hoc Committee of*
                                                  *Governmental and Other Contingent*
                                                  *Litigation Claimants.*

**<u>Exhibit A</u>**

**<u>Summary of Services by Category</u>**

**SUMMARY OF SERVICES BY PROJECT CATEGORY**

| Project Code | Project Category | Hours Billed in Period | Fees for Period |
|---|---|---|---|
| A004 | Case Administration | 3.5 | $700.00 |
| A009 | Meetings / Communications with AHC & Creditors | 3.3 | $5,940.0 |
| A015 | Non-Working Travel (Billed @ 50%) | 42.7 | $18,782.00 |
| A019 | Plan of Reorganization / Disclosure Statement | 1.0 | $1,800.00 |
| A020 | Insurance Adversary Proceeding | 713.0 | $501,692.50 |
| | | **763.5** | **$528,914.50** |

**Exhibit B**

**Summary of Compensation by Professional**

| Name of Professional | Position / Year Admitted Practice | Hourly Billing Rate[2] | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Scott D. Gilbert | Partner / District of Columbia – 1979<br>U.S. Court of Appeals for the District of Columbia – 1980<br>U.S. Court of International Trade – 1984<br>U.S. Supreme Court – 1987<br>U.S. District Court for the District of Columbia – 2008<br>Cherokee Nation – 2017<br>U.S. Court of Federal Claims – 2019 | $1,800 | 4.3 | $7,740.00 |
| Richard Leveridge | Partner / State of New York – 1997<br>District of Columbia – 1981<br>U.S. Court of Appeals for the District of Columbia – 1981<br>U.S. District Court for the District of Columbia – 1982<br>U.S. Supreme Court - 1986<br>U.S. Court of Appeals for the Fourth Circuit - 1988<br>U.S. District Court for the Eastern District of New York – 1988<br>U.S. District Court for the Southern District of New York - 1998<br>U.S. District Court for the District of Maryland – 2000<br>U.S. Court of Appeals for the Second Circuit - 2020 | $1,450<br>$725 | 64.1<br>6.6 | $92,945.00<br>$4,785.00 |
| Richard Shore | Partner / State of New York – 1988<br>District of Columbia – 1989<br>U.S. Court of Appeals for the Third Circuit – 2009<br>U.S. Court of Appeals for the Fourth Circuit – 2014<br>U.S. Court of Appeals for the Ninth Circuit – 2014<br>U.S. Court of Appeals for the Fifth Circuit – 2017<br>Cherokee Nation – 2017 | $1,450 | 47.6 | $69,020.00 |
| Jason Rubinstein | Partner / State of Maryland – 2006<br>District of Columbia – 2007<br>U.S. District Court for the District of Maryland – 2007<br>U.S. District Court for the District of Columbia – 2011 | $850<br>$425 | 101.5<br>22.0 | $86,275.00<br>$9,350.00 |
| Jon Dougherty | Of Counsel / State of New York – 2014<br>U.S. District Court for the Southern District of New York – 2014<br>District of Columbia – 2016<br>U.S. District Court for District of Wisconsin – 2017<br>U.S. Bankruptcy Court for the Southern District of New York - 2022 | $720 | 42.2 | $30,384.00 |
| Mike Rush | Of Counsel / State of Delaware – 2007<br>District of Columbia – 2017 | $700<br>$350 | 85.5<br>7.7 | $59,850.00<br>$2,695.00 |
| Adam Farra | Associate / State of Maryland – 2011<br>U.S. District Court for the District of Maryland – 2013<br>District of Columbia – 2015<br>U.S. Court of Appeals for the Second Circuit - 2017 | $710 | 5.3 | $3,763.00 |

[2] Non-working travel is billed @ 50% of regular hourly rate.

| Name of Professional | Position / Year Admitted Practice | Hourly Billing Rate[2] | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Sarah Sraders | Associate / State of New York – 2016<br>District of Columbia – 2017 | $660 | 32.6 | $21,516.00 |
| Alison Gaske | Associate / District of Columbia – 2016 | $610<br>$305 | 62.1<br>6.4 | $37,881.00<br>$1,952.00 |
| Ethan Kaminsky | Associate / State of New York – 2018<br>U.S. Court of Appeals for the Second Circuit – 2018<br>U.S. District Court for the Southern District of New York - 2019<br>Second Circuit Court of Appeals – 2020 | $560 | 7.7 | $4,312.00 |
| Janet Sanchez | Associate / Commonwealth of Virginia – 2020<br>District of Columbia – 2020 | $475 | 9.2 | $4,370.00 |
| Ifenanya Agwu | Associate / District of Columbia – 2022 | $420 | 73.2 | $30,744.00 |
| December Huddleston | Associate / District of Columbia – 2021 | $420 | 22.3 | $9,366.00 |
| John Girgenti | Staff Attorney / State of New York – 2002<br>District of Columbia – 2007 | $365 | 28.6 | $10,439.00 |
| Blair Hubbard | Director of Analytics – Joined firm in 2021 | $425 | 27.3 | $11,602.50 |
| Alyssa Bonesteel | eDiscovery & Policy Review Coordinator– Joined firm in 2018 | $375 | 22.3 | $8,362.50 |
| Sherley Martinez | Paralegal – Joined firm in 2017 | $325 | 13.0 | $4,225.00 |
| Nick Poz | Paralegal – Joined firm in 2022 | $325 | 23.5 | $7,637.50 |
| Carmen Turner | Project Assistant – Joined firm in 2021 | $200 | 48.5 | $9,700.00 |
| | Totals | | 763.5 | $528,914.50 |
| | Attorney Blended Rate | $774.98 | | |
| | Paraprofessional Blended Rate | $308.53 | | |

**Exhibit C**

**Summary of Expenses Incurred**

## SUMMARY OF EXPENSES INCURRED

| DESCRIPTION | Total Expenses for Period |
|---|---|
| Contracted Professional Fees – Cobra Legal Solutions LLC | $2,553.18 |
| Travel – Lodging | $1,203.60 |
| Travel – Meals | $324.24 |
| Travel – Mileage | $400.00 |
| Travel – Parking | $193.08 |
| Travel – Taxi Fare | $9.87 |
| Travel – Tolls | $6.61 |
| Travel – Train Fare | $1,717.00 |
| **Total** | **$6,407.58** |

**Exhibit D**

**Time and Expense Detail**



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

November 2, 2022

Ad Hoc Committee
c/o Marshall S. Huebner
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY  10017

Invoice Number:    11328266
Client Number:        1599
Tax ID:        52-2283869

---

**FOR PROFESSIONAL SERVICES RENDERED through September 30, 2022**

**Re:   Ad Hoc Committee (Purdue)**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Purdue Bankruptcy | 528,914.50 | 6,407.58 | 535,322.08 |
| **Total** | **528,914.50** | **6,407.58** | **535,322.08** |

|  |  |
|---|---|
| TOTAL FEES | $ 528,914.50 |
| TOTAL EXPENSES | $ 6,407.58 |
| **TOTAL FEES AND EXPENSES** | **$ 535,322.08** |



**FOR PROFESSIONAL SERVICES RENDERED through September 30, 2022**

**Purdue Bankruptcy**

**A004:  Case Administration**

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Turner, C. | 9/06/22 | Review court docket for recently filed insurance-related pleadings. | 1.00 | 200.00 |
| Turner, C. | 9/12/22 | Review court docket re recently filed insurance-related pleadings. | .50 | 100.00 |
| Turner, C. | 9/19/22 | Review court docket for insurance-related pleadings recently filed in adversary proceeding. | 1.10 | 220.00 |
| Turner, C. | 9/26/22 | Review court docket for recently filed insurance-related pleadings. | .90 | 180.00 |
| | | **Project Total:** | **3.50** | **$ 700.00** |

**A009:  Meetings / Communications with AHC & Creditors**

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 9/02/22 | Confer with working group re plan options. | 1.50 | 2,700.00 |
| Gilbert, S. | 9/06/22 | Confer with working group re case status. | .50 | 900.00 |
| Gilbert, S. | 9/20/22 | Confer with working group re strategy. | .70 | 1,260.00 |
| Gilbert, S. | 9/29/22 | Confer with working group re plan options. | .60 | 1,080.00 |
| | | **Project Total:** | **3.30** | **$ 5,940.00** |

**A015:  Non-Working Travel (Billed @ 50%)**

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rubinstein, J. | 9/13/22 | Travel (roundtrip) from Washington, DC to Stamford, CT for deposition preparation meeting with co-counsel. | 10.00 | 4,250.00 |
| Rush, M. | 9/13/22 | Travel from Washington, DC to New York, NY for deposition. | 3.20 | 1,120.00 |
| Gaske, A. | 9/13/22 | Travel from Washington, DC to Stamford, CT. | 4.70 | 1,433.50 |
| Leveridge, R. | 9/13/22 | Travel from Washington, DC to New York, NY for deposition. | 3.00 | 2,175.00 |
| Rush, M. | 9/14/22 | Travel from New York, NY to Washington, DC after deposition. | 4.50 | 1,575.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gaske, A. | 9/14/22 | Travel from Stamford, CT to Washington, DC. | 1.70 | 518.50 |
| Leveridge, R. | 9/14/22 | Travel from New York, NY to Washington, DC after deposition. | 3.60 | 2,610.00 |
| Rubinstein, J. | 9/19/22 | Travel from Potomac, MD to Stamford, CT. | 6.00 | 2,550.00 |
| Rubinstein, J. | 9/20/22 | Travel from Stamford, CT to Potomac, MD after deposition. | 6.00 | 2,550.00 |
| | | **Project Total:** | **42.70** | **$ 18,782.00** |

### A019: Plan of Reorganization / Disclosure Statement

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 9/06/22 | Confer with Debtors re plan options. | 1.00 | 1,800.00 |
| | | **Project Total:** | **1.00** | **$ 1,800.00** |

### A020: Insurance Adversary Proceeding

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Shore, R. | 9/01/22 | Confer with R. Leveridge and J. Rubinstein re discovery strategy (0.6); review and provide comments on letter to insurers re discovery (0.5); review Issue #34 memorandum (0.9). | 2.00 | 2,900.00 |
| Shore, R. | 9/01/22 | Confer with team re case status and next steps. | .70 | 1,015.00 |
| Shore, R. | 9/01/22 | Draft trial plan. | 2.00 | 2,900.00 |
| Girgenti, J. | 9/01/22 | Confer with team re case status and next steps. | .70 | 255.50 |
| Rubinstein, J. | 9/01/22 | Revise deposition outline re Deponent #8 (1.5); confer with R. Shore and R. Leveridge re offensive case strategy (0.6); confer with B. Hubbard re data analysis (0.2); revise trial plan and circulate to co-plaintiffs (1.8); review discovery letters and draft responses to discovery letters (0.6); confer with team re strategy (0.7); preparation re same (0.3); confer with M. Rush and R. Leveridge re offensive deposition strategy (0.4); coordinate call with co-counsel re deposition discovery (0.2). | 6.30 | 5,355.00 |
| Sanchez, J. | 9/01/22 | Confer with team re status and next steps. | .70 | 332.50 |
| Rush, M. | 9/01/22 | Confer with R. Leveridge and J. Rubinstein re deposition outline strategy. | .40 | 280.00 |
| Rush, M. | 9/01/22 | Review documents in preparation for deposition of Deponent #8 (1.1); draft outline re same (1.6). | 2.70 | 1,890.00 |
| Rush, M. | 9/01/22 | Confer with team re litigation status and strategy. | .70 | 490.00 |
| Martinez, S. | 9/01/22 | Confer with team re case status and strategy. | .70 | 227.50 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Bonesteel, A. | 9/01/22 | Confer with team re case update and strategy. | .70 | 262.50 |
| Gaske, A. | 9/01/22 | Confer with litigation team re strategy and next steps. | .70 | 427.00 |
| Leveridge, R. | 9/01/22 | Confer with R. Shore and J. Rubinstein re legal issues and research. | .60 | 870.00 |
| Leveridge, R. | 9/01/22 | Confer with team re case status and strategy (0.7); confer with J. Rubinstein and M. Rush re deposition planning (0.4). | 1.10 | 1,595.00 |
| Farra, A. | 9/01/22 | Confer with team re litigation status update. | .70 | 497.00 |
| Sraders, S. | 9/01/22 | Confer with team re recent developments and strategy for next steps. | .70 | 462.00 |
| Sraders, S. | 9/01/22 | Correspond with potential expert re timeline of retention. | .10 | 66.00 |
| Kaminsky, E. | 9/01/22 | Confer with team re case strategy. | .70 | 392.00 |
| Turner, C. | 9/01/22 | Confer with team re litigation strategy and case updates. | .70 | 140.00 |
| Hubbard, B. | 9/01/22 | Confer with team re status and strategy. | .70 | 297.50 |
| Hubbard, B. | 9/01/22 | Review proof of claim data. | 1.30 | 552.50 |
| Huddleston, D. | 9/01/22 | Confer with team re case status and strategy. | .70 | 294.00 |
| Agwu, I. | 9/01/22 | Continue summarizing deposition transcript of Deponent #11. | 3.00 | 1,260.00 |
| Agwu, I. | 9/01/22 | Confer with team re case update. | .50 | 210.00 |
| Poz, N. | 9/01/22 | Review data and update records for insurance policy project. | .90 | 292.50 |
| Poz, N. | 9/01/22 | Confer with team re status and next steps. | .70 | 227.50 |
| Poz, N. | 9/01/22 | Organize materials for upcoming deposition of Deponent #8. | .90 | 292.50 |
| Shore, R. | 9/02/22 | Review Issue #34 memorandum (0.6); review policy language re same (0.6); communicate with S. Sraders re same (0.2); review structure and arguments for final section of Issue #34 memo (0.8). | 2.20 | 3,190.00 |
| Shore, R. | 9/02/22 | Confer with counsel re upcoming deposition of Deponent #10 (1.5); confer with co-counsel re letter to insurers re discovery (1.0); resend relevant email chain and send co-counsel note re same (0.1). | 2.60 | 3,770.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Rubinstein, J. | 9/02/22 | Review discovery correspondence from insurer counsel (0.5); revise draft discovery response to Insurer #24 counsel (0.6); review correspondence re Issue #34 (0.2); review insurer proposed edits to deposition protocol (0.3); analyze documents relevant to deposition of Deponent #10 (0.8); confer with co-counsel re Deponent #10 deposition preparation (1.5); confer with co-counsel re discovery correspondence (1.0). | 4.90 | 4,165.00 |
| Rush, M. | 9/02/22 | Review documents in preparation for upcoming deposition of Deponent #10. | 3.50 | 2,450.00 |
| Rush, M. | 9/02/22 | Confer with all plaintiffs' counsel re upcoming deposition of Deponent #10. | 1.50 | 1,050.00 |
| Rush, M. | 9/02/22 | Confer with plaintiffs' counsel re responses to insurers' letters re discovery issues raised by Insurer #24. | 1.00 | 700.00 |
| Gaske, A. | 9/02/22 | Review trial plan. | .90 | 549.00 |
| Leveridge, R. | 9/02/22 | Communicate with team re discovery issues (0.3); confer with co-counsel re same (1.0); review draft response (0.6). | 1.90 | 2,755.00 |
| Sraders, S. | 9/02/22 | Research re Issue #34. | 3.80 | 2,508.00 |
| Turner, C. | 9/02/22 | Continue to review and organize materials for upcoming depositions of Deponents #1, #2 and #8. | .40 | 80.00 |
| Hubbard, B. | 9/02/22 | Continue analyzing claims data re Issue #27. | 3.50 | 1,487.50 |
| Agwu, I. | 9/02/22 | Continue summarizing Deponent #11 deposition transcript. | 2.50 | 1,050.00 |
| Leveridge, R. | 9/03/22 | Review deposition outline and provide comments to same. | 1.20 | 1,740.00 |
| Shore, R. | 9/04/22 | Revise Issue #34 memorandum. | 2.00 | 2,900.00 |
| Rubinstein, J. | 9/04/22 | Review proposed edits to deposition outline for Deponent #8 (0.2); correspond with team re claim analysis (0.1). | .30 | 255.00 |
| Shore, R. | 9/05/22 | Continue revising Issue #34 memorandum. | 6.00 | 8,700.00 |
| Rubinstein, J. | 9/05/22 | Review draft deposition protocol (0.3); correspond with co-counsel re same (0.2). | .50 | 425.00 |
| Shore, R. | 9/06/22 | Confer with J. Rubinstein re strategy, including Issue #34. | .80 | 1,160.00 |
| Shore, R. | 9/06/22 | Confer with R. Leveridge and J. Rubinstein re data analysis and strategy. | 1.10 | 1,595.00 |
| Shore, R. | 9/06/22 | Analyze Issue #34 memorandum (1.2); review cases re same (0.6); communicate with S. Sraders re same (0.2). | 2.00 | 2,900.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rubinstein, J. | 9/06/22 | Confer with R. Shore re strategy, including Issue #34 (0.8); confer with S. Sraders re offensive deposition outline strategy (0.5); confer with I. Agwu and D. Huddleston re deposition summaries (0.4); confer with R. Shore and R. Leveridge re data analysis and strategy (1.1); analysis re defensive deposition preparation (1.9). | 4.70 | 3,995.00 |
| Rush, M. | 9/06/22 | Review documents for upcoming deposition of Deponent #10. | .60 | 420.00 |
| Rush, M. | 9/06/22 | Confer with S. Martinez and C. Turner re Deponent #8. | .20 | 140.00 |
| Rush, M. | 9/06/22 | Confer with plaintiffs' counsel re Deponent #10 deposition. | .50 | 350.00 |
| Martinez, S. | 9/06/22 | Confer with M. Rush and C. Turner re upcoming deposition of Deponent #8. | .20 | 65.00 |
| Gaske, A. | 9/06/22 | Analyze certain provision in policies re tracking relevant terms and provisions. | .30 | 183.00 |
| Gaske, A. | 9/06/22 | Revise policy language spreadsheet re tracking relevent policy terms and provisions. | 1.70 | 1,037.00 |
| Gaske, A. | 9/06/22 | Analyze Insurer #25 edits to draft policy stipulation. | .40 | 244.00 |
| Gaske, A. | 9/06/22 | Review outline for upcoming deposition of Deponent #8. | .20 | 122.00 |
| Gaske, A. | 9/06/22 | Draft summary of evidence and understanding of certain policies' operation. | 2.30 | 1,403.00 |
| Leveridge, R. | 9/06/22 | Communicate with co-counsel re upcoming depositions (0.5); confer with R. Shore and J. Rubinstein re litigation strategy (1.1). | 1.60 | 2,320.00 |
| Sraders, S. | 9/06/22 | Confer with J. Rubinstein re offensive deposition outline. | .50 | 330.00 |
| Sraders, S. | 9/06/22 | Review policies re Issue #34. | 1.40 | 924.00 |
| Sraders, S. | 9/06/22 | Research re Issue #34. | 5.10 | 3,366.00 |
| Turner, C. | 9/06/22 | Confer with M. Rush and S. Martinez re exhibits for Deponent #8 deposition. | .20 | 40.00 |
| Turner, C. | 9/06/22 | Continue to prepare materials for upcoming Deponent #8 deposition. | 1.70 | 340.00 |
| Huddleston, D. | 9/06/22 | Confer with J. Rubinstein and I. Agwu re summarizing deposition transcripts. | .40 | 168.00 |
| Huddleston, D. | 9/06/22 | Review rough draft deposition transcript of Deponent #9. | 1.80 | 756.00 |
| Agwu, I. | 9/06/22 | Confer with J. Rubinstein and D. Huddleston re summarizing depositions. | .40 | 168.00 |
| Agwu, I. | 9/06/22 | Continue summarizing Deponent #11 deposition transcript. | 3.10 | 1,302.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Poz, N. | 9/06/22 | Summarize deposition transcript of Deponent #9. | 3.90 | 1,267.50 |
| Shore, R. | 9/07/22 | Communicate with J. Rubinstein re revised outline and preparation for deposition of Deponent #8. | 1.00 | 1,450.00 |
| Shore, R. | 9/07/22 | Confer with J. Rubinstein and A. Gaske re Insurer #25 edits to draft policy stipulation. | .40 | 580.00 |
| Shore, R. | 9/07/22 | Confer with A. Gaske and B. Hubbard re policy review project. | .70 | 1,015.00 |
| Shore, R. | 9/07/22 | Revise Issue #34 memorandum. | 2.00 | 2,900.00 |
| Shore, R. | 9/07/22 | Review and revise deposition outline for Deponent #8. | 1.50 | 2,175.00 |
| Rubinstein, J. | 9/07/22 | Review revised outline for deposition of Deponent #8 (2.0); communicate with insurer counsel re various policy stipulations (1.2); review summary of recent opioid decision (0.5); review updated analysis re Issue #34 (0.9); confer with R. Shore and A. Gaske re Insurer #25 stipulation (0.4). | 5.00 | 4,250.00 |
| Rush, M. | 9/07/22 | Review documents in preparation for deposition of Deponent #10. | 2.20 | 1,540.00 |
| Rush, M. | 9/07/22 | Research re Issue #14. | 1.70 | 1,190.00 |
| Rush, M. | 9/07/22 | Revise outline for Deponent #8 deposition. | 1.40 | 980.00 |
| Martinez, S. | 9/07/22 | Review and organize potential exhibit materials for upcoming deposition of Deponent #8. | .30 | 97.50 |
| Bonesteel, A. | 9/07/22 | Review policy listing (0.6); prepare policy review database (1.2). | 1.80 | 675.00 |
| Gaske, A. | 9/07/22 | Confer with counsel for Insurer #33 and plaintiffs re Insurer #33 policy stipulation. | .30 | 183.00 |
| Gaske, A. | 9/07/22 | Confer with J. Rubinstein and R. Shore re Insurer #25 edits to draft policy stipulation. | .40 | 244.00 |
| Gaske, A. | 9/07/22 | Confer with R. Shore and B. Hubbard re policy review project. | .70 | 427.00 |
| Gaske, A. | 9/07/22 | Correspond with A. Kramer re policy history (0.2); correspond with S. Martinez re information on Issue #20 (0.2). | .40 | 244.00 |
| Gaske, A. | 9/07/22 | Compile policy-related information for R. Shore review. | .30 | 183.00 |
| Gaske, A. | 9/07/22 | Review information in preparation for policy stipulation call with Insurer #33. | .30 | 183.00 |
| Leveridge, R. | 9/07/22 | Communicate with team re depositions (1.0); communications with co-counsel re same (0.9). | 1.90 | 2,755.00 |
| Leveridge, R. | 9/07/22 | Communicate with team re legal developments. | .60 | 870.00 |
| Sraders, S. | 9/07/22 | Revise draft memorandum re Issue #34. | 4.60 | 3,036.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Turner, C. | 9/07/22 | Review and organize materials for deposition of Deponent #8. | 2.70 | 540.00 |
| Hubbard, B. | 9/07/22 | Review consolidated policy review materials for inclusion in database (1.5); confer with R. Shore and A. Gaske re policy review project (0.7). | 2.20 | 935.00 |
| Huddleston, D. | 9/07/22 | Review rough draft of Deponent #9 deposition transcript. | 2.10 | 882.00 |
| Poz, N. | 9/07/22 | Continue summarizing transcript of Deponent #9 deposition. | 1.70 | 552.50 |
| Shore, R. | 9/08/22 | Confer with team re case update and next steps. | .90 | 1,305.00 |
| Shore, R. | 9/08/22 | Confer with plaintiffs' counsel re upcoming deposition of Deponent #10 (0.5); confer with R. Leveridge, J. Rubinstein and J. Dougherty re discovery strategy (0.7). | 1.20 | 1,740.00 |
| Rubinstein, J. | 9/08/22 | Review materials in preparation for defensive deposition preparation meetings with co-counsel (3.9); confer with team re strategy and tasks (0.9); confer with R. Shore, R. Leveridge and J. Dougherty re discovery strategy (0.5); communicate with team re offensive deposition scheduling (0.2); confer with co-counsel re deposition strategy (0.5). | 6.00 | 5,100.00 |
| Sanchez, J. | 9/08/22 | Confer with team re status update and next steps. | .90 | 427.50 |
| Rush, M. | 9/08/22 | Confer with A. Gaske and S. Sraders re strategy and planning for all insurer depositions. | .20 | 140.00 |
| Rush, M. | 9/08/22 | Confer with all plaintiffs' counsel re upcoming deposition of Deponent #10. | .50 | 350.00 |
| Rush, M. | 9/08/22 | Confer with team re case status and strategy. | .90 | 630.00 |
| Rush, M. | 9/08/22 | Continue revising outline for deposition for Deponent #8. | 1.10 | 770.00 |
| Martinez, S. | 9/08/22 | Review and revise materials for upcoming Deponent #8 deposition. | .60 | 195.00 |
| Martinez, S. | 9/08/22 | Confer with team re case status and strategy. | .90 | 292.50 |
| Bonesteel, A. | 9/08/22 | Continue updating policy review database. | 1.50 | 562.50 |
| Bonesteel, A. | 9/08/22 | Communicate with A. Gaske and B. Hubbard re review policy listing and policy review database. | .50 | 187.50 |
| Bonesteel, A. | 9/08/22 | Confer with team re case update. | .90 | 337.50 |
| Gaske, A. | 9/08/22 | Confer with M. Rush and S. Sraders re strategy for deposition preparation. | .20 | 122.00 |
| Gaske, A. | 9/08/22 | Confer with team re strategy and status updates. | .90 | 549.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gaske, A. | 9/08/22 | Draft proposed stipulation to dismiss Insurer #36 (0.8); confer with counsel for Insurers #9 and #23 re scheduling depositions (0.3); confer with B. Hubbard, A. Bonesteel, and N. Poz re policy review project (0.6); revise policy language spreadsheet (3.7). | 5.40 | 3,294.00 |
| Leveridge, R. | 9/08/22 | Communicate with team re discovery matters. | .70 | 1,015.00 |
| Leveridge, R. | 9/08/22 | Confer with team re case status and strategy. | .90 | 1,305.00 |
| Leveridge, R. | 9/08/22 | Confer with R. Shore, J. Rubinstein and J. Dougherty re case status. | .50 | 725.00 |
| Leveridge, R. | 9/08/22 | Review legal memorandum re coverage issues. | 1.60 | 2,320.00 |
| Leveridge, R. | 9/08/22 | Confer with co-counsel re Deponent #12 deposition. | .50 | 725.00 |
| Farra, A. | 9/08/22 | Confer with team re litigation status update. | .90 | 639.00 |
| Sraders, S. | 9/08/22 | Confer with M. Rush and A. Gaske re deposition strategy. | .20 | 132.00 |
| Sraders, S. | 9/08/22 | Confer with team re recent developments and strategy for next steps. | .90 | 594.00 |
| Sraders, S. | 9/08/22 | Correspond with R. Shore and R. Leveridge re memorandum re Issue #34. | .30 | 198.00 |
| Sraders, S. | 9/08/22 | Communicate with R. Shore, R. Leveridge, J. Rubinstein, M. Rush, and A. Gaske re upcoming depositions. | .20 | 132.00 |
| Kaminsky, E. | 9/08/22 | Confer with team re case update. | .90 | 504.00 |
| Turner, C. | 9/08/22 | Finalize review and organization of materials for upcoming deposition of Deponent #8. | .70 | 140.00 |
| Turner, C. | 9/08/22 | Review and organize materials for deposition of Deponent #9. | 3.20 | 640.00 |
| Turner, C. | 9/08/22 | Confer with team re strategy and case updates. | .90 | 180.00 |
| Hubbard, B. | 9/08/22 | Document proposed process for tracking policy language based on follow-form analysis. | 3.20 | 1,360.00 |
| Hubbard, B. | 9/08/22 | Confer with A. Bonesteel, A. Gaske, and N. Poz re policy review documentation. | .50 | 212.50 |
| Hubbard, B. | 9/08/22 | Confer with team re status and strategy. | .90 | 382.50 |
| Huddleston, D. | 9/08/22 | Confer with team re case status and strategy. | .90 | 378.00 |
| Huddleston, D. | 9/08/22 | Review unofficial deposition transcript of Deponent #9. | 1.20 | 504.00 |
| Agwu, I. | 9/08/22 | Review pending opioid insurance coverage cases re insurance-related issues. | 2.50 | 1,050.00 |
| Agwu, I. | 9/08/22 | Confer with team re case status and strategy. | .50 | 210.00 |
| Agwu, I. | 9/08/22 | Continue summarizing Deponent #11 deposition transcript. | 1.50 | 630.00 |
| Poz, N. | 9/08/22 | Confer with team re case status and next steps. | .90 | 292.50 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Poz, N. | 9/08/22 | Review insurance policy database. | .30 | 97.50 |
| Dougherty, J. | 9/08/22 | Confer with team re case status and next steps. | .50 | 360.00 |
| Dougherty, J. | 9/08/22 | Confer with team re status and next steps | .90 | 648.00 |
| Shore, R. | 9/09/22 | Confer with G. Alterovitz re data sources. | .30 | 435.00 |
| Shore, R. | 9/09/22 | Revise Issue #34 memorandum. | 2.00 | 2,900.00 |
| Rubinstein, J. | 9/09/22 | Attend deposition of Deponent #8 (4.4); review materials for upcoming defensive deposition (3.5). | 7.90 | 6,715.00 |
| Rush, M. | 9/09/22 | Attend Deponent #8 deposition. | 4.40 | 3,080.00 |
| Rush, M. | 9/09/22 | Review outline and documents in preparation for Deponent #8 deposition. | 1.00 | 700.00 |
| Rush, M. | 9/09/22 | Communicate with team re Deponent #8 deposition. | .60 | 420.00 |
| Rush, M. | 9/09/22 | Communicate with J. Rubinstein re Deponent #10 deposition. | .50 | 350.00 |
| Martinez, S. | 9/09/22 | Attend and coordinate exhibits at deposition of Deponent #8. | 4.40 | 1,430.00 |
| Bonesteel, A. | 9/09/22 | Continue updating policy review database. | 6.10 | 2,287.50 |
| Gaske, A. | 9/09/22 | Revise Insurer #33 policy stipulation per agreed upon edits. | 1.00 | 610.00 |
| Gaske, A. | 9/09/22 | Communicate with A. Bonesteel re policy database project. | .20 | 122.00 |
| Leveridge, R. | 9/09/22 | Communicate with co-counsel re depositions. | .90 | 1,305.00 |
| Leveridge, R. | 9/09/22 | Communicate with team re Deponent #8 deposition. | .40 | 580.00 |
| Kaminsky, E. | 9/09/22 | Research Rules of Civil Procedure re dismissal. | 1.20 | 672.00 |
| Agwu, I. | 9/09/22 | Continue summarizing Deponent #11 deposition transcript. | 4.00 | 1,680.00 |
| Poz, N. | 9/09/22 | Update litigation and arbitration correspondence tracker. | .80 | 260.00 |
| Bonesteel, A. | 9/10/22 | Continue updating policy review database. | 1.00 | 375.00 |
| Shore, R. | 9/11/22 | Review and finalize Issue #34 memorandum (2.3); revise Deponent #12 deposition preparation materials (1.7). | 4.00 | 5,800.00 |
| Rubinstein, J. | 9/11/22 | Analyze select documents in preparation for defensive deposition meeting with co-counsel. | 3.90 | 3,315.00 |
| Bonesteel, A. | 9/11/22 | Continue updating policy review database. | 1.60 | 600.00 |
| Sraders, S. | 9/11/22 | Review R. Shore comments to memorandum re Issue #34 | .20 | 132.00 |
| Shore, R. | 9/12/22 | Confer with R. Leveridge and J. Rubinstein re status, strategy, and next steps. | .90 | 1,305.00 |
| Shore, R. | 9/12/22 | Confer with co-counsel re Deponent #12 deposition issues (0.5); analysis re Issues #32 and #33 (0.5). | 1.00 | 1,450.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Rubinstein, J. | 9/12/22 | Continue analysis of selected documents in preparation for defensive deposition meeting with co-counsel (1.9); correspond with team re stamping of Deponent #8 native excel deposition exhibit (0.2); confer with R. Shore and R. Leveridge re strategy and open tasks (0.9); review draft discovery responses circulated by Debtors' counsel (0.9); revise draft stipulation with Insurer #33 re policy evidence (0.6); confer with co-counsel re deposition strategy (0.5); update litigation task list (0.5); communicate with team re offensive discovery (0.2); review September 12 discovery correspondence from defendants re privilege logs (0.3). | 6.00 | 5,100.00 |
| Rush, M. | 9/12/22 | Continue drafting outline for insurer depositions. | 1.00 | 700.00 |
| Rush, M. | 9/12/22 | Review documents in preparation for upcoming Deponent #12 deposition. | 1.50 | 1,050.00 |
| Rush, M. | 9/12/22 | Review depositions from Insurer #36 litigation. | 1.30 | 910.00 |
| Rush, M. | 9/12/22 | Confer with plaintiffs' counsel group re upcoming Deponent #12 deposition. | .50 | 350.00 |
| Rush, M. | 9/12/22 | Review letter from insurers re privilege log. | .10 | 70.00 |
| Martinez, S. | 9/12/22 | Revise Deponent #8 Exhibit #3. | .40 | 130.00 |
| Martinez, S. | 9/12/22 | Review databases re certain documents for J. Rubinstein review. | .20 | 65.00 |
| Bonesteel, A. | 9/12/22 | Confer with B. Hubbard re policy listing and policy review database. | .50 | 187.50 |
| Gaske, A. | 9/12/22 | Review Broker #2 production re evidence for policy stipulation project. | .90 | 549.00 |
| Gaske, A. | 9/12/22 | Review policy spreadsheet re document IDs. | .30 | 183.00 |
| Gaske, A. | 9/12/22 | Review deposition preparation outline of Deponent #12. | .60 | 366.00 |
| Gaske, A. | 9/12/22 | Revise Insurer #33 policy stipulation pursuant to Insurer #33 counsel and J. Rubinstein comments. | .90 | 549.00 |
| Gaske, A. | 9/12/22 | Review status of review of certain underlying complaints. | .50 | 305.00 |
| Leveridge, R. | 9/12/22 | Review depositon outline in preparation for Deponent #12 deposition. | .90 | 1,305.00 |
| Leveridge, R. | 9/12/22 | Confer with co-counsel re deposition issues (0.5); review follow up communications from co-counsel (0.3). | .80 | 1,160.00 |
| Leveridge, R. | 9/12/22 | Review letter from opposing counsel re privilege logs. | .40 | 580.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|------:|-------:|
| Leveridge, R. | 9/12/22 | Review draft communications to opposing counsel from co-counsel (0.3); communications with co-counsel re same (0.3). | .60 | 870.00 |
| Leveridge, R. | 9/12/22 | Analyze Debtors' response to certain 30(b)(6) topics. | .80 | 1,160.00 |
| Leveridge, R. | 9/12/22 | Confer with R. Shore and J. Rubinstein re case status and strategy. | .90 | 1,305.00 |
| Sraders, S. | 9/12/22 | Revise memorandum re Issue #34. | 2.70 | 1,782.00 |
| Sraders, S. | 9/12/22 | Review draft notice of deposition of Deponent #3. | .40 | 264.00 |
| Turner, C. | 9/12/22 | Draft Deponent #3 notice of deposition. | .50 | 100.00 |
| Hubbard, B. | 9/12/22 | Confer with A. Bonesteel re status of policy review materials and strategy. | .50 | 212.50 |
| Agwu, I. | 9/12/22 | Continue summarizing Deponent #11 deposition transcript. | 3.00 | 1,260.00 |
| Poz, N. | 9/12/22 | Continue updating correspondence tracker to include communications in July-September 2022. | .20 | 65.00 |
| Poz, N. | 9/12/22 | Review and organize documents for upcoming deposition of Deponent #12. | 2.20 | 715.00 |
| Poz, N. | 9/12/22 | Update fact witness tracker spreadsheet. | .10 | 32.50 |
| Shore, R. | 9/13/22 | Review materials in preparation for upcoming deposition of Deponent #12. | 2.40 | 3,480.00 |
| Rubinstein, J. | 9/13/22 | Attend deposition preparation meeting with co-counsel re Deponent #12 (7.5); review materials in preparation for same (0.5); review correspondence across multiple projects (0.5). | 8.50 | 7,225.00 |
| Rush, M. | 9/13/22 | Meet with plaintiffs' counsel re preparation for deposition of Deponent #12 (partial). | 2.60 | 1,820.00 |
| Rush, M. | 9/13/22 | Continue reviewing depositions from Insurer #36 litigation. | .60 | 420.00 |
| Martinez, S. | 9/13/22 | Confer with N. Poz and C. Turner re Debtors' production log and e-discovery databases and tracking sheets. | .80 | 260.00 |
| Gaske, A. | 9/13/22 | Attend deposition preparation session re Deponent #12. | 7.50 | 4,575.00 |
| Gaske, A. | 9/13/22 | Revise Insurer #33 policy stipulation; correspond with co-plaintiffs re same. | .30 | 183.00 |
| Leveridge, R. | 9/13/22 | Review materials in preparation for deposition of Deponent #10. | 2.50 | 3,625.00 |
| Leveridge, R. | 9/13/22 | Communicate with team re deposition preparation for Deponent #10. | .90 | 1,305.00 |
| Sraders, S. | 9/13/22 | Revise memorandum re Issue #34. | 2.70 | 1,782.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Turner, C. | 9/13/22 | Confer with S. Martinez and N. Poz re production log tracking. | .80 | 160.00 |
| Agwu, I. | 9/13/22 | Continue summarizing Deponent #11 deposition transcript. | 4.50 | 1,890.00 |
| Poz, N. | 9/13/22 | Confer with S. Martinez and C. Turner re production logs. | .80 | 260.00 |
| Rubinstein, J. | 9/14/22 | Participate in deposition of Deponent #10 (9.6); analysis of exhibits used therein (0.4). | 10.00 | 8,500.00 |
| Rush, M. | 9/14/22 | Attend Deponent #10 deposition. | 9.60 | 6,720.00 |
| Gaske, A. | 9/14/22 | Continue revising Insurer #33 policy stipulation. | 1.20 | 732.00 |
| Leveridge, R. | 9/14/22 | Participate in deposition of Deponent #10. | 9.60 | 13,920.00 |
| Kaminsky, E. | 9/14/22 | Research Insurer #36 dismissal. | .90 | 504.00 |
| Agwu, I. | 9/14/22 | Continue summarizing Deponent #11 deposition transcript. | 3.50 | 1,470.00 |
| Poz, N. | 9/14/22 | Update fact witness depositions tracking chart. | .10 | 32.50 |
| Shore, R. | 9/15/22 | Confer with team re case status and strategy. | .50 | 725.00 |
| Girgenti, J. | 9/15/22 | Confer with team re case updates (0.5); communicate with E. Kaminsky and B. Hubbard re review of policies for specific policy provisions (0.1). | .60 | 219.00 |
| Rubinstein, J. | 9/15/22 | Update litigation task list (0.4); confer with team re tasks and strategy (0.5); analysis re discovery/trial strategy (0.6); review discovery correspondence from Debtors to insurers (0.2); communicate with offensive discovery team re deposition strategy (0.4); review specific documents re defensive discovery (0.4). | 2.50 | 2,125.00 |
| Sanchez, J. | 9/15/22 | Confer with team re status of discovery and next steps. | .50 | 237.50 |
| Rush, M. | 9/15/22 | Communicate with J. Rubinstein and R. Leveridge re strategy for all insurer depositions. | 1.20 | 840.00 |
| Rush, M. | 9/15/22 | Confer with team re case status and strategy. | .50 | 350.00 |
| Martinez, S. | 9/15/22 | Confer with team re case status and strategy. | .50 | 162.50 |
| Bonesteel, A. | 9/15/22 | Confer with team re case update and next steps. | .50 | 187.50 |
| Bonesteel, A. | 9/15/22 | Confer with A. Gaske and S. Sraders re policy review database. | .70 | 262.50 |
| Gaske, A. | 9/15/22 | Confer with team re litigation strategy and next steps. | .50 | 305.00 |
| Gaske, A. | 9/15/22 | Confer with S. Sraders and A. Bonesteel re policy review platform. | .70 | 427.00 |
| Gaske, A. | 9/15/22 | Correspond with team re Rule 30(b)(6) notices to insurers (0.3); finalize Insurer #33 re policy stipulation (0.8). | 1.10 | 671.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Leveridge, R. | 9/15/22 | Communicate with co-counsel re strategic and tactical issues. | 1.10 | 1,595.00 |
| Leveridge, R. | 9/15/22 | Communicate with team re experts. | .40 | 580.00 |
| Leveridge, R. | 9/15/22 | Confer with team re litigation status and strategy. | .50 | 725.00 |
| Leveridge, R. | 9/15/22 | Review status of depositions and related issues. | 1.50 | 2,175.00 |
| Farra, A. | 9/15/22 | Confer with team re litigation status update. | .50 | 355.00 |
| Farra, A. | 9/15/22 | Confer with S. Sraders re Issue #34. | .30 | 213.00 |
| Sraders, S. | 9/15/22 | Confer with A. Gaske and A. Bonesteel re policy review database. | .70 | 462.00 |
| Sraders, S. | 9/15/22 | Confer with A. Farra re Issue #34. | .30 | 198.00 |
| Sraders, S. | 9/15/22 | Communicate with R. Leveridge re expert. | .10 | 66.00 |
| Sraders, S. | 9/15/22 | Confer with team re recent developments and strategy for next steps. | .50 | 330.00 |
| Sraders, S. | 9/15/22 | Analyze schedule for proposed Rule 30(b)(6) depositions of insurers. | 1.40 | 924.00 |
| Kaminsky, E. | 9/15/22 | Confer with team re case status and strategy. | .50 | 280.00 |
| Turner, C. | 9/15/22 | Confer with team re strategy and case updates. | .50 | 100.00 |
| Huddleston, D. | 9/15/22 | Confer with team re case status and strategy. | .50 | 210.00 |
| Agwu, I. | 9/15/22 | Confer with team re case update and strategy. | .50 | 210.00 |
| Agwu, I. | 9/15/22 | Continue summarizing Deponent #11 deposition transcript. | 3.50 | 1,470.00 |
| Poz, N. | 9/15/22 | Confer with team re case status and next steps. | .50 | 162.50 |
| Poz, N. | 9/15/22 | Finalize draft of policy stipulation with Insurer #33 and exhibits. | .40 | 130.00 |
| Rubinstein, J. | 9/16/22 | Communications with co-counsel re trial and deposition strategy (0.7); analysis re factual information relevant to policy stipulation discussions (0.4); analysis re historic settlement agreement (0.4). | 1.50 | 1,275.00 |
| Bonesteel, A. | 9/16/22 | Review incoming productions and update production log. | 1.30 | 487.50 |
| Leveridge, R. | 9/16/22 | Review communications with co-counsel re strategy. | .60 | 870.00 |
| Agwu, I. | 9/16/22 | Continue summarizing Deponent #11 deposition transcript. | 3.00 | 1,260.00 |
| Poz, N. | 9/16/22 | Research production of documents in response to the subpoena issued to IQVIA and update production log. | .60 | 195.00 |
| Sraders, S. | 9/18/22 | Revise chart tracking status of expert engagements. | .80 | 528.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rubinstein, J. | 9/19/22 | Review materials in preparation for upcoming Deponent #12 deposition (0.5); confer with R. Leveridge and S. Sraders re experts (0.5); review correspondence re draft policy stipulations (0.1); revise Insurer #36 draft dismissal (0.3). | 1.40 | 1,190.00 |
| Martinez, S. | 9/19/22 | Review and organize potential exhibit materials for Deponent #12 deposition. | .20 | 65.00 |
| Bonesteel, A. | 9/19/22 | Review policy listing and prepare policy review database creation. | .40 | 150.00 |
| Gaske, A. | 9/19/22 | Confer with S. Sraders re provisions for policy review. | .20 | 122.00 |
| Gaske, A. | 9/19/22 | Review draft stipulation of dismissal re Insurer #36. | .30 | 183.00 |
| Gaske, A. | 9/19/22 | Factual investigation re policy stipuation project (0.4); revise insurer counsel listserv list (0.9). | 1.30 | 793.00 |
| Leveridge, R. | 9/19/22 | Confer with J. Rubinstein re experts. | .50 | 725.00 |
| Leveridge, R. | 9/19/22 | Communicate with team re Insurer #36. | .60 | 870.00 |
| Sraders, S. | 9/19/22 | Confer with R. Leveridge and J. Rubinstein re next steps for experts. | .50 | 330.00 |
| Sraders, S. | 9/19/22 | Confer with A. Gaske re policy review terms. | .20 | 132.00 |
| Sraders, S. | 9/19/22 | Communicate with co-plaintiffs re service of notice of deposition for Deponent #3. | 1.30 | 858.00 |
| Kaminsky, E. | 9/19/22 | Draft dismissal stipulation for Insurer #36. | .60 | 336.00 |
| Turner, C. | 9/19/22 | Review and prepare materials for deposition of Deponent #3. | 1.30 | 260.00 |
| Agwu, I. | 9/19/22 | Continue summarizing Deponent #11 deposition transcript. | 4.00 | 1,680.00 |
| Poz, N. | 9/19/22 | Update case tracking databases with newly received discovery materials. | .40 | 130.00 |
| Dougherty, J. | 9/19/22 | Review draft deposition outlines for upcoming offensive depositions (1.0); review Issues #14 and #20 in preparation for offensive depositions (3.2). | 4.20 | 3,024.00 |
| Rubinstein, J. | 9/20/22 | Review issues in preparation for Deponent #12 deposition (0.5); attend / defend same (8.5); confer with P. Breene and L. Szymanski re strategy (0.5). | 9.50 | 8,075.00 |
| Bonesteel, A. | 9/20/22 | Review policy listing and policy review database. | .60 | 225.00 |
| Gaske, A. | 9/20/22 | Correspond with team re dates for depositions of Deponent #4 and #5. | .10 | 61.00 |
| Gaske, A. | 9/20/22 | Review comments re Insurer #36 stipulation of dismissal. | .10 | 61.00 |
| Leveridge, R. | 9/20/22 | Attend deposition of Deponent #12. | 8.50 | 12,325.00 |
| Sraders, S. | 9/20/22 | Draft summary of current status re experts. | .80 | 528.00 |
| Kaminsky, E. | 9/20/22 | Revise stipulation re Insurer #36. | .40 | 224.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Turner, C. | 9/20/22 | Review and organize insurer defendant counsel list. | 3.20 | 640.00 |
| Agwu, I. | 9/20/22 | Continue summarizing Deponent #11 deposition transcript. | 4.00 | 1,680.00 |
| Rubinstein, J. | 9/21/22 | Correspond with co-counsel re deposition protocol (0.2); analysis of next steps re offensive discovery (1.0); confer with team re offensive depositions (1.2). | 2.40 | 2,040.00 |
| Rush, M. | 9/21/22 | Confer with team re insurer depositions. | 1.20 | 840.00 |
| Gaske, A. | 9/21/22 | Confer with R. Leveridge, J. Rubinstein, M. Rush, J. Dougherty, and S. Sraders re discovery strategy. | 1.20 | 732.00 |
| Gaske, A. | 9/21/22 | Draft summary of status of policy stipulation efforts. | .70 | 427.00 |
| Gaske, A. | 9/21/22 | Communicate with co-plaintiffs re deposition dates for Deponents #4 and #5. | .40 | 244.00 |
| Gaske, A. | 9/21/22 | Review policies on policy review platform. | .40 | 244.00 |
| Leveridge, R. | 9/21/22 | Confer with team re deposition strategy. | 1.20 | 1,740.00 |
| Leveridge, R. | 9/21/22 | Communicate with team re experts. | .40 | 580.00 |
| Sraders, S. | 9/21/22 | Confer with R. Leveridge, J. Rubinstein, J. Dougherty, M. Rush, and A. Gaske re upcoming depositions. | 1.20 | 792.00 |
| Turner, C. | 9/21/22 | Review and organize Deponent #8 deposition materials. | .30 | 60.00 |
| Agwu, I. | 9/21/22 | Continue summarizing Deponent #11 deposition transcript. | 4.50 | 1,890.00 |
| Dougherty, J. | 9/21/22 | Confer with R. Leveridge, J. Rubinstein, M. Rush, A. Gaske and S. Sraders re preparations for offensive Rule 30(b)(6) depositions. | 1.20 | 864.00 |
| Dougherty, J. | 9/21/22 | Continue analysis of Issues #14 and #20 in preparation for upcoming depositions. | 2.80 | 2,016.00 |
| Shore, R. | 9/22/22 | Confer with team re litigation status and next steps. | .70 | 1,015.00 |
| Girgenti, J. | 9/22/22 | Confer with team re case update. | .70 | 255.50 |
| Rubinstein, J. | 9/22/22 | Communicate with team re deposition scheduling (0.4); communicate with co-counsel re Insurer #36 coverage (0.2); review insurer communication re policy stipulation discussions (0.4); update litigation task list (0.4); confer with team re strategy and next steps (0.7); analysis re potential experts (0.5); correspond with Debtors' counsel re draft discovery responses (0.2); revise discovery correspondence (0.5). | 3.30 | 2,805.00 |
| Sanchez, J. | 9/22/22 | Confer with team re status and strategy. | .70 | 332.50 |
| Rush, M. | 9/22/22 | Review documents in preparation of Deponent #1 depositions. | 2.30 | 1,610.00 |
| Rush, M. | 9/22/22 | Review revised Rule 30(b)(6) notices to all insurers. | .50 | 350.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rush, M. | 9/22/22 | Confer with team re case status and strategy. | .70 | 490.00 |
| Rush, M. | 9/22/22 | Review Insurer #25 productions in prepration for insurer depositions. | 1.30 | 910.00 |
| Martinez, S. | 9/22/22 | Confer with team re case status and strategy. | .70 | 227.50 |
| Martinez, S. | 9/22/22 | Confer with B. Hubbard re incoming IQVIA production. | .20 | 65.00 |
| Martinez, S. | 9/22/22 | Confer with C. Turner re discovery status. | .20 | 65.00 |
| Martinez, S. | 9/22/22 | Confer with A. Gaske re discovery responses and scheduling. | .20 | 65.00 |
| Martinez, S. | 9/22/22 | Review and revise discovery calendar and databases. | .30 | 97.50 |
| Gaske, A. | 9/22/22 | Confer with J. Dougherty re deposition scheduling and tracking process. | .50 | 305.00 |
| Gaske, A. | 9/22/22 | Confer with litigation team re strategy and next steps. | .70 | 427.00 |
| Gaske, A. | 9/22/22 | Communicate with paralegals re revising Rule 30(b)(6) notices to insurers and deposition tracking calendar (0.7); revise deposition tracking spreadsheet process (1.6); revise insurer counsel listserv (1.4). | 3.70 | 2,257.00 |
| Leveridge, R. | 9/22/22 | Communicate with team re offensive discovery issues (0.9); review draft response to insurers' discovery letter (0.5); communicate with co-counsel re experts (0.7). | 2.10 | 3,045.00 |
| Leveridge, R. | 9/22/22 | Confer with team re litigation status and strategy. | .70 | 1,015.00 |
| Farra, A. | 9/22/22 | Confer with team re litigation status update. | .70 | 497.00 |
| Sraders, S. | 9/22/22 | Confer with team re recent developments and strategy for next steps. | .70 | 462.00 |
| Kaminsky, E. | 9/22/22 | Confer with team re litigation update. | .70 | 392.00 |
| Turner, C. | 9/22/22 | Review and organize Deponent #8 deposition materials. | .80 | 160.00 |
| Turner, C. | 9/22/22 | Confer with team re strategy and case updates. | .70 | 140.00 |
| Turner, C. | 9/22/22 | Review and organize third-party subpoenas. | 1.30 | 260.00 |
| Turner, C. | 9/22/22 | Confer with S. Martinez re Insurer #25 supplemental requests to produce to Rhodes Pharmaceuticals. | .20 | 40.00 |
| Turner, C. | 9/22/22 | Update case calendar re Rhodes deadline to respond to Insurer #25 discovery requests. | .10 | 20.00 |
| Hubbard, B. | 9/22/22 | Initial review of IQVIA data and document production. | .20 | 85.00 |
| Hubbard, B. | 9/22/22 | Review Insurer #24 subpoena of IQVIA. | .50 | 212.50 |
| Hubbard, B. | 9/22/22 | Confer with S. Martinez re IQVIA data production. | .20 | 85.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hubbard, B. | 9/22/22 | Confer with team re status and strategy. | .70 | 297.50 |
| Huddleston, D. | 9/22/22 | Confer with team re case status and strategy. | .70 | 294.00 |
| Huddleston, D. | 9/22/22 | Review third-party subpoena tracking. | .20 | 84.00 |
| Huddleston, D. | 9/22/22 | Summarize deposition transcript or Deponent #9 | 6.20 | 2,604.00 |
| Agwu, I. | 9/22/22 | Confer with team re case update. | .70 | 294.00 |
| Agwu, I. | 9/22/22 | Finish summarizing Deponent #11 deposition transcript. | 4.50 | 1,890.00 |
| Poz, N. | 9/22/22 | Update databases with new information re insurers fact witness availability for depositions. | .20 | 65.00 |
| Poz, N. | 9/22/22 | Draft nine supplemental Rule 30(b)(6) deposition notices. | 1.20 | 390.00 |
| Dougherty, J. | 9/22/22 | Review deposition strategy (1.4); confer with A. Gaske re deposition tracking strategy (0.5). | 1.90 | 1,368.00 |
| Dougherty, J. | 9/22/22 | Review document collection in preparation for upcoming depositions. | 1.00 | 720.00 |
| Dougherty, J. | 9/22/22 | Confer with team re case status and strategy. | .70 | 504.00 |
| Dougherty, J. | 9/22/22 | Review rough transcript of deposition of Deponent #12. | .80 | 576.00 |
| Dougherty, J. | 9/22/22 | Continue analysis of Issues #14 and #20 in preparation for upcoming depositions. | 1.80 | 1,296.00 |
| Shore, R. | 9/23/22 | Confer with J. Rubinstein and R. Leveridge re strategy. | .70 | 1,015.00 |
| Girgenti, J. | 9/23/22 | Confer with M. Rush and I. Agwu re preparation for upcoming deposition of Deponent #8. | .40 | 146.00 |
| Rubinstein, J. | 9/23/22 | Revise discovery correspondence (0.2); begin analysis for drafting Insurers #18, #19, and #20 Rule 30(b)(6) deposition outline (2.0); review summary of third-party discovery production (0.2); review subpoena re Insurers #18, #19, and #20 (0.2); communicate with team re deposition scheduling (0.2); revise cover note to insurers (0.1); confer with R. Shore and R. Leveridge re strategy (0.7). | 3.60 | 3,060.00 |
| Rush, M. | 9/23/22 | Confer with J. Girgenti and I. Agwu re deposition of Deponent #8. | .40 | 280.00 |
| Rush, M. | 9/23/22 | Continue review of Insurer #25 documents in preparation for insurer depositions. | 3.90 | 2,730.00 |
| Rush, M. | 9/23/22 | Review revised Rule 30(b)(6) notices to insurers. | .30 | 210.00 |
| Martinez, S. | 9/23/22 | Confer with A. Gaske, N. Poz, and C. Turner re tracking depositon / discovery. | .70 | 227.50 |
| Gaske, A. | 9/23/22 | Confer with S. Martinez, N. Poz and C. Turner re deposition tracking process. | .70 | 427.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gaske, A. | 9/23/22 | Review revised Rule 30(b)(6) notices (0.8); revise deposition tracking spreadsheet (0.4); review draft deposition notices for Deponents #4 and #5 (0.4). | 1.60 | 976.00 |
| Leveridge, R. | 9/23/22 | Analysis re expert issues (0.9); communicate with co-counsel re same (0.3). | 1.20 | 1,740.00 |
| Leveridge, R. | 9/23/22 | Review proposed response to insurers' discovery letter. | .70 | 1,015.00 |
| Leveridge, R. | 9/23/22 | Communicate with team re depositions. | .80 | 1,160.00 |
| Leveridge, R. | 9/23/22 | Confer with R. Shore and J. Rubinstein re case strategy. | .70 | 1,015.00 |
| Farra, A. | 9/23/22 | Analyze Deponent #8 deposition transcript. | 1.10 | 781.00 |
| Turner, C. | 9/23/22 | Review and organize subpoena to produce and testify to Deponent #13. | 1.10 | 220.00 |
| Turner, C. | 9/23/22 | Draft notice of deposition for Deponent #5. | .40 | 80.00 |
| Turner, C. | 9/23/22 | Draft notice of deposition for Deponent #4. | .40 | 80.00 |
| Turner, C. | 9/23/22 | Confer with A. Gaske, N. Poz, and S. Martinez re tracking deposition and discovery materials. | .70 | 140.00 |
| Turner, C. | 9/23/22 | Review and organize deposition materials for Deponents #4 and #5. | .80 | 160.00 |
| Huddleston, D. | 9/23/22 | Revise deposition summary chart re Deponent #9. | 1.70 | 714.00 |
| Agwu, I. | 9/23/22 | Confer with M. Rush and J. Girgenti re document review in preparation for Deponent #8. deposition. | .40 | 168.00 |
| Agwu, I. | 9/23/22 | Begin reviewing documents in preparation for deposition of Deponent #8. | 2.50 | 1,050.00 |
| Poz, N. | 9/23/22 | Revise nine supplemental Rule 30(b)(6) deposition notices. | .20 | 65.00 |
| Poz, N. | 9/23/22 | Confer with A. Gaske, S. Martinez and C. Turner re tracking deposition-related materials. | .70 | 227.50 |
| Dougherty, J. | 9/23/22 | Anslysis re Issue #20 in preparation for upcoming deposition (1.9); review memoranda re Issue #34 in preparation for upcoming deposition (1.6). | 3.50 | 2,520.00 |
| Shore, R. | 9/25/22 | Revise Insurer #36 dismissal stipulation. | .50 | 725.00 |
| Rubinstein, J. | 9/25/22 | Analysis re Insurer #36 coverage (0.2); correspond with M. Rush re Deponent #8 deposition preparation (0.2); correspond with A. Gaske re Rule 30(b)(1) deposition notices (0.2); review correspondence re multiple issues (0.3). | .90 | 765.00 |
| Gaske, A. | 9/25/22 | Review outstanding projects and next steps. | .50 | 305.00 |
| Girgenti, J. | 9/26/22 | Review and identify potential documents for upcoming deposition of Deponent #8. | 5.00 | 1,825.00 |
| Rush, M. | 9/26/22 | Continue revewing Insurer #25 documents in preparation for insurer depositions. | 7.00 | 4,900.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gaske, A. | 9/26/22 | Revise draft stipulation of dismissal for Insurer #36. | 1.50 | 915.00 |
| Gaske, A. | 9/26/22 | Draft correspondence to various insurers re status of policy stipulation. | .80 | 488.00 |
| Gaske, A. | 9/26/22 | Revise Rule 30(b)(1) notices re dates; correspond with co-plaintiffs re approval of notices. | .40 | 244.00 |
| Leveridge, R. | 9/26/22 | Communicate with counsel for UCC re expert issue. | .80 | 1,160.00 |
| Leveridge, R. | 9/26/22 | Communications with expert re status. | .40 | 580.00 |
| Leveridge, R. | 9/26/22 | Review communications re third-party subpoena. | .30 | 435.00 |
| Kaminsky, E. | 9/26/22 | Revise stipulation re Insurer #36. | 1.80 | 1,008.00 |
| Turner, C. | 9/26/22 | Review and organize Deponent #12 deposition materials. | 2.00 | 400.00 |
| Turner, C. | 9/26/22 | Continue organzing deposition materials for Deponents #4 and #5. | 1.10 | 220.00 |
| Huddleston, D. | 9/26/22 | Communicate with A. Gaske re deposition summaries. | .30 | 126.00 |
| Agwu, I. | 9/26/22 | Continue reviewing documents in preparation for upcoming depositoin of Deponent #8. | 3.00 | 1,260.00 |
| Poz, N. | 9/26/22 | Update case calendar to reflect proposed offensive Rule 30(b)(6) deposition dates. | .70 | 227.50 |
| Dougherty, J. | 9/26/22 | Review draft depositoin notices for Deponents #4 and #5 (0.7); review communications with co-counsel re potential expert and potentially related legal research (0.8). | 1.50 | 1,080.00 |
| Girgenti, J. | 9/27/22 | Communications with C. Turner re subpoena document review. | .10 | 36.50 |
| Girgenti, J. | 9/27/22 | Continue reviewing and identifying potential documents for deposition of Deponent #8. | 5.00 | 1,825.00 |
| Rubinstein, J. | 9/27/22 | Review correspondence re deposition scheduling, policy stipulations, deposition protocol, and offensive discovery. | .70 | 595.00 |
| Sanchez, J. | 9/27/22 | Review third-party subpoena documents. | 3.40 | 1,615.00 |
| Rush, M. | 9/27/22 | Research potential experts re Issue #14. | .60 | 420.00 |
| Rush, M. | 9/27/22 | Review Insurer #25 documents in preparation of insurer depositions. | 1.40 | 980.00 |
| Rush, M. | 9/27/22 | Review trial strategy memorandum. | 2.10 | 1,470.00 |
| Martinez, S. | 9/27/22 | Communicate with N. Poz re deposition calendaring and tracking. | .40 | 130.00 |
| Bonesteel, A. | 9/27/22 | Update policy review database. | 1.80 | 675.00 |
| Bonesteel, A. | 9/27/22 | Review user group for eDiscovery database and document review. | .20 | 75.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gaske, A. | 9/27/22 | Review final Rule 30(b)(1) notices (0.7); correspond with certain insurers re policy stipulations (0.5); review revised deposition tracking spreadsheet (2.0); review summary of status of claims review (0.2); review newly imported policy language to policy review platform (0.2). | 3.60 | 2,196.00 |
| Leveridge, R. | 9/27/22 | Communicate with team re discovery issues. | .90 | 1,305.00 |
| Leveridge, R. | 9/27/22 | Communicate with co-counsel re experts and factual development. | .90 | 1,305.00 |
| Leveridge, R. | 9/27/22 | Communicate with co-counsel re discovery from the underlying opioids litigation and related issues. | 1.20 | 1,740.00 |
| Sraders, S. | 9/27/22 | Correspond with A. Gaske re upcoming policy review. | .30 | 198.00 |
| Turner, C. | 9/27/22 | Review and organize deposition materials for Deponents #4 and #5. | .50 | 100.00 |
| Turner, C. | 9/27/22 | Review and revise certain Rule 30(b)(1) deposition notices to insurer witnesses. | 2.40 | 480.00 |
| Turner, C. | 9/27/22 | Review and organize deposition materials for Deponent #10. | 2.30 | 460.00 |
| Turner, C. | 9/27/22 | Review calendar for potential deposition of Deponent #13. | .10 | 20.00 |
| Huddleston, D. | 9/27/22 | Review third-party subpoena documents. | .70 | 294.00 |
| Agwu, I. | 9/27/22 | Continue reviewing documents in preparation for deposition of Deponent #8 | 3.00 | 1,260.00 |
| Poz, N. | 9/27/22 | Review and organize materials for upcoming deposition of Deponent #8. | 1.80 | 585.00 |
| Poz, N. | 9/27/22 | Continue updating case calendar re offensive Rule 30(b)(1) and Rule 30(b)(6) depositions. | .80 | 260.00 |
| Dougherty, J. | 9/27/22 | Review Rule 30(b)(1) deposition notices and documents identified for deposition of Deponent #8 (2.7); review transcript of and exhibits used in deposition of D. Carey (1.2); review and revise draft deposition scheduling tracking document (0.8). | 4.70 | 3,384.00 |
| Shore, R. | 9/28/22 | Review policy stipulation for Insurer #33. | .50 | 725.00 |
| Shore, R. | 9/28/22 | Review note to insurers re Rule 30(b)(6) notice. | .20 | 290.00 |
| Girgenti, J. | 9/28/22 | Draft analysis of FDA documents produced pursuant to third-party subpoena (1.8); review and identify potential documents for deposition of Deponent #8 (3.8). | 5.60 | 2,044.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rubinstein, J. | 9/28/22 | Correspond with team re offensive Rule 30(b)(6) depositions (0.2); begin review of materials re same (0.5); communicate with team re discovery correspondence (0.4); analysis re Deponent #13 subpoena (0.3); confer with A. Gaske re Insurer #33 policy stipulation (0.5); review status of defensive deposition scheduling (0.4); initial review of Insurer #24 deposition notice (0.5); review summary re third-party productions (0.2). | 3.00 | 2,550.00 |
| Sanchez, J. | 9/28/22 | Confer with C. Turner re third-party document production. | .30 | 142.50 |
| Rush, M. | 9/28/22 | Communicate with R. Shore, R. Leveridge, and J. Rubinstein re Rule 30(b)(6) depositions of insurers. | .40 | 280.00 |
| Rush, M. | 9/28/22 | Review MDL depositions in preparation for deposition of Deponent #13. | 4.50 | 3,150.00 |
| Rush, M. | 9/28/22 | Review insurers' objections to Rule 30(b)(6) topics. | .80 | 560.00 |
| Bonesteel, A. | 9/28/22 | Review policy listing and update policy review database. | 1.10 | 412.50 |
| Gaske, A. | 9/28/22 | Confer with J. Rubinstein re Insurer #33 proposed policy stipulation. | .50 | 305.00 |
| Gaske, A. | 9/28/22 | Analyze memorandum re Issue #27 (0.8); correspond with certain insurers re policy stipulations (0.3); review Insurer #24 objections to Rule 30(b)(6) topics (0.4); review revised third-party subpoena tracking spreadsheet (0.5). | 2.00 | 1,220.00 |
| Gaske, A. | 9/28/22 | Review deposition transcript of Deponent #10. | 1.50 | 915.00 |
| Leveridge, R. | 9/28/22 | Review prior deposition of Deponent #13 from underlying opioid litigation. | 3.90 | 5,655.00 |
| Leveridge, R. | 9/28/22 | Review communications from opposing counsel re discovery (0.7); communicate with co-counsel re same (0.6). | 1.30 | 1,885.00 |
| Turner, C. | 9/28/22 | Review and organize Rule 30(b)(1) and Rule 30(b)(6) deposition materials. | 1.20 | 240.00 |
| Turner, C. | 9/28/22 | Confer with J. Sanchez re third-party document production. | .30 | 60.00 |
| Turner, C. | 9/28/22 | Review and organize Insurer #24 responses and objections to Rule 30(b)(6) notice. | .20 | 40.00 |
| Turner, C. | 9/28/22 | Review and organize third-party subpoenas. | .30 | 60.00 |
| Turner, C. | 9/28/22 | Review and revise article summaries re Publicis Health's production. | 3.50 | 700.00 |
| Hubbard, B. | 9/28/22 | Review subset of documents from IQVIA production for materials revelant to case. | 4.10 | 1,742.50 |
| Hubbard, B. | 9/28/22 | Confer with I. Agwu re review of IQVIA document production. | .60 | 255.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Huddleston, D. | 9/28/22 | Analysis re third-party subpoena documents. | 3.80 | 1,596.00 |
| Agwu, I. | 9/28/22 | Confer with B. Hubbard re third-party subpoena document review. | .60 | 252.00 |
| Poz, N. | 9/28/22 | Continue reviewing and organizing materials for upcoming deposition. | .50 | 162.50 |
| Dougherty, J. | 9/28/22 | Review communications with opposing counsel re meet-and-confer related to notices of deposition pursuant to Rule 30(b)(6) (0.8); review documents identified for upcoming depositions (2.9); review potentially relevant third-party document production in preparation for upcoming depositions (1.2). | 4.90 | 3,528.00 |
| Shore, R. | 9/29/22 | Confer with team re status, strategy, and next steps. | 1.10 | 1,595.00 |
| Shore, R. | 9/29/22 | Review and comment on letter to insurers re discovery issues. | .50 | 725.00 |
| Shore, R. | 9/29/22 | Confer with J. Rubinstein and A. Gaske re Insurer #15. | 1.30 | 1,885.00 |
| Shore, R. | 9/29/22 | Review correspondence from A. Crawford, J. Rubinstein, and A. Gaske re Rule 30(b)(6) notices and responses (0.2); preliminary review of certain policies and Insurer #15 agreement (0.4). | .60 | 870.00 |
| Girgenti, J. | 9/29/22 | Confer with team re case update. | 1.10 | 401.50 |
| Girgenti, J. | 9/29/22 | Review, analyze and identify potential documents for deposition of Deponent #8. | 3.90 | 1,423.50 |
| Rubinstein, J. | 9/29/22 | Review insurer objections to Rule 30(b)(6) deposition notice and correspondence re same (0.4); update litigation task list (0.8); confer with R. Leveridge re strategy (0.4); communicate with team re discovery correspondence (0.8); review proposed edits to same (0.3); confer with team re strategy (1.1); confer with R. Shore and A. Gaske re Insurer #15 coverage and Insurer #33 policy stipulation (1.3). | 5.10 | 4,335.00 |
| Sanchez, J. | 9/29/22 | Confer with team re status of discovery and other tasks to be completed. | 1.10 | 522.50 |
| Rush, M. | 9/29/22 | Continue reviewing MDL depositions in prepration for Deponent #13 deposition. | 5.00 | 3,500.00 |
| Rush, M. | 9/29/22 | Review insurers' objections to Rule 30(b)(6) topics. | .60 | 420.00 |
| Rush, M. | 9/29/22 | Confer with team re litigation case status and strategy. | 1.10 | 770.00 |
| Martinez, S. | 9/29/22 | Confer with team re case status and strategy. | 1.10 | 357.50 |
| Bonesteel, A. | 9/29/22 | Confer with team re case update and next steps. | 1.10 | 412.50 |
| Gaske, A. | 9/29/22 | Confer with J. Dougherty re tracking depositions. | .50 | 305.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gaske, A. | 9/29/22 | Confer with team re litigation strategy and next steps. | 1.10 | 671.00 |
| Gaske, A. | 9/29/22 | Analyze certain provision of certain Bermuda tower policies. | 1.00 | 610.00 |
| Gaske, A. | 9/29/22 | Correspond with paralegal team re deposition tracking spreadsheet (0.3); correspond with Insurer #5 counsel re policy stipulation (0.2); revise deposition tracking spreadsheet (0.8); revise draft stipulation of dismissal for Insurer #36 (1.3); confer with J. Rubinstein and R. Shore re policies in the litigation (1.3); prepare for call with Insurer #5 re policy stipulation (0.4). | 4.30 | 2,623.00 |
| Leveridge, R. | 9/29/22 | Confer with team re case status and strategy. | 1.10 | 1,595.00 |
| Farra, A. | 9/29/22 | Confer with team re litigation update. | 1.10 | 781.00 |
| Turner, C. | 9/29/22 | Confer with team re strategy and case update. | 1.10 | 220.00 |
| Turner, C. | 9/29/22 | Review and organize third-party subpoenas. | .60 | 120.00 |
| Turner, C. | 9/29/22 | Review and revise article summaries re Publicis Health's production. | 2.70 | 540.00 |
| Hubbard, B. | 9/29/22 | Confer with team re status and strategy. | 1.10 | 467.50 |
| Hubbard, B. | 9/29/22 | Continue to review IQVIA document production for relevant materials. | 3.90 | 1,657.50 |
| Huddleston, D. | 9/29/22 | Confer with team re case status. | 1.10 | 462.00 |
| Agwu, I. | 9/29/22 | Confer with team re litigation update. | 1.00 | 420.00 |
| Agwu, I. | 9/29/22 | Continue reviewing documents in preparation for upcoming deposition of Deponent #8. | 3.00 | 1,260.00 |
| Poz, N. | 9/29/22 | Update firm databases and calendar to reflect objections served by insurers in response to notices of Rule 30(b)(6) depositions and other recent filings. | .90 | 292.50 |
| Poz, N. | 9/29/22 | Confer with team re case status and next steps. | 1.10 | 357.50 |
| Dougherty, J. | 9/29/22 | Confer with A. Gaske re deposition tracking protocol and documentation (0.5); confer with team re litigation update (1.1); review Insurer #18, #19, and #20 responses and objections to Rule 30(b)(6) deposition notice for meet-and-confer with opposing counsel (1.7); review and revise draft deposition tracking document (1.0); review Insurers #24, #25, #33, #34, and #5 responses and objections to Rule 30(b)(6) deposition notices for meet-and-confer (3.3). | 7.60 | 5,472.00 |
| Shore, R. | 9/30/22 | Confer with co-counsel re letter to insurers re discovery issues and strategy re same (0.6); confer with J. Rubinstein re strategy (0.7). | 1.30 | 1,885.00 |

Invoice Number: 11328266
November 2, 2022

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Girgenti, J. | 9/30/22 | Research various databases and repositories for relevant policies (1.5); review and identify potential documents for upcoming deposition of Deponent #8 (4.0). | 5.50 | 2,007.50 |
| Rubinstein, J. | 9/30/22 | Preparation for call with Insurer #3 counsel re policy stipulation (0.2); confer with Insurer #3 counsel and A. Gaske re policy stipulation (0.5); communication with M. Rush re Rule 30(b)(6) deposition meet-and-confer strategy (0.3); revise discovery correspondence (1.1); communicate with team re Insurer #36 (0.2).confer with R. Shore re strategy (0.7); confer with P. Breene re strategy (0.4); communicate with team re policy analysis (0.2). | 3.60 | 3,060.00 |
| Sanchez, J. | 9/30/22 | Review third-party subpoena documents and corresponding information. | 1.60 | 760.00 |
| Rush, M. | 9/30/22 | Review insurer correspondence re Rule 30(b)(6) notices to insurers. | .20 | 140.00 |
| Rush, M. | 9/30/22 | Review insurers' objections to Rule 30(b)(6) topics (3.0); draft response to same (3.2). | 6.20 | 4,340.00 |
| Rush, M. | 9/30/22 | Confer with co-counsel re discovery strategy. | .50 | 350.00 |
| Gaske, A. | 9/30/22 | Confer with Insurer #3 re policy stipulation (0.5); review policy evidence for certain policy (0.2); review policy language of certain other policies (0.4); review revised scheduling order (0.3). | 1.40 | 854.00 |
| Turner, C. | 9/30/22 | Review and organize deposition materials for Deponent #7. | .40 | 80.00 |
| Turner, C. | 9/30/22 | Calendar joint amended scheduling and pre-trial order. | 1.50 | 300.00 |
| Turner, C. | 9/30/22 | Review and organize Deponents #10 and #12 deposition transcripts. | 1.20 | 240.00 |
| Hubbard, B. | 9/30/22 | Continue review of IQVIA document production. | 3.20 | 1,360.00 |
| Agwu, I. | 9/30/22 | Continue reviewing documents in preparation for upcoming deposition of Deponent #8. | 3.00 | 1,260.00 |
| Agwu, I. | 9/30/22 | Begin summarizing Deponent #12 deposition transcript. | 3.00 | 1,260.00 |
| Dougherty, J. | 9/30/22 | Review Insurer #3 and #24 responses and objections to Rule 30(b)(6) deposition notices for meet-and-confer with insurer counsel (1.2); review documents produced by insurers in preparation for upcoming deposition (3.0). | 4.20 | 3,024.00 |
| | | Project Total: | 713.00 | $ 501,692.50 |

**TOTAL CHARGEABLE HOURS**　　　　**763.50**

Invoice Number: 11328266
November 2, 2022

**TOTAL FEES**                                                        **$ 528,914.50**

## TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Gilbert, S. | 4.30 | 1,800.00 | 7,740.00 |
| Shore, R. | 47.60 | 1,450.00 | 69,020.00 |
| Girgenti, J. | 28.60 | 365.00 | 10,439.00 |
| Rubinstein, J. | 22.00 | 425.00 | 9,350.00 |
| Rubinstein, J. | 101.50 | 850.00 | 86,275.00 |
| Sanchez, J. | 9.20 | 475.00 | 4,370.00 |
| Rush, M. | 7.70 | 350.00 | 2,695.00 |
| Rush, M. | 85.50 | 700.00 | 59,850.00 |
| Martinez, S. | 13.00 | 325.00 | 4,225.00 |
| Bonesteel, A. | 22.30 | 375.00 | 8,362.50 |
| Gaske, A. | 6.40 | 305.00 | 1,952.00 |
| Gaske, A. | 62.10 | 610.00 | 37,881.00 |
| Leveridge, R. | 6.60 | 725.00 | 4,785.00 |
| Leveridge, R. | 64.10 | 1,450.00 | 92,945.00 |
| Farra, A. | 5.30 | 710.00 | 3,763.00 |
| Sraders, S. | 32.60 | 660.00 | 21,516.00 |
| Kaminsky, E. | 7.70 | 560.00 | 4,312.00 |
| Turner, C. | 48.50 | 200.00 | 9,700.00 |
| Hubbard, B. | 27.30 | 425.00 | 11,602.50 |
| Huddleston, D. | 22.30 | 420.00 | 9,366.00 |
| Agwu, I. | 73.20 | 420.00 | 30,744.00 |
| Poz, N. | 23.50 | 325.00 | 7,637.50 |
| Dougherty, J. | 42.20 | 720.00 | 30,384.00 |
| **TOTALS** | **763.50** | | **$ 528,914.50** |

## TASK SUMMARY

| Task | Description | Hours | Amount |
|---|---|---|---|
| A004 | Case Administration | 3.50 | 700.00 |
| A009 | Meetings / Communications with AHC & Creditors | 3.30 | 5,940.00 |
| A015 | Non-Working Travel (Billed @ 50%) | 42.70 | 18,782.00 |
| A019 | Plan of Reorganization / Disclosure Statement | 1.00 | 1,800.00 |
| A020 | Insurance Adversary Proceeding | 713.00 | 501,692.50 |

Invoice Number: 11328266
November 2, 2022

**EXPENSE DETAILS**

**E110:  Out-of-Town Travel**

| Date | Description | Task | Amount |
|------|-------------|------|-------:|
| 9/13/22 | Travel - Train Fare / Jason Rubinstein / Travel (Roundtrip) from Washington, DC to Stamford, CT / Attend Meeting with co-counsel / September 13, 2022 | E110 | 448.00 |
| 9/13/22 | Travel - Parking / Jason Rubinstein / Washington, DC / Attend Meeting with co-counsel / September 13, 2022 | E110 | 25.00 |
| 9/13/22 | Travel - Taxi Fare / Jason Rubinstein / Stamford, CT / Attend Meeting with co-counsel / September 13, 2022 | E110 | 9.87 |
| 9/13/22 | Travel - Meals / Jason Rubinstein / Stamford, CT / Attend Meeting with co-counsel / September 13, 2022 (2 meals) | E110 | 42.52 |
| 9/13/22 | Travel - Meals / Rick Leveridge / New York, NY / Attend Deposition / Dinner with Mike Rush / September 13-14, 2022 | E110 | 120.00 |
| 9/14/22 | Travel - Train Fare / Alison Gaske / Travel (Roundtrip) from Washington, DC to Stamford, CT / Attend Deposition Prep / 09.13-14.2022 | E110 | 488.00 |
| 9/14/22 | Travel - Parking / Alison Gaske / Stamford, CT / Attend Deposition Prep / 09.13-14.2022 | E110 | 50.00 |
| 9/15/22 | Travel - Train Fare / Rick Leveridge / Travel (Roundtrip) from Washington, DC to New York, NY / Attend Deposition / September 13-14, 2022 | E110 | 370.00 |
| 9/15/22 | Travel - Train Fare / Michael Rush / Travel (Roundtrip) from Washington, DC to New York, NY / Attend Deposition / September 13-14, 2022 | E110 | 411.00 |
| 9/15/22 | Travel - Parking / Rick Leveridge / Travel to New York, NY / Attend Deposition / September 13-14, 2022 (train station parking) | E110 | 50.00 |
| 9/15/22 | Travel - Parking / Michael Rush / Travel to New York NY / Attend Deposition / September 13-14, 2022 (train station parking) | E110 | 50.00 |
| 9/15/22 | Travel - Lodging / Rick Leveridge / New York, NY / Attend Deposition / September 13-14, 2022 | E110 | 450.00 |
| 9/15/22 | Travel - Lodging / Michael Rush / New York NY / Attend Deposition / September 13-14, 2022 | E110 | 450.00 |
| 9/15/22 | Travel - Meals / Rick Leveridge / New York, NY / Attend Deposition / September 13-14, 2022 (2 meals) | E110 | 42.63 |
| 9/15/22 | Travel - Meals / Michael Rush / New York NY / Attend Deposition / September 13-14, 2022 | E110 | 44.87 |
| 9/20/22 | Travel - Mileage / Jason Rubinstein / Travel (Roundtrip) Potomac, MD to Stamford, CT / Attend Deposition / September 19-20, 2022 (640 miles @ $0.625 / mile) | E110 | 400.00 |
| 9/20/22 | Travel - Tolls / Jason Rubinstein / Stamford, CT / Attend Deposition / September 19-20, 2022 | E110 | 6.61 |
| 9/20/22 | Travel - Parking / Jason Rubinstein / Stamford, CT / Attend Deposition / September 19-20, 2022 (parking @ hotel) | E110 | 18.08 |
| 9/20/22 | Travel - Lodging / Jason Rubinstein / Stamford, CT / Attend Deposition / September 19-20, 2022 | E110 | 303.60 |
| 9/20/22 | Travel - Meals / Jason Rubinstein / Stamford, CT / Attend Deposition / September 19-20, 2022 (6 meals) | E110 | 74.22 |
| **Sub-Total of Expenses:** | | | **$ 3,854.40** |

Invoice Number: 11328266
November 2, 2022

**E118:  Litigation Support Vendors**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 7/31/22 | Contracted Professional Fees / Cobra Legal Solutions LLC / Hosting/License/Tech Fees / July 2022 | E118 | 1,410.36 |
| 8/31/22 | Contracted Professional Fees / Cobra Legal Solutions LLC / Hosting/License/Tech Fees / August 2022 | E118 | 1,142.82 |
| | **Sub-Total of Expenses:** | | **$ 2,553.18** |
| | **TOTAL EXPENSES** | | **$ 6,407.58** |
| | **TOTAL FEES AND EXPENSES** | | **$ 535,322.08** |