Objection Deadline:  November 30, 2022 @ 12:00 p.m. (ET)

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**THIRTY-SEVENTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,
FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| | | |
|---|---|---|
| **Name of Applicant** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed** | **November 21, 2019 [Docket No. 528],** *nunc pro tunc* **to September 15, 2019** | |
| **Time period covered by this Fee Statement** | **Beginning of Period** | **End of Period** |
| | **September 1, 2022** | **September 30, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this Fee Statement** | **$335,985.20 (80% of $419,981.50)** | |
| **Total expenses requested in this Fee Statement** | **$0.00** | |
| **Total fees and expenses requested in this Fee Statement** | **$335,985.20** | |
| **This is a(n):**   **_X_ Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES | |
|---|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 11.4 | $ | 15,219.00 |
| Jesse DelConte | Managing Director | $1,085 | 60.6 | | 65,751.00 |
| James Nelson | Director | $945 | 1.2 | | 1,134.00 |
| Harsimrat Bhattal | Director | $880 | 128.2 | | 112,816.00 |
| Daniel Kelsall | Director | $880 | 8.5 | | 7,480.00 |
| Sam K Lemack | Senior Vice President | $700 | 113.8 | | 79,660.00 |
| Lan T Nguyen | Vice President | $555 | 63.8 | | 35,409.00 |
| Yujing Sun | Vice President | $555 | 30.4 | | 16,872.00 |
| Limi Gong | Vice President | $555 | 143.6 | | 79,698.00 |
| Lisa Marie Bonito | Vice President | $475 | 16.2 | | 7,695.00 |
| **Total Professional Hours and Fees** | | | **577.7** | **$** | **421,734.00** |
| Less 50% Travel Fees | | | | | (1,752.50) |
| **Subtotal** | | | | **$** | **419,981.50** |
| Less 20% Holdback | | | | | (83,996.30) |
| **Total Professional Fees** | | | | **$** | **335,985.20** |
| | | | **Average Billing Rate** | **$** | **726.99** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 73.0 | $    56,422.50 |
| 1.3 | Cash Management | 100.1 | 58,221.50 |
| 1.4 | Communication with Interested Parties | 77.5 | 53,254.00 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 34.9 | 20,345.50 |
| 1.6 | Business Analysis & Operations | 224.8 | 186,203.50 |
| 1.7 | POR Development | 0.7 | 759.50 |
| 1.9 | Claims Process | 42.5 | 29,655.50 |
| 1.12 | Retention and Engagement Administration | 0.4 | 434.00 |
| 1.13 | Fee Statements and Fee Applications | 20.8 | 12,933.00 |
| 1.17 | Travel | 3.0 | 1,752.50 |
| | **Total Hours and Professional Fees Before Holdback** | **577.7** | **$ 419,981.50** |
| | **Average Billing Rate** | | **$      726.99** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Thirty-Seventh Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period from September 1, 2022 through September 30, 2022 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

Pursuant to the *Agreement for eDiscovery Consulting Services – Third Addendum*, AlixPartners will credit hosting charges in each Seventh month of hosting, limited to the hosting charge of the prior month. AlixPartners has agreed to waive hosting charges in the amount of $78,643.20 during the September 2022 Compensation Period.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services rendered in the amount of $419,981.50 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $335,985.20 (80% of $419,981.50); and (iii) such other and further relief as this Court deems proper.

Dated:  November 16, 2022

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022

*/s/ Lisa Donahue*
By:  Lisa Donahue
        Managing Director

# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/01/2022 | HSB | Weekly call with M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), M. Kesselman, C. Landau, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: planning and catch-up | 0.8 |
| 09/01/2022 | HSB | Prepare list of open items and planned Purdue case related work | 0.3 |
| 09/01/2022 | JD | Weekly call with M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), M. Kesselman, C. Landau, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: planning and catch-up | 0.8 |
| 09/02/2022 | JD | Review latest inquiry and claim reports from Kroll. | 0.3 |
| 09/06/2022 | SKL | Review latest notes and feedback provided on the change of control process and prepare updates to the latest PMO tracker and transition plan document. | 2.4 |
| 09/07/2022 | SKL | Continue to review latest updates to the PMO tracker | 2.2 |
| 09/07/2022 | SKL | Review updates made to the latest employee change of control process and update the latest tracker accordingly. | 0.9 |
| 09/09/2022 | DK | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | HSB | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | HSB | Update agenda and list of open items for Purdue team meeting | 0.6 |
| 09/09/2022 | JN | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | JD | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | LTN | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | LG | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | LJD | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | SKL | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | YS | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/14/2022 | JD | Prepare agenda for tomorrow's call with advisors and management. | 0.3 |
| 09/14/2022 | JD | Review draft asset sale procedures. | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/15/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (both Purdue), J.O'Connell, R.Schnitzler, T.Melvin, C.Fletcher (both PJT Partners), M.Huebner, E.Vonnegut (both Davis Polk), L. Donahue, H. Bhattal (AlixPartners) re: Purdue updates and planning | 0.6 |
| 09/15/2022 | HSB | Review Purdue work transfer related file updated by S.Lemack (AlixPartners) | 1.0 |
| 09/15/2022 | LJD | Call with M.Kesselman, T.Ronan, R.Aleali (both Purdue), J.O'Connell, R.Schnitzler, T.Melvin, C.Fletcher (both PJT Partners), M.Huebner, E.Vonnegut (both Davis Polk), L. Donahue, H. Bhattal (AlixPartners) re: Purdue updates and planning | 0.5 |
| 09/15/2022 | SKL | Continue to finalize updates to the latest change of control tracker. | 0.9 |
| 09/15/2022 | SKL | Continue to prepare updates to the latest change of control transition plan tracker. | 2.1 |
| 09/15/2022 | SKL | Review latest Grant Thornton tracker and prepare updates to discuss on the next change of control call. | 2.4 |
| 09/16/2022 | HSB | Working session with S. Lemack (AlixPartners) to discuss latest updates to the employee change of control tracker. | 1.3 |
| 09/16/2022 | HSB | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/16/2022 | HSB | Update agenda and list of open items for Purdue team meeting | 0.5 |
| 09/16/2022 | JN | Review latest status of business plan updates. | 0.2 |
| 09/16/2022 | JN | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/16/2022 | LTN | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/16/2022 | LG | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/16/2022 | SKL | Working session with H. Bhattal (AlixPartners) to discuss latest updates to the employee change of control tracker. | 1.3 |
| 09/16/2022 | SKL | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/16/2022 | YS | Review status of accounting work in advance of weekly team update call. | 0.1 |
| 09/16/2022 | YS | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/19/2022 | SKL | Continue to prepare updates to the latest PMO tracker re: change of control process, and prepare updates to the transition document accordingly. | 2.2 |
| 09/20/2022 | HSB | Call with Purdue HR, H.Bellovin (Grant Thornton) and L.Gong (AlixPartners) to discuss Purdue work transfer plan | 0.4 |
| 09/20/2022 | HSB | Review Purdue work transfer deck prepared by S.Piraino (Davis Polk) | 0.3 |
| 09/20/2022 | LG | Call with Purdue HR, H.Bellovin (Grant Thornton) and H. Bhattal (AlixPartners) to discuss Purdue work transfer plan | 0.4 |
| 09/20/2022 | SKL | Review latest notes and feedback provided re: change of control process and prepare updates to the transition plan accordingly. | 2.3 |
| 09/20/2022 | SKL | Review latest updates provided on the outstanding change of control workstreams/items and prepare notes/feedback for transition plan accordingly. | 2.1 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/22/2022 | HSB | Participate in weekly call with R. Aleali, M. Kesselman, T. Ronan (all Purdue), T. Melvin, J. O'Connell, R. Schnitzler (all PJT), M. Huebner, B. Kaminetzy, E. Vonnegut (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly planning and catch up call. | 0.5 |
| 09/22/2022 | HSB | Review updated sections of draft of Purdue motion prepared by Davis Polk | 0.2 |
| 09/22/2022 | HSB | Review latest Purdue transfer workplan documents. | 0.5 |
| 09/22/2022 | JD | Participate in weekly call with R. Aleali, M. Kesselman, T. Ronan (all Purdue), T. Melvin, J. O'Connell, R. Schnitzler (all PJT), M. Huebner, B. Kaminetzy, E. Vonnegut (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly planning and catch up call. | 0.5 |
| 09/22/2022 | JD | Review final de minimis asset sale procedures sent to creditors. | 0.3 |
| 09/22/2022 | LJD | Participate in weekly call with R. Aleali, M. Kesselman, T. Ronan (all Purdue), T. Melvin, J. O'Connell, R. Schnitzler (all PJT), M. Huebner, B. Kaminetzy, E. Vonnegut (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly planning and catch up call. | 0.5 |
| 09/22/2022 | SKL | Review latest updates provided re: employee change of control process and confirm updates made in the latest tracker accordingly. | 2.3 |
| 09/23/2022 | DK | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 09/23/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | HSB | Update agenda and list of open items for Purdue team meeting | 0.4 |
| 09/23/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | YS | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/26/2022 | SKL | Continue to finalize updates to the latest change of control transition plan. | 2.6 |
| 09/26/2022 | SKL | Prepare updates too the latest change of control PMO tracker and prepare final items prior to transition process. | 1.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2022 | HSB | Review excel tracker updated by S.Lemack (AlixPartners) in connection with Purdue case related planning | 0.4 |
| 09/27/2022 | HSB | Review Purdue work transfer related updates prepared by S.Lemack (AlixPartners) | 0.7 |
| 09/27/2022 | SKL | Continue to finalize updates to the latest change of control transition plan. | 2.4 |
| 09/28/2022 | SKL | Finalize remaining updates to the IT change of control tracker prior to discussion with H. Bhattal (AlixPartners). | 1.6 |
| 09/28/2022 | SKL | Review latest notes and feedback provided re: employee change of control tracker and update the latest PMO tracker accordingly. | 2.1 |
| 09/29/2022 | HSB | Telephone call with S.Lemack (AlixPartners) re: change of control transition plan. | 1.6 |
| 09/29/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) to discuss change of control transition plan. | 1.6 |
| 09/29/2022 | SKL | Continue to finalize updates to the latest change of control transition plan prior to meeting with H. Bhattal (AlixPartners). | 2.5 |
| 09/29/2022 | SKL | Finalize updates to the latest IP change of control tracker and prepare for transition discussion with H. Bhattal (AlixPartners). | 1.7 |
| 09/30/2022 | DK | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.5 |
| 09/30/2022 | HSB | Call with J.DelConte (AlixPartners) re: go-forward staffing and workstream planning. | 0.2 |
| 09/30/2022 | HSB | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | HSB | Update agenda and list of open items for Purdue team meeting | 0.6 |
| 09/30/2022 | HSB | Call with C.Robertson (Davis Polk) to discuss Purdue legal updates. | 0.3 |
| 09/30/2022 | JD | Call with H. Bhattal (AlixPartners) re: go-forward staffing and workstream | 0.2 |
| 09/30/2022 | JD | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.5 |
| 09/30/2022 | LTN | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | LG | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | LJD | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | SKL | Finalize remaining updates to the change of control transition plan. | 2.7 |
| 09/30/2022 | SKL | Finalize remaining updates to the latest PMO tracker re: change of control process. | 1.7 |
| 09/30/2022 | YS | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **73.0** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Chapter 11 Process/Case Management
Code:           20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 2.6 | $ | 3,471.00 |
| Jesse DelConte | $1,085 | 4.3 | | 4,665.50 |
| James Nelson | $945 | 1.1 | | 1,039.50 |
| Harsimrat Bhattal | $880 | 13.6 | | 11,968.00 |
| Daniel Kelsall | $880 | 1.5 | | 1,320.00 |
| Sam K Lemack | $700 | 43.2 | | 30,240.00 |
| Lan T Nguyen | $555 | 2.4 | | 1,332.00 |
| Yujing Sun | $555 | 2.0 | | 1,110.00 |
| Limi Gong | $555 | 2.3 | | 1,276.50 |
| **Total Professional Hours and Fees** | | **73.0** | **$** | **56,422.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/01/2022 | LTN | Correspondence with H. Bhattal (AlixParterns) re: cash forecast | 0.1 |
| 09/06/2022 | JD | Correspondence with management and Alix teams re: latest cash flow forecast. | 0.2 |
| 09/06/2022 | JD | Review latest draft cash flow forecast and provide final comments. | 0.7 |
| 09/06/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 09.02 | 1.0 |
| 09/06/2022 | LG | Prepare the deck for the cash actuals report week ended 08.26 | 1.5 |
| 09/06/2022 | LG | Revise the deck for the 13 week cash forecast starting week 08.26 | 1.2 |
| 09/06/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 08.26 | 0.8 |
| 09/07/2022 | HSB | Call with L.Nguyen and L.Gong (both AlixPartners) re: Purdue cash forecast | 0.2 |
| 09/07/2022 | LTN | Call with H. Bhattal, L. Gong, L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.2 |
| 09/07/2022 | LTN | Review latest 13week cash model and correspondence with R. Aleali (Purdue) | 0.5 |
| 09/07/2022 | LG | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: 13 week cash forecast | 0.2 |
| 09/07/2022 | LG | Categorize east west transactions for the cash actuals report week ended 09.02 | 1.7 |
| 09/07/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 09.02 | 1.5 |
| 09/07/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 09.02 | 0.6 |
| 09/07/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 09.02 | 1.6 |
| 09/07/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 09.02 | 0.9 |
| 09/07/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 09.02 | 0.5 |
| 09/08/2022 | HSB | Review Purdue cash forecasts prepared by L.Gong (AlixPartners) | 0.7 |
| 09/08/2022 | JD | Review latest weekly forecast to actual report. | 0.3 |
| 09/08/2022 | LG | Finalize the deck for the cash actuals report week ended 08.26 | 0.9 |
| 09/08/2022 | LG | Prepare the deck for the cash actuals report week ended 09.02 | 1.9 |
| 09/08/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 09.02 | 1.3 |
| 09/12/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong (AlixPartners) | 0.7 |
| 09/12/2022 | JD | Review and provide comments on the latest 13 week cash flow forecast to actual report. | 0.4 |
| 09/12/2022 | LG | Categorize east west transactions for the cash actuals report week ended 09.09 | 1.6 |
| 09/12/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 09.09 | 1.0 |
| 09/12/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 09.09 | 1.3 |
| 09/12/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 09.09 | 0.8 |
| 09/12/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 09.09 | 1.5 |
| 09/12/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 09.09 | 0.8 |
| 09/12/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 09.09 | 0.5 |
| 09/13/2022 | LG | Update formula and format for the cash actuals report week ended 09.09 | 2.0 |
| 09/14/2022 | LG | Continue to update Rhodes weekly actual sales data and 2022 July latest estimate budget | 2.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/14/2022 | LG | Prepare the deck for the cash actuals report week ended 09.09 | 2.1 |
| 09/14/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 09.09 | 1.8 |
| 09/15/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong (AlixPartners) | 0.8 |
| 09/15/2022 | JD | Review latest forecast to actual cash report. | 0.3 |
| 09/15/2022 | LG | Check and finalize the deck for the cash actuals report week ended 09.09 | 1.2 |
| 09/19/2022 | LG | Categorize east west transactions for the cash actuals report week ended 09.16 | 1.5 |
| 09/19/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 09.16 | 0.8 |
| 09/19/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 09.16 | 1.9 |
| 09/19/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 09.16 | 0.5 |
| 09/19/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 09.16 | 1.8 |
| 09/19/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 09.16 | 0.7 |
| 09/19/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 09.16 | 0.5 |
| 09/20/2022 | LG | Prepare the deck for the cash actuals report week ended 09.16 | 1.8 |
| 09/20/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 09.16 | 1.5 |
| 09/21/2022 | HSB | Review Purdue plan related documents in connection with preparation of cash forecasts | 0.4 |
| 09/21/2022 | LG | Update rebate payment tracker | 2.0 |
| 09/21/2022 | LG | Update restructuring fee and legal fee tracker | 1.3 |
| 09/22/2022 | HSB | Review Purdue weekly cash forecast prepared by L.Gong (AlixPartners) | 0.8 |
| 09/22/2022 | JD | Review and provide comments on the latest forecast to actual cash report. | 0.4 |
| 09/22/2022 | LG | Check and finalize the deck for the cash actuals report week ended 09.16 | 1.2 |
| 09/22/2022 | LG | Continue to update rebate payment tracker | 1.4 |
| 09/22/2022 | LG | Continue to update restructuring fee and legal fee tracker | 2.8 |
| 09/23/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 09.30 | 1.2 |
| 09/23/2022 | LG | Update Rhodes sales forecast and legal fee forecast for 13 week cash forecast starting week 09.30 | 1.3 |
| 09/26/2022 | LG | Categorize east west transactions for the cash actuals report week ended 09.23 | 1.3 |
| 09/26/2022 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 09.30 | 1.7 |
| 09/26/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 09.23 | 0.6 |
| 09/26/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 09.23 | 1.5 |
| 09/26/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 09.23 | 0.5 |
| 09/26/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 09.23 | 1.6 |
| 09/26/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 09.23 | 0.8 |
| 09/26/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 09.23 | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Cash Management
Code:       20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/27/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 09.30 | 1.5 |
| 09/27/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 09.30 | 1.6 |
| 09/27/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 09.30 | 1.5 |
| 09/27/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 09.30 | 1.8 |
| 09/27/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 09.30 | 1.3 |
| 09/28/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 09.30 | 1.0 |
| 09/28/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 09.30 | 2.3 |
| 09/28/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 09.30 | 2.7 |
| 09/28/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 09.30 | 2.5 |
| 09/29/2022 | HSB | Call with L.Gong (AlixPartners) re: August OCP tracking report | 0.2 |
| 09/29/2022 | LG | Call with H. Bhattal (AlixPartners) re: August OCP tracking report | 0.2 |
| 09/29/2022 | LG | Check and revise the monthly OCP tracking report for August 2022 | 1.3 |
| 09/29/2022 | LG | Continue to update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 09.30 | 1.6 |
| 09/29/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 09.30 | 1.5 |
| 09/29/2022 | LG | Prepare the monthly OCP tracking report for August 2022 | 2.5 |
| 09/29/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 09.30 | 1.0 |
| 09/29/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 09.30 | 1.8 |
| 09/30/2022 | JD | Review and provide comments on latest 13 week cash forecast to actual report. | 0.4 |
| 09/30/2022 | LG | Prepare the deck for the cash actuals report week ended 09.23 | 1.8 |
| 09/30/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 09.23 | 1.6 |
| **Total Professional Hours** | | | **100.1** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Cash Management
Code:           20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 2.7 | $ | 2,929.50 |
| Harsimrat Bhattal | $880 | 3.8 | | 3,344.00 |
| Lan T Nguyen | $555 | 0.8 | | 444.00 |
| Limi Gong | $555 | 92.8 | | 51,504.00 |
| **Total Professional Hours and Fees** | | **100.1** | **$** | **58,221.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.2 |
| 09/01/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.2 |
| 09/01/2022 | LTN | Compile due diligence files for business plan requested by creditors | 2.6 |
| 09/02/2022 | LTN | Revise diligence files for business plan based on H. Bhattal (AlixPartners) | 1.8 |
| 09/06/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.3 |
| 09/06/2022 | JD | Call with G. Coutts (HL) re: upcoming IP trial. | 0.4 |
| 09/06/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.3 |
| 09/06/2022 | LTN | Revise diligence files for business plan based on H. Bhattal (AlixPartners) feedback and circulate for internal review | 1.3 |
| 09/06/2022 | LG | Review and revise diligence files to prepare to be shared with various stakeholders. | 0.7 |
| 09/07/2022 | JD | Call with M. Atkinson (Province) re: upcoming IP trial. | 0.1 |
| 09/08/2022 | JD | Correspondence with management and Alix team re: open diligence requests. | 0.3 |
| 09/08/2022 | LTN | Begin compiling due diligence materials for creditors | 0.9 |
| 09/09/2022 | JD | Coordinate update call with creditor advisors and management re: IP trial. | 0.4 |
| 09/09/2022 | JD | Provide comments on updated business plan diligence questions for the creditors. | 0.8 |
| 09/09/2022 | LTN | Review materials re: latest dilience requests. | 0.1 |
| 09/09/2022 | LG | Review and edit latest diligence materials to be provided to various stakeholders. | 0.8 |
| 09/12/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.4 |
| 09/12/2022 | JD | Correspondence with management and Jones Day re: upcoming creditor call. | 0.3 |
| 09/12/2022 | JD | Prep meeting with J. Normile (Jones Day), R. Aleali, M. Kesselman and others (all Purdue), T. Melvin (PJT) re: prepare for call with creditors on Accord. | 0.5 |
| 09/12/2022 | JD | Review diligence responses to open creditor advisor requests pulled together by S. Lemack and L. Nguyen (both AlixPartners). | 0.7 |
| 09/12/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.4 |
| 09/12/2022 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: due diligence requests | 0.5 |
| 09/12/2022 | LTN | Revise diligence files for business plan based on J. Delconte (AlixPartners) feedback | 1.6 |
| 09/12/2022 | SKL | Call with L. Nguyen (AlixPartners) re: due diligence requests. | 0.5 |
| 09/13/2022 | HSB | Call with S.Lemack and L.Nguyen (both AlixPartners) re: Purdue diligence | 0.8 |
| 09/13/2022 | HSB | Meeting with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: review of open diligence requests and responses. | 0.4 |
| 09/13/2022 | HSB | Call with J.Normile (Jones Day), D.Vondle, A.Preis, M.Hurley (all Akin Gump), S.Pohl, D.Molton (Brown Rudnick), M.Kesselman, R.Aleali, B.Koch (all Purdue), J.DelConte (AlixPartners), T.Melvin, C.Fletcher (both PJT Partners); B.Bromberg, E.Kurtz, E.Suric (all FTI), M.Atkinson (Province), G.Coutts, D.Li, A.Benjamin, R.Balakrishna (all HL); L.Szlezinger, J.Kanwal (both Jefferies), C.Robertson (Davis Polk) re: Purdue updates | 0.7 |
| 09/13/2022 | HSB | Review responses pulled together in response to open diligence requests. | 0.8 |
| 09/13/2022 | HSB | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners), T. Melvin, R. Schnitzler (PJT), M. Atkinson (Province), G. Coutts (HL), D. Matt (FTI) and other advisors re: Purdue updates. | 0.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2022 | HSB | Prepare draft of Purdue related creditor communication in connection with ongoing updates on operations | 0.7 |
| 09/13/2022 | JD | Meeting with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: review of open diligence requests and responses. | 0.4 |
| 09/13/2022 | JD | Correspondence with PJT and management in preparation for the upcoming creditor call. | 0.4 |
| 09/13/2022 | JD | Meeting with R. Aleali, M. Kesselman and others (Purdue), J. Normile (Jones Day), A. Preis, D. Vondle (Akin Gump), M. Atkinson, E. Min (both Province), K. Murray, L. Szlezinger, J. Kanwal (all Jefferies), R. Balakrishna, G. Coutts, A. Benjamin, A. Miller, S. Burian (all HL), M. Diaz, B. Bromberg, E. Kurtz, E. Suric (all FTI), T. Melvin (PJT) re: Accord trial. | 0.7 |
| 09/13/2022 | LTN | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners) re: due diligence requests | 0.8 |
| 09/13/2022 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: due diligence requests | 0.3 |
| 09/13/2022 | LTN | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners), T. Melvin, R. Schnitzler (PJT), M. Atkinson (Province), G. Coutts (HL), D. Matt (FTI) and other advisors re: Purdue updates | 0.4 |
| 09/13/2022 | LTN | Meeting with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: review of open diligence requests and responses. | 0.4 |
| 09/13/2022 | LTN | Compile due diligence files for business plan requested by creditors and circulate to Purdue for review | 2.1 |
| 09/13/2022 | SKL | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners) re: due diligence requests. | 0.8 |
| 09/13/2022 | SKL | Call with S. Lemack, L. Nguyen (AlixPartners) re: due diligence requests | 0.3 |
| 09/13/2022 | SKL | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners), T. Melvin, R. Schnitzler (PJT), M. Atkinson (Province), G. Coutts (HL), D. Matt (FTI) and other advisors re: Purdue updates. | 0.4 |
| 09/13/2022 | SKL | Meeting with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: review of open diligence requests and responses. | 0.4 |
| 09/15/2022 | HSB | Call with S.Lemack (AlixPartners) RE: latest diligence materials. | 0.4 |
| 09/15/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.1 |
| 09/15/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.1 |
| 09/15/2022 | SKL | Call with H. Bhattal (AlixPartners) RE: latest diligence materials. | 0.4 |
| 09/16/2022 | HSB | Call with L.Nguyen (AlixPartners) re: open diligence requests. | 1.0 |
| 09/16/2022 | LTN | Call with H. Bhattal (AlixPartners) re: open diligence requests. | 1.0 |
| 09/16/2022 | LTN | Clean data and compile due diligence files for business plan requested by creditors | 1.7 |
| 09/19/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss various open diligence and analysis. | 0.2 |
| 09/19/2022 | HSB | Review Purdue diligence files obtained from Purdue management | 1.4 |
| 09/19/2022 | JD | Correspondence with PJT, management and creditor advisors re: connect on 483. | 0.3 |
| 09/19/2022 | JD | Review latest IPD Analytics report to provide to creditors. | 0.3 |
| 09/19/2022 | LTN | Call with H. Bhattal (AlixPartners) to discuss various open diligence and analysis. | 0.2 |
| 09/19/2022 | LTN | Clean data and compile due diligence files for business plan requested by creditors | 0.4 |
| 09/20/2022 | HSB | Review and analyzed Purdue financial info in connection with diligence requests | 0.8 |
| 09/20/2022 | HSB | Review Purdue board deck in connection with due diligence requests from | 1.2 |
| 09/20/2022 | JD | Correspondence with PJT and management re: upcoming 483 creditor call. | 0.3 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/21/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.2 |
| 09/21/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.2 |
| 09/21/2022 | LTN | Begin reviewing and compiling due diligence files provided by Purdue finance. | 2.6 |
| 09/22/2022 | DK | Purdue ASC 842 lease prep for Mgmt diligence call | 0.2 |
| 09/22/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) to discuss due diligence requests | 0.7 |
| 09/22/2022 | HSB | Review Purdue diligence info received from Purdue management | 1.4 |
| 09/22/2022 | JD | Review and provide comments on materials to provide to creditors for open diligence requests. | 0.3 |
| 09/22/2022 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: due diligence requests | 0.2 |
| 09/22/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.7 |
| 09/22/2022 | LTN | Continue to clean data and compile due diligence files provided by Purdue finance. | 2.4 |
| 09/22/2022 | LTN | Correspondence with T. Ronan (Purdue) re: diligence requests for July 2022 business plan | 0.2 |
| 09/22/2022 | SKL | Meeting with L. Nguyen (AlixPartners) re: due diligence requests | 0.2 |
| 09/23/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.1 |
| 09/23/2022 | HSB | Call with W.McConagha J.Bragg (both Skadden), R.Aleali, K.Corallo (both Purdue), C.Gange (Kramer Levin), J.DelConte (AlixPartners), T.Melvin, C.Fletcher (both PJT Partners); B.Bromberg, P.Shafer (both FTI), M.Atkinson, E.Min (both Province), A.Miller, A.Benjamin (both HL), J.Kanwal, R.Balakrishna, K.Murray (all Jefferies) re: Purdue updates | 0.9 |
| 09/23/2022 | HSB | Review latest diligence materials compiled by the team. | 0.5 |
| 09/23/2022 | JD | Call with W.McConagha, J.Bragg (both Skadden), R.Aleali, K.Carallo (both Purdue), C.Gange (Kramer Levin), H.Bhattal (AlixPartners), T.Melvin, C.Fletcher (both PJT Partners); B.Bromberg, P.Shafer (both FTI), M.Atkinson, E.Min (both Province), A.Miller, A.Benjamin (both HL), J.Kanwal, R.Balakrishna, K.Murray (all Jefferies) re: Purdue updates | 0.9 |
| 09/23/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.1 |
| 09/23/2022 | LTN | Review and revise diligence files to prepare to be shared with various stakeholders. | 2.2 |
| 09/26/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) to discuss due diligence requests | 0.5 |
| 09/26/2022 | JD | Review and provide comments on draft responses to open stakeholder diligence questions on the latest business plan. | 0.5 |
| 09/26/2022 | JD | Review business plan materials to provide to stakeholders per open diligence requests. | 0.4 |
| 09/26/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.5 |
| 09/26/2022 | LTN | Call with T. Ronance (Purdue)  to discuss due diligence requests | 0.1 |
| 09/26/2022 | LTN | Compile due diligence files for 2022 July business plan and circulate for Purdue review | 2.6 |
| 09/27/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss latest analysis for open diligence requests. | 0.2 |
| 09/27/2022 | HSB | Call with S.Lemack (AlixPartners) to discuss change of control transition plan. | 0.5 |
| 09/27/2022 | HSB | Call with J.DelConte, L. Nguyen (both AlixPartners), T.Melvin (PJT); M.Diaz, B.Bromberg (FTI), E.Min (Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); J.Kanwal (Jefferies) re: Purdue updates | 0.4 |
| 09/27/2022 | JD | Review status of latest workstreams and prepare talking points in advance of meeting with stakeholder advisors. | 0.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2022 | JD | Call with J.DelConte, H. Bhattal, L. Nguyen (AlixPartners), T.Melvin (PJT); M.Diaz, B.Bromberg (FTI), E.Min (Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); J.Kanwal (Jefferies) re: Purdue updates | 0.4 |
| 09/27/2022 | LTN | Call with J.DelConte, H. Bhattal, L. Nguyen (AlixPartners), T.Melvin (PJT); M.Diaz, B.Bromberg (FTI), E.Min (Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); J.Kanwal (Jefferies) re: Purdue updates | 0.4 |
| 09/27/2022 | LTN | Call with H. Bhattal (AlixPartners) to discuss latest analysis for open diligence requests. | 0.2 |
| 09/27/2022 | LTN | Call with T. Ronance (Purdue) to discuss due diligence requests | 0.1 |
| 09/27/2022 | LTN | Continued to compile diligence files requested by creditors | 2.4 |
| 09/27/2022 | LTN | Revise diligence responses based on feedback from Purdue finance. | 1.8 |
| 09/27/2022 | LG | Review and revise diligence files to prepare to be shared with various stakeholders. | 0.6 |
| 09/27/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss change of control transition plan. | 0.5 |
| 09/28/2022 | LTN | Review and revise latest diligence files to ultimately be shared with stakeholders. | 2.6 |
| 09/28/2022 | LTN | Review diligence tracker and follow up with Purdue team | 2.8 |
| 09/28/2022 | LTN | Revise diligence files based on H. Bhattal (AlixPartners) feedback | 1.8 |
| 09/30/2022 | HSB | Review and prepared Purdue communications for creditors | 0.2 |
| 09/30/2022 | LTN | Clean data, compile diligence files and update internal team | 3.0 |
| 09/30/2022 | LTN | Finalize diligence files and circulate for internal review | 2.3 |
| 09/30/2022 | LG | Revise diligence files to prepare to be shared with various stakeholders. | 1.2 |
| **Total Professional Hours** | | | **77.5** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                    Communication with Interested Parties
Code:                  20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 8.8 | $ | 9,548.00 |
| Harsimrat Bhattal | $880 | 15.4 | | 13,552.00 |
| Daniel Kelsall | $880 | 0.2 | | 176.00 |
| Sam K Lemack | $700 | 3.5 | | 2,450.00 |
| Lan T Nguyen | $555 | 46.3 | | 25,696.50 |
| Limi Gong | $555 | 3.3 | | 1,831.50 |
| **Total Professional Hours and Fees** | | **77.5** | **$** | **53,254.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/01/2022 | HSB | Review email from L.Gong (AlixPartners) regarding UST reporting for Purdue and provided feedback | 0.2 |
| 09/01/2022 | HSB | Review Purdue professional fee detail prepared by Purdue management | 0.2 |
| 09/01/2022 | LG | Prepare the email for OCP payment reporting questions | 1.3 |
| 09/07/2022 | LG | Send emails to get data for August MOR | 1.0 |
| 09/09/2022 | LG | Update compensation and T&E reimbursements of the insider payments report for August MOR | 0.8 |
| 09/09/2022 | LG | Update housing and IAC payments of the insider payments report for August | 1.1 |
| 09/09/2022 | LG | Prepare SAP data collection and update the director fees of the insider payments report for August 2022 MOR | 1.9 |
| 09/09/2022 | LG | Prepare SAP data collection and update the professional payments for August 2022 MOR | 2.6 |
| 09/13/2022 | LG | Check and revise the professional payments for August 2022 MOR | 1.7 |
| 09/14/2022 | HSB | Review draft of Purdue motion prepared by Davis Polk | 0.3 |
| 09/14/2022 | LG | Update bank balances for August 2022 MOR | 1.7 |
| 09/15/2022 | LG | Combine all data for draft August 2022 MOR | 2.2 |
| 09/15/2022 | LG | Confirm payments on pre-petition liabilities for August 2022 MOR | 1.5 |
| 09/15/2022 | LG | Update cash activity and cash schedule for August 2022 MOR | 2.6 |
| 09/15/2022 | LG | Update headcount data for August 2022 MOR | 0.3 |
| 09/15/2022 | LG | Update indemnification of the insider payments report for August MOR | 0.2 |
| 09/16/2022 | LTN | Call with L. Gong (AlixPartners) re: August MOR | 0.3 |
| 09/16/2022 | LG | Call with L. Nguyen (AlixPartners) re: August MOR | 0.3 |
| 09/16/2022 | LG | Prepare the draft version of August 2022 MOR | 2.8 |
| 09/20/2022 | LTN | Review MOR working files and report prepared by L. Gong (AlixPartners) and provided comments | 1.3 |
| 09/20/2022 | LG | Check and revise the draft version of August 2022 MOR | 2.7 |
| 09/20/2022 | LG | Update and check the financial data for August 2022 MOR | 1.6 |
| 09/21/2022 | LG | Finalize the August 2022 MOR | 1.8 |
| 09/22/2022 | HSB | Call with L. Gong (AlixPartners) re: August MOR | 0.1 |
| 09/22/2022 | HSB | Review Purdue MOR prepared by L.Gong (AlixPartners) | 1.2 |
| 09/22/2022 | JD | Review and provide comments on latest MOR before sending it to management. | 0.4 |
| 09/22/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: MOR next step | 0.1 |
| 09/22/2022 | LG | Call with H. Bhattal (AlixPartners) re: August MOR | 0.1 |
| 09/28/2022 | LMB | Review Court docket | 0.2 |
| 09/30/2022 | HSB | Review monthly Purdue OCP Report prepared by L.Gong (AlixPartners) | 0.4 |
| 09/30/2022 | LG | Finalize the monthly OCP tracking report for August 2022 | 2.0 |
| **Total Professional Hours** | | | **34.9** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:              U. S. Trustee / Court Reporting Requirements
Code:            20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 0.4 | 434.00 |
| Harsimrat Bhattal | $880 | 2.4 | 2,112.00 |
| Lan T Nguyen | $555 | 1.7 | 943.50 |
| Limi Gong | $555 | 30.2 | 16,761.00 |
| Lisa Marie Bonito | $475 | 0.2 | 95.00 |
| **Total Professional Hours and Fees** | | **34.9** | $ **20,345.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/01/2022 | HSB | Review Purdue business plan details in connection with diligence questions from creditors | 2.2 |
| 09/01/2022 | HSB | Review Purdue excel details with supporting details for business plan forecasts | 1.4 |
| 09/01/2022 | JD | Review latest 13 week cash flow forecast and compare against latest emergence cash forecast and company business plan LE. | 1.8 |
| 09/01/2022 | LG | Check the financial data for July 2022 monthly Flash Report | 2.1 |
| 09/01/2022 | LG | Continue to prepare the deck for July 2022 monthly Flash Report | 2.5 |
| 09/02/2022 | HSB | Prepare excel summary in connection with diligence questions from creditors | 1.7 |
| 09/02/2022 | HSB | Review and analyzed Purdue financial information in connection with forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 09/02/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 09/02/2022 | HSB | Update draft of document with Purdue financial information in connection with diligence requests | 1.3 |
| 09/02/2022 | JD | Initial review of incentive comp details from HR. | 0.5 |
| 09/06/2022 | HSB | Review and analyzed Purdue financial forecasts in connection with settlement related analysis | 1.7 |
| 09/06/2022 | HSB | Analyze Rhodes related financial forecasts prepared by Purdue management in connection with ongoing analysis | 0.4 |
| 09/06/2022 | HSB | Review Purdue financial info prepared by L.Nguyen (AlixPartners) in connection with diligence requests | 1.4 |
| 09/06/2022 | HSB | Review Purdue forecasts prepared by Purdue management, in connection with diligence requests | 1.6 |
| 09/06/2022 | HSB | Review Purdue plan related document in connection with work transfer related updates | 0.8 |
| 09/06/2022 | HSB | Review Purdue work transfer related document prepared by Purdue management | 0.6 |
| 09/06/2022 | JD | Review materials re: potential business development agreement. | 0.4 |
| 09/06/2022 | LG | Revise the deck for July 2022 monthly Flash Report | 2.3 |
| 09/06/2022 | SKL | Prepare additional updates to the latest change of control transfer workplan document and prepare for upcoming transition plan meeting accordingly. | 2.1 |
| 09/06/2022 | SKL | Review latest vendor inquiry provided by Purdue accounting and update the AP database accordingly. | 1.3 |
| 09/07/2022 | DK | Review financial data for reporting purposes | 0.1 |
| 09/07/2022 | DK | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: question list for management related to Purdue financial reporting matters | 0.3 |
| 09/07/2022 | DK | Review of updated information provided by Co for Lease ASC 842 diligence, reconciliation to work by Y. Sun, review of o/s diligence request items | 0.7 |
| 09/07/2022 | HSB | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: question list for management related to Purdue financial reporting matters | 0.3 |
| 09/07/2022 | HSB | Call with L.Nguyen (AlixPartners) re: PV analysis | 0.1 |
| 09/07/2022 | HSB | Meeting with S. Lemack (AlixPartners) to discuss latest financial forecast | 0.7 |
| 09/07/2022 | HSB | Review Purdue board materials prepared by Purdue management | 1.6 |
| 09/07/2022 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 0.6 |
| 09/07/2022 | HSB | Review Purdue financial reporting supporting document prepared by Y.Sun (AlixPartners) | 0.6 |
| 09/07/2022 | HSB | Review Purdue shareholder settlement analysis draft | 1.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2022 | JD | Call with T. Ronan (Purdue) re: board meeting tomorrow. | 0.2 |
| 09/07/2022 | JD | Continue updating summary analysis of incentive compensation for HR. | 1.7 |
| 09/07/2022 | JD | Correspondence with PJT re: strategic planning outreach. | 0.3 |
| 09/07/2022 | JD | Prepare initial update to the Purdue roster file to update the summary incentive compensation tracker. | 2.5 |
| 09/07/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: PV analysis | 0.1 |
| 09/07/2022 | LJD | Review materials in advance of board meeting | 1.5 |
| 09/07/2022 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss latest financial forecast | 0.7 |
| 09/07/2022 | YS | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: question list for management related to Purdue financial reporting matters | 0.3 |
| 09/07/2022 | YS | Continue with the review of financial documents sent over by management | 1.8 |
| 09/07/2022 | YS | Finalize the review of financial documents, update the workpaper and additional questions to management | 1.7 |
| 09/08/2022 | DK | Review ASC 842 outstanding lease diligence list and correspondence in relation to the meeting with the Company's finance team | 0.3 |
| 09/08/2022 | HSB | Partial participation in Purdue Board meeting with L.Donahue, J.DelConte and H. Battal (all AlixPartners) | 3.0 |
| 09/08/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.3 |
| 09/08/2022 | HSB | Review Purdue emergence forecasts updated by L.Nguyen (AlixPartners) | 0.9 |
| 09/08/2022 | HSB | Review Purdue financial reports prepared by Purdue management in connection with requests from creditors | 2.2 |
| 09/08/2022 | HSB | Update draft of excel file with Purdue plan related forecasts | 1.4 |
| 09/08/2022 | JD | Attend Purdue Board meeting with L.Donahue, J.DelConte and H. Battal (all AlixPartners) | 3.5 |
| 09/08/2022 | JD | Correspondence with management re: month-end professional fee accrual. | 0.4 |
| 09/08/2022 | JD | Follow-up meeting with Purdue HR re: incentive compensation. | 0.3 |
| 09/08/2022 | JD | Meeting with Purdue HR re: incentive comp summary. | 0.7 |
| 09/08/2022 | JD | Review latest emergence cash forecast to share with PJT. | 0.3 |
| 09/08/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.3 |
| 09/08/2022 | LTN | Clean the supporting excel file for emergence cash forecast and circulate to PJT | 1.0 |
| 09/08/2022 | LTN | Review the latest cash emergence forecast deck and circulate to PJT | 0.4 |
| 09/08/2022 | LG | Finalize the deck for July 2022 monthly Flash Report | 2.7 |
| 09/08/2022 | LJD | Attend Purdue Board meeting with L.Donahue, J.DelConte and H. Battal (all AlixPartners) | 3.5 |
| 09/08/2022 | LJD | Telephone call with T. Ronan (Purdue) re: Board meeting follow-ups. | 0.8 |
| 09/09/2022 | HSB | Meeting with T. Melvin, R. Schnitzler (both PJT), R. Aleali, T. Ronan and others (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: business development opportunity. | 0.5 |
| 09/09/2022 | HSB | Review Purdue board materials in connection with preparation of diligence | 1.5 |
| 09/09/2022 | HSB | Review Purdue financial info updated by Y.Sun (AlixPartners) | 0.8 |
| 09/09/2022 | HSB | Review Purdue monthly flash report prepared by L.Gong (AlixPartners) | 0.7 |
| 09/09/2022 | HSB | Review Purdue related diligence request and related files prepared by Purdue management | 1.2 |
| 09/09/2022 | HSB | Update excel file with Purdue cash forecasts | 1.6 |
| 09/09/2022 | HSB | Update Purdue financial analysis draft prior to sharing with Davis Polk | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/09/2022 | JN | Review latest Purdue financial forecast updates. | 0.1 |
| 09/09/2022 | JD | Meeting with T. Melvin, R. Schnitzler (both PJT), R. Aleali, T. Ronan and others (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: business development opportunity. | 0.5 |
| 09/09/2022 | JD | Call with R. Aleali (Purdue) re: board meeting follow-ups. | 0.2 |
| 09/09/2022 | JD | Finalize incentive compensation summary analysis for Purdue HR. | 2.7 |
| 09/09/2022 | JD | Provide comments on final distribution analysis. | 0.4 |
| 09/12/2022 | HSB | Review Purdue board deck prepared by Purdue management in connection with diligence requests | 1.2 |
| 09/12/2022 | HSB | Review Purdue business plan forecasts prepared by Purdue management in connection with diligence requests from creditors | 1.4 |
| 09/12/2022 | HSB | Review Purdue business plan related supporting file prepared by L.Nguyen (AlixPartners) | 0.3 |
| 09/12/2022 | HSB | Review Purdue financial information ahead of call with creditors | 1.5 |
| 09/12/2022 | HSB | Review Rhodes cost summary prepared by L.Nguyen (AlixPartners) | 0.4 |
| 09/12/2022 | JD | Call with R. Aleali (Purdue) re: open items and upcoming creditor discussions. | 0.5 |
| 09/12/2022 | LTN | Review Board meeting materials | 0.6 |
| 09/12/2022 | SKL | Finalize updates to the latest business plan inquiries and circulate internally for final review. | 2.4 |
| 09/12/2022 | SKL | Review latest business plan inquiry and prepare Rhodes responses accordingly. | 1.4 |
| 09/12/2022 | SKL | Review latest notes and feedback provided by Grant Thornton re: employee change of control tracker and prepare updates accordingly. | 2.1 |
| 09/13/2022 | HSB | Discussion with W. McCongha, K. Corallo, J. Bragg (all Skadden), M. Kesselman, R. Aleali (both Purdue), E. Vonnegut, C. Robertson (both Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: 483 letter and Rhodes updates | 1.0 |
| 09/13/2022 | HSB | Review Purdue IP related details in connection with review of strategic options | 0.4 |
| 09/13/2022 | HSB | Review Rhodes related information received from Purdue management | 0.4 |
| 09/13/2022 | JD | Discussion with W. McCongha, K. Corallo, J. Bragg (all Skadden), M. Kesselman, R. Aleali (both Purdue), E. Vonnegut, C. Robertson (both Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: 483 letter and Rhodes updates | 1.0 |
| 09/13/2022 | JD | Call with E. Vonnegut (Davis Polk) re: 483 materials. | 0.2 |
| 09/13/2022 | JD | Correspondence with management and PJT re: PHI updates. | 0.3 |
| 09/13/2022 | JD | Review 483 report and response materials from the Company. | 1.6 |
| 09/13/2022 | LTN | Revise the sales budget section of the weekly sales data and provided comment to L. Gong (AlixPartners) | 1.4 |
| 09/13/2022 | LG | Update Purdue weekly actual sales data and 2022 July latest estimate budget | 2.5 |
| 09/13/2022 | LG | Update Rhodes weekly actual sales data and 2022 July latest estimate budget | 1.9 |
| 09/13/2022 | SKL | Review latest vendor inquiry provided by C. MacDonald (Purdue) and prepare updates to the AP database accordingly. | 1.1 |
| 09/13/2022 | SKL | Review latest inquiries re: Project Whilstle, and begin gathering information and preparing responses accordingly. | 2.3 |
| 09/13/2022 | SKL | Review latest notes and feedback provided on the change of control process and update the latest PMO tracker accordingly. | 2.1 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/14/2022 | DK | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: the next step of Purdue financial reporting matters | 0.3 |
| 09/14/2022 | DK | Meeting with J. DelConte, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: touchbase on progress and open items related to Purdue financial reporting matters | 0.3 |
| 09/14/2022 | HSB | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: the next step of Purdue financial reporting matters | 0.3 |
| 09/14/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.2 |
| 09/14/2022 | HSB | Meeting with J. DelConte, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: touchbase on progress and open items related to Purdue financial reporting matters | 0.3 |
| 09/14/2022 | HSB | Attend Purdue Board meeting with J. DelConte (AlixPartners) and others. | 1.1 |
| 09/14/2022 | HSB | Review Purdue expense details prepared by Purdue management | 1.3 |
| 09/14/2022 | HSB | Review Purdue financial information in connection with review of operational performance and related details | 1.7 |
| 09/14/2022 | HSB | Review Purdue weekly sales report prepared by L.Gong (AlixPartners) | 0.2 |
| 09/14/2022 | JD | Meeting with J. DelConte, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: touchbase on progress and open items related to Purdue financial reporting matters | 0.3 |
| 09/14/2022 | JD | Review and provide comments on the latest weekly sales reports to provide to the various stakeholders. | 0.5 |
| 09/14/2022 | JD | Call with J. Dubel (Purdue) re: Board Meeting follow up. | 0.2 |
| 09/14/2022 | JD | Call with R. Aleali (Purdue) re: board meeting follow ups. | 0.4 |
| 09/14/2022 | JD | Call with T. Melvin (PJT) re: board meeting follow up. | 0.4 |
| 09/14/2022 | JD | Attend Purdue Board meeting with H. Bhattal (AlixPartners) and others. | 1.1 |
| 09/14/2022 | JD | Review materials re: potential business development deal. | 0.4 |
| 09/14/2022 | JD | Review the latest flash report to provide to various stakeholders. | 0.7 |
| 09/14/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.2 |
| 09/14/2022 | LTN | Correspondence with T. Melvin (PJT) re: support data for sales chart | 0.3 |
| 09/14/2022 | SKL | Continue to review latest materials and prepare responses re: Project Whistle. | 2.3 |
| 09/14/2022 | YS | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: the next step of Purdue financial reporting matters | 0.3 |
| 09/14/2022 | YS | Meeting with J. DelConte, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: touchbase on progress and open items related to Purdue financial reporting matters | 0.3 |
| 09/15/2022 | HSB | Review follow-ups from the Board meeting. | 0.1 |
| 09/15/2022 | HSB | Call with C.Robertson (Davis Polk) re: Purdue updates and planning | 0.2 |
| 09/15/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 1.7 |
| 09/15/2022 | LJD | Telephone call with K. Buckfire (Purdue) re: Board follow-ups. | 0.4 |
| 09/15/2022 | LJD | Telephone call with T. Ronan (Purdue) re: Board follow-ups. | 0.4 |
| 09/16/2022 | DK | Emails to client, internal communication with H. Bhattal (AlixPartners) re meeting request to client and alternative diligence avenues | 0.3 |
| 09/16/2022 | HSB | Call with L. Gong (AlixPartners) re: IPD analytics report | 0.1 |
| 09/16/2022 | HSB | Call with L.Nguyen (AlixPartners) and Purdue finance re: Purdue cash forecasts | 0.3 |
| 09/16/2022 | HSB | Review Purdue historic financial forecasts in connection with analysis requested by Purdue management | 0.4 |
| 09/16/2022 | HSB | Review Purdue diligence related financial information prepared by Purdue management | 1.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/16/2022 | HSB | Update Purdue post emergence financial forecasts in connection with request from Purdue management | 1.2 |
| 09/16/2022 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: latest inquiry re: Project | 0.5 |
| 09/16/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) and Purdue finance re: settlement distribution | 0.3 |
| 09/16/2022 | LTN | Correspondence with Purdue finance re: cash distribution | 0.1 |
| 09/16/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: analytics report provided by Purdue | 0.3 |
| 09/16/2022 | LG | Call with H. Bhattal (AlixPartners) re: IPD analytics report | 0.1 |
| 09/16/2022 | SKL | Call with L. Nguyen (AlixPartners) re: latest inquiry re: Project Whistle. | 0.5 |
| 09/16/2022 | SKL | Finalize review of latest Rhodes materials and prepare updates to the latest Project Whistle inquiry. | 2.3 |
| 09/19/2022 | DK | ASC Lease 842 accounting calculation pro forma development | 0.4 |
| 09/19/2022 | HSB | Review and analyzed Purdue analysis outline draft prepared by PJT Partners | 1.2 |
| 09/19/2022 | HSB | Review and analyzed Purdue financial statements in connection with preparation of Purdue analysis | 1.6 |
| 09/19/2022 | HSB | Review project SlalomGold details in connection with request from Purdue Board | 1.3 |
| 09/19/2022 | JD | Review latest overview of various manufacturing strategies. | 0.6 |
| 09/19/2022 | JD | Review and provide comments on a proposed outline for next month's board materials. | 0.4 |
| 09/19/2022 | JD | Review final August flash report. | 0.9 |
| 09/19/2022 | JD | Revise incentive compensation summary file per comments from Purdue HR team. | 2.7 |
| 09/19/2022 | SKL | Review latest open items re: project Whistle, and prepare feedback accordingly. | 1.8 |
| 09/20/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss cash distribution summary file | 0.2 |
| 09/20/2022 | HSB | Review Purdue business plan supporting excel files prepared by Purdue management | 1.3 |
| 09/20/2022 | HSB | Review Purdue financial and related info ahead of call with creditors advisors | 1.2 |
| 09/20/2022 | JD | Participate in call with T. Ronan, R. Aleali and others (all Purdue), R. Schnitzler, T. Melvin (both PJT) re: business development diligence. | 0.7 |
| 09/20/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss cash distribution summary file | 0.2 |
| 09/20/2022 | LTN | Clean detailed cash distribution file and circulate to H. Bhattal (AlixPartners) for review | 1.6 |
| 09/21/2022 | HSB | Review excel file with Purdue forecasts prepared by L.Nguyen (AlixPartners) | 0.5 |
| 09/21/2022 | HSB | Review Purdue emergence analysis prepared by L.Nguyen (AlixPartners) | 0.7 |
| 09/21/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 0.8 |
| 09/21/2022 | HSB | Review Purdue financial info in connection with monthly report preparation | 1.2 |
| 09/21/2022 | HSB | Review Purdue operational details obtained from Purdue management | 1.2 |
| 09/21/2022 | JD | Call with T. Ronan (Purdue) re: workstreams for next board meeting. | 0.4 |
| 09/21/2022 | JD | Update latest incentive compensation file for new hire information from Purdue | 1.2 |
| 09/21/2022 | LTN | Cleaned data and redacted materials for diligence requests | 1.7 |
| 09/21/2022 | SKL | Finalize updates to the latest Grant Thornton employee application tracker and prepare for upcoming meeting accordingly. | 2.1 |
| 09/21/2022 | YS | Coordinate communications on data request | 0.5 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/22/2022 | JD | Correspondence with management re: pro fee payments. | 0.2 |
| 09/22/2022 | LTN | Update latest balance sheet for Purdue 209 based on Purdue finance data | 1.8 |
| 09/23/2022 | DK | Teleconference call with Purdue accounting, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to go through data request on Purdue financials | 0.5 |
| 09/23/2022 | HSB | Teleconference call with Purdue accounting, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to go through data request on Purdue financials | 0.5 |
| 09/23/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with Plan related analysis | 1.8 |
| 09/23/2022 | HSB | Review Purdue financial info prepared by Y.Sun (AlixPartners) in connection with Purdue financial reporting | 0.7 |
| 09/23/2022 | HSB | Review Purdue operations related materials provided by Purdue management | 1.2 |
| 09/23/2022 | JD | Review interest rate on cash balances and potential options for higher yields. | 0.3 |
| 09/23/2022 | YS | Teleconference call with Purdue accounting, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to go through data request on Purdue financials | 0.5 |
| 09/23/2022 | YS | Integrate financial request into the existing work file | 1.8 |
| 09/23/2022 | YS | Review financial data in preparation for call with management | 1.5 |
| 09/26/2022 | HSB | Review excel files with Purdue financial info prepared by Purdue management in connection with Project Whistle | 2.2 |
| 09/26/2022 | HSB | Review Purdue business plan financial forecasts in connection with creditor diligence requests | 2.1 |
| 09/26/2022 | HSB | Review Purdue product related financial reporting in connection with diligence requests | 1.2 |
| 09/26/2022 | HSB | Review Purdue shareholder settlement related analysis in connection with recent correspondence | 0.3 |
| 09/26/2022 | LTN | Revise latest balance sheet and correspondence with Purdue finance. | 1.2 |
| 09/26/2022 | LTN | Review latest shareholder asset updates | 0.6 |
| 09/26/2022 | YS | Conducted more detail calculations on financial analysis | 1.8 |
| 09/26/2022 | YS | Continue to work on the financial models to include more details | 1.1 |
| 09/27/2022 | DK | Review ASC 842 analysis from Yujing Sun (AlixPartners) regarding correct modeling techniques for journal entries | 0.3 |
| 09/27/2022 | DK | Review of best practice disclosures and modeling for ASC 842 pro forma | 0.9 |
| 09/27/2022 | HSB | Prepare list of Purdue case related updates and related details ahead of call with creditor FAs | 0.6 |
| 09/27/2022 | HSB | Review excel file with Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 0.8 |
| 09/27/2022 | HSB | Review excel files updated by L.Nguyen (AlixPartners) in connection with Purdue Project Whistle | 0.6 |
| 09/27/2022 | HSB | Review Purdue business plan forecasts in connection with ongoing analysis | 0.6 |
| 09/27/2022 | HSB | Review Purdue operational details in connection with ongoing analysis | 1.2 |
| 09/27/2022 | SKL | Review latest vendor inquiries provided by Purdue accounting and prepare updates to the AP database accordingly. | 1.2 |
| 09/27/2022 | YS | Continue to expand the financial analysis | 1.9 |
| 09/27/2022 | YS | Trouble shoot to tie out the balances for the financial analysis | 1.7 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/28/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), J.O'Connell, R.Schnitzler, T.Melvin, C.Fletcher (all PJT Partners), C.Robertson, M.Huebner (both Davis Polk), J.DelConte (AlixPartners) re: Purdue updates and planning | 1.6 |
| 09/28/2022 | HSB | Call with Purdue finance re: Purdue finance related updates | 0.4 |
| 09/28/2022 | HSB | Review Purdue financial info updated by L.Nguyen (AlixPartners) and provided comments | 0.7 |
| 09/28/2022 | HSB | Review Purdue work transfer document prepared by S.Lemack (AlixPartners) | 1.2 |
| 09/28/2022 | HSB | Review Rhodes financial info prepared by Purdue management in connection with ongoing analysis | 1.8 |
| 09/28/2022 | JD | Partial participation in discussion with T. Ronan, M. Kesselman, R. Aleali (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: materials for the upcoming board meeting. | 1.0 |
| 09/28/2022 | YS | Continue to add in more context for the financial model | 1.5 |
| 09/28/2022 | YS | Continue to work on financial analysis model | 1.8 |
| 09/29/2022 | DK | Review of ASC842 lease model calculations and model | 0.4 |
| 09/29/2022 | HSB | Continued reviewing Purdue diligence info prepared by L.Nguyen (AlixPartners) and provided related comments for updates | 1.7 |
| 09/29/2022 | HSB | Review and analyzed Purdue financial forecasts in connection with ongoing | 1.3 |
| 09/29/2022 | HSB | Review excel files with Purdue financial info prepared by Purdue management | 1.5 |
| 09/29/2022 | HSB | Review Purdue plan related analysis prepared by S.Lemack (AlixPartners) in connection with ongoing planning and updates | 1.4 |
| 09/29/2022 | HSB | Review relevant Purdue financials in connection with call with creditors' advisors | 0.8 |
| 09/29/2022 | JD | Meeting with M. Kesselman, T. Ronan, B. Weingarten, C. Landau (all Purdue) re: review latest status of 2022 scorecard initiatives. | 0.5 |
| 09/29/2022 | JD | Review diligence materials to provide per open requests for potential BD deal. | 0.7 |
| 09/29/2022 | JD | Review historical materials re: pension fee payments. | 0.5 |
| 09/29/2022 | JD | Review project Omega analysis in advance of upcoming call with management. | 0.5 |
| 09/29/2022 | YS | Continue to apply the analysis to other key financial items | 1.7 |
| 09/29/2022 | YS | Continue to work on the model of key financial items | 1.5 |
| 09/29/2022 | YS | Finalize current process and provide updates to the team | 1.0 |
| 09/30/2022 | DK | Telephone call between D. Kelsall and Y.Sun (both AlixPartners) to walk through financial model | 0.4 |
| 09/30/2022 | DK | Work on ASC 842 lease model assessment and journal entry considerations. | 1.6 |
| 09/30/2022 | HSB | Review Purdue contracts summary prepared by S.Lemack (AlixPartners) in connection with Purdue Plan filings | 0.3 |
| 09/30/2022 | HSB | Review Purdue financial forecasts in connection with diligence requests | 1.2 |
| 09/30/2022 | HSB | Review Purdue financial information in connection with Project Whistle | 1.4 |
| 09/30/2022 | JD | Review updated materials re: strategic options. | 0.3 |
| 09/30/2022 | JD | Correspondence with management re: professional fee payments. | 0.3 |
| 09/30/2022 | JD | Review and provide comments and sign-off on final list of incentive compensation payments for Purdue HR. | 1.8 |
| 09/30/2022 | LJD | Telephone call with J. Dubel (Board Member) re: strategic options | 0.7 |
| 09/30/2022 | YS | Telephone call between D. Kelsall and Y.Sun (both AlixPartners) to walk through financial model | 0.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/30/2022 | YS | Continue to polish the details of the financial model | 1.7 |
| 09/30/2022 | YS | Continue to work on the analysis based on internal feedbacks | 1.8 |
| 09/30/2022 | YS | Continue to work on the financial model to optimize calculation and approach | 1.8 |
| **Total Professional Hours** | | | **224.8** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:                Business Analysis & Operations
Code:             20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 7.3 | $ | 9,745.50 |
| Jesse DelConte | $1,085 | 37.0 | | 40,145.00 |
| James Nelson | $945 | 0.1 | | 94.50 |
| Harsimrat Bhattal | $880 | 92.8 | | 81,664.00 |
| Daniel Kelsall | $880 | 6.8 | | 5,984.00 |
| Sam K Lemack | $700 | 25.7 | | 17,990.00 |
| Lan T Nguyen | $555 | 12.6 | | 6,993.00 |
| Yujing Sun | $555 | 28.4 | | 15,762.00 |
| Limi Gong | $555 | 14.1 | | 7,825.50 |
| **Total Professional Hours and Fees** | | **224.8** | **$** | **186,203.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        POR Development
Code:      20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2022 | JD | Initial review of distribution analysis sensitivities. | 0.3 |
| 09/26/2022 | JD | Correspondence with team re: shareholder net asset value update. | 0.4 |
| **Total Professional Hours** | | | **0.7** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                           POR Development
Code:                         20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 0.7 | $ | 759.50 |
| **Total Professional Hours and Fees** | | **0.7** | **$** | **759.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Claims Process
Code:       20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/06/2022 | SKL | Prepare updates to the claims database based on the latest PrimeClerk register and prepare for next claims meeting accordingly. | 2.3 |
| 09/07/2022 | SKL | Finalize review of latest trade claim reconciliation and prepare updates to the database accordingly. | 2.3 |
| 09/07/2022 | SKL | Prepare transition process for the claims management workstream. | 2.1 |
| 09/12/2022 | SKL | Prepare updates to the latest claims database based on updates to the claims transfer table. | 1.7 |
| 09/14/2022 | SKL | Review latest claims transition plan and prepare for upcoming claims meeting accordingly. | 2.6 |
| 09/15/2022 | SKL | Review latest claims register from the PrimeClerk site and prepare updates to the Alix database accordingly. | 2.2 |
| 09/19/2022 | SKL | Review latest updates provided re: vendor inquiries, and prepare updates to the latest trade claim reconciliation accordingly. | 2.1 |
| 09/20/2022 | SKL | Prepare updates to the latest claims database and prepare for transition discussion later this week. | 2.1 |
| 09/21/2022 | SKL | Review latest updates re: claim transfers, and ensure updates flow through to the latest AP database accordingly. | 1.6 |
| 09/22/2022 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue work transfer related matters | 0.2 |
| 09/22/2022 | LG | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claims process | 0.9 |
| 09/22/2022 | SKL | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claims process. | 0.9 |
| 09/22/2022 | SKL | Prepare updates to the latest trade claim reconciliation and prepare for upcoming claims meeting accordingly. | 2.4 |
| 09/22/2022 | SKL | Review latest updates to the claims register and prepare additional updates to the AP database accordingly. | 2.3 |
| 09/23/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue work transfer related matters | 0.2 |
| 09/26/2022 | SKL | Finalize review of latest claim import process and updates made to transferred claims. | 1.4 |
| 09/26/2022 | SKL | Prepare additional updates to the claims database and review latest claims register. | 2.4 |
| 09/27/2022 | SKL | Continue to work through the latest trade claim reconciliation tracker and prepare updates to the database accordingly. | 1.7 |
| 09/27/2022 | SKL | Review latest claims transition plan and prepare and finalize updates accordingly. | 2.4 |
| 09/28/2022 | SKL | Prepare updates to the latest trade claim reconciliation tracker. | 2.2 |
| 09/28/2022 | SKL | Review latest PrimeClerk claims register and update the claims database accordingly. | 2.3 |
| 09/29/2022 | SKL | Finalize updates to the claim import process prior to transitioning the database. | 1.9 |
| 09/30/2022 | SKL | Finalize remaining updates to the claims database prior to transition. | 2.3 |
| **Total Professional Hours** | | | **42.5** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Claims Process
Code:          20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Harsimrat Bhattal | $880 | 0.2 | 176.00 |
| Sam K Lemack | $700 | 41.4 | 28,980.00 |
| Limi Gong | $555 | 0.9 | 499.50 |
| **Total Professional Hours and Fees** | | **42.5** | **$    29,655.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Retention and Engagement Administration
Code:      20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/27/2022 | JD | Correspondence with AlixPartners' team and DPW re: latest PII list. | 0.4 |
| **Total Professional Hours** | | | **0.4** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:                    Retention and Engagement Administration
Code:                  20000191P00001.1.12


| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 0.4 | $ | 434.00 |
| **Total Professional Hours and Fees** | | **0.4** | **$** | **434.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/08/2022 | LMB | Prepare professional fees for August 2022 monthly fee statement | 1.0 |
| 09/12/2022 | LMB | Prepare professional fees for August 2022 monthly fee statement | 3.3 |
| 09/13/2022 | LMB | Review court docket and interim compensation order | 0.2 |
| 09/14/2022 | LMB | Update fee application summary chart | 0.4 |
| 09/20/2022 | JD | Begin review of draft August fee application for privilege and other sensitive | 2.0 |
| 09/26/2022 | JD | Correspondence with L. Bonito (AlixPartners) re: finalizing draft August fee application. | 0.3 |
| 09/26/2022 | JD | Finalize review of August draft fee application for privilege and other sensitive | 2.0 |
| 09/26/2022 | LMB | Emails to/from J. Delconte (AlixPartners) re: August 2022 monthly fee statement | 0.2 |
| 09/26/2022 | LMB | Prepare professional fees for August 2022 monthly fee statement | 1.5 |
| 09/26/2022 | LMB | Prepare schedule/exhibit workbook for Purdue August 2022 monthlyf fee | 0.8 |
| 09/27/2022 | LMB | Prepare 35th Monthly Fee Statement, supporting schedules and exhibits | 1.8 |
| 09/28/2022 | LJD | Review and comment on August fee statement | 0.5 |
| 09/28/2022 | LMB | Begin preparation of Ninth Interim Fee Application | 1.5 |
| 09/29/2022 | LMB | Preparation of Ninth Interim Fee Application, supporting schedules and exhibits | 3.2 |
| 09/29/2022 | LMB | Prepare schedule/exhibit workbook for Ninth Interim Fee Application | 1.8 |
| 09/30/2022 | LMB | Finalize 26th Monthly Fee Statement (August 2022) | 0.3 |
| **Total Professional Hours** | | | **20.8** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Re: | Fee Statements and Fee Applications | |
| Code: | 20000191P00001.1.13 | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 0.5 | $ | 667.50 |
| Jesse DelConte | $1,085 | 4.3 | | 4,665.50 |
| Lisa Marie Bonito | $475 | 16.0 | | 7,600.00 |
| **Total Professional Hours and Fees** | | **20.8** | **$** | **12,933.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Travel
Code:      20000191P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/08/2022 | JD | Travel from Brooklyn, NY to Stamford, CT. | 1.0 |
| 09/08/2022 | JD | Travel from Stamford, CT to Brooklyn, NY. | 1.0 |
| 09/08/2022 | LJD | Travel to Purdue Board Meeting | 1.0 |
| **Total Professional Hours** | | | **3.0** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                    Travel
Code:                  20000191P00001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 1.0 | $ | 1,335.00 |
| Jesse DelConte | $1,085 | 2.0 | | 2,170.00 |
| **Total Professional Hours and Fees** | | **3.0** | **$** | **3,505.00** |
| **Less 50% Travel** | | | | **(1,752.50)** |
| **Total Fees** | | | **$** | **1,752.50** |