**Objection Deadline: November 30, 2022 at 12:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF THIRTY-SIXTH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | September 1, 2022 through September 30, 2022 |
| Amount of Compensation Requested: | $672,793.20 |
| Less 20% Holdback: | $134,558.64 |
| Net of Holdback: | $538,234.56 |
| Amount of Expense Reimbursement Requested: | $ 75,000.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $613,234.56 |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Thirty-Sixth monthly statement (the "**Thirty-Sixth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from September 1, 2022 through September 30, 2022 (the "**Thirty-Sixth Monthly Period**"). By this Thirty-Sixth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $613,234.56 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Thirty-Sixth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Thirty-Sixth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($747,793.20) reflects voluntary reductions for this period of $3,795.50 in fees and $801.80 in expenses, for an overall voluntary reduction of 0.56%.  Skadden reserves the right to request these amounts.

billing rate of Skadden timekeepers during the Thirty-Sixth Monthly Period is approximately

$1,237.05.[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Thirty-Sixth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Thirty-Sixth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Thirty-Sixth Monthly Period and summary materials related thereto.

### NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Thirty-Sixth Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201

Tresser Blvd, Stamford, CT 06901, Attn.: Terrence Ronan, Email:

Terrence.Ronan@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com;

(iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park,

Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L.

Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600

N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N.

Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of

the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New

---

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Thirty-Sixth
        Monthly Period.

York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov.

(collectively, the "**Notice Parties**").

6.      Objections to this Thirty-Sixth Monthly Statement, if any, must be served upon

the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate,

Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer

Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606,

Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, 300 South Grand Avenue,

Suite 3400, Los Angeles, California 90071, Attn.: Van Durrer, Email:

Van.Durrer@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.:

Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than November 30, 2022 at

12:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the

objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Thirty-Sixth Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Thirty-Sixth Monthly Statement.

8.      To the extent that an objection to this Thirty-Sixth Monthly Statement is received

on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this

Thirty-Sixth Monthly Statement to which the objection is directed and promptly pay the

remainder of the fees and expenses in the percentages set forth above. To the extent such

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: November 16, 2022

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Van C. Durrer II*
Van C. Durrer II
300 South Grand Avenue
Los Angeles, CA 90071
Telephone:  (213) 687-5000
Fax:  (213) 687-5600

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors in Possession*

## EXHIBIT A
### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
### PROFESSIONAL PERSON SUMMARY
### SEPTEMBER 1, 2022 – SEPTEMBER 30, 2022

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,650.00 | 101.10 | $ 166,815.00 |
| Avia M. Dunn | 2008 | 1,325.00 | 10.00 | 13,250.00 |
| Patrick Fitzgerald | 1986 | 1,850.00 | 18.60 | 34,410.00 |
| Maya P. Florence | 2004 | 1,510.00 | 94.30 | 142,393.00 |
| Marie L. Gibson | 1997 | 1,650.00 | 1.80 | 2,970.00 |
| William (Bill) McConagha | 1993 | 1,495.00 | 36.80 | 55,016.00 |
| William Ridgway | 2006 | 1,495.00 | 3.70 | 5,531.50 |
| | **TOTAL PARTNER** | | **266.30** | **$ 420,385.50** |
| **COUNSEL** | | | | |
| John Boyle | 1996 | 1,325.00 | 1.10 | $ 1,457.50 |
| | **TOTAL COUNSEL** | | **1.10** | **$ 1,457.50** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | 985.00 | 101.80 | $ 100,273.00 |
| Amanda H. Chan | 2019 | 985.00 | 12.40 | 12,214.00 |
| Barri Dean | 2019 | 985.00 | 74.30 | 73,185.50 |
| Lucy Dicks-Mireaux | 2020 | 735.00 | 22.60 | 16,611.00 |
| Kiki Griffith | 2019 | 985.00 | 11.50 | 11,327.50 |
| Emily Hellman | 2017 | 1,090.00 | 46.80 | 51,012.00 |
| Jennifer Madden | 2010 | 1,180.00 | 8.90 | 10,502.00 |
| William S. O'Hare | 2013 | 1,180.00 | 0.40 | 472.00 |
| Dorielle Obanor | 2017 | 1,090.00 | 36.70 | 40,003.00 |
| | **TOTAL ASSOCIATE** | | **315.40** | **$ 315,600.00** |
| **PARAPROFESSIONALS** | | | | |
| William R. Fieberg | N/A | 470.00 | 12.00 | $ 5,640.00 |
| Rachel Redman | N/A | 470.00 | 9.50 | 4,465.00 |

| | | | |
|---|---|---|---|
| **TOTAL PARAPROFESSIONALS** | | 21.50 | $   10,105.00 |
| | | | |
| **TOTAL** | | 604.30 | $ 747,548.00 |
| **VOLUME DISCOUNT** | | | $   74,754.80 |
| **TOTAL FEES** | | | $ 672,793.20 |
| | | | |
| | | | |

**BLENDED HOURLY RATE**    $1,237.05

**EXHIBIT B**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**COMPENSATION BY PROJECT CATEGORY**
**(SEPTEMBER 1, 2022 – SEPTEMBER 30, 2022)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 9.80 | $      14,624.00 |
| DOJ | 271.00 | 324,698.50 |
| General Advice | 281.10 | 367,969.50 |
| Project Catalyst | 1.80 | 2,970.00 |
| Retention/Fee Matter | 30.00 | 31,363.50 |
| Various Texas Actions | 10.60 | 5,922.50 |
| **TOTAL** | **604.30** | **$ 747,548.00** |
| **VOLUME DISCOUNT** | | **$   74,754.80** |
| **TOTAL FEES** | | **$ 672,793.20** |

**EXHIBIT C**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(SEPTEMBER 1, 2022 – SEPTEMBER 30, 2022)**

| Expense Category | Total Expenses |
|---|---|
| Secondment of Skadden Attorney | $65,000.00 |
| Secondment of Skadden Paraprofessional | 10,000.00 |
| **TOTAL** | **$75,000.00** |

## **EXHIBIT D**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 11/08/22**
**Bankruptcy Emergence Process**                          **Bill Number: 1917519**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/08/22 | 0.50 | CONFER WITH CO-COUNSEL RE: LICENSING MATTERS (0.5). |
| BRAGG JL | 09/20/22 | 0.90 | REVIEW AND ANALYZE DEA LICENSING REQUIREMENTS (0.5); CONFER WITH CO-COUNSEL RE: DEA LICENSING REQUIREMENTS (0.4). |
| | | **1.40** | |
| DUNN AM | 09/01/22 | 0.40 | REVIEW CORRESPONDENCE RE: STATE LICENSING ISSUES (0.4). |
| DUNN AM | 09/07/22 | 0.50 | PARTICIPATE ON STANDING STATE LICENSING CALL (0.5). |
| DUNN AM | 09/07/22 | 0.50 | REVIEW CORRESPONDENCE RE: STATE LICENSING ISSUES (0.5). |
| DUNN AM | 09/21/22 | 0.60 | PARTICIPATE ON STANDING STATE LICENSING CALL (0.6). |
| | | **2.00** | |
| FLORENCE MP | 09/07/22 | 0.80 | PARTICIPATE IN WEEKLY STATE LICENSING CALL (0.5); CORRESPOND WITH CO-COUNSEL RE: STATE LICENSING APPLICATION (0.3). |
| FLORENCE MP | 09/08/22 | 0.40 | CONFER WITH J. BRAGG AND W. MCCONAGHA RE: STATE LICENSE APPLICATION (0.2); CORRESPOND WITH CLIENT RE: SAME (0.2). |
| FLORENCE MP | 09/12/22 | 0.30 | CONFER WITH CLIENT AND FOLLOW UP RE: STATE LICENSE APPLICATIONS (0.3). |
| FLORENCE MP | 09/14/22 | 0.80 | CORRESPOND WITH CLIENT AND J. BRAGG RE: DEA REGISTRATIONS (0.3); PARTICIPATE IN WEEKLY STATE LICENSING CALL (0.5). |
| FLORENCE MP | 09/19/22 | 0.20 | CORRESPOND WITH CLIENT RE: DEA REQUIREMENTS (0.2). |
| FLORENCE MP | 09/20/22 | 2.30 | CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: DEA REQUIREMENTS (2.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/21/22 | 0.20 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DEA REQUIREMENTS (0.2). |
| FLORENCE MP | 09/22/22 | 0.70 | CONFER WITH CLIENT AND CO-COUNSEL RE: DEA REGISTRATIONS (0.6); FOLLOW UP CORRESPONDENCE RE: SAME (0.1). |
| FLORENCE MP | 09/23/22 | 0.20 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DEA REQUIREMENTS (0.2). |
| FLORENCE MP | 09/29/22 | 0.50 | PARTICIPATE IN CALL RE: DEA REQUIREMENTS (0.3); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SAME (0.2). |
| | | **6.40** | |
| **Total Partner** | | **9.80** | |
| **MATTER TOTAL** | | **9.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**
**DOJ**

Bill Date: 11/08/22
Bill Number: 1917504

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/01/22 | 0.30 | CONFER WITH CO-COUNSEL RE: PRIVILEGE MATTERS (0.3). |
| BRAGG JL | 09/06/22 | 2.30 | CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.4); ATTEND PRINCIPALS CALL (0.7); DOJ STRATEGY DISCUSSION (0.8); CONFER WITH CLIENT RE: DOJ MATTER (0.4). |
| BRAGG JL | 09/07/22 | 0.30 | CONFER WITH CO-COUNSEL RE: BOARD MEETING (0.3). |
| BRAGG JL | 09/08/22 | 1.30 | PREPARE FOR BOARD MEETING RE: DOJ MATTER (0.4); ATTEND BOARD MEETING RE: DOJ MATTER (0.9). |
| BRAGG JL | 09/09/22 | 1.00 | CONFER WITH CO-COUNSEL RE: REVIEW (0.6); CONFER WITH CO-COUNSEL RE: DOJ MATTER (0.4). |
| BRAGG JL | 09/13/22 | 0.60 | CONFER WITH CO-COUNSEL RE: INDIVIDUAL PRODUCTION MATTERS (0.6). |
| BRAGG JL | 09/14/22 | 4.60 | PREPARE FOR MEETING WITH COUNSEL (1.1); ATTEND MEETING WITH COUNSEL REGARDING DOJ MATTERS (3.5). |
| BRAGG JL | 09/19/22 | 0.20 | CONFER WITH CO-COUNSEL RE: DOCUMENT PRODUCTION ISSUE (0.2). |
| BRAGG JL | 09/20/22 | 2.10 | REVIEW DOJ REQUEST (0.3) CONFER WITH CO-COUNSEL RE: DOJ REQUEST (0.4); REVIEW AND ANALYZE PRIVILEGE MATERIALS (0.7); CONFER WITH COUNSEL RE: PRIVILEGE ISSUES (0.2); PRINCIPALS CALL (0.5). |
| BRAGG JL | 09/21/22 | 0.30 | CONFER WITH CO-COUNSEL RE: DOJ INFORMATION REQUEST (0.3). |
| BRAGG JL | 09/22/22 | 1.00 | CONFER WITH CLIENT AND CO-COUNSEL RE: DOJ ISSUES (1.0). |
| BRAGG JL | 09/27/22 | 0.30 | CONFER WITH INDIVIDUAL COUNSEL RE: DOJ MATTERS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 09/27/22 | 0.80 | REVIEW OUTLINE OF DOJ SUBMISSION (0.8). |
| BRAGG JL | 09/27/22 | 0.50 | CONFER WITH CO-COUNSEL RE:  DOJ REQUESTS (0.5). |
| BRAGG JL | 09/28/22 | 0.30 | CONFER WITH CO-COUNSEL RE: DOJ MATTERS (0.3). |
| BRAGG JL | 09/29/22 | 0.50 | CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.5). |
| BRAGG JL | 09/30/22 | 1.70 | CONFER WITH CO-COUNSEL RE: DOJ MATTERS (0.4); CONFER WITH INDIVIDUAL COUNSEL RE: DOJ MATTERS (0.6); REVIEW AND ANALYZE SUMMARY OF DOJ MATTERS (0.7). |
| | | **18.10** | |
| FITZGERALD P | 09/01/22 | 0.30 | ATTENTION TO REVIEW OF PRIVILEGE ISSUES (0.3). |
| FITZGERALD P | 09/06/22 | 2.00 | WEEKLY LITIGATION UPDATE CALL (0.5); DOJ UPDATE CALL (0.5); STRATEGY CALL WITH J. BRAGG (0.3); DRAFT DOJ UPDATE (0.2); REVIEW MATERIALS RELEVANT TO PRIVILEGE ISSUES (0.5). |
| FITZGERALD P | 09/07/22 | 3.80 | CALL WITH DOJ AND M. FLORENCE REGARDING PRIVILEGE (1.0); UPDATE CALL WITH M. FLORENCE REGARDING PRIVILEGE ISSUES (0.2); FOLLOW UP CALL WITH DOJ AND M. FLORENCE REGARDING PRIVILEGE (0.3); UPDATE CALL WITH M. FLORENCE REGARDING PRIVILEGE ISSUES (0.2); ATTENTION TO DRAFTING AGREEMENT REGARDING PRIVILEGE ISSUES (0.6); ATTENTION TO ISSUES CONCERNING SENTENCING TIMING (0.9); UPDATE CALL WITH OUTSIDE COUNSEL AND CO-COUNSEL REGARDING DOJ ISSUES (0.6). |
| FITZGERALD P | 09/08/22 | 0.30 | ATTENTION TO PRIVILEGE ISSUES (0.3). |
| FITZGERALD P | 09/12/22 | 0.90 | REVIEW AND COMMENT ON DRAFT AGREEMENT (0.3); REVIEW AND COMMENT ON RELEVANT DOJ MANUAL (0.4); ATTENTION TO PRIVILEGE ISSUE (0.2). |
| FITZGERALD P | 09/14/22 | 1.70 | ATTENTION TO DOJ REQUEST (1.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/19/22 | 0.50 | UPDATE WITH J. BRAGG (0.2); ATTENTION TO DISCOVERY/PRODUCTION ISSUES (0.3). |
| FITZGERALD P | 09/20/22 | 2.40 | REVIEW CORRESPONDENCE WITH DOJ (0.2); ATTENTION TO PRIVILEGE ISSUES (0.3); ATTENTION TO RESPONSE TO DOJ REQUEST (0.9); WEEKLY LITIGATION UPDATE CALL (0.4); UPDATE WITH M. FLORENCE (0.4); STRATEGY CALL WITH M. FLORENCE (0.2). |
| FITZGERALD P | 09/21/22 | 0.60 | ATTENTION TO UPDATE ON DOJ MATTER (0.6). |
| FITZGERALD P | 09/22/22 | 1.40 | CLIENT UPDATE CALL (0.5); CONFER WITH COUNSEL FOR INDIVIDUAL REGARDING PROTECTIVE ORDER ISSUE (0.3); ATTENTION TO DRAFT AGREEMENT REGARDING PRIVILEGE ISSUES (0.6). |
| FITZGERALD P | 09/23/22 | 0.70 | CALL WITH M. FLORENCE AND DOJ REGARDING PRIVILEGE ISSUES (0.7). |
| FITZGERALD P | 09/28/22 | 0.30 | ATTENTION TO DRAFT AGREEMENT (0.3). |
| FITZGERALD P | 09/29/22 | 1.10 | UPDATE CALL WITH M. FLORENCE AND CO-COUNSEL (0.2); CALL WITH DOJ (0.1); CALL WITH M. FLORENCE (0.2); ATTENTION TO EDITS TO DOJ LETTER AGREEMENT (0.6). |
| FITZGERALD P | 09/30/22 | 0.30 | CALL WITH ASSISTANT U.S. ATTORNEY, M. FLORENCE AND CO-COUNSEL (0.2); UPDATE CALL WITH M. FLORENCE (0.1). |
| | | **16.30** | |
| FLORENCE MP | 09/01/22 | 2.10 | PREPARE FOR AND PARTICIPATE IN CALL WITH CO-COUNSEL RE: DOJ REQUESTS (0.7); PARTICIPATE IN CALL WITH CO-COUNSEL AND CO-COUNSEL RE: SAME (0.5); CORRESPOND WITH SKADDEN TEAM RE: DOJ REQUESTS (0.9). |
| FLORENCE MP | 09/02/22 | 0.50 | CORRESPOND WITH SKADDEN TEAM AND DOJ RE: DOJ REQUESTS (0.5). |
| FLORENCE MP | 09/03/22 | 0.20 | CORRESPOND WITH SKADDEN TEAM AND DOJ RE: PROPOSED CALL (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/06/22 | 4.80 | DRAFT TALKING POINTS RE: DOCUMENTS OF DOJ INTEREST (2.6); CONFER WITH P. FITZGERALD AND CO-COUNSEL RE: SAME (0.5); PARTICIPATE IN WEEKLY PRINCIPALS' STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.5); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ ISSUES (1.0); CORRESPOND WITH CO-COUNSEL RE: CALL WITH DOJ (0.2). |
| FLORENCE MP | 09/07/22 | 6.00 | CONFER WITH CO-COUNSEL IN PREPARATION FOR CALL WITH DOJ (0.2); PREPARE FOR AND PARTICIPATE IN CALLS WITH DOJ RE: DOCUMENT REQUESTS (1.6); CORRESPOND WITH CO-COUNSEL RE: FOLLOW UP FROM SAME (1.5); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SAME (0.5); PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: SENTENCING ISSUES (0.6); CONFER WITH P. FITZGERALD RE: SAME (0.2); DRAFT AND REVISE AGREEMENT AND CONFER WITH P. FITZGERALD RE: SAME (1.4). |
| FLORENCE MP | 09/08/22 | 4.20 | CONFER WITH CO-COUNSEL RE:: DOCUMENT PRODUCTIONS (0.5); FOLLOW UP RE: SAME (0.5); PREPARE FOR AND ATTEND BOARD MEETING (1.0); REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.8); CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.2); DRAFT AGREEMENT (0.2). |
| FLORENCE MP | 09/09/22 | 2.30 | CONFER WITH SKADDEN TEAM RE: DOJ WORKSTREAMS (0.5); PREPARE FOR SAME (0.3); REVIEW AND ANALYZE DOCUMENTS OF DOJ INTEREST (1.5). |
| FLORENCE MP | 09/12/22 | 3.00 | CONFER WITH CO-COUNSEL RE: DOCUMENTS OF DOJ INTEREST (1.0); REVISE DRAFT AGREEMENT (0.6); CONFER WITH P. FITZGERALD RE: SAME (0.3); CORRESPOND WITH CLIENT RE: SAME (0.2); REVIEW MATERIALS FOR POTENTIAL PRODUCTION (0.6); CONFER WITH SKADDEN TEAM RE: SENTENCING ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/13/22 | 1.90 | REVISE DRAFT AGREEMENT (0.7); CORRESPOND WITH CO-COUNSEL RE: POTENTIAL PRODUCTIONS (0.4); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| FLORENCE MP | 09/14/22 | 5.50 | CORRESPOND WITH CO-COUNSEL RE: UPCOMING PRODUCTIONS (1.7); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SAME (0.5); CONFER WITH P. FITZGERALD AND CO-COUNSEL RE: DOJ REQUEST (0.7); ATTEND MEETING WITH CO-COUNSEL RE: DOJ ISSUES (2.6). |
| FLORENCE MP | 09/15/22 | 3.10 | CONFER WITH CO-COUNSEL RE: PROPOSED PRODUCTION (0.5); REVIEW AND ANALYZE DOCUMENTS RE: SAME (2.3); CORRESPOND WITH CO-COUNSEL RE: SAME (0.3). |
| FLORENCE MP | 09/16/22 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.4). |
| FLORENCE MP | 09/19/22 | 1.50 | CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ REQUESTS (0.5); CONFER WITH CO-COUNSEL AND J. BRAGG RE: SAME (0.3); CONFER WITH E. HELLMAN RE: DOCUMENT REVIEW (0.5); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: CIVIL DISCOVERY REQUESTS (0.2). |
| FLORENCE MP | 09/20/22 | 1.90 | CORRESPOND WITH SKADDEN TEAM RE: DOCUMENTS OF DOJ INTEREST (0.4); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ REQUEST (0.2); REVIEW MATERIALS FOR DOCUMENT PRODUCTION (0.5); CONFER WITH CO-COUNSEL RE: SAME (0.4);  ATTEND WEEKLY PRINCIPALS CALL (0.4). |
| FLORENCE MP | 09/21/22 | 0.60 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: CIVIL DISCOVERY QUESTION (0.6). |
| FLORENCE MP | 09/22/22 | 2.20 | REVIEW AND EDIT DRAFT AGREEMENT AND CORRESPOND WITH CO-COUNSEL RE: SAME (0.8); REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (0.2); REVIEW MATERIALS IN PREPARATION FOR CALL WITH DOJ (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/23/22 | 1.80 | CONFER WITH CO-COUNSEL RE: UPCOMING CALL WITH DOJ (0.5); PARTICIPATE IN CALL WITH DOJ RE: DOCUMENT REQUESTS (0.7); CONFER WITH P. FITZGERALD RE: SAME (0.1); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.5). |
| FLORENCE MP | 09/27/22 | 4.80 | CORRESPOND WITH CO-COUNSEL RE: DOCUMENT PRODUCTIONS (0.7); CORRESPOND WITH CLIENT RE: DRAFT AGREEMENT (0.2); REVIEW DRAFT CHRONOLOGY RE: TOPIC OF DOJ INTEREST (0.3); CONFER WITH J. BRAGG AND W. BEJAN RE: SAME (0.5); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (3.1). |
| FLORENCE MP | 09/28/22 | 1.90 | CORRESPOND WITH VENDOR RE: DOCUMENT PRODUCTIONS (0.3); REVIEW DOCUMENTS IN PREPARATION FOR SAME (0.8); CONFER WITH E. HELLMAN RE: SAME (0.5); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DRAFT AGREEMENT (0.3). |
| FLORENCE MP | 09/29/22 | 5.00 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DRAFT AGREEMENT (0.6); REVISE AND TRANSMIT SAME (0.3); CONFER WITH OPPOSING COUNSEL AND CO-COUNSEL RE: SAME (1.0); CORRESPOND WITH CO-COUNSEL RE: UPCOMING PRODUCTIONS (0.7); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: SAME (0.7); REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.3); CONFER WITH CO-COUNSEL AND P. FITZGERALD RE: DOJ REQUEST (0.4). |
| FLORENCE MP | 09/30/22 | 4.00 | CORRESPOND WITH CO-COUNSEL RE: DOJ PRODUCTIONS (0.3); CONFER WITH CO-COUNSEL AND CLIENT RE FINALIZE DRAFT AGREEMENT (0.8); PARTICIPATE IN CONFERENCE CALL RE: SAME (0.5); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.6); PARTICIPATE IN CALL RE: DOJ REQUEST (0.4); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SENTENCING TOPIC (0.4). |
| | | **57.70** | |
| MCCONAGHA W | 09/08/22 | 1.40 | PREPARE FOR BOARD MEETING (0.4); AND PARTICIPATE IN BOARD MEETING (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  |  |  |
|---|---|---|---|
|  |  | **1.40** |  |
| RIDGWAY W | 09/02/22 | 0.40 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 09/06/22 | 1.50 | PARTICIPATE IN PRINCIPALS COORDINATING CALL (0.7); CONFER WITH CLIENT RE: DOJ STRATEGY (0.8). |
| RIDGWAY W | 09/07/22 | 0.40 | ANALYZE MATERIALS RE: DOJ MATTERS (0.4). |
| RIDGWAY W | 09/08/22 | 0.40 | REVIEW MATERIALS RE: DOJ MATTERS (0.4). |
| RIDGWAY W | 09/20/22 | 0.70 | CONFER WITH CLIENT RE: DOJ STRATEGY (0.7). |
| RIDGWAY W | 09/22/22 | 0.30 | REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.3). |
|  |  | **3.70** |  |
| **Total Partner** |  | **97.20** |  |
| BEJAN WA | 09/02/22 | 3.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.1). |
| BEJAN WA | 09/03/22 | 1.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.7). |
| BEJAN WA | 09/05/22 | 1.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| BEJAN WA | 09/06/22 | 6.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.1). |
| BEJAN WA | 09/07/22 | 6.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.0). |
| BEJAN WA | 09/08/22 | 4.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.0). |
| BEJAN WA | 09/09/22 | 0.80 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.8). |
| BEJAN WA | 09/09/22 | 4.70 | REVIEW WITNESS TESTIMONY (4.7). |
| BEJAN WA | 09/10/22 | 2.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.5). |
| BEJAN WA | 09/11/22 | 2.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 09/12/22 | 8.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.8). |
| BEJAN WA | 09/13/22 | 4.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.5). |
| BEJAN WA | 09/14/22 | 0.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4). |
| BEJAN WA | 09/14/22 | 2.80 | MEETING WITH SKADDEN TEAM AND THIRD PARTY WITNESS COUNSEL RE: TOPICS OF DOJ INTEREST (2.8). |
| BEJAN WA | 09/15/22 | 2.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.6). |
| BEJAN WA | 09/16/22 | 4.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.2). |
| BEJAN WA | 09/18/22 | 0.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.6). |
| BEJAN WA | 09/19/22 | 3.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.6). |
| BEJAN WA | 09/20/22 | 3.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.7). |
| BEJAN WA | 09/21/22 | 4.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.2). |
| BEJAN WA | 09/22/22 | 1.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.1). |
| BEJAN WA | 09/23/22 | 3.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.6). |
| BEJAN WA | 09/23/22 | 0.20 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| BEJAN WA | 09/24/22 | 1.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.4). |
| BEJAN WA | 09/25/22 | 0.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| BEJAN WA | 09/26/22 | 8.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.3). |
| BEJAN WA | 09/27/22 | 0.50 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.5). |
| BEJAN WA | 09/27/22 | 3.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 09/28/22 | 5.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.6). |
| BEJAN WA | 09/29/22 | 7.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.7). |
| BEJAN WA | 09/29/22 | 0.30 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.3). |
| BEJAN WA | 09/30/22 | 0.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.8). |
| BEJAN WA | 09/30/22 | 0.20 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.2). |
| | | **101.80** | |
| CHAN AH | 09/07/22 | 0.10 | CONFER ON DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.1). |
| CHAN AH | 09/08/22 | 0.20 | CONFER ON REVIEW RE: DOJ TOPICS OF INTEREST (0.2). |
| CHAN AH | 09/09/22 | 1.00 | CONFER ON NEXT STEPS (1.0). |
| CHAN AH | 09/12/22 | 0.40 | REVIEW CHRONOLOGY RE: DOJ TOPIC OF INTEREST (0.3). |
| | | **1.70** | |
| GRIFFITH K | 09/06/22 | 2.50 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (2.5). |
| GRIFFITH K | 09/12/22 | 0.10 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (0.1). |
| GRIFFITH K | 09/23/22 | 0.10 | DISCUSS PRIVILEGE ISSUES (0.1). |
| GRIFFITH K | 09/29/22 | 0.10 | DISCUSS WITH TEAM DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (0.1). |
| GRIFFITH K | 09/29/22 | 0.30 | MEET WITH TEAM TO DISCUSS DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (0.3). |
| GRIFFITH K | 09/30/22 | 8.40 | ANALYZE DOCUMENTS RELATED TO DOJ TOPICS OF INTEREST (8.4). |
| | | **11.50** | |
| HELLMAN E | 09/06/22 | 4.20 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (4.2). |
| HELLMAN E | 09/07/22 | 4.00 | REVIEW AND ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (4.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 09/08/22 | 3.60 | REVIEW MATERIAL RE: DOJ TOPICS OF INTEREST (3.6). |
| HELLMAN E | 09/09/22 | 0.80 | CONFER WITH TEAM RE: DOJ TOPICS OF INTEREST (0.8). |
| HELLMAN E | 09/09/22 | 0.20 | PREPARE FOR REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (0.2). |
| HELLMAN E | 09/12/22 | 3.10 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (3.1). |
| HELLMAN E | 09/13/22 | 1.00 | REVIEW MATERIAL RE: DOJ TOPICS OF INTEREST (1.0). |
| HELLMAN E | 09/14/22 | 3.30 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (3.3). |
| HELLMAN E | 09/15/22 | 3.40 | REVIEW MATERIAL RE: DOJ TOPICS OF INTEREST (3.4). |
| HELLMAN E | 09/16/22 | 3.00 | REVIEW MATERIAL RE: DOJ TOPICS OF INTEREST (3.0). |
| HELLMAN E | 09/19/22 | 3.60 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (3.6). |
| HELLMAN E | 09/19/22 | 0.40 | CONFER WITH M. FLORENCE RE: DOJ TOPICS OF INTEREST (0.4). |
| HELLMAN E | 09/20/22 | 3.00 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (3.0). |
| HELLMAN E | 09/21/22 | 2.50 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (2.5). |
| HELLMAN E | 09/22/22 | 3.10 | REVIEW MATERIAL RE: DOJ TOPICS OF INTEREST (3.1). |
| HELLMAN E | 09/23/22 | 2.70 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (2.7). |
| HELLMAN E | 09/28/22 | 1.50 | REVIEW MATERIAL RE: DOJ TOPIC OF INTEREST (1.5). |
| HELLMAN E | 09/29/22 | 0.40 | CONFER WITH TEAM RE: DOJ TOPICS OF INTEREST (0.4). |
| HELLMAN E | 09/29/22 | 0.30 | REVIEW MATERIAL RE: DOJ TOPICS OF INTEREST (0.3). |
| HELLMAN E | 09/30/22 | 2.70 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (2.7). |

**46.80**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Associate**                             **161.80**

FIEBERG WR          09/23/22       6.80    ASSEMBLE DOCUMENTS FOR REQUEST
                                           (6.8).

FIEBERG WR          09/26/22       2.90    CONTINUE ASSEMBLING CHRONOLOGY
                                           DOCUMENTS FOR ATTORNEY REVIEW
                                           (2.9).

FIEBERG WR          09/28/22       2.30    ASSEMBLE DOCUMENTS FOR ATTORNEY
                                           REVIEW (2.3).

                                  **12.00**

**Total Legal Assistant**          **12.00**

**MATTER TOTAL**                   **271.00**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                        Bill Date: 11/08/22
General Advice                                           Bill Number: 1917536

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/01/22 | 3.80 | CALL WITH CLIENT RE: REGULATORY MATTER (1.0); DRAFT CORRESPONDENCE TO EXPERT RE: REGULATORY ANALYSIS (0.4); CONFER WITH CLIENT RE: REGULATORY STRATEGY MATTERS (0.4); REVIEW AND FINALIZED REGULATORY MATERIALS (1.4); CONFER WITH CLIENT RE: REGULATORY MATERIALS (0.6). |
| BRAGG JL | 09/02/22 | 1.80 | CALL WITH CLIENT RE: REGULATORY MATTERS (0.5); REVIEW AND EDIT BOARD MATERIALS RE: REGULATORY MATTERS (1.3). |
| BRAGG JL | 09/04/22 | 2.10 | EDIT BOARD MATERIALS RELATING TO REGULATORY MATTERS (1.5); CONFER WITH CO-COUNSEL RE: BOARD PREP (0.6). |
| BRAGG JL | 09/06/22 | 5.90 | DRAFT  BOARD MATERIALS (1.4); CALL WITH CLIENT RE: STRATEGY MATTERS (0.6); CALL WITH CLIENT RE: REGULATORY MATTERS (0.7); CALL WITH CLIENT AND CO-COUNSEL RE: REGULATORY MATTERS (0.7); CALL WITH CO-COUNSEL RE: MONITOR ISSUES (0.6); CALL WITH CLIENT RE: BOARD MEETING PREP (0.5); CALL WITH CLIENT RE: MEMO (0.2); DRAFT BOARD MATERIALS (1.2). |
| BRAGG JL | 09/07/22 | 5.70 | REVIEW UPDATED COVER LETTER (0.2); CONFER WITH CLIENT RE: REGULATORY MATTERS (0.8); CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.4); PREPARE FOR BOARD DISCUSSION OF REGULATORY MATTERS (1.8); CONFER WITH CO-COUNSEL RE: BOARD DISCUSSION (0.4); CONFER WITH CLIENT RE: REGULATORY BOARD DISCUSSION (0.5); REVIEW REGULATORY MATERIALS IN PREPARATION FOR BOARD MEETING (1.2); REVIEW CONSULTANTS' MATERIALS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 09/08/22 | 3.80 | PREPARE FOR BOARD MEETING TO DISCUSS REGULATORY MATTER (1.1); ATTEND BOARD MEETING REGARDING REGULATORY MATTER (0.7); REVIEW DATA REGARDING REGULATORY MATERIALS (0.9); UPDATE BOARD MATERIALS REGARDING REGULATORY MATTER (0.4); CONFER WITH CO COUNSEL REGARDING REGULATORY MATTER (0.3); CONFER WITH CLIENT REGARDING REGULATORY MATTERS (0.4). |
|---|---|---|---|
| BRAGG JL | 09/09/22 | 5.50 | CONFER WITH CLIENT RE: REGULATORY MATTER (0.8); CONFER WITH CLIENT AND CO-COUNSEL RE: NEXT STEPS RE: REGULATORY MATTER (0.8); DRAFT MATERIALS IN CONNECTION WITH REGULATORY MATTER (1.6); CALL WITH SKADDEN TEAM RE: REGULATORY MATTER (0.6); DRAFT CORRESPONDENCE TO EXPERT RE: REGULATORY MATTER (0.4); REVIEW DATA IN ADVANCE OF CALL WITH EXPERT (0.5); CALL WITH EXPERT RE: REGULATORY MATTERS (0.6); DRAFT FOLLOW-UP REQUEST FOR ADDITIONAL MATERIAL FOR REVIEW (0.2). |
| BRAGG JL | 09/12/22 | 2.70 | REVIEW MATERIALS IN PREPARATION FOR CALL WITH CLIENT RE: REGULATORY MATTERS (0.6); CALL WITH CLIENT RE: REGULATORY MATTERS (1.0); OUTREACH TO EXPERT RE: REGULATORY MATTERS (0.4); PREPARE FOR CALL RE: REGULATORY ISSUES (0.7). |
| BRAGG JL | 09/13/22 | 3.10 | PREPARE FOR DISCUSSION RE: REGULATORY MATTERS (0.8); ATTEND DISCUSSION RE: REGULATORY(1.0); CONFER WITH CLIENT RE: STRATEGY (0.6); CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.4); CONFER WITH CLIENT RE: REGULATORY MATTERS (0.3). |
| BRAGG JL | 09/14/22 | 2.10 | REVIEW AND ANALYZE REGULATORY STRATEGY MATTERS (1.2); REVIEW AND ANALYZE REGULATORY MATTERS (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 09/15/22 | 3.40 | REVIEW AND ANALYZE REGULATORY INFORMATION (1.3); STRATEGY DISCUSSION WITH CO-COUNSEL RE: REGULATORY MATTERS (0.6); CONFER WITH CLIENT RE: REGULATORY MATTERS (0.4); DEVELOP CHECKLIST OF REGULATORY ISSUES TO EXPLORE (0.6); CONFER WITH CLIENT RE: REGULATORY MATTERS (0.5). |
| BRAGG JL | 09/16/22 | 5.50 | DRAFT OUTLINE RE: REGULATORY MATTERS IN PREPARATION FOR MEETING (1.9); STRATEGY DISCUSSION WITH CLIENT RE: REGULATORY MATTERS (1.0); CONFER WITH CLIENT RE: FDA MEETING (0.7); CONFER WITH CO-COUNSEL RE: MATTERS INVOLVING REGULATORY MATTERS (0.6); DRAFT TALKING POINTS (1.3). |
| BRAGG JL | 09/18/22 | 1.70 | DRAFT MEETING AGENDA (0.4); DRAFT TALKING POINTS (0.7); EDIT LETTER (0.6). |
| BRAGG JL | 09/19/22 | 3.60 | CONFER WITH CO-COUNSEL RE: LETTER (0.4); REVIEW AND EDIT LETTER (0.5); CONFER WITH CO-COUNSEL RE: STRATEGY (0.4); PREPARE FOR CLIENT MEETING TO DISCUSS REGULATORY MATTERS (0.4); CLIENT MEETING TO DISCUSS STRATEGY (1.5); CONFER WITH CLIENT RE: STRATEGY (0.4). |
| BRAGG JL | 09/20/22 | 5.20 | CONFER WITH CLIENT RE: RESPONSE (0.5); REVIEW DRAFT RESPONSE (0.3); CONFER WITH CLIENT RE: NEXT STEPS (0.6); CONFER WITH CLIENT RE: REGULATORY MATTERS (1.3); REVIEW AND ANALYZE REGULATORY ISSUES (0.8); CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.6); CONFER WITH CLIENT RE: MEDICAL AFFAIRS MATTERS (0.3); CONFER WITH CLIENT AND CO-COUNSEL RE: REGULATORY MATTER (0.3); WEEKLY CALL WITH CLIENT RE: REGULATORY MATTER (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BRAGG JL | 09/21/22 | 5.30 | | CONFER WITH CLIENT RE: REGULATORY MATTERS (0.5); CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.4); REVIEW AND EDIT SUBMISSION (0.8); CONFER WITH CLIENT RE: REGULATORY MATTER (0.3); MEETING WITH CLIENT AND CO-COUNSEL RE: REGULATORY MATTER (0.7); CONFER WITH CO-COUNSEL RE: REGULATORY MATTER (0.4); CONFER WITH CLIENT RE: REGULATORY MATTER (0.7); CONFER WITH CO-COUNSEL RE: MONITOR MATTER (0.4); CONFER WITH CO-COUNSEL RE: REGULATORY MATTER (0.8); EDIT LETTER (0.3). |
| BRAGG JL | 09/22/22 | 3.70 | | CONFER WITH CO-COUNSEL AND CLIENT RE: REGULATORY MATTERS (1.3); ATTENTION TO REGULATORY MATTERS (0.9); STRATEGY CALL WITH CLIENT RE: REGULATORY MATTERS (1.0); CALL WITH CO-COUNSEL RE: REGULATORY MATTER (0.5). |
| BRAGG JL | 09/23/22 | 3.00 | | PREPARE FOR DISCLOSURE COMMUNICATIONS (1.3); PREPARE FOR CALL WITH CREDITORS RE: REGULATORY MATTERS (0.7); CALL WITH CREDITORS RE: REGULATORY MATTERS (1.0). |
| BRAGG JL | 09/26/22 | 2.80 | | DRAFT FDA LETTER (1.3); DRAFT PROPOSED MEETING AGENDA (0.7); CONFER WITH CLIENT RE: FDA MEETING (0.3); CONFER WITH CLIENT AND CO-COUNSEL RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 09/27/22 | 3.20 | | CALL WITH CLIENT RE: REGULATORY MATTERS (0.6); CONFER WITH CO-COUNSEL RE: SOCIAL MEDIA POLICY (0.7); REVIEW SOCIAL MEDIA MATERIALS  (0.5); CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.3); CALL WITH CO-COUNSEL RE: REGULATORY MATTERS (0.4); DRAFT FDA MEETING MATERIALS (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 09/28/22 | 3.80 | DRAFT AGENDA AND MATERIALS FOR FDA MEETING (1.4); CALL WITH CLIENT RE: FDA MEETING (0.3); CONFER WITH CLIENT RE: REGULATORY ISSUES (0.7); CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES (0.4); CONFER WITH CLIENT RE: REGULATORY MATTERS (0.5); CONFER WITH CLIENT RE: REGULATORY MATTERS (0.5). |
| BRAGG JL | 09/29/22 | 0.70 | CONFER WITH CO-COUNSEL RE: MONITOR QUESTION (0.3); CONFER WITH CO-COUNSEL RE: REGULATORY MATTER (0.4). |
| BRAGG JL | 09/30/22 | 3.20 | CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES (0.4); CONFER WITH CLIENT RE: REGULATORY ISSUES (0.6); MEETING WITH CLIENT TO DEBRIEF (0.5); REVIEW REGULATORY MATERIALS IN PREPARATION FOR DEBRIEF (0.9); CONFER WITH CO-COUNSEL REGARDING REGULATORY ISSUES (0.4); CALL WITH CLIENT RE: STRATEGY (0.4). |
| | | **81.60** | |
| DUNN AM | 09/15/22 | 1.30 | REVIEW COMPANY MATERIALS (1.3). |
| DUNN AM | 09/16/22 | 4.20 | REVIEW AND REVISE SOCIAL MEDIA POLICY (1.8); REVIEW RESEARCH RE: SOCIAL MEDIA POLICY (2.4). |
| DUNN AM | 09/19/22 | 1.00 | DRAFT SUMMARY RE SOCIAL MEDIA POLICY (1.0). |
| DUNN AM | 09/19/22 | 0.30 | REVISE SUMMARY RE: COMPLIANCE MATERIALS (0.3). |
| DUNN AM | 09/20/22 | 0.70 | FINALIZE SUMMARY OF ANALYSIS (0.7). |
| DUNN AM | 09/21/22 | 0.50 | PREPARE HEALTHCARE COMPLIANCE MATERIALS (0.5). |
| | | **8.00** | |
| FITZGERALD P | 09/21/22 | 1.10 | CALL WITH CLIENT, J. BRAGG, AND M. FLORENCE (0.9); REVIEW MATERIALS (0.2). |
| FITZGERALD P | 09/22/22 | 0.60 | ATTENTION TO FACTUAL UPDATES (0.4); ATTENTION TO CLIENT QUESTIONS (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/23/22 | 0.30 | ATTENTION TO DEVELOPMENTS (0.3). |
| FITZGERALD P | 09/27/22 | 0.30 | ATTENTION TO UPDATES (0.3). |
| | | **2.30** | |
| FLORENCE MP | 09/02/22 | 0.80 | CORRESPOND WITH SKADDEN TEAM AND CONSULTANT RE: REGULATORY MATTER (0.8). |
| FLORENCE MP | 09/03/22 | 0.20 | CORRESPOND WITH SKADDEN TEAM AND CONSULTANT RE: REGULATORY MATTER (0.2). |
| FLORENCE MP | 09/06/22 | 0.80 | PARTICIPATE IN CALL WITH J. BRAGG AND CLIENT RE: REGULATORY MATTER (0.5); REVIEW AND EDIT TALKING POINTS FOR AUDIT COMMITTEE CALL (0.3). |
| FLORENCE MP | 09/07/22 | 0.60 | CONFER WITH J. BRAGG RE: FOLLOW UP QUESTIONS ON REGULATORY MATTER (0.2); CORRESPOND WITH CONSULTANT RE: SAME (0.2); CORRESPOND WITH CLIENT RE: SAME (0.2). |
| FLORENCE MP | 09/08/22 | 0.30 | CORRESPOND WITH CLIENT RE: AUDIT COMMITTEE MEETING (0.3). |
| FLORENCE MP | 09/09/22 | 1.30 | CONFER WITH J. BRAGG AND B. DEAN RE: REGULATORY MATTER (0.5); PREPARE FOR CALL (0.2); AND PARTICIPATE IN CALL WITH CONSULTANT AND SKADDEN TEAM RE: REGULATORY MATTERS (0.6). |
| FLORENCE MP | 09/10/22 | 0.40 | CORRESPOND WITH J. BRAGG, B. DEAN AND CLIENT RE: DOCUMENT REVIEWS (0.4). |
| FLORENCE MP | 09/11/22 | 0.10 | CORRESPOND WITH CLIENT RE: DOCUMENT REQUEST (0.1). |
| FLORENCE MP | 09/12/22 | 1.40 | CONFER WITH CLIENT, J. BRAGG AND B. DEAN RE: REGULATORY MATTER (1.0); CORRESPOND WITH CLIENT AND CONSULTANT RE: SAME (0.4). |
| FLORENCE MP | 09/13/22 | 1.10 | REVIEW CONSULTANT GUIDANCE RE: REGULATORY MATTER (0.4); PARTICIPATE IN UPDATE CALL WITH CLIENT RE: SAME (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/15/22 | 1.70 | CONFER WITH L. DICKS-MIREAUX RE: REGULATORY MATTER (0.3); REVIEW DATA RE: REGULATORY MATTER (0.4); CONFER WITH J. BRAGG AND B. DEAN RE: SAME (0.5); CORRESPOND WITH CLIENT AND CONSULTANT RE: SAME (0.5). |
| FLORENCE MP | 09/16/22 | 1.50 | REVIEW CONSULTANT ANALYSIS AND CORRESPOND WITH J. BRAGG AND B. DEAN RE: SAME (0.4); REVIEW AND EDIT DRAFT LETTER (0.6); REVIEW RESEARCH RE: REGULATORY MATTER (0.3); CORRESPOND WITH J. BRAGG AND W. MCCONAGHA RE: SAME (0.2). |
| FLORENCE MP | 09/17/22 | 0.40 | CORRESPOND WITH CLIENT RE: DRAFT LETTER RE: REGULATORY MATTER (0.4). |
| FLORENCE MP | 09/19/22 | 1.20 | CORRESPOND RE: DRAFT LETTER RE: REGULATORY MATTER (0.6); CONFER WITH J. BRAGG RE: SAME (0.1); REVISE DRAFT LETTER AND SEND TO CLIENT (0.5). |
| FLORENCE MP | 09/20/22 | 3.60 | REVIEW AND REVISE DRAFT COVER LETTER (0.9); CORRESPOND WITH P. FITZGERALD RE: SAME (0.2); CORRESPOND WITH CLIENT RE: SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: SUBMISSION PROCESS (0.3); CONFER WITH CLIENT AND J. BRAGG RE: REGULATORY MATTER (0.7); CONFER WITH J. BRAGG RE: SAME (0.5); CONFER WITH CLIENT, P. FITZGERALD, AND SKADDEN TEAM RE: POTENTIAL NEW MATTER (0.7). |
| FLORENCE MP | 09/21/22 | 2.70 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: REGULATORY MATTER (0.4); DRAFT LETTER RE: SAME (0.4); DISCUSS NEW REGULATORY MATTER WITH CLIENT AND CO-COUNSEL (1.5); REVIEW BACKGROUND MATERIALS RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/22/22 | 4.20 | DRAFT WORK PLAN RE: REGULATORY MATTER (0.8); AND CONFER WITH P. FITZGERALD RE: SAME (0.2); CORRESPOND WITH CLIENT RE: REGULATORY MATTER (0.6); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: REGULATORY MATTER (0.9); REVIEW BACKGROUND DOCUMENTS RE: SAME (0.4); CONFER WITH J. BRAGG AND L. DICKS-MIREAUX RE: SAME (0.7); CORRESPOND WITH L. DICKS-MIREAUX RE: SAME (0.2); REVIEW AND EDIT DRAFT LETTER RE: REGULATORY MATTER (0.4). |
| FLORENCE MP | 09/23/22 | 2.50 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: REGULATORY MATTER (0.6); FINALIZE AND FOLLOW UP RE: SUBMISSION RE: SAME (1.7); CONFER WITH CLIENT AND J. BRAGG RE: SAME (0.2). |
| FLORENCE MP | 09/27/22 | 1.70 | CORRESPOND WITH CO-COUNSEL AND CLIENT RE: REGULATORY REPORTING MATTER (0.8); PARTICIPATE IN STATUS CALL WITH CLIENT RE: SAME (0.5); CORRESPOND WITH CO-COUNSEL RE: REGULATORY MATTER (0.4). |
| FLORENCE MP | 09/28/22 | 1.60 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: REGULATORY REPORTING MATTER (0.4); CORRESPOND WITH CLIENT RE: UPCOMING INTERVIEWS (0.8); REVIEW DRAFT OUTLINES FOR SAME (0.4). |
| FLORENCE MP | 09/29/22 | 1.20 | PREPARE FOR CLIENT INTERVIEW (0.2) AND CORRESPOND WITH CLIENT REGARDING INTERVIEWS (0.2); CONDUCT INTERVIEW RE: REGULATORY MATTER (0.7); CORRESPOND WITH CLIENT RE: SAME (0.1). |
| FLORENCE MP | 09/30/22 | 0.90 | PREPARE FOR INTERVIEW (0.4); AND CONDUCT INTERVIEW RE: REGULATORY MATTER (0.5). |
| | | **30.20** | |
| MCCONAGHA W | 09/01/22 | 2.20 | EMAILS ON UPDATED  REGULATORY RESPONSE (0.8); REVIEW UPDATE MATERIALS FOR SUBMISSION (1.4). |

8

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 09/02/22 | 2.40 | REVIEW AND REVISE DECK FOR BOARD MEETING (1.8); EMAILS ON SAME WITH LEGAL TEAM (0.6). |
| MCCONAGHA W | 09/04/22 | 1.20 | UPDATES TO BOARD SLIDES (0.8); EMAILS AND CALLS WITH CO-COUNSEL ON SAME (0.4). |
| MCCONAGHA W | 09/05/22 | 1.00 | EMAILS (0.4) AND CALLS REGARDING DECK FOR BOARD (0.6). |
| MCCONAGHA W | 09/06/22 | 2.60 | UPDATE SLIDES FOR BOARD PRESENTATION (1.0); CHECK SUMMARIES AGAINST REGULATORY LANGUAGE (1.6). |
| MCCONAGHA W | 09/07/22 | 0.60 | REVIEW LICENSURE FORMS (0.4); EMAILS WITH COUNSEL ON SAME (0.2). |
| MCCONAGHA W | 09/09/22 | 2.20 | PREPARE FOR (1.4) AND PARTICIPATE IN BRIEFING CALL ON REGULATORY RESPONSE (0.4); EMAILS AND CALLS ON SAME WITH CO-COUNSEL (0.4). |
| MCCONAGHA W | 09/12/22 | 1.40 | WORK ON TALKING POINTS FOR REGULATORY BRIEFING (0.8); CALLS ON REGULATORY ISSUES (0.6). |
| MCCONAGHA W | 09/13/22 | 2.20 | PREPARE FOR (0.4); AND PARTICIPATE IN BRIEFING CALL ON REGULATORY MATTERS (0.8); CALLS WITH CO-COUNSEL ON SAME (0.4); REVIEW DOCUMENTS ON SAME (0.6) . |
| MCCONAGHA W | 09/15/22 | 0.80 | EMAILS ON REGULATORY ISSUES (0.4); PREPARATION FOR CALL WITH COUNSEL ON NEXT STEPS (0.2); RESEARCH ON REGULATORY MATTERS (0.2). |
| MCCONAGHA W | 09/16/22 | 2.20 | PREPARE FOR (0.6) AND PARTICIPATE IN CALLS WITH COUNSEL ON REGULATORY ISSUES (1.2); EMAILS ON SAME (0.4). |
| MCCONAGHA W | 09/19/22 | 2.50 | REVIEW AND REVISE TALKING POINTS FOR REGULATORY MEETINGS (0.8); REVIEW AND REVISE RECOMMENDATIONS RE: CONSULTANTS (0.6); CALL WITH EXECUTIVE TEAM ON NEXT STEPS (1.1). |
| MCCONAGHA W | 09/20/22 | 1.20 | REVIEW AND REVISE LETTER TO FDA (0.8); DISCUSSION WITH CO-COUNSEL ON REGULATORY (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 09/21/22 | 2.80 | EMAILS ON REGULATORY ISSUES (0.4); DRAFT OUTLINE FOR MEETING PRESENTATION (1.0); WORK ON IDENTIFYING CONSULTANTS (0.4); EMAILS ON SAME (0.4); REVIEW AND REVISE DRAFT LETTER TO FDA (0.6). |
| MCCONAGHA W | 09/22/22 | 1.00 | CALL WITH COUNSEL ON REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 09/22/22 | 0.40 | FINAL REVIEW OF DRAFT LETTER (0.2); AND EMAIL ON SAME (0.2). |
| MCCONAGHA W | 09/22/22 | 0.40 | FINAL REVIEW OF DRAFT LETTER (0.2); AND EMAIL ON SAME (0.2). |
| MCCONAGHA W | 09/23/22 | 2.50 | PREPARE FOR (1.5); AND PARTICIPATE IN DISCUSSION OF REGULATORY MATTERS (1.0). |
| MCCONAGHA W | 09/26/22 | 0.40 | REVIEW AND REVISE LETTER TO FDA (0.4). |
| MCCONAGHA W | 09/26/22 | 0.20 | CALLS WITH CO-COUNSEL ON FDA ENGAGEMENT STRATEGY (0.2). |
| MCCONAGHA W | 09/26/22 | 0.80 | DRAFT DISCLOSURE FOR INSURANCE MATERIALS (0.8). |
| MCCONAGHA W | 09/26/22 | 0.20 | REVIEW UPDATES TO PROPOSED FDA AGENDA (0.2). |
| MCCONAGHA W | 09/26/22 | 0.40 | REVIEW AND REVISE PROPOSED FDA AGENDA (0.4). |
| MCCONAGHA W | 09/27/22 | 0.60 | EMAILS ON PENDING LEGAL ISSUES (0.4); CALLS WITH CO-COUNSEL ON FDA ENGAGEMENT (0.2). |
| MCCONAGHA W | 09/28/22 | 1.00 | CALL WITH LEGAL TEAM ON FDA ENGAGEMENT AND LETTER (0.6); EMAILS WITH CO-COUNSEL REGULATORY ISSUES (0.4). |
| MCCONAGHA W | 09/30/22 | 2.20 | DRAFT LETTER TO FDA REGARDING REGULATORY MATTERS (1.0); PREPARE (0.2) AND PARTICIPATE IN CALL ON UPDATING THE MONITOR (0.6); EMAILS ON PENDING ISSUES REGARDING REGULATORY RESPONSE (0.4). |
| | | **35.40** | |
| **Total Partner** | | **157.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 09/01/22 | 0.20 | CONDUCT REGULATORY RESEARCH (0.2). |
| CHAN AH | 09/06/22 | 0.90 | CONDUCT REGULATORY RESEARCH (0.9). |
| CHAN AH | 09/08/22 | 2.00 | CONDUCT REGULATORY RESEARCH (2.0). |
| CHAN AH | 09/09/22 | 6.60 | CONDUCT REGULATORY RESEARCH (6.6). |
| CHAN AH | 09/10/22 | 1.00 | DRAFT REGULATORY RESEARCH WRITE UP (1.0). |
| | | **10.70** | |
| DEAN B | 09/01/22 | 1.50 | ANALYZE MATERIALS RE: REGULATORY MATTERS (1.5). |
| DEAN B | 09/01/22 | 2.10 | DRAFT SUMMARY RE: REGULATORY MATTERS (2.1). |
| DEAN B | 09/02/22 | 4.10 | ANALYZE ISSUES RE: REGULATORY MATTERS (4.1). |
| DEAN B | 09/06/22 | 1.50 | CONFER WITH TEAM RE: REGULATORY ISSUES (0.5); ANALYZE MATERIALS RE: SAME (1.0). |
| DEAN B | 09/07/22 | 2.30 | ANALYZE MATERIALS RE: REGULATORY ISSUES (2.3). |
| DEAN B | 09/08/22 | 2.90 | ANALYZE ISSUES RE: REGULATORY MATTERS (2.9). |
| DEAN B | 09/09/22 | 8.30 | CALL WITH SKADDEN TEAM AND CONSULTANT RE: REGULATORY ISSUES (1.0); CONFER WITH TEAM RE: SAME (1.1) ANALYZE MATERIALS RE: COMPLIANCE AND REGULATORY ISSUES (5.2) DRAFT CORRESPONDENCE RE: SAME (1.0). |
| DEAN B | 09/12/22 | 3.70 | ANALYZE ISSUES RE: REGULATORY MATTERS (3.7). |
| DEAN B | 09/15/22 | 7.20 | ANALYZE MATERIALS RE: REGULATORY MATTERS (3.4); CONFER WITH TEAM RE: SAME (1.6) CONDUCT RESEARCH RE: REGULATORY ISSUES (2.2). |
| DEAN B | 09/16/22 | 5.80 | CONFER WITH TEAM RE: REGULATORY MATTERS (0.5); DRAFT AND REVISE MATERIALS RE: REGULATORY ISSUES (5.3). |
| DEAN B | 09/17/22 | 1.00 | REVIEW MATERIALS FROM CLIENT RE: REGULATORY MATTERS (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEAN B | 09/19/22 | 2.90 | ANALYZE ISSUES RE: REGULATORY MATTERS (2.9). |
| DEAN B | 09/20/22 | 3.70 | MEET WITH D. OBANOR RE: REGULATORY MATTERS (0.8); CONDUCT RESEARCH RE: SAME (1.9): CORRESPOND WITH TEAM RE: SAME (1.0). |
| DEAN B | 09/21/22 | 1.20 | REVIEW MATERIALS RE: REGULATORY MATTERS (1.0); CONFER WITH D. OBANOR RE: SAME (0.2). |
| DEAN B | 09/21/22 | 0.50 | REVIEW TEAM EDITS TO LETTER RE: REGULATORY MATTERS (0.5). |
| DEAN B | 09/22/22 | 1.00 | REVISE DRAFT LETTER RE: REGULATORY MATTERS (0.5); CONFER WITH TEAM RE: SAME (0.5). |
| DEAN B | 09/23/22 | 3.90 | REVIEW MATERIALS RE: REGULATORY MATTERS (3.9). |
| | | **53.60** | |
| DICKS-MIREAUX L | 09/15/22 | 0.30 | CALL WITH M. FLORENCE TO DISCUSS REGULATORY RESEARCH (0.3). |
| DICKS-MIREAUX L | 09/15/22 | 6.10 | CONDUCT RESEARCH RE: REGULATORY MATTERS (4.5); AND SUMMARIZE FINDINGS ON SAME (1.6). |
| DICKS-MIREAUX L | 09/16/22 | 0.30 | REVISE SUMMARY OF RESEARCH FINDINGS REGULATORY ISSUES (0.3). |
| DICKS-MIREAUX L | 09/22/22 | 0.70 | PREPARE FOR CALL WITH J. BRAGG AND M. FLORENCE (0.1); PARTICIPATE IN CALL RE: SAME (0.6). |
| DICKS-MIREAUX L | 09/26/22 | 5.80 | REVIEW AND ANALYZE CLIENT MATERIALS (5.8). |
| DICKS-MIREAUX L | 09/27/22 | 0.30 | REVIEW AND ANALYZE ADDITIONAL MATERIALS (0.3). |
| DICKS-MIREAUX L | 09/28/22 | 5.30 | DRAFT AND PREPARE INTERVIEW MATERIALS FOR INTERNAL INVESTIGATION (5.3). |
| DICKS-MIREAUX L | 09/29/22 | 0.30 | DISCUSS INTERVIEWS VIA EMAIL WITH M. FLORENCE (0.3). |
| DICKS-MIREAUX L | 09/29/22 | 1.40 | PARTICIPATE IN INTERVIEW WITH M. FLORENCE (0.8); AND FINALIZE NOTES FROM SAME (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DICKS-MIREAUX L | 09/29/22 | 1.00 | REVISE WITNESS INTERVIEW OUTLINES (1.0). |
| DICKS-MIREAUX L | 09/30/22 | 1.10 | PARTICIPATE IN INTERVIEW WITH M. FLORENCE (0.7); AND FINALIZE NOTES FROM SAME (0.4). |
| | | **22.60** | |
| OBANOR D | 07/31/22 | 2.20 | REVIEW INTERNAL COMMUNICATIONS RE: REGULATORY MATTER (0.7); DRAFT KEY DOCUMENTS RE: REGULATORY MATTER (1.5). |
| OBANOR D | 08/17/22 | 1.80 | DRAFT INTERNAL EMAIL RE: REGULATORY MATTER (0.4); DRAFT KEY DOCUMENTS AND SEARCH TERMS RE: REGULATORY MATTER (1.4). |
| OBANOR D | 09/01/22 | 0.30 | CALL WITH B. DEAN RE: REGULATORY MATTER (0.3). |
| OBANOR D | 09/01/22 | 4.40 | DRAFT AND REVISE KEY DOCUMENTS RE: REGULATORY MATTER (3.1); CALL WITH CLIENT RE: REGULATORY MATTER (1.0); REVIEW INTERNAL EMAIL RE: REGULATORY MATTER (0.3). |
| OBANOR D | 09/02/22 | 2.40 | REVIEW INTERNAL EMAIL RE: REGULATORY MATTER (0.4); DRAFT REPORT RE: REGULATORY MATTER (2.0). |
| OBANOR D | 09/06/22 | 2.50 | UPDATE AND DRAFT TALKING POINTS RE: REGULATORY MATTER (1.0); CONTINUE DRAFT FINAL REPORT (1.5). |
| OBANOR D | 09/07/22 | 2.00 | REVIEW EMAILS AND COMMUNICATE INTERNALLY RE: REGULATORY MATTER (2.0). |
| OBANOR D | 09/08/22 | 7.00 | DRAFT FINAL REPORT FOR REGULATORY MATTER (6.3); REVIEW EMAILS RE: REGULATORY MATTER 0(.7). |
| OBANOR D | 09/19/22 | 3.30 | EMAIL AND REVIEW DOCUMENTS RE: REGULATORY MATTER (3.3). |
| OBANOR D | 09/20/22 | 3.00 | UPDATE DOCUMENT RE: REGULATORY MATTER, CONFER WITH B. DEAN REGARDING SAME (2.0); REVIEW EMAILS REGARDING REGULATORY MATTER (1.0). |
| OBANOR D | 09/21/22 | 4.50 | REVIEW EMAILS RE: REGULATORY MATTER (1.5); DRAFT AND REVISE KEY DOCUMENT RE: REGULATORY MATTER (3.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| OBANOR D | 09/22/22 | 2.00 | UPDATE KEY DOCUMENT RE: REGULATORY MATTER (1.2); CORRESPOND RE: REGULATORY MATTER (0.8). |
| OBANOR D | 09/23/22 | 1.30 | UPDATE KEY DOCUMENT RE: REGULATORY MATTER (0.6); REVIEW EMAILS RE: REGULATORY MATTER (0.7). |
| | | **36.70** | |
| **Total Associate** | | **123.60** | |
| **MATTER TOTAL** | | **281.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                         **Bill Date: 11/08/22**
**Project Catalyst**                                          **Bill Number: 1917516**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 09/30/22 | 1.80 | REVIEW AND ANALYZE AGREEMENT (1.0); ANALYZE QUESTIONS PRESENTED BY CLIENT (0.8). |
|  |  | 1.80 |  |
| **Total Partner** |  | **1.80** |  |
| **MATTER TOTAL** |  | **1.80** |  |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                        Bill Date: 11/08/22
**Retention/Fee Matter**                                      Bill Number: 1917515

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DEAN B | 09/01/22 | 1.80 | REVIEW FEE STATEMENT MATERIALS (1.8). |
| DEAN B | 09/01/22 | 1.10 | DRAFT MATERIALS RE: FEE APPLICATION (1.1). |
| DEAN B | 09/13/22 | 4.50 | REVISE FEE STATEMENT MATERIALS (4.5). |
| DEAN B | 09/16/22 | 1.80 | ANALYZE FEE STATEMENT MATERIALS (1.0); REVISE SAME (0.8). |
| DEAN B | 09/19/22 | 3.20 | REVISE MATERIALS RE: FEE APPLICATION (3.2). |
| DEAN B | 09/20/22 | 1.10 | REVISE FEE STATEMENT MATERIALS (1.1). |
| DEAN B | 09/21/22 | 2.60 | ANALYZE FEE APPLICATION MATERIALS (1.6); DRAFT SAME (1.0). |
| DEAN B | 09/22/22 | 0.40 | IMPLEMENT ADDITIONAL REVISIONS TO DRAFT FEE STATEMENT MATERIALS (0.4). |
| DEAN B | 09/30/22 | 4.20 | DRAFT INTERIM FEE APPLICATION (3.4); CONTINUE TO REVISE FEE STATEMENT MATERIALS (0.8). |
|  |  | **20.70** |  |
| MADDEN J | 08/04/22 | 0.50 | ANALYSIS RE DISCLOSURE MATTERS (0.5). |
| MADDEN J | 09/13/22 | 4.60 | RESEARCH RE DISCLOSURE (3.2) AND PREPARE MATERIALS RE SAME (1.4). |
| MADDEN J | 09/14/22 | 2.90 | DRAFT/REVISE DISCLOSURE DECLARATION AND RESEARCH RE: SAME (2.9). |
| MADDEN J | 09/21/22 | 0.20 | FOLLOW UP RE: DISCLOSURES (0.2). |
| MADDEN J | 09/22/22 | 0.70 | RESEARCH AND WORK ON DISCLOSURE MATERIALS (0.7). |
|  |  | **8.90** |  |

1

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
O'HARE WS          09/27/22        0.40   PREPARE FEE APPLICATION MATERIALS
                                          (0.4).


                                   0.40


Total Associate                   30.00


MATTER TOTAL                      30.00
```

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                          Bill Date: 11/08/22
Various Texas Actions                                       Bill Number: 1916203

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BOYLE J | 09/26/22 | 1.10 | ANALYZE TEXAS FILINGS, CORRESPONDENCE, AND PROPOSED SETTLEMENTS FOR RELEVANCE TO PURDUE (1.1). |
| | | **1.10** | |
| **Total Counsel** | | **1.10** | |
| REDMAN R | 09/02/22 | 0.90 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 09/03/22 | 0.50 | ANALYZE AFFIDAVITS OF SERVICE (0.4); COMMUNICATE WITH N. REED RE: SAME (0.1). |
| REDMAN R | 09/06/22 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 09/07/22 | 1.00 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 09/08/22 | 0.70 | ANALYZE AND DISTRIBUTE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.5). |
| REDMAN R | 09/13/22 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.4). |
| REDMAN R | 09/14/22 | 0.30 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS (0.2). |
| REDMAN R | 09/16/22 | 0.50 | ANALYZE FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.3). |
| REDMAN R | 09/19/22 | 0.70 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 09/26/22 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 09/27/22 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 09/28/22 | 0.40 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS (0.3). |
| REDMAN R | 09/29/22 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 09/30/22 | 1.00 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| | | **9.50** | |
| **Total Legal Assistant** | | **9.50** | |
| **MATTER TOTAL** | | **10.60** | |

D02