Objection Deadline: December 6, 2022 at 12:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF THIRTY-SEVENTH MONTHLY STATEMENT OF
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | October 1, 2022 through October 31, 2022 |
| Amount of Compensation Requested: | $494,560.35 |
| Less 20% Holdback: | $98,912.07 |
| Net of Holdback: | $395,648.28 |
| Amount of Expense Reimbursement Requested: | $ 75,000.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $470,648.28 |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Thirty-Seventh monthly statement (the "**Thirty-Seventh Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from October 1, 2022 through October 31, 2022 (the "**Thirty-Seventh Monthly Period**"). By this Thirty-Seventh  Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $470,648.28 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Thirty-Seventh Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

### SERVICES RENDERED AND EXPENSES INCURRED

1.    Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Thirty-Seventh Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($569,560.35) reflects voluntary reductions for this period of $41,957.00 in fees and $1,704.65 in expenses, for an overall voluntary reduction of 6.53%.  Skadden reserves the right to request these amounts.

billing rate of Skadden timekeepers during the Thirty-Seventh Monthly Period is approximately

$1,179.72.[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Thirty-Seventh Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Thirty-Seventh Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Thirty-Seventh Monthly Period and summary materials related thereto.

### NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Thirty-Seventh Monthly Statement shall be given by hand or

overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma

L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Terrence Ronan, Email:

Terrence.Ronan@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com;

(iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park,

Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L.

Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600

N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N.

Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of

the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New

---

[4]      The blended rate is comprised of all Skadden timekeepers who provided services during the Thirty-Seventh
Monthly Period.

York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov.

(collectively, the "**Notice Parties**").

6.      Objections to this Thirty-Seventh Monthly Statement, if any, must be served upon

the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate,

Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer

Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606,

Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, 300 South Grand Avenue,

Suite 3400, Los Angeles, California 90071, Attn.: Van Durrer, Email:

Van.Durrer@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.:

Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than December 1, 2022 at

12:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the

objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Thirty-Seventh Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Thirty-Seventh Monthly Statement.

8.      To the extent that an objection to this Thirty-Seventh Monthly Statement is

received on or before the Objection Deadline, the Debtors shall withhold payment of that portion

of this Thirty-Seventh Monthly Statement to which the objection is directed and promptly pay

the remainder of the fees and expenses in the percentages set forth above. To the extent such

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: November 22, 2022

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Van C. Durrer II*
Van C. Durrer II
300 South Grand Avenue
Los Angeles, CA 90071
Telephone:  (213) 687-5000
Fax:  (213) 687-5600

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors in Possession*

**EXHIBIT A**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**OCTOBER 1, 2022 – OCTOBER 31, 2022**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,650.00 | 56.10 | $  92,565.00 |
| Avia M. Dunn | 2008 | 1,325.00 | 20.70 | 27,427.50 |
| Patrick Fitzgerald | 1986 | 1,850.00 | 10.20 | 18,870.00 |
| Maya P. Florence | 2004 | 1,510.00 | 87.70 | 132,427.00 |
| Marie L. Gibson | 1997 | 1,650.00 | 15.60 | 25,740.00 |
| William (Bill) McConagha | 1993 | 1,495.00 | 14.30 | 21,378.50 |
| William Ridgway | 2006 | 1,495.00 | 5.40 | 8,073.00 |
| Resa K. Schlossberg | 2005 | 1,495.00 | 3.60 | 5,382.00 |
| | | | | |
| | **TOTAL PARTNER** | | **213.60** | **$ 331,863.00** |
| | | | | |
| **ASSOCIATE** | | | | |
| Pamela I. Amaechi | 2019 | 865.00 | 14.50 | $  12,542.50 |
| William A. Bejan | 2018 | 985.00 | 28.70 | 28,269.50 |
| Amanda H. Chan | 2019 | 985.00 | 28.60 | 28,171.00 |
| Taylor L. Davis | 2022 | 600.00 | 39.80 | 23,880.00 |
| Barri Dean | 2019 | 985.00 | 21.10 | 20,783.50 |
| Lucy Dicks-Mireaux | 2020 | 735.00 | 35.50 | 26,092.50 |
| A. Caroline M. Frizzo | 2011 | 1,125.00 | 13.90 | 15,637.50 |
| Emily Hellman | 2017 | 1,090.00 | 8.90 | 9,701.00 |
| Jennifer Madden | 2010 | 1,180.00 | 10.20 | 12,036.00 |
| William S. O'Hare | 2013 | 1,180.00 | 0.90 | 1,062.00 |
| Dorielle Obanor | 2017 | 1,090.00 | 6.10 | 6,649.00 |
| Yogini P. Patel | 2018 | 985.00 | 9.10 | 8,963.50 |
| Brianna M. van Kan | 2016 | 1,125.00 | 2.40 | 2,700.00 |
| Catherine Yuh | 2020 | 865.00 | 14.90 | 12,888.50 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **234.60** | **$ 209,376.50** |
| | | | | |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Mark D. Campana | N/A | 470.00 | 2.30 | $  1,081.00 |
| William R. Fieberg | N/A | 470.00 | 2.70 | 1,269.00 |

| | | | | |
|---|---|---|---|---|
| Michael J. Hohmann | N/A | 470.00 | 2.80 | 1,316.00 |
| Rachel Redman | N/A | 470.00 | 5.50 | 2,585.00 |
| Alfred M. Raucci | N/A | 470.00 | 4.30 | 2,021.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **17.60** | **$   8,272.00** |
| | | | | |
| **TOTAL** | | | **465.80** | **$ 549,511.50** |
| **VOLUME DISCOUNT** | | | | **$  54,951.15** |
| **TOTAL FEES** | | | | **$ 494,560.35** |
| | | | | |
| | | | | |

**BLENDED HOURLY RATE**     $1,179.72

**EXHIBIT B**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**COMPENSATION BY PROJECT CATEGORY**
**(OCTOBER 1, 2022 – OCTOBER 31, 2022)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 12.70 | $      17,875.50 |
| Corporate M&A | 47.40 | 57,770.00 |
| Corporate/Transactional Advice | 3.30 | 3,250.50 |
| DOJ | 152.20 | 197,585.00 |
| General Advice | 208.60 | 229,836.00 |
| Project Catalyst | 4.60 | 7,218.00 |
| Retention/Fee Matter | 31.50 | 33,391.50 |
| Various Texas Actions | 5.50 | 2,585.00 |
| **TOTAL** | **465.80** | **$ 549,511.50** |
| **VOLUME DISCOUNT** | | **$   54,951.15** |
| **TOTAL FEES** | | **$ 494,560.35** |

**EXHIBIT C**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(OCTOBER 1, 2022 – OCTOBER 31, 2022)**

| Expense Category | Total Expenses |
|---|---|
| Secondment of Skadden Attorney | $65,000.00 |
| Secondment of Skadden Paraprofessional | 10,000.00 |
| **TOTAL** | **$75,000.00** |

## EXHIBIT D

## TIME DETAIL

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                                    Bill Date: 11/14/22
Bankruptcy Emergence Process                                         Bill Number: 1917959

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/14/22 | 0.60 | REVIEW AND EDIT LICENSING DOCUMENTS (0.6). |
| | | **0.60** | |
| DUNN AM | 10/01/22 | 0.20 | REVIEW CORRESPONDENCE RE STATE LICENSING ISSUES (0.2). |
| DUNN AM | 10/05/22 | 1.00 | PARTICIPATE ON STANDING LICENSING CALL (0.4); REVIEW MATERIALS RE: SAME (0.6). |
| DUNN AM | 10/12/22 | 0.40 | REVIEW CORRESPONDENCE RE STATE LICENSING QUESTIONS (0.4). |
| DUNN AM | 10/12/22 | 0.80 | PARTICIPATE ON STANDING LICENSING CALL (0.8). |
| DUNN AM | 10/26/22 | 0.30 | REVIEW AND RESPOND TO QUESTIONS RE: STATE LICENSING RESPONSES (0.3). |
| DUNN AM | 10/26/22 | 0.70 | PARTICIPATE ON STANDING STATE LICENSING CALL (0.7). |
| DUNN AM | 10/27/22 | 0.40 | REVIEW AND RESPOND TO QUESTIONS RE: STATE LICENSING RESPONSES (0.4). |
| | | **3.80** | |
| FLORENCE MP | 10/10/22 | 0.20 | CORRESPOND WITH CLIENT RE: STATE LICENSE APPLICATION (0.2). |
| FLORENCE MP | 10/11/22 | 1.00 | CORRESPOND WITH J. BRAGG AND CLIENT RE: STATE LICENSING (1.0). |
| FLORENCE MP | 10/12/22 | 0.50 | PARTICIPATE IN WEEKLY STATE LICENSING CALL (0.3); CORRESPOND WITH CLIENT RE: STATE LICENSING QUESTION (0.2). |
| FLORENCE MP | 10/14/22 | 0.90 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: STATE LICENSE APPLICATION (0.2); PARTICIPATE IN CALL WITH CLIENT AND CONSULTANT RE: SAME (0.3); REVIEW AND EDIT DRAFT DISCIPLINARY STATEMENT (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/17/22 | 0.60 | CORRESPOND WITH CLIENT RE: STATE LICENSE APPLICATIONS (0.3); REVIEW AND COMMENT ON DRAFT CONSULTANT ENGAGEMENT LETTER (0.3). |
| FLORENCE MP | 10/18/22 | 0.50 | CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: DRAFT ENGAGEMENT LETTER (0.5). |
| FLORENCE MP | 10/24/22 | 0.20 | CORRESPOND WITH CONSULTANT RE: DRAFT SOW (0.2). |
| FLORENCE MP | 10/25/22 | 1.30 | CORRESPOND WITH CLIENT RE: CHANGE OF ADDRESS PROCESS (0.7); CONFER WITH CO-COUNSEL RE: SAME (0.3); CORRESPOND WITH CONSULTANT RE: SAME (0.3). |
| FLORENCE MP | 10/26/22 | 0.60 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: STATE LICENSE FILINGS (0.6). |
| FLORENCE MP | 10/27/22 | 0.40 | CORRESPOND WITH CLIENT RE: STATE LICENSING APPLICATIONS (0.4). |
| FLORENCE MP | 10/31/22 | 0.80 | PARTICIPATE IN CALL RE: GOVERNMENT CONTRACTS (0.8). |
| | | **7.00** | |
| **Total Partner** | | **11.40** | |
| DEAN B | 10/05/22 | 0.60 | PARTICIPATE ON WEEKLY STATE LICENSING CALL (0.6). |
| DEAN B | 10/12/22 | 0.20 | PARTICIPATE ON WEEKLY STATE LICENSING CALL (0.2). |
| DEAN B | 10/26/22 | 0.50 | PARTICIPATE ON WEEKLY STATE LICENSING CALL (0.5). |
| | | **1.30** | |
| **Total Associate** | | **1.30** | |
| **MATTER TOTAL** | | **12.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                                Bill Date: 11/14/22
Corporate M&A                                                    Bill Number: 1917962

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/03/22 | 0.80 | CONFER WITH CLIENT REGARDING NEW TRANSACTION (0.8). |
| BRAGG JL | 10/14/22 | 0.80 | CONFER WITH CLIENT RE: TRANSACTION (0.3); REVIEW MATERIALS (0.5). |
| | | **1.60** | |
| GIBSON ML | 10/03/22 | 1.00 | CALL WITH CLIENT AND INTERNAL TEAM RE: NEW PROJECT (1.0). |
| GIBSON ML | 10/13/22 | 0.80 | CONFER WITH TEAM RE: KICK OFF OF PROJECT WITH CLIENT AND INTERNAL TEAM (0.8). |
| GIBSON ML | 10/14/22 | 3.30 | REVIEW MATERIALS SENT BY CLIENT (0.3); MULTIPLE CORRESPONDENCE RE: NEXT STEPS (1.0); COMMENT ON DRAFTS OF DECK (1.0); COMMUNICATIONS RE: DATA ROOM (1.0). |
| GIBSON ML | 10/16/22 | 0.40 | REVIEW AND COMMENT ON DUE DILIGENCE REQUEST LIST (0.4). |
| GIBSON ML | 10/17/22 | 2.00 | CALL WITH CLIENT (0.5); REVIEW AND COMMENT ON TIMELINE (0.5); FOLLOW UP CALL (0.5); MULTIPLE CORRESPONDENCE (0.5). |
| GIBSON ML | 10/18/22 | 0.30 | MULTIPLE CORRESPONDENCE WITH WORKING GROUP COORDINATING NEXT STEPS (0.3). |
| GIBSON ML | 10/20/22 | 0.70 | REVIEW AND COMMENT ON REGULATORY FORM (0.7). |
| GIBSON ML | 10/21/22 | 1.60 | CONFERENCE CALL WITH CLIENT AND CONSULTANT (0.6); FOLLOW UP CALL WITH CLIENT (0.5); FOLLOW UP ON NEXT STEPS WITH INTERNAL TEAM AND RELATED CORRESPONDENCE (0.5). |
| GIBSON ML | 10/24/22 | 0.70 | REVIEW IP MATERIALS TO PREPARE FOR CALL (0.7). |
| GIBSON ML | 10/25/22 | 1.90 | PRE CALL WITH CO-COUNSEL (0.2); CALL WITH CLIENT (1.5); FOLLOW UP WITH ASSOCIATES (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 10/31/22 | 0.70 | CORRESPONDENCE WITH WORKING GROUP (0.7). |
| | | **13.40** | |
| SCHLOSSBERG RK | 10/17/22 | 0.20 | CONFER WITH INTERNAL SKADDEN COLLEAGUES RE: TRANSACTION (0.2). |
| SCHLOSSBERG RK | 10/18/22 | 0.20 | CONFER WITH INTERNAL SKADDEN COLLEAGUES RE: TRANSACTION (0.2). |
| SCHLOSSBERG RK | 10/21/22 | 0.50 | REVIEW AND ANALYZE TRANSACTION RELATED DOCUMENTS (0.5). |
| SCHLOSSBERG RK | 10/21/22 | 0.20 | CONFER WITH CLIENT (0.2). |
| SCHLOSSBERG RK | 10/21/22 | 0.10 | CONFER WITH INTERNAL SKADDEN COLLEAGUES RE: TRANSACTION (0.1). |
| | | **1.20** | |
| **Total Partner** | | **16.20** | |
| FRIZZO A | 10/13/22 | 0.20 | DISCUSS TRANSACTION WITH M. GIBSON (0.2). |
| FRIZZO A | 10/14/22 | 0.50 | DISCUSS VDR ORGANIZATION AND OTHER MATTER WITH INTERNAL TEAM (0.5). |
| FRIZZO A | 10/15/22 | 0.20 | COORDINATE TRANSACTION LIST (0.2). |
| FRIZZO A | 10/16/22 | 1.80 | REVIEW / REVISE LEGAL REQUEST LIST (1.8). |
| FRIZZO A | 10/17/22 | 4.30 | DISCUSS TRANSACTION WITH CLIENT (1.0); REVIEW TRANSACTIONAL MATERIALS (2.0); COORDINATE OTHER TRANSACTION MATTERS (1.3). |
| FRIZZO A | 10/18/22 | 0.40 | DISCUSS TRANSACTION WITH INTERNAL TEAM (0.4). |
| FRIZZO A | 10/20/22 | 2.50 | REVIEW TRANSACTIONAL MATERIALS (2.5). |
| FRIZZO A | 10/21/22 | 0.70 | PARTICIPATE IN CALL WITH CLIENT TO DISCUSS DILIGENCE (0.7). |
| FRIZZO A | 10/25/22 | 2.50 | PREPARE FOR AND DISCUSS ISSUES WITH CLIENT (2.5). |
| FRIZZO A | 10/28/22 | 0.30 | COORDINATE REVIEW OF DOCUMENTS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FRIZZO A | 10/31/22 | 0.50 | DISCUSS  ISSUES WITH CLIENT AND OUTSIDE COUNSEL (0.5). |
| | | **13.90** | |
| VAN KAN BM | 10/17/22 | 0.40 | REVIEW TRANSACTION BACKGROUND AND MATERIALS (0.4). |
| VAN KAN BM | 10/25/22 | 1.20 | PREPARE FOR CALL DISCUSSING TRADEMARK AND IP ISSUES (0.5); PARTICIPATE IN CALL RE: SAME (0.7). |
| VAN KAN BM | 10/31/22 | 0.80 | PREPARE FOR CALL DISCUSSING TRADEMARK ISSUES (0.4); PARTICIPATE IN CALL RE: SAME (0.4). |
| | | **2.40** | |
| YUH C | 10/16/22 | 2.90 | DRAFT MATERIALS RE: TRANSACTION (2.9). |
| YUH C | 10/16/22 | 1.50 | REVIEW TRANSACTIONAL MATERIALS (1.5). |
| YUH C | 10/17/22 | 0.40 | REVIEW PROPOSED DEAL TIMELINE (0.4). |
| YUH C | 10/17/22 | 1.50 | CALL WITH CLIENT RE: LEGAL KICKOFF (1.5). |
| YUH C | 10/18/22 | 0.20 | PUT TOGETHER WORKING GROUP LIST (0.2). |
| YUH C | 10/19/22 | 1.60 | DRAFT TRANSACTIONAL MATERIALS (1.6). |
| YUH C | 10/20/22 | 1.40 | CONTINUE TO DRAFT TRANSACTIONAL MATERIALS (1.4). |
| YUH C | 10/21/22 | 1.00 | CALL WITH CLIENT AND CONSULTANT TO DISCUSS DILIGENCE REQUESTS (1.0). |
| YUH C | 10/24/22 | 1.60 | REVIEW AND REVISE PROCESS LETTER (1.6). |
| YUH C | 10/25/22 | 2.10 | CALL WITH CLIENT TO DISCUSS AGREEMENTS (1.0); REVIEW MATERIALS SHARED BY CLIENT (1.1). |
| YUH C | 10/31/22 | 0.70 | TELECONFERENCE WITH CLIENT TO DISCUSS TRANSACTION MATTERS (0.7). |
| | | **14.90** | |
| **Total Associate** | | **31.20** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MATTER TOTAL                              47.40

4

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 11/14/22**
**Corporate/Transactional Advice**                                 **Bill Number: 1917957**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CHAN AH | 10/11/22 | 2.80 | ANALYZE TRANSACTIONAL DOCUMENTS (2.8). |
| CHAN AH | 10/12/22 | 0.50 | REVISE ANALYSIS RE: TRANSACTIONAL ISSUE (0.5). |
| | | 3.30 | |

**Total Associate**                    **3.30**

**MATTER TOTAL**                        **3.30**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                      **Bill Date: 11/14/22**
**DOJ**                                                     **Bill Number: 1917955**

| NAME | DATE | HOURS | DESCRIPTION |
| --- | --- | --- | --- |
| BRAGG JL | 10/04/22 | 1.10 | PREPARE FOR BOARD MEETING (0.3); ATTEND BOARD MEETING (0.8). |
| BRAGG JL | 10/05/22 | 0.70 | CONFER WITH CLIENT RE: SUBPOENA (0.4); CONFER WITH CO-COUNSEL RE: COUNSEL ISSUE (0.3). |
| BRAGG JL | 10/06/22 | 1.40 | CALL WITH CLIENT RE: EMPLOYEE REPRESENTATION ISSUES (0.7); CONFER WITH EMPLOYEE RE: REPRESENTATION (0.3); CONFER WITH CO-COUNSEL RE: REPRESENTATION (0.4). |
| BRAGG JL | 10/07/22 | 1.20 | REVIEW AND ANALYZE WHITE PAPER (0.7); CONFER WITH CO-COUNSEL RE: CLAIMS IMPLICATING DOJ MATTERS (0.5). |
| BRAGG JL | 10/10/22 | 0.70 | CONFER WITH EMPLOYEE COUNSEL RE: DOCUMENT ISSUES (0.7). |
| BRAGG JL | 10/12/22 | 1.40 | CONFER WITH CO-COUNSEL RE: WHITE PAPER (0.6); REVIEW AND ANALYZE WHITE PAPER (0.8). |
| BRAGG JL | 10/13/22 | 0.90 | CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.4); CONFER WITH CO-COUNSEL RE: STUDY ANALYSIS (0.5). |
| BRAGG JL | 10/14/22 | 0.40 | CONFER WITH CO-COUNSEL RE: DOJ MATTERS (0.4). |
| BRAGG JL | 10/17/22 | 0.30 | CONFER WITH CLIENT AND CO-COUNSEL RE: DOJ MATTER (0.3). |
| BRAGG JL | 10/18/22 | 0.20 | CONFER WITH CLIENT AND CO-COUNSEL RE: PRIVILEGE ISSUES (0.2). |
| BRAGG JL | 10/20/22 | 1.00 | CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.4); CONFER WITH CLIENT RE: DOJ  REQUEST (0.6). |
| BRAGG JL | 10/25/22 | 0.50 | REVIEW AND EDIT DOJ INFORMATION IN INSURANCE SUBMISSION (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BRAGG JL | 10/26/22 | 0.90 | | CONFER WITH CLIENT RE: REPRESENTATION ISSUES (0.3); OUTREACH TO FORMER EMPLOYEES RE: REPRESENTATION ISSUES (0.6). |
| BRAGG JL | 10/27/22 | 1.10 | | ATTEND BOARD MEETING (1.1). |
| BRAGG JL | 10/28/22 | 2.00 | | CONFER WITH M. FLORENCE RE: DOJ PRODUCTION ISSUES (0.6); CONFER WITH CO-COUNSEL RE: SENTENCING ISSUES (0.3); REVIEW AND ANALYZE DOJ DOCUMENTS (0.5); READ SENTENCING RELATED CASE LAW (0.6). |
| BRAGG JL | 10/31/22 | 0.90 | | REVIEW MATERIALS PERTAINING TO DOJ REQUEST (0.3); CONFER WITH CO-COUNSEL RE: DEVELOPMENT OF RESPONSE TO DOJ REQUEST (0.6). |
| | | **14.70** | | |
| FITZGERALD P | 10/03/22 | 0.40 | | ATTENTION TO CLIENT REQUEST (0.2); UPDATE CALL WITH M. FLORENCE (0.2). |
| FITZGERALD P | 10/04/22 | 0.50 | | ATTEND SPECIAL COMMITTEE MEETING (0.5). |
| FITZGERALD P | 10/05/22 | 0.20 | | ATTENTION TO SUBPOENA (0.2). |
| FITZGERALD P | 10/07/22 | 0.50 | | ATTENTION TO UPDATE (0.1); CALL WITH CLIENT, DAVIS POLK AND SKADDEN TEAMS REGARDING SENTENCING COORDINATION (0.4). |
| FITZGERALD P | 10/10/22 | 1.50 | | ATTENTION TO SENTENCING ISSUES (0.9); REVIEW AND EDIT DRAFT RESPONSE TO DOJ REQUEST (0.6). |
| FITZGERALD P | 10/11/22 | 0.10 | | REVIEW DRAFT MEMO TO DOJ (0.1). |
| FITZGERALD P | 10/12/22 | 0.60 | | INTERNAL SKADDEN DISCUSSION REGARDING PRIVILEGE ISSUES (0.5); REVIEW DRAFT DOCUMENT (0.1). |
| FITZGERALD P | 10/13/22 | 0.30 | | CALL WITH COUNSEL RE: REQUEST (0.1); UPDATE WITH M FLORENCE (0.2). |
| FITZGERALD P | 10/15/22 | 0.30 | | WRITE SUMMARY UPDATE FOR CLIENT (0.3). |
| FITZGERALD P | 10/16/22 | 0.30 | | WRITE SUMMARY UPDATE FOR CLIENT (0.3). |
| FITZGERALD P | 10/18/22 | 0.10 | | ATTENTION TO PRIVILEGE QUESTION (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
FITZGERALD P        10/20/22      0.60  CALL REGARDING PRIVILEGE ISSUE WITH
                                        SKADDEN TEAM (0.5); REVIEW UPDATE
                                        (0.1).

FITZGERALD P        10/24/22      0.50  REVIEW DRAFT COURT FILING REGARDING
                                        DOJ ISSUES (0.5).

FITZGERALD P        10/25/22      0.10  ATTENTION TO PRIVILEGE ISSUE (0.1).

FITZGERALD P        10/26/22      0.50  ATTENTION TO PRIVILEGE ISSUE (0.5).

FITZGERALD P        10/27/22      0.30  ATTENTION TO PRIVILEGE ISSUE (0.3).

FITZGERALD P        10/28/22      1.30  ATTENTION TO PRIVILEGE ISSUE (1.3).

                                  8.10

FLORENCE MP         10/02/22      0.90  REVIEW AND ANALYZE DOCUMENTS RE:
                                        TOPICS OF DOJ INTEREST (0.9).

FLORENCE MP         10/03/22      3.60  CONFER WITH CO-COUNSEL RE:
                                        PRIVILEGE ISSUES (1.2); FOLLOW UP
                                        RE: SAME (0.6); REVIEW AND ANALYZE
                                        DOCUMENTS RE: TOPICS OF DOJ INTEREST
                                        (1.2); CONFER WITH CO-COUNSEL RE:
                                        DOJ ISSUES (0.4); CONFER WITH P.
                                        FITZGERALD RE: SAME (0.2).

FLORENCE MP         10/04/22      3.00  PREPARE FOR AND ATTEND SPECIAL
                                        COMMITTEE MEETING (0.6); REVIEW AND
                                        ANALYZE MATERIALS RE: TOPICS OF DOJ
                                        INTEREST (0.4); CORRESPOND WITH
                                        CO-COUNSEL AND CONSULTANT RE:
                                        PRODUCTIONS (0.5); REVIEW AND EDIT
                                        DRAFT ANALYSIS RE: TOPIC OF DOJ
                                        INTEREST (1.5).

FLORENCE MP         10/06/22      6.20  ATTENTION TO DOJ PRODUCTION
                                        QUESTIONS (0.7); REVIEW AND REVISE
                                        ANALYSIS RE: TOPIC OF DOJ INTEREST
                                        (5.5).

FLORENCE MP         10/07/22      3.70  CONFER WITH J. BRAGG RE: DRAFT
                                        SUBMISSION  (0.2); CONFER WITH W.
                                        BEJAN AND A. CHAN RE: SAME (0.4);
                                        CONFER WITH CO-COUNSEL RE: TOPICS OF
                                        DOJ INTEREST (0.6); PARTICIPATE IN
                                        CALL WITH CLIENT AND CO-COUNSEL RE:
                                        SENTENCING ISSUES (0.6); REVIEW AND
                                        ANALYZE DOCUMENTS RE: TOPICS OF DOJ
                                        INTEREST (1.7); CORRESPOND WITH
                                        CO-COUNSEL RE: CLIENT QUESTION
                                        (0.2).
```

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/09/22 | 0.90 | REVIEW AND EDIT DRAFT ANALYSIS RE: TOPIC OF DOJ INTEREST (0.9). |
| FLORENCE MP | 10/10/22 | 1.90 | CORRESPOND WITH SKADDEN TEAM RE: DRAFT ANALYSIS RE: TOPIC OF DOJ INTEREST  (0.7); CORRESPOND WITH VENDOR RE: DOJ PRODUCTIONS (0.3); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.9). |
| FLORENCE MP | 10/11/22 | 3.80 | CORRESPOND WITH PRODUCTION TEAM RE: DOJ MATTERS (0.2); REVIEW AND EDIT DRAFT ANALYSIS RE: TOPIC OF DOJ INTEREST (3.3); CONFER WITH W. BEJAN RE: SAME (0.3). |
| FLORENCE MP | 10/12/22 | 4.80 | CORRESPOND WITH SKADDEN TEAM RE: DRAFT ANALYSIS RE: TOPIC OF DOJ INTEREST (0.2); CONFER WITH SKADDEN TEAM RE: SAME (0.5); REVISE AND FINALIZE SAME (0.8); CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (1.2); FOLLOW UP RE: SAME (0.2); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| FLORENCE MP | 10/13/22 | 6.70 | PREPARE FOR CALL WITH DOJ RE: REQUEST (0.2); FOLLOW UP WITH R. HOFF RE: SAME (0.7); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.6); CONFER WITH SKADDEN TEAM RE: DOJ MATTER STATUS (0.3); CONFER WITH J. BRAGG AND W. BEJAN RE: TOPIC OF DOJ INTEREST (0.6). |
| FLORENCE MP | 10/14/22 | 2.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.5); CONFER WITH CO-COUNSEL RE: DOJ PRODUCTION WORKSTREAMS (0.5). |
| FLORENCE MP | 10/16/22 | 0.60 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: PRODUCTIONS (0.3); REVIEW DOCUMENTS IN CONNECTION WITH SAME (0.3). |
| FLORENCE MP | 10/17/22 | 1.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.5). |
| FLORENCE MP | 10/18/22 | 0.50 | CONFER WITH SKADDEN TEAM RE: MATTER STATUS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/19/22 | 1.40 | CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.6); CORRESPOND WITH W. BEJAN RE: SAME (0.3); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.3); REVIEW AND EDIT DRAFT PRODUCTION LETTER (0.2). |
| FLORENCE MP | 10/20/22 | 2.90 | CONFER WITH W. BEJAN RE: DOJ REQUEST (0.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4); CORRESPOND WITH VENDOR RE: UPCOMING PRODUCTIONS (0.2); CONFER WITH CO-COUNSEL RE: SAME (0.5); CONFER WITH P. FITZGERALD AND J. BRAGG RE: DOJ ISSUES (0.6); PREPARE CALL WITH CLIENT AND CO-COUNSEL RE: LITIGATION REQUESTS (0.3); PARTICIPATE IN CALL RE: SAME (0.8). |
| FLORENCE MP | 10/21/22 | 0.40 | CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.4). |
| FLORENCE MP | 10/24/22 | 2.40 | CORRESPOND WITH CO-COUNSEL AND CONSULTANT RE: UPCOMING PRODUCTIONS (1.2); CORRESPOND WITH J. BRAGG AND W. BEJAN RE: DOJ REQUESTS (1.1); REVIEW DRAFT RE: INSURANCE ADVERSARY MATTER (0.1). |
| FLORENCE MP | 10/25/22 | 1.80 | CORRESPOND WITH CO-COUNSEL RE: DISCOVERY REQUESTS (1.2); CORRESPOND WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.3); CORRESPOND WITH CO-COUNSEL RE: PRIVILEGE LOG REVIEW (0.3). |
| FLORENCE MP | 10/26/22 | 1.80 | CORRESPOND WITH CO-COUNSEL RE: PREPARATION FOR BOARD MEETING (0.3);  CORRESPOND WITH CO-COUNSEL RE: INSURANCE LITIGATION (0.2); CONFER WITH CO-COUNSEL RE: DOCUMENTS OF DOJ INTEREST (0.3); REVIEW AND ANALYZE SAME (1.0). |
| FLORENCE MP | 10/27/22 | 1.50 | CORRESPOND WITH CO-COUNSEL AND CONSULTANT RE: DOCUMENT REVIEW AND PRODUCTIONS (0.5); CORRESPOND WITH W. BEJAN RE: TOPIC OF DOJ INTEREST (0.2); ATTEND BOARD MEETING (0.8). |

5

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/28/22 | 3.60 | CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.3); CONFER WITH J. BRAGG RE: SAME (0.1); CONFER WITH DOJ RE: SAME (0.2); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: PRESS INQUIRY (1.0); CORRESPOND WITH SKADDEN TEAM RE: DOJ STATUS (0.3); REVIEW AND EDIT DRAFT TRANSMITTAL LETTER (0.6); DRAFT AND TRANSMIT EMAIL RE: DOJ PRODUCTIONS (0.8); CORRESPOND WITH CO-COUNSEL RE: SAME (0.3). |
| FLORENCE MP | 10/31/22 | 1.30 | CORRESPOND WITH CO-COUNSEL AND VENDOR RE: DOJ PRODUCTIONS (0.5); CONFER WITH CO-COUNSEL RE: SAME (0.3); CALL WITH J. BRAGG AND W. BEJAN RE: TOPIC OF DOJ INTEREST (0.5). |
| | | **57.20** | |
| RIDGWAY W | 10/12/22 | 0.50 | CONFER INTERNALLY RE: DOJ STRATEGY (0.5). |
| RIDGWAY W | 10/14/22 | 0.60 | CONFER INTERNALLY RE: DOJ ISSUES (0.6). |
| RIDGWAY W | 10/17/22 | 0.40 | REVIEW PRIVILEGE ISSUE (0.4). |
| RIDGWAY W | 10/20/22 | 0.90 | CONFER WITH Y. PATEL RE: RESEARCH AND STRATEGY (0.5); REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 10/26/22 | 0.90 | ANALYZE RESEARCH RE: PRIVILEGE ISSUES (0.6); CONFER WITH P. FITZGERALD RE: STRATEGY (0.3). |
| RIDGWAY W | 10/27/22 | 0.40 | FOLLOW UP RE: PRIVILEGE ANALYSIS (0.4). |
| RIDGWAY W | 10/28/22 | 0.70 | ANALYZE MATERIALS RE: DOJ ISSUES (0.4); CONFER WITH Y. PATEL RE: SENTENCING ISSUES (0.3). |
| RIDGWAY W | 10/31/22 | 1.00 | CONFER WITH Y. PATEL RE: RESEARCH (0.4); REVIEW RESEARCH ON SENTENCING (0.6). |
| | | **5.40** | |
| **Total Partner** | | **85.40** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 10/03/22 | 0.20 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.2). |
| BEJAN WA | 10/03/22 | 0.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4). |
| BEJAN WA | 10/06/22 | 0.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |
| BEJAN WA | 10/07/22 | 1.70 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.7). |
| BEJAN WA | 10/07/22 | 2.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.7). |
| BEJAN WA | 10/08/22 | 2.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.3). |
| BEJAN WA | 10/10/22 | 0.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.7). |
| BEJAN WA | 10/11/22 | 1.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| BEJAN WA | 10/13/22 | 0.60 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.6). |
| BEJAN WA | 10/20/22 | 3.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.6). |
| BEJAN WA | 10/21/22 | 1.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.4). |
| BEJAN WA | 10/24/22 | 0.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4). |
| BEJAN WA | 10/25/22 | 2.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.2). |
| BEJAN WA | 10/26/22 | 3.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.7). |
| BEJAN WA | 10/27/22 | 3.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.3). |
| BEJAN WA | 10/28/22 | 0.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| BEJAN WA | 10/30/22 | 0.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.6). |
| BEJAN WA | 10/31/22 | 0.50 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 10/31/22 | 1.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.7). |
| | | **28.70** | |
| CHAN AH | 10/03/22 | 0.20 | CONFER ON PRIVILEGE LOG RE: DOJ TOPICS OF INTEREST (0.2). |
| CHAN AH | 10/03/22 | 2.20 | DRAFT PRIVILEGE LOG RE: DOJ TOPICS OF INTEREST (2.2). |
| CHAN AH | 10/03/22 | 1.30 | REVISE WHITE PAPER RE: DOJ TOPICS OF INTEREST (1.3). |
| CHAN AH | 10/04/22 | 0.10 | CONFER ON NEXT STEPS RE: DOJ TOPICS OF INTEREST (0.1). |
| CHAN AH | 10/05/22 | 0.90 | REVISE DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.9). |
| CHAN AH | 10/06/22 | 1.20 | REVISE SUBMISSION RE: DOJ TOPICS OF INTEREST (1.2). |
| CHAN AH | 10/07/22 | 4.20 | REVISE SUBMISSION RE: DOJ TOPICS OF INTEREST (4.2). |
| CHAN AH | 10/07/22 | 0.50 | CONFER ON SUBMISSION RE: DOJ TOPICS OF INTEREST (0.5). |
| CHAN AH | 10/09/22 | 1.80 | REVISE SUBMISSION RE: DOJ TOPICS OF INTEREST (1.8). |
| CHAN AH | 10/10/22 | 1.40 | REVISE SUBMISSION RE: DOJ TOPICS OF INTEREST (1.4). |
| CHAN AH | 10/11/22 | 0.50 | CONDUCT FOLLOW UP ON SUBMISSION RE: DOJ TOPICS OF INTEREST (0.5). |
| CHAN AH | 10/12/22 | 0.30 | REVIEW SUBMISSION RE: DOJ TOPIC OF INTEREST (0.3). |
| | | **14.60** | |
| HELLMAN E | 10/05/22 | 5.40 | REVISE MATERIALS RE: DOJ TOPICS OF INTEREST (5.4). |
| HELLMAN E | 10/06/22 | 2.50 | REVISE MATERIALS RE: DOJ TOPICS OF INTEREST (2.5). |
| HELLMAN E | 10/07/22 | 1.00 | CONFER IN FIRM RE: TOPICS OF DOJ INTEREST (1.0). |
| | | **8.90** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PATEL YP | 10/20/22 | 0.20 | CALL WITH W. RIDGEWAY REGARDING RESEARCH ON PRIVILEGE (0.2). |
| PATEL YP | 10/22/22 | 3.00 | RESEARCH PRIVILEGE ISSUES (3.0). |
| PATEL YP | 10/24/22 | 0.20 | CONFER WITH P. FITZGERALD REGARDING PRIVILEGE RESEARCH (0.2). |
| PATEL YP | 10/25/22 | 5.60 | RESEARCH PRIVILEGE ISSUES (5.6). |
| PATEL YP | 10/31/22 | 0.10 | CALL WITH W. RIDGWAY REGARDING RESEARCH AND ANALYSIS (0.1). |
| | | **9.10** | |
| **Total Associate** | | **61.30** | |
| FIEBERG WR | 10/05/22 | 2.20 | RETRIEVE ADDITIONAL WHITE PAPER DOCUMENTS FROM RELATIVITY (2.2). |
| FIEBERG WR | 10/10/22 | 0.50 | PERFORM DATABASE SEARCH TO (0.5). |
| | | **2.70** | |
| HOHMANN MJ | 10/06/22 | 2.80 | COMMUNICATE WITH ATTORNEY RE: SUPPLEMENTAL RESPONSES (0.3); CONFER WITH TEAM RE: DATABASE ACCESS (0.1); CREATE DATABASE LOGIN (0.1); REVIEW REQUESTS (2.0); DRAFT EMAIL TO ATTORNEY (0.3). |
| | | **2.80** | |
| **Total Legal Assistant** | | **5.50** | |
| **MATTER TOTAL** | | **152.20** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 11/14/22
**General Advice**                                       Bill Number: 1917951

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/01/22 | 2.90 | DEVELOP MATERIALS FOR MONITOR BRIEFING (2.1); CONFER WITH CLIENT RE: REGULATORY EXPERT ASSISTANCE (0.3); DRAFT FDA LETTER (0.5). |
| BRAGG JL | 10/03/22 | 2.10 | PREPARE FOR CALL WITH MONITOR (0.7); CALL WITH MONITOR (0.4); CONFER WITH CLIENT RE: REGULATORY MATTERS (0.3); CALL WITH CLIENT TO PREPARE FOR MONITOR CALL (0.4); REVIEW REGULATORY MATERIALS (0.3). |
| BRAGG JL | 10/04/22 | 2.20 | REVIEW REGULATORY MATERIALS (0.6); CALL WITH CO-COUNSEL RE: REGULATORY MATERIALS (0.5); CALL WITH CLIENT RE: REGULATORY MATERIALS (0.5); CONFER WITH CLIENT RE: REGULATORY CONSULTANTS (0.3); CALL WITH CLIENT RE: RETAIL CHANNEL ISSUES (0.3). |
| BRAGG JL | 10/05/22 | 3.00 | CONFER WITH CLIENT RE: REGULATORY ISSUES (1.0); REVIEW AND EDIT CORRESPONDENCE (0.6); CONFER WITH CLIENT RE: REGULATORY MATTERS (0.6); WORKING MEETING WITH CLIENT RE: CONSULTANT MATTERS (0.5); CONFER WITH CONSULTANT RE: REVIEW (0.3). |
| BRAGG JL | 10/06/22 | 4.10 | CALL WITH EXPERT RE: REGULATORY MATTERS (0.6); DRAFT CORRESPONDENCE TO EXPERT (0.9); CONFER WITH CLIENT (0.6); CONFER WITH CLIENT RE: 867 DATA ISSUE (0.6); CONFER WITH CLIENT RE: REGULATORY ISSUES (0.4); CONFER WITH CLIENT RE: MATTERS (0.4); CONFER WITH CLIENT RE: REGULATORY EXPERT (0.3); REVIEW AND EDIT LETTER (0.3). |
| BRAGG JL | 10/07/22 | 2.10 | CONFER WITH CO-COUNSEL RE: REGULATORY SUBMISSION MATTERS (0.6); REVIEW  MATERIALS (0.8); CONFER WITH CO-COUNSEL RE: DONATION ISSUES (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 10/10/22 | 2.20 | REVIEW AND ANALYZE  DONATION MATERIALS (0.8); CONFER WITH CO-COUNSEL RE: DONATION ISSUES (0.8); CONFER WITH CLIENT RE: PHARMACY AGREEMENT (0.6). |
| BRAGG JL | 10/11/22 | 4.10 | STRATEGY DISCUSSION WITH CLIENT RE: REGULATORY ISSUES (0.9); CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES (0.4); REVIEW AND EDIT FDA LETTER (0.7); REVIEW ANALYSIS MATERIALS (0.6); CONFER WITH CLIENT RE: RECALL ISSUES (0.4); ATTENTION TO VA TALKING POINTS (0.2); CONFER WITH CLIENT RE: FDA ISSUES (0.3); CONFER WITH CLIENT RE: MONITOR REQUEST REGARDING REGULATORY MATTERS (0.6). |
| BRAGG JL | 10/12/22 | 3.50 | STRATEGY DISCUSSION WITH CLIENT RE: REGULATORY MATTERS (1.0); REVIEW AND EDIT FDA LETTER (0.6); CONFER WITH CLIENT RE: FDA OUTREACH (0.5); CONFER WITH CLIENT RE: REGULATORY ISSUE (0.4); FINALIZE AGREEMENT (0.6); REVIEW AND ANALYZE LEGACY CONTRACT ISSUES (0.4). |
| BRAGG JL | 10/13/22 | 1.50 | CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES (0.4); DRAFT FDA CORRESPONDENCE REGARDING CUSTOMER INQUIRY (0.6); CONFER WITH CO-COUNSEL RE: DONATIONS PROGRAM (0.5). |
| BRAGG JL | 10/14/22 | 0.40 | CONFER WITH CLIENT RE: REGULATORY MATTERS (0.4). |
| BRAGG JL | 10/17/22 | 0.60 | CONFER WITH CLIENT RE: FDA INQUIRY (0.3); CONFER WITH CLIENT RE: REGULATORY MATTER (0.3). |
| BRAGG JL | 10/18/22 | 2.40 | CALL RE: BACKGROUND (1.0); CONFER WITH CLIENT RE: REGULATORY MATTERS (0.6); CALL WITH CLIENT RE: REGULATORY UPDATE (0.5); REVIEW UPDATE OF REGULATORY ISSUES (0.3). |
| BRAGG JL | 10/20/22 | 0.50 | CONFER WITH CO COUNSEL REGARDING REGULATORY ISSUES (0.5). |
| BRAGG JL | 10/21/22 | 0.90 | REVIEW REGULATORY RELATED BOARD MATERIALS (0.5); CONFER WITH CLIENT RE: DATA USE AGREEMENT (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 10/25/22 | 2.20 | CONFER WITH CLIENT RE: REGULATORY MATTERS (0.3); REVIEW AND EDIT COMPLIANCE MATERIALS (1.9). |
| BRAGG JL | 10/26/22 | 0.30 | REVISE AND EDIT DRAFT LANGUAGE RE: REGULATORY ISSUES (0.3). |
| BRAGG JL | 10/27/22 | 1.20 | CONFER WITH CLIENT RE: COMPLIANCE MATERIALS (0.6); CONFER WITH CLIENT RE: INFORMATION SHARING WITH VENDOR (0.6). |
| BRAGG JL | 10/28/22 | 1.20 | REVIEW AND ANALYZE REGULATORY MATERIALS (0.7); CALL WITH CLIENT RE: REGULATORY MATTERS (0.5). |
| BRAGG JL | 10/31/22 | 1.80 | CONFER WITH CLIENT RE: REGULATORY MATTERS (0.3); STRATEGY DISCUSSION WITH CLIENT AND CO-COUNSEL RE: REGULATORY MATTERS (1.5). |
| | | **39.20** | |
| DUNN AM | 10/04/22 | 0.80 | REVIEW BACKGROUND MATERIALS (0.4); PARTICIPATE ON CALL WITH CLIENT AND J. BRAGG (0.8). |
| DUNN AM | 10/06/22 | 0.50 | PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL WITH RE: PRODUCT (0.5). |
| DUNN AM | 10/07/22 | 0.40 | PARTICIPATE ON CALL WITH CLIENT RE: REGULATORY ISSUES (0.4). |
| DUNN AM | 10/07/22 | 0.30 | PARTICIPATE ON CALL WITH P. AMAECHI RE: REGULATORY MATTERS (0.3). |
| DUNN AM | 10/10/22 | 1.20 | DRAFT TALKING POINTS RE: DONATION PROGRAM (1.2). |
| DUNN AM | 10/10/22 | 0.80 | PARTICIPATE ON CALL WITH J. BRAGG, M. FLORENCE AND P. AMAECHI RE: DONATION PROGRAM (0.8). |
| DUNN AM | 10/11/22 | 4.40 | REVIEW BACKGROUND MATERIALS RE: PROGRAMS (3.0); PARTICIPATE ON CALL WITH CO-COUNSEL RE: SAME (1.4). |
| DUNN AM | 10/12/22 | 0.50 | PARTICIPATE ON CALL WITH A. CHAN AND T. DAVIS RE: CEASE-AND-DESIST LETTER (0.5). |
| DUNN AM | 10/13/22 | 0.50 | PARTICIPATE ON CALL WITH M. FLORENCE AND J. BRAGG RE: DONATION PROGRAMS (0.5). |

3

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 10/26/22 | 2.10 | REVIEW RESEARCH RE: REGULATORY MATTERS (2.1). |
| DUNN AM | 10/28/22 | 0.70 | REVIEW DRAFT REGULATORY MATERIALS (0.7). |
| DUNN AM | 10/31/22 | 4.70 | REVIEW RESEARCH FINDINGS RE: CEASE AND DESIST LETTER (4.7). |
| | | **16.90** | |
| FITZGERALD P | 10/03/22 | 0.50 | UPDATE CALL WITH CO-COUNSEL, J. BRAGG, AND M. FLORENCE (0.5). |
| | | **0.50** | |
| FLORENCE MP | 10/02/22 | 0.10 | CORRESPOND WITH CLIENT RE: REGULATORY MATTER (0.1). |
| FLORENCE MP | 10/03/22 | 3.20 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: REGULATORY MATTERS (0.5); CONDUCT INTERVIEWS RE: REGULATORY MATTER (2.5); CORRESPOND WITH CLIENT RE: STATUS OF REGULATORY SUBMISSION (0.2). |
| FLORENCE MP | 10/04/22 | 1.10 | CONFER WITH SKADDEN TEAM RE: REGULATORY MATTER STATUS (0.4); PARTICIPATE IN STATUS CALL WITH CLIENT RE: REGULATORY MATTER (0.7). |
| FLORENCE MP | 10/06/22 | 0.40 | CORRESPOND WITH CLIENT RE: REGULATORY MATTER (0.2); CONFER WITH DOJ RE: SAME (0.2). |
| FLORENCE MP | 10/07/22 | 2.40 | REVIEW AND EDIT STATUS UPDATE RE: REGULATORY MATTER (0.9); CORRESPOND WITH L. DICKS-MIREAUX RE: SAME (0.2); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SAME (0.5); CONFER WITH CO-COUNSEL RE: REGULATORY MATTER (0.5); CONFER WITH A. DUNN RE: REGULATORY QUESTION (0.1); CORRESPOND WITH CLIENT RE: REGULATORY SUBMISSION (0.2). |
| FLORENCE MP | 10/10/22 | 1.30 | CORRESPOND WITH CLIENT RE: REGULATORY MATTER STATUS (0.3); CONFER WITH A. DUNN AND J. BRAGG RE: PRODUCT DONATION PROGRAM (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/11/22 | 1.50 | CORRESPOND WITH CLIENT RE: NEXT STEPS ON REGULATORY MATTER (0.8); REVIEW DRAFT DOCUMENTS RE: SAME (0.3); CORRESPOND WITH CLIENT RE: REGULATORY SUBMISSION (0.1); CORRESPOND WITH SKADDEN TEAM RE: PROPOSED PROGRAM (0.3). |
| FLORENCE MP | 10/12/22 | 1.70 | PARTICIPATE IN CALLS WITH CLIENT RE: REGULATORY MATTER (0.9); CONFERENCE CALL WITH CLIENT AND J. BRAGG RE: STATUS OF REGULATORY MATTERS (0.8). |
| FLORENCE MP | 10/13/22 | 2.30 | CONFER WITH CLIENT PERSONNEL AND L. DICKS-MIREAUX RE: REGULATORY MATTER (1.0); CONFER WITH CLIENT AND CO-COUNSEL RE: SAME (0.4); REVIEW DRAFT EMAIL REVIEW PARAMETERS FOR SAME (0.4); CONFER WITH J. BRAGG AND A. DUNN RE: CLIENT REGULATORY QUESTIONS (0.5). |
| FLORENCE MP | 10/14/22 | 0.40 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: PROPOSED EMAIL REVIEW (0.4). |
| FLORENCE MP | 10/17/22 | 1.60 | CORRESPOND WITH L. DICKS-MIREAUX AND CLIENT RE: PROPOSED EMAIL REVIEW (0.1); DRAFT AND REVISE STATUS UPDATE RE: REGULATORY MATTER (1.5). |
| FLORENCE MP | 10/18/22 | 2.70 | REVIEW ANALYSIS RE: REGULATORY MATTER (1.1); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: EMAIL REVIEW FOR SAME (0.4); CORRESPOND WITH CLIENT RE: STATUS UPDATE (0.2); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SUBMISSION (0.5); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.5). |
| FLORENCE MP | 10/19/22 | 0.60 | REVIEW AND EDIT ANALYSIS RE: REGULATORY MATTER (0.4); CORRESPOND WITH L. DICKS-MIREAUX AND CLIENT RE: EMAIL REVIEW (0.2). |
| FLORENCE MP | 10/20/22 | 0.90 | CORRESPOND WITH CO-COUNSEL AND L. DICKS-MIREAUX RE: EMAIL REVIEW (0.3);  CORRESPOND WITH CLIENT AND J. BRAGG RE: SAME (0.2); PREPARE FOR CALL WITH CLIENT AND CO-COUNSEL RE: REGULATORY MATTER (0.2); PARTICIPATE  IN CALL RE: SAME (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/24/22 | 0.80 | CORRESPOND WITH CLIENT RE: MATTER STATUS (0.4); CONFER WITH L. DICKS-MIREAUX RE: EMAIL REVIEW (0.4). |
| FLORENCE MP | 10/25/22 | 0.60 | CORRESPOND WITH L. DICKS-MIREAUX RE: EMAIL REVIEW (0.3); CONFER WITH CO-COUNSEL RE: REGULATORY MATTER (0.3). |
| FLORENCE MP | 10/27/22 | 0.20 | CORRESPOND WITH L. DICKS-MIREAUX RE: EMAIL REVIEW (0.2). |
| FLORENCE MP | 10/28/22 | 0.90 | PREP CALL WITH CLIENT RE: REGULATORY MATTER (0.2); CONFER WITH L. DICKS-MIREAUX RE: SAME (0.2); REVIEW SUMMARY RE: EMAIL REVIEW (0.3); CONFER WITH A. DUNN RE: DRAFT AGREEMENT (0.2). |
| FLORENCE MP | 10/31/22 | 0.80 | CONFER WITH CLIENT RE: REGULATORY MATTER STATUS (0.8). |
| | | **23.50** | |
| MCCONAGHA W | 10/02/22 | 1.40 | REVIEW AND REVISE TALKING POINTS (1.0); REVIEW AND REVISE UPDATES TO DRAFT LETTER TO FDA (0.4). |
| MCCONAGHA W | 10/03/22 | 0.40 | REVIEW AND REVISE UPDATED LETTER TO FDA (0.4). |
| MCCONAGHA W | 10/03/22 | 0.40 | DISCUSSION WITH CO-COUNSEL ON FDA ENGAGEMENT STRATEGY (0.4). |
| MCCONAGHA W | 10/05/22 | 0.60 | CALL ON REGULATORY MATTERS (0.6). |
| MCCONAGHA W | 10/06/22 | 0.40 | DISCUSSION OF STRATEGY AND RELATED ISSUES WITH CO-COUNSEL (0.4). |
| MCCONAGHA W | 10/06/22 | 0.60 | CALL REGARDING SUPPORT RE: REGULATORY ISSUES (0.6). |
| MCCONAGHA W | 10/10/22 | 0.40 | REVIEW UPDATES RELATED TO FDA MEETING REQUEST (0.4). |
| MCCONAGHA W | 10/11/22 | 0.60 | CALL WITH CONSULTANT RE: REGULATORY MATTERS (0.6). |
| MCCONAGHA W | 10/11/22 | 1.00 | REVIEW AND REVISE MEETING REQUEST TO FDA (1.0). |
| MCCONAGHA W | 10/14/22 | 0.60 | REVIEW FINAL DRAFTS OF ENGAGEMENT LETTER (0.6). |

6

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 10/18/22 | 1.20 | PREPARE FOR MEETING WITH CONSULTANT RE: REGULATORY RESPONSE (0.7); PARTICIPATE IN MEETING RE: SAME (1.2). |
| MCCONAGHA W | 10/27/22 | 1.20 | REVIEW MATERIALS RELATED TO LEGACY (1.2). |
| MCCONAGHA W | 10/28/22 | 1.80 | RESEARCH REPORTING STANDARDS (1.8). |
| MCCONAGHA W | 10/28/22 | 0.60 | REVIEW UPDATES TO COMPLIANCE MATERIALS (0.6). |
| MCCONAGHA W | 10/28/22 | 1.40 | DRAFT LEGAL ANALYSIS AND SUBMIT TO OUTSIDE COUNSEL (1.4). |
| MCCONAGHA W | 10/31/22 | 0.50 | CALL WITH A. DUNN ON CEASE AND DESIST LETTER; RESEARCH ON FDA T PRODUCTS (0.5). |
| MCCONAGHA W | 10/31/22 | 1.20 | PREPARE FOR CALL WITH REGULATORY (0.7); PARTICIPATE IN CALL RE: SAME (0.5). |
| | | **14.30** | |
| **Total Partner** | | **94.40** | |
| AMAECHI PI | 10/07/22 | 0.20 | CALL WITH A. DUNN RE: PROPOSED DONATION PROGRAM (0.2). |
| AMAECHI PI | 10/08/22 | 2.70 | RESEARCH ADVISORY OPINIONS RE: DONATION PROGRAM (2.7). |
| AMAECHI PI | 10/09/22 | 4.20 | RESEARCH AND DRAFT SUMMARY OF ADVISORY OPINIONS CONCERNING DONATION PROGRAM (4.2). |
| AMAECHI PI | 10/10/22 | 5.60 | RESEARCH AND DRAFT SUMMARY OF ADVISORY OPINIONS CONCERNING DONATION PROGRAM (4.9); CALL WITH J. BRAGG, A. DUNN, AND M. FLORENCE RE: SAME (0.7). |
| AMAECHI PI | 10/11/22 | 1.80 | RESEARCH AND DRAFT SUMMARY RE: DONATION PROGRAM (1.8). |
| | | **14.50** | |
| CHAN AH | 10/07/22 | 0.90 | CONFER ON SCOPE OF RESEARCH (0.9). |
| CHAN AH | 10/07/22 | 0.50 | REVIEW BACKGROUND MATERIALS (0.5). |
| CHAN AH | 10/11/22 | 0.80 | RESEARCH ISSUE OF INTEREST; CONFER ON OUTLINE (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 10/12/22 | 0.20 | DRAFT MEETING SUMMARY (0.2). |
| CHAN AH | 10/12/22 | 1.00 | CONFER ON LETTER RE: ISSUE OF INTEREST (1.0). |
| CHAN AH | 10/12/22 | 0.60 | REVIEW OUTLINE RE: ISSUE OF INTEREST (0.6). |
| CHAN AH | 10/13/22 | 0.20 | CONFER ON LETTER RE: ISSUE OF INTEREST (0.2). |
| CHAN AH | 10/14/22 | 2.40 | REVISE LETTER RE: ISSUE OF INTEREST (2.4). |
| CHAN AH | 10/27/22 | 1.60 | RESEARCH REGULATORY REQUIREMENTS (1.6). |
| CHAN AH | 10/28/22 | 2.00 | RESEARCH REGULATORY REQUIREMENTS (2.0). |
| CHAN AH | 10/31/22 | 0.20 | REVIEW LETTER REVISIONS (0.2). |
| | | **10.40** | |
| DAVIS TL | 10/07/22 | 1.80 | REVIEW ONBOARDING DOCUMENTS (0.8); DISCUSS SCOPE OF RESEARCH WITH SKADDEN TEAM (1.0). |
| DAVIS TL | 10/07/22 | 0.90 | RESEARCH FDA REGULATORY ISSUES (0.9). |
| DAVIS TL | 10/10/22 | 6.20 | RESEARCH RE: CEASE-AND-DESIST LETTERS (6.2). |
| DAVIS TL | 10/11/22 | 4.40 | DRAFT WORK PRODUCT BASED ON RESEARCH (4.4). |
| DAVIS TL | 10/11/22 | 1.40 | REVIEW RESEARCH MATERIALS (1.4). |
| DAVIS TL | 10/12/22 | 4.20 | REVISE WORK PRODUCT (2.0); RESEARCH FEDERAL AGENCY PRECEDENT RELATED TO SUBJECT-MATTER (2.2). |
| DAVIS TL | 10/12/22 | 0.60 | REVIEW DRAFT WORK PRODUCT (0.6). |
| DAVIS TL | 10/13/22 | 11.20 | DISCUSS RESEARCH WITH SKADDEN TEAM (1.0); RESEARCH ADVISORY OPINIONS (5.0); REVISE DRAFT LETTER (5.2). |
| DAVIS TL | 10/14/22 | 2.00 | IMPLEMENT FINAL REVISIONS TO DRAFT LETTER (2.0). |
| DAVIS TL | 10/17/22 | 2.30 | RESEARCH REGARDING ENFORCEMENT PRACTICES (2.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAVIS TL | 10/17/22 | 0.20 | DISCUSS RESEARCH STRATEGY WITH SKADDEN TEAM (0.2). |
| DAVIS TL | 10/25/22 | 1.40 | RESEARCH REGULATORY PRECEDENT (1.4). |
| DAVIS TL | 10/28/22 | 3.20 | RESEARCH REGULATORY PRECEDENT (1.2) AND REVISED WORK PRODUCT (2.0). |
| | | **39.80** | |
| DEAN B | 10/04/22 | 1.30 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: REGULATORY MATTERS (0.8); FOLLOW UP CALL WITH D. OBANOR RE: SAME (0.1) REVIEW MATERIALS RE: REGULATORY MATTERS (0.4). |
| DEAN B | 10/05/22 | 2.30 | ANALYZE DOCUMENTS RE: REGULATORY ISSUES (2.3). |
| | | **3.60** | |
| DICKS-MIREAUX L | 10/03/22 | 1.40 | PARTICIPATE IN WITNESS INTERVIEW WITH M. FLORENCE FOR REGULATORY MATTER (0.8); FINALIZE NOTES FROM SAME INTERVIEW (0.6). |
| DICKS-MIREAUX L | 10/03/22 | 1.00 | PREPARE FOR WITNESS INTERVIEW FOR REGULATORY MATTER (0.1); PARTICIPATE IN SAME INTERVIEW WITH M. FLORENCE (0.6); FINALIZE NOTES FROM SAME INTERVIEW (0.3). |
| DICKS-MIREAUX L | 10/03/22 | 1.20 | PREPARE FOR WITNESS INTERVIEW FOR REGULATORY MATTER (0.1); PARTICIPATE IN SAME INTERVIEW WITH M. FLORENCE (0.7); DEBRIEF WITH M. FLORENCE FROM SAME INTERVIEW (0.2); FINALIZE NOTES FROM SAME INTERVIEW (0.2). |
| DICKS-MIREAUX L | 10/04/22 | 2.20 | DRAFT SUMMARY OF REGULATORY MATTER FINDINGS FROM WITNESS INTERVIEWS (2.2). |
| DICKS-MIREAUX L | 10/06/22 | 0.10 | EMAIL M. FLORENCE TO DISCUSS NEXT STEPS IN REGULATORY MATTER (0.1). |
| DICKS-MIREAUX L | 10/07/22 | 1.00 | REVISE SUMMARY OF REGULATORY MATTER FINDINGS FROM WITNESS INTERVIEWS (1.0). |
| DICKS-MIREAUX L | 10/07/22 | 0.10 | DISCUSS VIA EMAIL WITH M. FLORENCE NEXT STEPS IN REGULATORY MATTER (0.1). |

9

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DICKS-MIREAUX L | 10/11/22 | 2.30 | DRAFT WITNESS INTERVIEW OUTLINES FOR REGULATORY MATTER (1.0); DRAFT DOCUMENT REVIEW PARAMETERS FOR SAME INVESTIGATION (1.3). |
| DICKS-MIREAUX L | 10/12/22 | 0.70 | PARTICIPATE IN WITNESS INTERVIEW WITH M. FLORENCE FOR REGULATORY MATTER (0.4); FINALIZE NOTES FROM SAME INTERVIEW (0.3). |
| DICKS-MIREAUX L | 10/12/22 | 0.50 | PARTICIPATE IN WITNESS INTERVIEW WITH M. FLORENCE FOR REGULATORY MATTER (0.3); FINALIZE NOTES FROM SAME INTERVIEW (0.2). |
| DICKS-MIREAUX L | 10/12/22 | 1.10 | REVISE DOCUMENT REVIEW PARAMETERS FOR REGULATORY MATTER (1.1). |
| DICKS-MIREAUX L | 10/12/22 | 0.10 | DISCUSS WITH M. FLORENCE NEXT STEPS IN REGULATORY MATTER (0.1). |
| DICKS-MIREAUX L | 10/13/22 | 0.30 | DISCUSS WITH M. FLORENCE REGULATORY MATTER (0.3). |
| DICKS-MIREAUX L | 10/13/22 | 0.10 | REVISE DOCUMENT REVIEW PARAMETERS FOR REGULATORY MATTER (0.1). |
| DICKS-MIREAUX L | 10/13/22 | 0.10 | DISCUSS WITH M. FLORENCE NEXT STEPS IN REGULATORY MATTER (0.1). |
| DICKS-MIREAUX L | 10/13/22 | 0.70 | PARTICIPATE IN WITNESS INTERVIEW WITH M. FLORENCE FOR REGULATORY MATTER (0.5); FINALIZE NOTES FROM SAME INTERVIEW (0.2). |
| DICKS-MIREAUX L | 10/13/22 | 0.60 | PARTICIPATE IN WITNESS INTERVIEW WITH M. FLORENCE FOR REGULATORY MATTER (0.4); FINALIZE NOTES FROM SAME INTERVIEW (0.2). |
| DICKS-MIREAUX L | 10/14/22 | 1.40 | REVISE DOCUMENT REVIEW PARAMETERS FOR REGULATORY MATTER (1.4). |
| DICKS-MIREAUX L | 10/17/22 | 1.30 | REVISE CLIENT SEARCH TERMS FOR REGULATORY MATTER (1.3). |
| DICKS-MIREAUX L | 10/17/22 | 2.30 | REVISE SUMMARY OF STATUS UPDATE FOR REGULATORY MATTER (2.3). |
| DICKS-MIREAUX L | 10/18/22 | 1.40 | COMMUNICATE WITH CLIENT REGARDING DOCUMENT REVIEW IN REGULATORY MATTER (1.4). |
| DICKS-MIREAUX L | 10/18/22 | 0.40 | FINALIZE SUMMARY RE: STATUS UPDATE FOR REGULATORY MATTER (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DICKS-MIREAUX L | 10/18/22 | 0.30 | UPDATE J. BRAGG AND P. FITZGERALD ON STATUS OF REGULATORY MATTER (0.3). |
| DICKS-MIREAUX L | 10/18/22 | 0.40 | DISCUSS WITH M. FLORENCE REVISIONS TO CLIENT SEARCH TERMS FOR REGULATORY MATTER (0.4). |
| DICKS-MIREAUX L | 10/18/22 | 0.80 | REVIEW AND ANALYZE DATA COLLECTED IN REGULATORY MATTER (0.8). |
| DICKS-MIREAUX L | 10/18/22 | 0.30 | PARTICIPATE IN CALL WITH M. FLORENCE TO DISCUSS DATA AND NEXT STEPS IN REGULATORY MATTER (0.3). |
| DICKS-MIREAUX L | 10/19/22 | 0.50 | UPDATE SUMMARY DOCUMENT ON REGULATORY MATTER (0.5). |
| DICKS-MIREAUX L | 10/19/22 | 0.20 | VERIFY WITH CLIENT FINAL SEARCHES FOR DOCUMENT REVIEW IN REGULATORY MATTER (0.2). |
| DICKS-MIREAUX L | 10/20/22 | 0.10 | COMMUNICATE WITH M. FLORENCE RE: REGULATORY MATTER (0.1). |
| DICKS-MIREAUX L | 10/24/22 | 0.40 | BEGIN DOCUMENT REVIEW FOR REGULATORY MATTER (0.4). |
| DICKS-MIREAUX L | 10/24/22 | 0.40 | DISCUSS WITH M. FLORENCE DOCUMENT REVIEW FOR REGULATORY MATTER (0.4). |
| DICKS-MIREAUX L | 10/25/22 | 3.60 | CONTINUE DOCUMENT REVIEW FOR REGULATORY MATTER (3.6). |
| DICKS-MIREAUX L | 10/25/22 | 0.60 | CONFER WITH M. FLORENCE RE: REGULATORY MATTER (0.6). |
| DICKS-MIREAUX L | 10/26/22 | 5.30 | CONTINUE DOCUMENT REVIEW FOR REGULATORY MATTER (5.3). |
| DICKS-MIREAUX L | 10/27/22 | 2.00 | DRAFT SUMMARY OF DOCUMENT REVIEW FINDINGS IN REGULATORY MATTER (2.0). |
| DICKS-MIREAUX L | 10/28/22 | 0.30 | CALL WITH M. FLORENCE RE: REGULATORY MATTER (0.3). |
| | | **35.50** | |
| OBANOR D | 10/03/22 | 0.60 | CALL WITH B. DEAN TO DISCUSS REGULATORY MATTER (0.1);  DRAFT INTERNAL EMAIL RE: REGULATORY MATTER (0.3);REVIEW INTERNAL EMAIL RE: REGULATORY MATTER (0.2). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| OBANOR D | 10/04/22 | 3.00 | INTERNAL CALL TO DISCUSS REGULATORY MATTER (0.5); REVIEW DOCUMENTS IN CONNECTION WITH REGULATORY MATTER (2.5). |
| OBANOR D | 10/05/22 | 1.00 | REVIEW EMAIL RE: REGULATORY MATTER (0.2); REVIEW DOCUMENTS IN CONNECTION WITH REGULATORY MATTER (0.8). |
| OBANOR D | 10/06/22 | 1.50 | REVIEW OF DOCUMENTS IN CONNECTION WITH REGULATORY MATTER (1.5). |
| | | 6.10 | |
| **Total Associate** | | **109.90** | |
| RAUCCI AM | 10/17/22 | 4.30 | CONDUCT RESEARCH REGARDING REGULATORY MATTERS (4.3). |
| | | 4.30 | |
| **Total Legal Assistant Specialist** | | **4.30** | |
| **MATTER TOTAL** | | **208.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 11/14/22**
**Project Catalyst**                                           **Bill Number: 1917958**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 10/03/22 | 0.80 | REVIEW ADDITIONAL MATERIALS (0.4) AND CALL WITH CO-COUNSEL (0.4). |
| GIBSON ML | 10/06/22 | 0.90 | PREP FOR AND CALL WITH CLIENT (0.2); REVIEW UPDATED CHANGES TO CHART (0.2); REVIEW CLIENT COMMENTS ON DECK (0.2); FOLLOW UP ON SAME (0.3). |
| GIBSON ML | 10/07/22 | 0.50 | CONFER WITH WORKING GROUP ON RESPONSE TO TRANSACTION (0.5). |
| | | **2.20** | |
| SCHLOSSBERG RK | 10/06/22 | 0.60 | CONFER RE: TRANSACTION RELATED MATTERS (0.6). |
| SCHLOSSBERG RK | 10/06/22 | 0.30 | REVIEW TRANSACTION RELATED MATTERS (0.3). |
| SCHLOSSBERG RK | 10/07/22 | 1.50 | REVIEW TRANSACTION RELATED MATTERS (1.5). |
| | | **2.40** | |
| **Total Partner** | | **4.60** | |
| **MATTER TOTAL** | | **4.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 11/14/22**
**Retention/Fee Matter**                                 **Bill Number: 1917956**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FITZGERALD P | 10/05/22 | 0.30 | REVIEW AND EDIT SUPPLEMENTAL DECLARATION (0.3). |
| FITZGERALD P | 10/15/22 | 0.20 | REVIEW OF FILING (0.2). |
| FITZGERALD P | 10/16/22 | 0.20 | REVIEW OF FILING (0.2). |
| FITZGERALD P | 10/18/22 | 0.90 | ATTENTION TO DECLARATION UPDATE (0.9). |
| | | **1.60** | |
| **Total Partner** | | **1.60** | |
| CHAN AH | 10/12/22 | 0.30 | DRAFT FEE APPLICATION LANGUAGE (0.3). |
| | | **0.30** | |
| DEAN B | 10/03/22 | 1.60 | REVISE FEE APPLICATION MATERIAL (1.6). |
| DEAN B | 10/10/22 | 2.10 | REVIEW FEE STATEMENT MATERIALS (2.1). |
| DEAN B | 10/12/22 | 3.50 | DRAFT INTERIM FEE APPLICATION (3.5). |
| DEAN B | 10/13/22 | 1.40 | IMPLEMENT REVISIONS TO FEE APPLICATION MATERIALS (1.4). |
| DEAN B | 10/17/22 | 3.20 | IMPLEMENT FINAL REVISIONS TO INTERIM FEE APPLICATION (2.8); CONFER WITH TEAM RE: SAME (0.4). |
| DEAN B | 10/19/22 | 2.60 | REVISE FEE STATEMENT MATERIALS (2.6). |
| DEAN B | 10/27/22 | 1.80 | REVISE FEE STATEMENT MATERIALS (1.8). |
| | | **16.20** | |
| MADDEN J | 10/03/22 | 0.60 | CONTINUE TO PREPARE DISCLOSURES AND ANALYSIS RE: SAME (0.6). |

1

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 10/04/22 | 0.90 | REVIEW/REVISE AND CONSIDER ISSUES REGARDING DISCLOSURES AND CORRESPONDENCE WITH TEAM RE: SAME (0.9). |
| MADDEN J | 10/12/22 | 3.50 | PREPARE FEE APP MATERIALS AND CORRESPONDENCE WITH TEAM RE: SAME (3.5). |
| MADDEN J | 10/13/22 | 1.80 | PREPARE FEE APP MATERIALS (1.8). |
| MADDEN J | 10/14/22 | 2.10 | REVISE FEE MATERIALS (2.1). |
| MADDEN J | 10/18/22 | 1.30 | CORRESPONDENCE AND ANALYSIS RE: DISCLOSURES (1.3). |
| | | **10.20** | |
| O'HARE WS | 10/31/22 | 0.90 | PREPARE FEE APPLICATION MATERIALS (0.9). |
| | | **0.90** | |
| **Total Associate** | | **27.60** | |
| CAMPANA MD | 10/06/22 | 0.30 | ASSIST WITH FILING OF THE THIRTY-FOURTH MONTHLY STATEMENT OF SKADDEN FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES, FILED WITH THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, CASE NO. 19-23649 (0.3). |
| CAMPANA MD | 10/17/22 | 1.60 | ASSIST WITH FILING OF THE THIRTY-FIFTH MONTHLY FEE STATEMENT AND THE NINTH INTERIM FEE STATEMENT WITH THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, CASE NUMBER 19-23649 (1.6). |
| CAMPANA MD | 10/18/22 | 0.40 | REVIEW RECORDS RELATED TO THE BIG QUESTION SURVEY CONDUCTED IN OCTOBER 2019 (0.4). |
| | | **2.30** | |
| **Total Legal Assistant** | | **2.30** | |
| **MATTER TOTAL** | | **31.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 11/14/22**
**Various Texas Actions**                                 **Bill Number: 1917991**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REDMAN R | 10/04/22 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 10/07/22 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 10/10/22 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 10/11/22 | 0.30 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY(0.2). |
| REDMAN R | 10/14/22 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.4). |
| REDMAN R | 10/18/22 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 10/28/22 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 10/31/22 | 0.90 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS (0.6). |
| | | **5.50** | |
| **Total Legal Assistant** | | **5.50** | |
| **MATTER TOTAL** | | **5.50** | |

D02