DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**THIRTY-EIGHTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | October 1, 2022 through October 31, 2022 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$693,601.60**[2]<br>**(80% of $867,002.00)** |
| **Total reimbursement requested in this statement** | **$20,943.98** |
| **Total compensation and reimbursement requested in this statement** | **$714,545.58** |
| **This is a(n):** __X__ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Thirty-Eighth Monthly Statement of Services Rendered and Expenses Incurred for the Period from October 1, 2022 Through October 31, 2022* (this "**Fee Statement**").[3]

By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $693,601.60, which

---

[2] This amount reflects a reduction in fees in the amount of $38,410.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $6,290.00.

[3] The period from October 1, 2022, through and including October 31, 2022, is referred to herein as the "**Fee Period**."

is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $867,002.00) and (ii) payment of $20,943.98 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

**<u>Itemization of Services Rendered and Disbursements Incurred</u>**

1.      Attached hereto as **<u>Exhibit A</u>** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **<u>Exhibit A</u>**, Davis Polk incurred $867,002.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $693,601.60.

2.      Attached hereto as **<u>Exhibit B</u>** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,191.88.[4]  The blended hourly billing rate of all paraprofessionals is $530.92.[5]

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $20,943.98 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates.

---

[4] The blended hourly billing rate of $1,191.88 for attorneys is derived by dividing the total fees for attorneys of $840,987.00 by the total hours of 705.6.

[5] The blended hourly billing rate of $530.92 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $26,015.00 by the total hours of 49.0.

Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $693,601.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $867,002.00) and (ii) payment of $20,943.98 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    November 23, 2022
            New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*  _____

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 27.1 | $36,965.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 409.9 | $488,442.00 |
| Bar Date/Estimation/Claims Allowance Issues | 27.3 | $31,344.50 |
| Corporate Governance, Board Matters and Communications | 51.4 | $78,985.50 |
| Creditor/UCC/AHC Issues | 24.9 | $24,164.50 |
| Cross-Border/International Issues | 3.6 | $5,124.00 |
| Customer/Vendor/Lease/Contract Issues | 3.8 | $5,664.00 |
| Employee/Pension Issues | 0.2 | $293.00 |
| General Case Administration | 113.4 | $102,927.50 |
| Non-DPW Retention and Fee Issues | 16.2 | $13,111.00 |
| Support Agreement/Plan/Disclosure Statement | 12.9 | $16,823.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 36.7 | $28,087.00 |
| IP, Regulatory and Tax | 11.6 | $16,403.50 |
| Special Committee/Investigations Issues | 15.6 | $18,667.00 |
| **Total** | **754.6** | **$867,002.00[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $38,410.50 on account of voluntary write-offs.

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,925 | 3.5 | $6,737.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,950 | 2.3 | $4,485.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 18.9 | $36,855.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 10.6 | $20,670.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,950 | 7.2 | $14,040.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 8.9 | $17,355.00 |
| **Partner Total:** | | | **51.4** | **$100,142.50** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,465 | 1.6 | $2,344.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,465 | 2.3 | $3,369.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 15.9 | $23,293.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,465 | 2.4 | $3,516.00 |
| Piraino, Stephen D. | Counsel; joined Davis Polk 2014; admitted New York 2014 | $1,465 | 3.2 | $4,688.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 53.8 | $78,817.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 44.0 | $64,460.00 |
| **Counsel Total:** | | | **123.2** | **$180,488.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 154.8 | $203,562.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 2.2 | $2,893.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 6.4 | $8,416.00 |
| Dobrovolskiy, Dmitry | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 1.6 | $1,272.00 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $645 | 32.3 | $20,833.50 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 71.7 | $67,039.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 9.0 | $11,520.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ibargüen, Ted | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 98.6 | $92,191.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 16.2 | $21,303.00 |
| Sette, Kevin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 3.9 | $3,100.50 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $795 | 7.1 | $5,644.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,190 | 1.3 | $1,547.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 15.2 | $18,088.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 15.1 | $14,118.50 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,295 | 1.3 | $1,683.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 24.9 | $23,281.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 15.7 | $14,679.50 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 20.2 | $26,159.00 |
| Trost, Brette L. | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 2.6 | $3,094.00 |
| Schwartz, Alec G. | Law Clerk; joined Davis Polk 2022 | $645 | 30.9 | $19,930.50 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $515 | 4.4 | $2,266.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 29.6 | $15,244.00 |
| Gonzalez, Rebecca C. | Audit Letters Specialist; joined Davis Polk 2011 | $515 | 3.0 | $1,545.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $580 | 12.0 | $6,960.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **580.0** | **$586,371.50** |
| **GRAND TOTAL** | | | **754.6** | **$867,002.00**[7] |

---

[7]  This amount reflects a reduction in fees in the amount of $38,410.50 on account of voluntary write-offs.

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $1,005.77 |
| Computer Research | Lexis (US Law Reviews and Journals, US Motions, and US Treatises) and Westlaw | $13,136.24 |
| Court and Related Fees | CourtAlert.com, Pacer Transactions, Thomson Reuters, and Veritext LLC | $4,072.93 |
| Duplication | N/A | $25.70 |
| Electronic Discovery Services | LD Lower Holdings, Inc. | $1,676.00 |
| Outside Documents & Research | Courtlink, Restructuring Concepts, and LexisNexis | $557.47 |
| Postage, Courier & Freight | N/A | $244.34 |
| Travel | *See Travel Detail Below* | $225.53 |
| **TOTAL** | | **$20,943.98** |

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount** |
| 10/20/22 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $12.64 |
| 10/26/22 | Mr. Broadway | 1 | Out-of-office dinner with Purdue Board of Directors for M. Huebner | $50.00 |
| 10/27/22 | Davis Polk Cafeteria | 2 x 19 | Catering for Purdue Board of Directors meeting for 4 DPW and 15 non-DPW attendees, for 2 meals per attendee | $943.13 |
| **TOTAL** | | | | **$1,005.77** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 08/10/22 | C. Robertson | Taxi from Davis Polk offices for overtime work | $90.00 |
| 10/02/22 | K. Benedict | Taxi from Davis Polk offices for weekend work | $58.99 |
| 10/05/22 | T. Ibargüen | Taxi from Davis Polk offices for overtime work | $31.67 |
| 10/12/22 | T. Ibargüen | Taxi from Davis Polk offices for overtime work | $27.78 |
| 10/26/22 | M. Huebner | Taxi from Purdue Board of Directors dinner | $17.09 |
| **TOTAL** | | | **$225.53** |

Exhibit C - 3

## **Exhibit D**

**Detailed Time Records**

Invoice No.7061472
Invoice Date: November 22, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 10/01/22 | 2.0 | Review creditor comments to sale procedures, respond to same and revise procedures in connection with same. |
| Somers, Kate | 10/01/22 | 1.0 | Prepare summary of de minimis asset sale procedures. |
| Somers, Kate | 10/02/22 | 0.8 | Draft chart summarizing de minimis asset sale procedures (0.7); correspondence with C. Robertson regarding same (0.1). |
| Robertson, Christopher | 10/03/22 | 2.5 | Review comments to sale procedures (0.4); discuss same with counsel to Westchester Fire (0.1); revise procedures and review precedents in connection with same (1.9); email to insurance counsel regarding same (0.1). |
| Robertson, Christopher | 10/04/22 | 0.3 | Discuss sale procedures with insurance counsel (0.1); emails with creditors' counsel regarding same (0.2). |
| Robertson, Christopher | 10/05/22 | 2.6 | Negotiate and revise asset sale procedures. |
| Robertson, Christopher | 10/06/22 | 1.8 | Discuss sale procedures with counsel to sureties (0.3); negotiate and revise procedures (1.3); email to Creditors Committee, Ad Hoc Committee and MSGE counsel regarding same (0.2). |
| Vonnegut, Eli J. | 10/06/22 | 0.2 | Discuss asset sales with C. Robertson. |
| Robertson, Christopher | 10/07/22 | 1.4 | Review and revise sale procedures. |
| Robertson, Christopher | 10/08/22 | 1.6 | Discuss sale procedures with A. Preis and M. Atkinson (0.3); review and prepare analysis of comments from Creditors Committee (1.3). |
| Robertson, Christopher | 10/09/22 | 0.9 | Emails with Purdue regarding revised procedures and coordinate finalization of same. |
| Robertson, Christopher | 10/10/22 | 1.1 | Finalize revised procedures order and coordinate submission of same. |
| Somers, Kate | 10/10/22 | 4.5 | Review and revise proposed order authorizing de minimis asset sale procedures (1.5); review and revise notice of filing regarding same (1.5); prepare same for filing (0.5); prepare summary chart per C. Robertson regarding same (1.0). |
| Robertson, Christopher | 10/11/22 | 0.5 | Review and revise summary of asset sale procedures for Purdue. |
| Somers, Kate | 10/11/22 | 1.3 | Attend to presentment of revised proposed order regarding de minimis asset sale procedures (0.4); review and revise summary chart regarding same per C. Robertson (0.6); correspondence with C. Robertson regarding same (0.2); correspondence with R. Aleali regarding same (0.1). |
| Somers, Kate | 10/12/22 | 0.4 | Revise summary of de minimis asset sale procedures per C. Robertson (0.2); correspondence with C. Robertson regarding same (0.2). |
| Vonnegut, Eli J. | 10/18/22 | 0.5 | Discuss project Sequoia with R. Aleali and follow up regarding same with Davis Polk team. |
| Vonnegut, Eli J. | 10/19/22 | 0.9 | Discuss Avrio issues with S. Bauer, A. Libby and J. Weiner (0.5); call regarding Avrio with PJT Partners (0.2); follow up with Avrio (0.2). |
| Vonnegut, Eli J. | 10/20/22 | 0.2 | Emails regarding Sequoia. |
| Vonnegut, Eli J. | 10/21/22 | 0.5 | Call with R. Aleali regarding Sequoia. |
| Robertson, Christopher | 10/24/22 | 0.7 | Review draft APA. |
| Robertson, Christopher | 10/25/22 | 0.6 | Review draft APA. |
| Vonnegut, Eli J. | 10/31/22 | 0.8 | Call regarding Sequoia with Skadden Arps, R. Aleali and D. |

Invoice No.7061472
Invoice Date: November 22, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Bauer, and follow up with D. Bauer regarding same. |
| **Total PURD100 Asset Dispositions** | | **27.1** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 10/01/22 | 5.1 | Analyze Ascent opposition to motion to dismiss (4.8); correspondence with T. Ibargüen and A. Bennett regarding delivery of same to opposition (0.3). |
| Benedict, Kathryn S. | 10/02/22 | 1.1 | Analyze Ascent response (0.9); correspondence with T. Ibargüen regarding same (0.2). |
| Ibargüen, Ted | 10/02/22 | 0.9 | Analyze pleadings regarding motion reply. |
| Benedict, Kathryn S. | 10/03/22 | 9.5 | Analyze Ascent response to motion to dismiss (1.3); correspondence with T. Ibargüen regarding same (0.4); correspondence with J. McClammy and T. Ibargüen regarding same (1.0); conference with T. Ibargüen regarding same (1.2); telephone conference with J. McClammy regarding same (0.2); correspondence with M. Kesselman, B. Koch, R. Inz, R. Aleali, and others regarding same (0.2); correspondence with J. Dougherty, K. Galle, and others regarding same (0.2); correspondence with opposing counsel and others regarding oral argument (0.2); telephone conference with M. Garry regarding equitable subordination complaint (0.4); correspondence with M. Tobak and M. Garry regarding same (0.2); correspondence with M. Huebner and M. Tobak regarding same (0.1); telephone conference with M. Tobak regarding same (0.4); correspondence with M. Tobak and C. Robertson regarding same (0.5); correspondence with M. Kesselman, C. Ricarte, R. Aleali, M. Florence, and others regarding same (0.2); correspondence with L. Fogelman and others regarding same (0.8); correspondence with E. Townes and others regarding related issues (0.1); analyze outline for motion to dismiss (2.1). |
| Cardillo, Garrett | 10/03/22 | 0.5 | Telephone call with G. McCarthy regarding litigation updates (0.4); telephone call with J. Shinbrot regarding post-appeal workstream (0.1). |
| Garry, Matt | 10/03/22 | 5.8 | Draft outline of motion to dismiss (2.5); call with K. Benedict regarding same (0.4); analyze case law regarding same (2.9). |
| Ibargüen, Ted | 10/03/22 | 5.2 | Analyze complaint response for reply (1.6); summarize key issues regarding complaint response (0.6); conduct legal research regarding complaint response (1.8); confer with K. Benedict regarding motion response analysis (1.2). |
| Kaminetzky, Benjamin S. | 10/03/22 | 0.3 | Correspondence regarding equitable subordination adversary proceeding and strategy. |
| Kim, Eric M. | 10/03/22 | 0.2 | Review docket of county litigation (0.1); email to T. Sun regarding same (0.1). |
| McClammy, James I. | 10/03/22 | 1.6 | Review opposition to motion to dismiss (0.8); review and comment regarding outline for reply (0.5); teleconference with K. Benedict regarding reply strategy (0.3). |
| Robertson, Christopher | 10/03/22 | 0.9 | Analyze pending adversary proceeding issues. |
| Tobak, Marc J. | 10/03/22 | 0.5 | Conference with K. Benedict regarding Bloyd complaint (0.3); correspondence regarding research relating to same (0.2). |
| Benedict, Kathryn S. | 10/04/22 | 6.1 | Correspondence with B. Kaminetzky regarding equitable subordination adversary proceeding (0.2); correspondence with M. Kesselman, R. Aleali, M. Florence, and others |

Invoice No.7061472
Invoice Date: November 22, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.2); analyze motion to dismiss outline for same (0.4); prepare for Davis Polk team meeting (0.1); conference with G. McCarthy, E. Townes, J. Shinbrot, M. Garry, T. Sun, J. Simonelli, and others regarding planning (0.3); correspondence with M. Tobak, G. McCarthy, E. Kim, and G. Cardillo regarding same (0.1); telephone conference with C. Robertson regarding adversary proceeding issues (0.9); analyze potential stay issue (1.3); telephone conference with M. Tobak regarding same (0.1); conference with M. Tobak regarding same (0.3); correspondence with M. Tobak and C. Ricarte regarding same (0.2); correspondence with C. Ricarte, H. Coleman, and others regarding same (0.2); conference with M. Tobak and M. Garry regarding equitable subordination motion to dismiss (0.8); conference with M. Garry regarding same (0.2); telephone conference with R. Keefe regarding C. Landau transcript in insurance adversary proceeding (0.2); correspondence with J. McClammy, C. Robertson, and others regarding Ascent oral argument (0.1); correspondence with opposing counsel and others regarding same (0.1); correspondence with Chambers regarding same (0.2); correspondence with G. McCarthy regarding motion to seal (0.2). |
| Garry, Matt | 10/04/22 | 1.7 | Meet with M. Tobak and K. Benedict regarding motion (1.1); related analysis (0.6). |
| Ibargüen, Ted | 10/04/22 | 3.9 | Research case law for motion to dismiss reply (2.1); research forms for bankruptcy filing (0.4); analyze filings in connection with motion reply (1.4). |
| Kaminetzky, Benjamin S. | 10/04/22 | 0.2 | Correspondence regarding equitable subordination adversary proceeding, proofs of claim and strategy. |
| Robertson, Christopher | 10/04/22 | 1.9 | Discuss adversary proceeding issues with K. Benedict (1.3); emails with K. Benedict regarding automatic stay and indemnification issues (0.6). |
| Shinbrot, Josh | 10/04/22 | 5.8 | Analysis regarding post-appeal scenarios (5.7); related correspondence with G. Cardillo (0.1). |
| Tobak, Marc J. | 10/04/22 | 1.9 | Conference with K. Benedict and M. Garry regarding outline of motion to dismiss (0.9); follow-up conference with K. Benedict and M. Garry regarding same (1.0). |
| Benedict, Kathryn S. | 10/05/22 | 3.5 | Correspondence with P. Kovacheva and others regarding expert analysis (0.2); correspondence with Chambers regarding Ascent oral argument (0.2); telephone conference with J. Tran regarding same (0.1); second telephone conference with J. Tran regarding same (0.1); correspondence with M. Huebner, J. McClammy, E. Vonnegut, M. Tobak, C. Robertson, G. McCarthy, and D. Consla regarding status conference (0.4); telephone conference with J. McClammy regarding Ascent motion to dismiss oral argument (0.1); telephone conference with C. Robertson regarding same (0.2); telephone conference with E. Vonnegut regarding same (0.1); correspondence with B. Paulsen, A. Matott, J. Dougherty, K. Galle, and others regarding same (0.2); analyze potential preliminary injunction case (0.8); conference with T. Ibargüen regarding Ascent motion to dismiss (1.1). |
| Garry, Matt | 10/05/22 | 0.1 | Analyze case law for motion to dismiss. |
| Ibargüen, Ted | 10/05/22 | 5.7 | Conference with K. Benedict regarding research analysis (1.1); research issues regarding motion to dismiss reply (3.2); analyze motion to dismiss response for reply (0.8); analyze |

Invoice No.7061472
Invoice Date: November 22, 2022

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | motion to dismiss for same (0.6). |
| Robertson, Christopher | 10/05/22 | 3.4 | Prepare analysis of equitable subordination issues in connection with pending complaint. |
| Shinbrot, Josh | 10/05/22 | 4.9 | Analysis regarding post-appeal scenarios (4.8); related correspondence with G. Cardillo (0.1). |
| Sun, Terrance X. | 10/05/22 | 0.5 | Emails with K. Benedict regarding pending complaint. |
| Tobak, Marc J. | 10/05/22 | 0.2 | Correspondence with K. Benedict regarding Judge Lane request for adversary proceeding status conference. |
| Benedict, Kathryn S. | 10/06/22 | 2.7 | Conference with M. Tobak regarding planning (1.2); conference with L. Fogelman, B. Kaminetzky, M. Tobak, and M. Garry regarding equitable subordination motion to dismiss (0.6); telephone conference with M. Tobak regarding same (0.2); correspondence with M. Tobak and M. Garry regarding same (0.1); correspondence with M. Kesselman and others regarding same (0.3); correspondence with M. Kesselman, B. Koch, R. Aleali, and others regarding Ascent motion to dismiss (0.1); analyze stay violation issue (0.2). |
| Ibargüen, Ted | 10/06/22 | 6.9 | Research breach of contract issues regarding motion to dismiss reply (3.2); outline motion reply (0.4); analyze case notes regarding motion reply (0.9); draft memorandum regarding motion reply (2.4). |
| Kaminetzky, Benjamin S. | 10/06/22 | 0.8 | Correspondence regarding equitable subordination adversary proceeding (0.2); conference call with L. Fogelman, M. Tobak and K. Benedict regarding same, strategy and next steps (0.6). |
| Sun, Terrance X. | 10/06/22 | 1.7 | Research State-asserted claims covered by preliminary injunction. |
| Tobak, Marc J. | 10/06/22 | 1.2 | Conference with K. Benedict regarding motion to dismiss outline. |
| Benedict, Kathryn S. | 10/07/22 | 5.0 | Conference with M. Huebner, B. Kaminetzky, M. Tobak, and M. Garry regarding equitable subordination adversary proceeding (1.0); conference with M. Kesselman, R. Aleali, C. Ricarte, B. Koch, P. Fitzgerald, M. Florence, J. Bragg, M. Huebner, M. Tobak, and M. Garry regarding same (0.6); telephone conference with M. Tobak regarding same (0.7); correspondence with M. Tobak and M. Garry regarding same (0.1); analyze issues related to same (0.6); correspondence with L. Fogelman and others regarding same (0.1); correspondence with F. Ozment and M. Tobak regarding same (0.1); conference with M. Tobak and M. Garry regarding same (0.6); second telephone conference with M. Tobak regarding same (0.2); third telephone conference with M. Tobak regarding same (0.1); correspondence with T. Sun regarding preliminary injunction analysis (0.9). |
| Garry, Matt | 10/07/22 | 2.3 | Call with M. Huebner, B. Kaminetzky, M. Tobak, and K. Benedict regarding motion to dismiss (1.0); call with Purdue regarding same (0.6); call with M. Tobak and K. Benedict regarding same (0.6); analyze case law regarding equitable subordination (0.1). |
| Huebner, Marshall S. | 10/07/22 | 1.9 | Calls with Davis Polk team, and emails and follow-up call with Purdue and Skadden Arps regarding adversary proceedings and strategy. |
| Ibargüen, Ted | 10/07/22 | 2.4 | Analyze pleadings for motion reply (1.1); analyze case law regarding breach of contract issues (0.9); outline arguments for motion reply (0.4). |
| Kaminetzky, | 10/07/22 | 1.0 | Correspondence regarding equitable subordination adversary |

Invoice No.7061472
Invoice Date: November 22, 2022

| **Time Detail By Project** | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benjamin S. | | | strategy (0.2); conference call with M. Huebner, M. Tobak and K. Benedict regarding same (0.8). |
| Sun, Terrance X. | 10/07/22 | 2.8 | Emails with E. Townes and J. Simonelli regarding notice issues (0.4); emails with K. Benedict regarding pending complaint (1.8); analyze preliminary injunction coverage issue (0.6). |
| Tobak, Marc J. | 10/07/22 | 4.4 | Call with M. Huebner, B. Kaminetzky, and K. Benedict regarding Bloyd adversary proceeding (0.9); conference with M. Kesselman, C. Ricarte, M. Huebner, B. Kaminetzky, and K. Benedict regarding equitable subordination case (0.5); conference with K. Benedict regarding same (0.7); correspondence with K. Benedict regarding DOJ issues (0.7); conference with K. Benedict and M. Garry regarding motion to dismiss (0.6); correspondence with K. Benedict regarding status conference (0.2); conference with G. McCarthy regarding status (0.4); conference with L. Fogelman regarding issues (0.2); email with Davis Polk team regarding same (0.1); conference with K. Benedict regarding adversary proceeding (0.1). |
| Ibargüen, Ted | 10/08/22 | 6.1 | Research breach of contract issue for motion reply (1.3); research precedent documents for motion reply (0.8); analyze pleadings for motion reply (1.4); revise draft motion reply (2.6). |
| Garry, Matt | 10/09/22 | 2.1 | Analyze case law in connection with motion to dismiss. |
| Ibargüen, Ted | 10/09/22 | 15.4 | Research specific performance for motion reply draft (1.7); research declaratory judgment issue (0.3); review and revise motion reply (7.2); research contract interpretation for motion reply (4.8); analyze pleadings for motion reply (1.4). |
| Benedict, Kathryn S. | 10/10/22 | 8.4 | Correspondence with T. Ibargüen regarding Ascent adversary proceeding (0.2); correspondence with K. Galle regarding same (0.2); correspondence with D. Consla and others regarding notices (0.1); correspondence with J. McClammy and others regarding Ascent adversary proceeding (0.1); telephone conference with M. Garry regarding equitable subordination analysis (0.8); review and revise Ascent motion to dismiss reply (7.0). |
| Garry, Matt | 10/10/22 | 7.5 | Analyze case law concerning several issues in connection with motion to dismiss (6.7); call with K. Benedict regarding same (0.8). |
| Ibargüen, Ted | 10/10/22 | 8.6 | Review and revise motion to dismiss reply (6.2); draft summary of same for K. Benedict (0.1); research case law in connection with motion to dismiss (2.3). |
| Benedict, Kathryn S. | 10/11/22 | 11.5 | Correspondence with D. Consla, K. Somers, and A. Schwartz regarding status conference notices (0.2); review and revise same (0.9); correspondence with G. McCarthy and G. Cardillo regarding planning (0.1); conference with G. McCarthy, E. Townes, J. Shinbrot, T. Sun, M. Garry, and others regarding same (0.3); correspondence with Chambers regarding status conference notices (0.2); correspondence with J. McClammy regarding notice for Ascent (0.1); review and revise Ascent motion to dismiss reply (7.8); correspondence with M. Garry regarding equitable subordination analysis (0.3); correspondence with M. Tobak regarding same (0.2); correspondence with C. Ricarte, H. Coleman, and others regarding automatic stay issues (0.2); correspondence with M. Kesselman, R. Aleali, and others regarding status conference notices (0.1); correspondence with C. Robertson regarding |

Invoice No.7061472
Invoice Date: November 22, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | potential co-defendant claims (0.2); analyze lien notices (0.2); telephone conference with C. Robertson regarding same (0.3); correspondence with C. Ricarte and C. Robertson regarding same (0.4). |
| Garry, Matt | 10/11/22 | 3.5 | Analyze case law for motion to dismiss (2.5); draft findings on same (1.0). |
| Sun, Terrance X. | 10/11/22 | 0.3 | Emails with M. Tobak and K. Benedict regarding potential case to be added to preliminary injunction. |
| Tobak, Marc J. | 10/11/22 | 0.6 | Correspondence with K. Benedict regarding motion to dismiss adversary proceeding (0.4); correspondence with T. Sun regarding new automatic stay and injunction violation (0.2). |
| Benedict, Kathryn S. | 10/12/22 | 6.6 | Correspondence with R. Hoff, H. Coleman, and others regarding insurance adversary proceeding transcript issue (0.2); correspondence with C. Robertson, M. Clarens, M. Tobak, and G. McCarthy regarding same (0.1); correspondence with C. Duggan and M. Clarens regarding insurance Rule 30(b)(6) issue (0.2); review and revise Ascent motion to dismiss reply (3.5); correspondence with T. Ibargüen regarding same (0.1); analyze equitable subordination issues (1.3); conference with M. Tobak and M. Garry regarding same (1.0); correspondence with A. Miller, R. Asudulayev, and others regarding preliminary injunction issues (0.2). |
| Duggan, Charles S. | 10/12/22 | 0.2 | Email with K. Benedict and M. Clarens regarding insurance litigation discovery question. |
| Garry, Matt | 10/12/22 | 4.3 | Analyze case law for motion to dismiss (1.6); review and revise outline of motion to dismiss (1.7); meet with M. Tobak and K. Benedict regarding motion to dismiss (1.0). |
| Ibargüen, Ted | 10/12/22 | 4.8 | Analyze research regarding motion to dismiss (2.7); research breach of contract issues for motion (1.2); summarize research for motion analysis (0.8); confer with K. Benedict regarding motion analysis (0.1). |
| Tobak, Marc J. | 10/12/22 | 1.4 | Review draft memorandum regarding immunity argument (0.4); conference with K. Benedict and M. Garry regarding motion to dismiss issues (1.0). |
| Benedict, Kathryn S. | 10/13/22 | 10.3 | Correspondence with T. Ibargüen regarding Ascent reply (0.3); telephone conference with T. Ibargüen regarding same (0.5); analyze Ascent reply (8.1); conference with M. Tobak and G. McCarthy regarding planning (0.8); correspondence with E. Townes regarding contacts (0.2); telephone conference with M. Garry regarding equitable subordination issues (0.1); correspondence with M. Tobak and M. Garry regarding same (0.3). |
| Cardillo, Garrett | 10/13/22 | 1.5 | Analyze case law in connection with appeal workstreams. |
| Garry, Matt | 10/13/22 | 9.2 | Draft motion to dismiss (4.7); analyze case law regarding same (4.4); call with K. Benedict regarding same (0.1). |
| Ibargüen, Ted | 10/13/22 | 2.7 | Research breach of contract issues for motion reply (1.7); revise draft motion reply (0.8); correspond with K. Benedict regarding motion analysis (0.2). |
| Tobak, Marc J. | 10/13/22 | 2.3 | Revise draft motion to dismiss Bloyd/Bridges case (1.6); conference with K. Benedict regarding Bloyd/Bridges proceeding (0.7). |
| Benedict, Kathryn S. | 10/14/22 | 6.3 | Review and revise Ascent reply (1.9); review and revise preliminary injunction letter (0.8); analyze equitable subordination materials (1.8); telephone conference with M. Tobak regarding same (0.2); correspondence with C. Robertson and M. Tobak regarding lien issue (0.4); |

Invoice No.7061472
Invoice Date: November 22, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with C. Ricarte and C. Robertson regarding same (0.4); correspondence with C. Robertson, M. Tobak, and H. Klabo regarding same (0.4); prepare for telephone conference regarding indemnity request (0.1); conference with C. Ricarte, H. Coleman, A. Kramer, D. Goldberg-Gradess, and M. Tobak regarding same (0.3). |
| Garry, Matt | 10/14/22 | 7.1 | Draft motion to dismiss Ascent adversary proceeding. |
| Ibargüen, Ted | 10/14/22 | 3.2 | Research specific performance issue regarding motion reply (0.9); research material breach issue regarding motion reply (1.3); draft research summary regarding motion to reply (0.6); review and revise motion reply (0.4). |
| Sun, Terrance X. | 10/14/22 | 0.9 | Draft stay violation letter. |
| Tobak, Marc J. | 10/14/22 | 0.9 | Prepare for call regarding Leopold action (0.1); call with C. Ricarte, H. Coleman, D. Gentin Stock, and D. Goldberg-Grades regarding Leopold action response (0.3); conference with K. Benedict regarding same (0.2); revise draft motion to dismiss Bridges/Bloyd adversary proceeding (0.3). |
| Benedict, Kathryn S. | 10/16/22 | 0.3 | Correspondence with M. Tobak and M. Garry regarding equitable subordination. |
| Ibargüen, Ted | 10/16/22 | 5.6 | Review and revise motion reply (4.4); analyze case citations (1.2). |
| Tobak, Marc J. | 10/16/22 | 3.8 | Review and revise draft motion to dismiss Bloyd/Bridges complaint (3.6); correspondence with K. Benedict and M. Garry regarding same (0.2). |
| Benedict, Kathryn S. | 10/17/22 | 6.6 | Review equitable subordination motion to dismiss draft (1.4); review and revise Ascent motion to dismiss reply (2.4); correspondence with T. Ibargüen regarding same (0.4); telephone conference with C. Robertson regarding same (0.3); review IAC joinder to same (1.4); review and revise preliminary injunction and stay violation letter (0.7). |
| Garry, Matt | 10/17/22 | 2.4 | Revise draft motion to dismiss in Ascent adversary proceeding. |
| Ibargüen, Ted | 10/17/22 | 2.3 | Analyze motion cite check materials (0.9); correspondence with K. Benedict regarding same (0.3); research case reference issues for motion reply draft (0.7); confer with K. Benedict regarding motion case analysis (0.4). |
| Kim, Eric M. | 10/17/22 | 0.2 | Review email from K. Benedict regarding stay violation. |
| Robertson, Christopher | 10/17/22 | 1.2 | Review and comment on Ascent motion to dismiss reply brief (0.9); discuss same with K. Benedict (0.3). |
| Sun, Terrance X. | 10/17/22 | 1.5 | Review and revise preliminary injunction and stay violation letter. |
| Benedict, Kathryn S. | 10/18/22 | 5.0 | Correspondence with G. McCarthy regarding planning (0.1); revise Ascent motion to dismiss reply (1.9); correspondence with J. McClammy, E. Vonnegut, C. Robertson, and T. Ibargüen regarding same (0.1); correspondence with M. Kesselman, B. Koch, R. Aleali, and R. Inz regarding same (0.1); conference with T. Ibargüen regarding same (0.5); prepare correspondence with creditors regarding reply to motion to dismiss Ascent adversary proceeding (0.3); correspondence with J. Dougherty, K. Galle, and others regarding IAC joinder to same (0.8); correspondence with L. Fogelman and others regarding equitable subordination adversary proceeding (0.2); correspondence with B. Kaminetzky regarding same (0.1); correspondence with M. Huebner, M. Tobak, and others regarding same (0.4); correspondence with J. McClammy and others regarding |

Invoice No.7061472
Invoice Date: November 22, 2022

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Ascent oral arguments (0.1); correspondence with C. Robertson and H. Klabo regarding liens issue (0.2); correspondence with C. Ricarte and C. Robertson regarding same (0.2). |
| Garry, Matt | 10/18/22 | 2.8 | Review and revise draft motion to dismiss. |
| Ibargüen, Ted | 10/18/22 | 4.2 | Confer with K. Benedict and others regarding legal analysis for motion to dismiss reply (0.9); analyze revisions to reply brief (1.4); summarize suggested revisions to reply brief to K. Benedict (0.8); review and revise motion to dismiss reply (1.1). |
| Kaminetzky, Benjamin S. | 10/18/22 | 0.2 | Correspondence regarding DOJ request for extension in adversary proceeding. |
| Kim, Eric M. | 10/18/22 | 1.5 | Review draft letter, complaint, and docket in connection with stay violation (1.2); email to K. Benedict and T. Sun regarding same (0.3). |
| Robertson, Christopher | 10/18/22 | 1.1 | Review letter from counterparty and prepare analysis of automatic stay issues related to same. |
| Benedict, Kathryn S. | 10/19/22 | 5.2 | Correspondence with L. Fogelman and others regarding equitable subordination adversary proceeding (0.4); telephone conference with M. Tobak regarding same (0.2); correspondence with F. Ozment and M. Tobak regarding same (0.1); review Ascent motion to dismiss reply revisions (0.7); correspondence with T. Ibargüen regarding same (0.3); telephone conference with J. McClammy regarding IAC joinder (0.1); conference with J. Dougherty and K. Galle regarding same (0.3); correspondence with J. McClammy and T. Ibargüen regarding same (0.1); review stay and preliminary injunction noticing letter (0.2); correspondence with E. Kim and T. Sun regarding same (0.2); review IAC joinder (0.6); correspondence with J. McClammy, E. Vonnegut, C. Robertson, and T. Ibargüen regarding same (0.2); correspondence with J. Dougherty, K. Galle, and others regarding same (0.4); correspondence with M. Kesselman, R. Aleali, B. Koch, R. Inz, and others regarding same (0.1); conference with M. Tobak regarding equitable subordination issues (0.3); review analysis of same (0.4); prepare stipulation for equitable subordination adversary proceeding (0.1); review CCAA update (0.5). |
| Ibargüen, Ted | 10/19/22 | 2.8 | Review and revise draft motion reply (1.2); summarize revisions to reply for motion analysis (0.7); analyze materials for cite check of motion reply (0.9). |
| Kaminetzky, Benjamin S. | 10/19/22 | 0.1 | Correspondence regarding equitable subordination adversary extension request. |
| Robertson, Christopher | 10/19/22 | 0.1 | Emails with K. Benedict regarding IAC joinder to Ascent pleading. |
| Sun, Terrance X. | 10/19/22 | 0.6 | Emails with M. Tobak and K. Benedict regarding preliminary injunction and stay violation letter. |
| Tobak, Marc J. | 10/19/22 | 0.8 | Conference with K. Benedict regarding Bridges/Bloyd adversary proceeding (0.2); correspondence with K. Benedict regarding new preliminary injunction case (0.1); revise draft letter regarding same (0.3); conference with K. Benedict regarding adversary proceeding scheduling (0.2). |
| Benedict, Kathryn S. | 10/20/22 | 6.7 | Correspondence with T. Ibargüen regarding Ascent motion to dismiss reply (0.7); review and revise Ascent reply draft (1.1); conference with J. McClammy and T. Ibargüen regarding upcoming speaking appearances in Ascent matter (0.4); conference with T. Ibargüen regarding same (0.5); |

Invoice No.7061472
Invoice Date: November 22, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with M. Kesselman, B. Koch, R. Aleali, R. Inz, and others regarding same (0.3); telephone conference with M. Tobak regarding equitable subordination adversary proceeding (0.1); correspondence with F. Ozment and M. Tobak regarding same (0.1); second telephone conference with M. Tobak regarding same (0.1); telephone conference with F. Ozment regarding same (0.1); third telephone conference with M. Tobak regarding same (0.1); correspondence with B. Kaminetzky, M. Tobak, and M. Garry regarding same (0.1); correspondence with M. Tobak regarding stipulation for same (0.2); revise stipulation (0.4); correspondence with L. Fogelman, F. Ozment, and others regarding same (0.2); fourth telephone conference with M. Tobak regarding same (0.1); finalize stipulation (0.4); conference with M. Tobak and G. McCarthy regarding planning (0.9); correspondence with M. Giddens regarding adversary proceeding status conferences (0.2); correspondence with A. Schwartz regarding same (0.1); revise draft status conference agenda (0.4); correspondence with K. Sette regarding withdrawals (0.2). |
| Ibargüen, Ted | 10/20/22 | 4.8 | Confer with J. McClammy for oral argument (0.5); analyze pleadings for reply analysis (0.7); review and revise motion reply draft (1.8); confer with K. Benedict for status conference planning (0.6); summarize revisions to motion reply (0.4); analyze redactions (0.8). |
| Kaminetzky, Benjamin S. | 10/20/22 | 0.6 | Meeting with M. Tobak regarding equitable subordination adversary proceeding update and court conference (0.2); prepare for same (0.3); correspondence regarding briefing schedule (0.1). |
| Kim, Eric M. | 10/20/22 | 0.4 | Review notice of stay violation (0.3); email with T. Sun regarding same (0.1). |
| McClammy, James I. | 10/20/22 | 2.3 | Conference with K. Benedict and T. Ibargüen regarding Ascent litigation issues (0.4); review litigation filings and outline hearing issues (1.9). |
| Sun, Terrance X. | 10/20/22 | 0.2 | Emails with Kroll regarding service of preliminary injunction and stay violation letter. |
| Tobak, Marc J. | 10/20/22 | 3.2 | Revise draft motion to dismiss Bloyd/Bridges adversary proceeding (1.3); correspondence regarding Canadian lift-stay motion (0.2); correspondence with K. Benedict regarding draft stipulation (0.2); revise draft stipulation (0.2); correspondence with K. Benedict regarding outreach to F. Ozment (0.2); follow-up regarding same (0.2); conference with K. Benedict and G. McCarthy regarding Bloyd/Bridges proceeding, appeal planning, and Plan structure (0.9). |
| Benedict, Kathryn S. | 10/21/22 | 7.1 | Review and revise Ascent motion redactions (0.4); correspondence with T. Ibargüen regarding same (0.3); finalize Ascent motion to dismiss reply (1.1); correspondence with T. Ibargüen regarding same (0.5); correspondence with T. Ibargüen and M. Giddens regarding same (0.2); correspondence with J. Dougherty, K. Galle, and others regarding same (0.2); correspondence with B. Paulsen, R. Gayda, C. LoTempio, P. Koepp, A. Matott, and others regarding same (0.1); correspondence with A. Preis, S. Brauner, K. Porter, D. Blabey, C. Gange, K. Maclay, and others regarding same (0.2); correspondence with M. Kesselman, B. Koch, R. Aleali, R. Inz, and others regarding |

Invoice No.7061472
Invoice Date: November 22, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.3); analyze IAC joinder (0.2); review and revise Ascent status conference materials (1.5); correspondence with T. Ibargüen regarding same (0.2); correspondence with J. McClammy and T. Ibargüen regarding same (0.1); conference with M. Tobak and M. Garry regarding equitable subordination status conference (0.8); telephone conference with Chambers regarding equitable subordination stipulation (0.1); revise status conference agenda (0.5); correspondence with D. Consla, A. Schwartz, and others regarding same (0.4). |
| Garry, Matt | 10/21/22 | 1.8 | Draft documents for status conference (1.0); call with M. Tobak and K. Benedict regarding same (0.8). |
| Ibargüen, Ted | 10/21/22 | 4.9 | Analyze motion reply filings for submission (1.7); revise motion to dismiss reply for confidentiality (0.8); confer with M. Giddens and others regarding filings (0.9); draft talking points for status conference (1.1); confer with K. Benedict and others regarding status conference preparation (0.4). |
| Kaminetzky, Benjamin S. | 10/21/22 | 0.9 | Review equitable subordination adversary proceeding materials and correspondence regarding same. |
| Tobak, Marc J. | 10/21/22 | 2.0 | Outline preparation for status conference regarding Bridges/Bloyd proceeding (0.6); call with K. Benedict and M. Garry regarding same and motion to dismiss (0.7); revise motion to dismiss reply brief (0.7). |
| Benedict, Kathryn S. | 10/22/22 | 3.6 | Correspondence with M. Garry regarding equitable subordination materials (0.9); review and revise same (2.7). |
| Garry, Matt | 10/22/22 | 5.5 | Draft materials for October 25 status conference. |
| Benedict, Kathryn S. | 10/23/22 | 4.2 | Correspondence with M. Tobak regarding equitable subordination status conference materials (0.2); correspondence with B. Kaminetzky, M. Tobak, and M. Garry regarding same (0.3); correspondence with L. Fogelman and others regarding equitable subordination status conference (0.2); correspondence with B. Kaminetzky and M. Tobak regarding same (0.3); review and revise equitable subordination status conference materials (1.4); telephone conference with M. Garry regarding same (0.4); correspondence with A. Preis and others regarding equitable subordination adversary proceeding (0.2); review and revise equitable subordination motion to dismiss (1.2). |
| Garry, Matt | 10/23/22 | 7.9 | Revise materials for status conference (2.5); call with K. Benedict regarding same (0.3); revise draft motion to dismiss (5.1). |
| Kim, Eric M. | 10/23/22 | 0.2 | Email from T. Sun regarding notice of stay violation. |
| Sun, Terrance X. | 10/23/22 | 0.7 | Draft notice of service in connection with amended preliminary injunction order. |
| Tobak, Marc J. | 10/23/22 | 7.3 | Revise draft talking points for status conference (1.0); correspondence with K. Benedict regarding email updates (0.4); revise draft motion to dismiss adversary proceeding (5.9). |
| Benedict, Kathryn S. | 10/24/22 | 5.2 | Correspondence with B. Kaminetzky, M. Tobak, and M. Garry regarding Creditors Committee inquiry (0.6); review and revise equitable subordination status conference materials (1.2); telephone conference with M. Garry regarding same (0.1); correspondence with M. Garry and T. Ibargüen regarding status conference tasks (0.4); conference with B. Kaminetzky, M. Tobak, and M. Garry regarding equitable subordination status conference (0.3); correspondence with B. Kaminetzky, M. Tobak, and M. Garry regarding same (0.2); |

Invoice No.7061472
Invoice Date: November 22, 2022

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); conference with L. Fogelman, P. Aronoff, B. Kaminetzky, M. Tobak, and M. Garry regarding same (0.2); telephone conference with M. Tobak regarding same (0.3); correspondence with M. Tobak regarding same (0.3); review amended omnibus hearing agenda (0.2); correspondence with M. Giddens regarding omnibus hearing (0.2); correspondence with M. Giddens regarding confidential Ascent material delivery to Chambers (0.2); telephone conference with M. Giddens regarding same (0.1); correspondence with G. Cardillo regarding status conference coverage (0.4); correspondence with J. McClammy, C. Duggan, M. Clarens, and A. Guo regarding insurance adversary proceeding discovery issues (0.2); correspondence with R. Hoff and others regarding same (0.1). |
| Garry, Matt | 10/24/22 | 3.9 | Review and revise talking points for October 25 status conference (2.0); call with M. Tobak regarding same (0.1); call with K. Benedict regarding same (0.1); revise draft motion to dismiss equitable subordination adversary proceeding (1.2); call with DOJ regarding status conference (0.2); call with B. Kaminetzky, M. Tobak, and K. Benedict regarding status conference (0.3). |
| Kaminetzky, Benjamin S. | 10/24/22 | 1.9 | Conference call with M. Tobak, K. Benedict and M. Garry regarding hearing preparation and strategy for equitable subordination adversary proceeding (0.3); conference call with L. Fogelman, M. Garry, M. Tobak and K. Benedict regarding same (0.2); correspondence regarding call with Creditors Committee regarding adversary proceeding (0.1); review materials and prepare for status conference (1.0); call with M. Tobak regarding hearing and strategy (0.3). |
| Tobak, Marc J. | 10/24/22 | 7.3 | Revise draft hearing background materials and talking points (2.9); conference with B. Kaminetzky, K. Benedict, and M. Garry regarding DOJ call and status conference (0.2); call with B. Kaminetzky, K. Benedict, M. Garry, and L. Fogelman regarding status conference (0.2); conference with K. Benedict regarding same (0.3); revise draft motion to dismiss Bloyd/Bridges complaint (3.0); conference with A. Preis regarding same (0.3); correspondence with B. Kaminetzky regarding call with A. Preis (0.2); correspondence with M. Huebner regarding same (0.2). |
| Benedict, Kathryn S. | 10/25/22 | 7.0 | Correspondence with M. Huebner, J. McClammy, C. Robertson, and others regarding status conferences at omnibus hearing (0.2); review hearing agenda (0.1); correspondence with B. Kaminetzky, M. Tobak, and M. Garry regarding equitable subordination status conference (0.2); correspondence with M. Garry regarding same (0.3); prepare for same (0.4); review Zepeda affidavit (0.2); conference with J. McClammy regarding Ascent status conference (0.1); second conference with J. McClammy regarding same (0.1); correspondence with T. Ibargüen regarding same (0.2); correspondence with M. Garry and M. Giddens regarding potential timing issues (0.2); conference with B. Kaminetzky and M. Tobak regarding equitable subordination status conference (0.7); analyze equitable subordination issues (3.2); correspondence with M. Tobak and M. Garry regarding same (0.3); correspondence with C. Robertson, M. Tobak, E. Kim, |

Invoice No.7061472
Invoice Date: November 22, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and T. Sun regarding preliminary injunction and stay issues (0.5); telephone conference with M. Tobak regarding same (0.3). |
| Clarens, Margarita | 10/25/22 | 1.6 | Review stipulation in insurance litigation and provide comments on same. |
| Garry, Matt | 10/25/22 | 0.4 | Analyze issues regarding motion to dismiss. |
| Huebner, Marshall S. | 10/25/22 | 0.8 | Emails with plaintiff lawyer regarding stipulation of dismissal and routing (0.2); review Second Circuit precedent and emails and discussions with Davis Polk litigation team and Purdue regarding same (0.6). |
| Kaminetzky, Benjamin S. | 10/25/22 | 3.4 | Prepare for hearing, including meetings and calls with K. Benedict and M. Tobak (2.1); post hearing meeting with M. Tobak and K. Benedict regarding next steps (0.2); correspondence regarding omnibus hearing dates (0.1); review and analyze equitable mootness case and correspondence regarding same and supplement issue (0.7); meeting with M. Tobak regarding same (0.2); call with M. Huebner regarding update (0.1). |
| Kim, Eric M. | 10/25/22 | 1.4 | Review draft notice of service of preliminary injunction papers (0.7); email with T. Sun regarding same (0.1); attend to email from K. Benedict regarding potential stay violation (0.6). |
| Robertson, Christopher | 10/25/22 | 0.7 | Emails with M. Tobak and K. Benedict regarding letter (0.3); discuss same with M. Tobak (0.1); discuss same with E. Vonnegut (0.1); email to counterparty counsel regarding same (0.2). |
| Sun, Terrance X. | 10/25/22 | 0.8 | Emails with M. Tobak and E. Kim regarding notice of service filing (0.3); emails with K. Benedict and Davis Polk managing attorney's office regarding analysis of potential new preliminary injunction case (0.5). |
| Tobak, Marc J. | 10/25/22 | 1.3 | Prepare for status conference regarding Bridges/Bloyd adversary proceeding (1.0); conference with K. Benedict regarding brief and briefing schedule (0.3). |
| Benedict, Kathryn S. | 10/26/22 | 2.4 | Correspondence with K. Sette regarding attorney withdrawals (0.9); correspondence with G. McCarthy regarding same (0.1); telephone conference with M. Garry regarding equitable subordination materials (0.1); correspondence with M. Tobak and M. Garry regarding equitable subordination stipulation (0.1); telephone conference with M. Tobak regarding same (0.2); conference with G. McCarthy regarding planning (0.7); review adversary proceeding hearing transcript (0.3). |
| Sun, Terrance X. | 10/26/22 | 0.1 | Emails with M. Tobak regarding notice of service of preliminary injunction order. |
| Benedict, Kathryn S. | 10/27/22 | 3.4 | Telephone call with Chambers regarding adversary proceeding stipulation (0.1); conference with M. Tobak regarding planning (0.6); review and revise Southern District and Second Circuit counsel withdrawals (1.3); correspondence with G. McCarthy and K. Sette regarding same (0.2); correspondence with E. Townes, J. Simonelli, and K. Sette regarding same (0.2); correspondence with M. Tobak and M. Garry regarding equitable subordination adversary proceeding issues (0.4); conference with C. Ricarte, R. Hoff, H. Coleman, P. LaFata, P. Breene, L. Szymanski, J. McClammy, C. Duggan, M. Clarens, and A. Guo regarding insurance adversary proceeding discovery (0.6). |
| Clarens, Margarita | 10/27/22 | 0.5 | Call with co-counsel regarding insurance litigation. |
| Guo, Angela W. | 10/27/22 | 0.6 | Confer with R. Hoff, K. Benedict, P. Breene, C. Ricarte, and J. |

Invoice No.7061472
Invoice Date: November 22, 2022

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Ibargüen, Ted</td><td>10/27/22</td><td>2.1</td><td>McClammy regarding adversary proceeding discovery. Analyze filings to prepare oral argument summary (1.4); analyze key cases for same (0.7).</td></tr>
<tr><td>McClammy, James I.</td><td>10/27/22</td><td>1.3</td><td>Teleconference with C. Ricarte and outside counsel regarding insurance adversary discovery issues (0.8); review emails and correspondence regarding discovery issues (0.5).</td></tr>
<tr><td>Shinbrot, Josh</td><td>10/27/22</td><td>3.7</td><td>Analyze post appeal strategy (0.7); draft memorandum regarding same (2.8); related correspondence with M. Tobak (0.2).</td></tr>
<tr><td>Sun, Terrance X.</td><td>10/27/22</td><td>0.4</td><td>Coordinate notice of service of preliminary injunction order filing.</td></tr>
<tr><td>Tobak, Marc J.</td><td>10/27/22</td><td>0.8</td><td>Execute affidavit in connection with Zapeda case (0.2); review notice of service of preliminary injunction order (0.1); conference with K. Benedict regarding Bloyd adversary proceeding and Zapeda action (0.5).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/28/22</td><td>1.9</td><td>Correspondence with E. Townes, J. Simonelli, and K. Sette regarding withdrawals (0.2); correspondence with M. Tobak and M. Garry regarding equitable subordination adversary proceeding (0.5); telephone call to Chambers regarding same (0.1); telephone conference with Chambers regarding same (0.1); correspondence with F. Ozment, L. Fogelman, P. Aronoff, and others regarding same (0.2); correspondence with J. McClammy, M. Tobak, G. Cardillo, E. Kim, and others regarding certain legal analyses (0.2); correspondence with M. Sharp, M. Huebner, C. Robertson, E. Townes, and others regarding TPPs (0.2); correspondence with C. Robertson and E. Townes regarding same (0.2); correspondence with T. Ibargüen regarding Ascent oral argument materials (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/28/22</td><td>0.2</td><td>Discussion with J. McClammy regarding additional discovery issues.</td></tr>
<tr><td>Ibargüen, Ted</td><td>10/28/22</td><td>3.8</td><td>Revise draft workstream summaries for oral argument (1.4); revise draft summary of key cases for same (0.8); review and revise talking points for oral argument preparation (1.6).</td></tr>
<tr><td>McClammy, James I.</td><td>10/28/22</td><td>0.4</td><td>Teleconference with M. Huebner regarding document discovery issue (0.2); teleconference with R. Hoff regarding document discovery issue (0.2).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/29/22</td><td>4.1</td><td>Review and revise Ascent oral argument materials.</td></tr>
<tr><td>Sun, Terrance X.</td><td>10/30/22</td><td>1.4</td><td>Draft notice of proposed order regarding amendment of preliminary injunction.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/31/22</td><td>2.0</td><td>Review pro se letter (0.1); correspondence with M. Tobak and M. Garry regarding equitable subordination adversary proceeding (0.1); prepare for conference regarding Ascent (0.3); conference with T. Ibargüen regarding Ascent oral argument (1.1); correspondence with H. Coleman and M. Tobak regarding stay issues (0.4).</td></tr>
<tr><td>Ibargüen, Ted</td><td>10/31/22</td><td>1.9</td><td>Confer with K. Benedict regarding talking points analysis (1.1); analyze revised talking points in connection with oral argument preparation (0.8).</td></tr>
<tr><td>Sun, Terrance X.</td><td>10/31/22</td><td>0.4</td><td>Revise notice of proposed order regarding amendment of preliminary injunction.</td></tr>
<tr><td>**Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ**</td><td></td><td>**409.9**</td><td></td></tr>
</table>

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

Invoice No.7061472
Invoice Date: November 22, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Townes, Esther C. | 10/03/22 | 3.9 | Correspondences with J. McClammy, H. Klabo, and J. Simonelli regarding October pro se motions (0.5); draft objection to pro se motion (3.1); review protective order and bar date order regarding equitable subordination adversary proceeding (0.2); correspondences with K. Benedict regarding same (0.1). |
| Townes, Esther C. | 10/05/22 | 0.6 | Review claimant letters (0.5); correspondence with Akin Gump regarding same (0.1). |
| Townes, Esther C. | 10/06/22 | 1.1 | Review claimant inquiries and manage hotline regarding same (0.3); draft objection to claimant motion (0.7); correspondence with J. Simonelli regarding same (0.1). |
| Simonelli, Jessica | 10/07/22 | 1.4 | Review draft responses to certain late claim motions. |
| Townes, Esther C. | 10/07/22 | 2.0 | Review law regarding response to claimant motion (1.9); correspondence with Akin Gump regarding claims-related letter and motion (0.1). |
| Simonelli, Jessica | 10/10/22 | 1.6 | Revise draft response to late claim motions. |
| Townes, Esther C. | 10/10/22 | 2.5 | Review and revise response and proposed order regarding late claim motion (0.7); correspondence with J. Simonelli regarding same (0.2); draft response to claimant motion (1.3); correspondence with H. Klabo and J. Simonelli regarding same (0.3). |
| Townes, Esther C. | 10/12/22 | 0.1 | Correspondence with J. Simonelli regarding claimant inquiry. |
| Simonelli, Jessica | 10/13/22 | 1.8 | Meet with J. McClammy and E. Townes to discuss omnibus motions (0.4); revise drafts regarding same (1.4). |
| Simonelli, Jessica | 10/14/22 | 0.5 | Draft oral argument talking points for upcoming omnibus hearing. |
| Townes, Esther C. | 10/14/22 | 2.6 | Revise objection to C. McGaha motion (1.3); revise E. Wickham late claim motion response and proposed order (0.4); correspondence with J. McClammy regarding same (0.1); correspondence with Chambers, J. McClammy, M. Giddens, C. McGaha, P. Schwartzberg and L. Fogelman regarding rescheduling hearing on C. McGaha motions (0.5); correspondence with Purdue and counsel to Creditors Committee and others regarding E. Wickham late claim motion (0.3). |
| Simonelli, Jessica | 10/17/22 | 1.3 | Review and revise response to late claim motion. |
| Kaminetzky, Benjamin S. | 10/18/22 | 0.2 | Review response to bar date motion. |
| Simonelli, Jessica | 10/18/22 | 2.0 | Review and revise response to late claim motion. |
| Townes, Esther C. | 10/18/22 | 0.4 | Review response to late claim motion (0.2); conference and email with J. Simonelli regarding same (0.2). |
| Simonelli, Jessica | 10/19/22 | 2.5 | Draft talking points for late claim motion for omnibus hearing. |
| Townes, Esther C. | 10/19/22 | 0.2 | Correspondence with J. Simonelli and counsel to Creditors Committee regarding clamant inquiries. |
| Townes, Esther C. | 10/20/22 | 0.8 | Review and revise talking points for October omnibus hearing regarding late claim motion (0.5); email with A. Schwartz regarding October omnibus hearing agenda (0.3). |
| Townes, Esther C. | 10/23/22 | 0.2 | Correspondence with counsel to Creditors Committee regarding E. Whitman late claim motion. |
| Simonelli, Jessica | 10/24/22 | 0.4 | Correspondence with Kroll regarding claimant inquiry. |
| Townes, Esther C. | 10/24/22 | 0.1 | Correspondence with A. Preis and J. Simonelli regarding E. Whitman late claim motion. |
| Townes, Esther C. | 10/25/22 | 0.6 | Prepare for hearing on late claim motion (0.3); emails with Chambers, C. Robertson, D. Consla, and others regarding proposed order for same (0.3). |
| Townes, Esther C. | 10/27/22 | 0.1 | Respond to claimant inquiry. |

Invoice No.7061472
Invoice Date: November 22, 2022

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Townes, Esther C.</td><td>10/28/22</td><td>0.3</td><td>Review claimant inquiry (0.1); emails with M. Huebner, C. Robertson and others regarding third-party payor claims (0.2).</td></tr>
<tr><td>Townes, Esther C.</td><td>10/31/22</td><td>0.1</td><td>Email with J. Simonelli regarding claimant letter.</td></tr>
<tr><td><strong>Total PURD110 Bar Date/Estimation/Claims Allowance Issues</strong></td><td></td><td><strong>27.3</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD115 Corporate Governance, Board Matters and Communications</strong></td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/04/22</td><td>0.3</td><td>Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging (0.2); telephone conference with C. Robertson regarding same (0.1).</td></tr>
<tr><td>Duggan, Charles S.</td><td>10/04/22</td><td>0.7</td><td>Attend meeting of Special Committee.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/04/22</td><td>0.8</td><td>Attend Special Committee meeting and follow-up emails regarding same.</td></tr>
<tr><td>Kim, Eric M.</td><td>10/04/22</td><td>0.6</td><td>Attend Special Committee meeting.</td></tr>
<tr><td>Lele, Ajay B.</td><td>10/04/22</td><td>1.8</td><td>Call with R. Aleali regarding Board issues (0.7); initial review of governance documents regarding Board issues (1.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>10/04/22</td><td>0.8</td><td>Attend Special Committee meeting (0.6); attend weekly communications discussion with M. Sharp, R. Aleali, K. Benedict and Teneo (0.2).</td></tr>
<tr><td>Sheng, Roderick</td><td>10/04/22</td><td>0.6</td><td>Prepare resolutions approving agreement amendment, and emails with A. Lele and R. Aleali regarding same.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/05/22</td><td>0.1</td><td>Emails regarding directors, appointment and proxy issues.</td></tr>
<tr><td>Lele, Ajay B.</td><td>10/05/22</td><td>1.3</td><td>Draft email governance summary responses to R. Aleali and M. Kesselman.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/06/22</td><td>0.8</td><td>Call with Purdue and emails regarding Board composition.</td></tr>
<tr><td>Lele, Ajay B.</td><td>10/06/22</td><td>2.4</td><td>Call with R. Aleali, M. Kesselman and M. Huebner regarding Board governance issues (0.6); review Board governance documents (0.6); draft summary email of Board appointment process for M. Kesselman (1.2).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/06/22</td><td>0.6</td><td>Call regarding Board composition and emails regarding same.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/07/22</td><td>0.4</td><td>Emails and call regarding Board and Special Committee issues.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/07/22</td><td>0.1</td><td>Emails regarding Board structure.</td></tr>
<tr><td>Lele, Ajay B.</td><td>10/08/22</td><td>0.7</td><td>Draft governance summary deck for M. Kesselman.</td></tr>
<tr><td>Lele, Ajay B.</td><td>10/10/22</td><td>2.5</td><td>Review and revise draft Board governance summary for M. Kesselman.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/10/22</td><td>1.0</td><td>Discuss materials for upcoming Board meeting with PJT Partners and AlixPartners.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/11/22</td><td>0.4</td><td>Conference with R. Aleali, M. Sharp, and C. Robertson regarding messaging.</td></tr>
<tr><td>Lele, Ajay B.</td><td>10/11/22</td><td>0.5</td><td>Emails to R. Sheng regarding Board resolutions (0.2); review precedent resolutions (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>10/11/22</td><td>0.4</td><td>Attend weekly communications strategy and coordination discussion with R. Aleali, M. Sharp and K. Benedict.</td></tr>
<tr><td>Sheng, Roderick</td><td>10/11/22</td><td>1.4</td><td>Prepare PPI Board consent designating Audit Committee member, and emails with A. Lele and R. Aleali regarding same.</td></tr>
<tr><td>Lele, Ajay B.</td><td>10/12/22</td><td>0.5</td><td>Review draft Board resolutions.</td></tr>
<tr><td>Sheng, Roderick</td><td>10/12/22</td><td>0.5</td><td>Revise PPI Board consent designating Audit Committee member, and emails with A. Lele and R. Aleali regarding same.</td></tr>
<tr><td>Lele, Ajay B.</td><td>10/14/22</td><td>2.5</td><td>Review and revise Special Committee presentation per M. Kesselman comments.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/14/22</td><td>0.2</td><td>Emails regarding Special Committee and Board structure.</td></tr>
</table>

Invoice No.7061472
Invoice Date: November 22, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 10/17/22 | 2.7 | Prepare Board minutes. |
| Vonnegut, Eli J. | 10/17/22 | 0.7 | Prepare for Special Committee meeting. |
| Benedict, Kathryn S. | 10/18/22 | 0.2 | Conference with R. Aleali, M. Sharp, and J. Coster regarding messaging. |
| Kaminetzky, Benjamin S. | 10/18/22 | 0.1 | Correspondence regarding Special Committee meeting. |
| Kim, Eric M. | 10/18/22 | 0.5 | Attend Special Committee meeting. |
| Vonnegut, Eli J. | 10/18/22 | 0.6 | Attend Special Committee meeting and prepare for same. |
| Lele, Ajay B. | 10/21/22 | 1.5 | Search for PPI documents per R. Aleali request. |
| Lele, Ajay B. | 10/24/22 | 0.2 | Emails to R. Aleali regarding director and officer appointments. |
| Huebner, Marshall S. | 10/25/22 | 0.6 | Discussion with Purdue, Board members and R. Aleali regarding agenda for Board meeting. |
| Sheng, Roderick | 10/25/22 | 0.2 | Emails with A. Lele regarding executed consents. |
| Huebner, Marshall S. | 10/26/22 | 3.4 | Preparation for Board meeting and emails regarding same (0.3); review of governance slides and calls with Board members and A. Lele (0.8); attend Board dinner (2.3). |
| Somers, Kate | 10/26/22 | 1.5 | Attend to preparation for Purdue Board meeting (1.0); emails with R. Aleali regarding same (0.2); calls and emails with Davis Polk team regarding same (0.3). |
| Consla, Dylan A. | 10/27/22 | 0.6 | Prepare for Davis Polk to host Board meeting. |
| Huebner, Marshall S. | 10/27/22 | 4.4 | Attend Board meeting (3.8); post-meeting discussions with M. Kesselman, R. Aleali and J. Dubel regarding various matters addressed at Board meeting (0.6). |
| Kaminetzky, Benjamin S. | 10/27/22 | 0.2 | Review press reports. |
| Lele, Ajay B. | 10/27/22 | 0.5 | Review November 1 Special Committee Board materials. |
| Robertson, Christopher | 10/27/22 | 7.3 | Attend Board meeting. |
| Somers, Kate | 10/27/22 | 1.4 | Attend to preparation for Purdue Board meeting (1.0); correspondence with D. Consla and others regarding same (0.4). |
| Huebner, Marshall S. | 10/28/22 | 0.9 | Multiple emails and comments and review of underlying documents regarding press inquiry and request for statement. |
| Lele, Ajay B. | 10/28/22 | 0.2 | Review November 1 Special Committee Board materials. |
| Robertson, Christopher | 10/28/22 | 1.1 | Emails with R. Aleali regarding Board minutes (0.3); emails with M. Huebner, M. Kesselman and M. Sharp regarding reporter inquiry (0.6); discuss same with E. Vonnegut (0.2). |
| Vonnegut, Eli J. | 10/28/22 | 0.7 | Emails and call regarding press inquiry on Plan voting. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **51.4** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Guo, Angela W. | 08/05/22 | 0.2 | Correspondence with J. Chen and TCDI regarding weekly diligence production. |
| Guo, Angela W. | 08/17/22 | 0.1 | Correspondence with J. Chen regarding weekly diligence production. |
| Guo, Angela W. | 08/25/22 | 0.8 | Review weekly diligence production and correspondence with J. Chen regarding same. |
| Guo, Angela W. | 08/29/22 | 1.5 | Review weekly diligence production (0.8); correspondence with J. Chen regarding same (0.3); review claims report redactions (0.4). |
| Guo, Angela W. | 08/30/22 | 0.1 | Correspondence with TCDI and J. Chen regarding weekly |

Invoice No.7061472
Invoice Date: November 22, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | diligence production. |
| Guo, Angela W. | 09/07/22 | 0.3 | Correspondence with J. Richards and K. Porter regarding Intralinks access (0.1); correspondence with J. Chen regarding same (0.1); correspondence with AlixPartners regarding same (0.1). |
| Guo, Angela W. | 09/09/22 | 0.6 | Correspondence with J. Chen regarding weekly diligence production (0.1); review documents for same (0.4); correspondence with TCDI regarding same (0.1). |
| Guo, Angela W. | 09/19/22 | 0.4 | Correspondence with J. Hamilton and J. Chen regarding confirmation reserve (0.1); review documents for production (0.2); correspondence with J. Chen regarding same (0.1). |
| Chen, Johnny W. | 10/03/22 | 0.5 | Prepare diligence documents from AlixPartners for ESM 647 data set for processing (0.4); follow-up with A. Guo regarding next diligence production (0.1). |
| Guo, Angela W. | 10/04/22 | 0.1 | Correspondence with J. Chen regarding diligence productions. |
| Chen, Johnny W. | 10/05/22 | 0.7 | Prepare weekly claims report for redaction per A. Guo (0.2); isolate PPLP 743 diligence production set for review (0.3); follow-up with TCDI regarding next diligence production (0.2). |
| Guo, Angela W. | 10/05/22 | 0.3 | Review documents in connection with weekly diligence production (0.2); correspondence with J. Chen regarding same (0.1). |
| Chen, Johnny W. | 10/06/22 | 1.5 | Prepare and finalize PPLP 743 diligence production export for CV Lynx and Intralinks data rooms (1.1); prepare diligence documents from AlixPartners for ESM 648 data set (0.4). |
| Chen, Johnny W. | 10/07/22 | 0.2 | Follow up with T. Morrissey and TCDI regarding next diligence production. |
| Townes, Esther C. | 10/07/22 | 0.2 | Correspondence with J. Simonelli regarding claimant service inquiry (0.1); review service lists regarding same (0.1). |
| Vonnegut, Eli J. | 10/07/22 | 0.1 | Call with M. Tobak regarding MVRA claims. |
| Townes, Esther C. | 10/11/22 | 1.2 | Review objection to C. McGaha motion (0.9); correspondence with J. Simonelli regarding same (0.2); review claimant inquiry and correspondence with Kroll regarding same (0.1). |
| Chen, Johnny W. | 10/12/22 | 0.3 | Prepare weekly claims report for redaction per A. Guo. |
| Chen, Johnny W. | 10/13/22 | 0.6 | Prepare diligence documents from AlixPartners for processing in ESM 649 data set (0.4); prepare weekly claims report for redaction per A. Guo (0.2). |
| Townes, Esther C. | 10/13/22 | 1.3 | Correspondence with J. McClammy and J. Simonelli regarding objection to C. McGaha motions (0.4); meet with same regarding same (0.3); correspondence with K. Benedict, L. Fogelman, P. Schwartzberg, and others regarding same (0.5); review master service list regarding same (0.1). |
| Chen, Johnny W. | 10/14/22 | 2.1 | Prepare and finalize PPLP 744 diligence production for CV Lynx and Intralinks data rooms per A. Guo (1.7); prepare redacted claims reports for diligence production (0.4). |
| Guo, Angela W. | 10/14/22 | 1.1 | Review weekly diligence production materials (0.3); redact claims report (0.5); correspondence with J. Chen regarding same (0.3). |
| Benedict, Kathryn S. | 10/20/22 | 1.4 | Correspondence with C. Ricarte, R. Hoff, H. Coleman, P. LaFata, and others regarding discovery issues (0.3); correspondence with J. McClammy and A. Guo regarding same (0.1); correspondence with C. Duggan and M. Clarens regarding same (0.1); conference with C. Ricarte, R. Hoff, H. Coleman, P. LaFata, J. McClammy, C. Duggan, M. Clarens, and A. Guo regarding same (0.8); telephone conference with J. McClammy regarding same (0.1). |
| Chen, Johnny W. | 10/20/22 | 0.9 | Prepare diligence documents in ESM 650 data set for |

Invoice No.7061472
Invoice Date: November 22, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | processing (0.3); prepare weekly claims report for redaction (0.2); prepare documents from Dechert for processing in preparation for production to monitor (0.4). |
| Duggan, Charles S. | 10/20/22 | 0.8 | Conference with R. Hoff, C. Ricarte, J. McClammy, K. Benedict, and M. Clarens regarding document review question. |
| Guo, Angela W. | 10/20/22 | 1.1 | Confer with K. Benedict, J. McClammy, M. Clarens, C. Duggan, R. Hoff, P. LaFata, C. Ricarte, and others regarding diligence and discovery (0.9); review correspondence regarding same (0.2). |
| Chen, Johnny W. | 10/21/22 | 2.2 | Prepare PPLP 745 diligence production for CV Lynx and Intralinks data rooms per A. Guo (1.4); revise document production for monitor per Dechert (0.8). |
| Guo, Angela W. | 10/21/22 | 0.6 | Review documents for weekly diligence production (0.4); correspondence with J. Chen regarding same (0.1); correspondence with TCDI regarding same (0.1). |
| Chen, Johnny W. | 10/25/22 | 0.6 | Prepare diligence documents for ESM 652 data set (0.4); prepare weekly claims report for redaction (0.2). |
| Chen, Johnny W. | 10/26/22 | 0.3 | Prepare weekly claims report for redaction per A. Guo. |
| Chen, Johnny W. | 10/27/22 | 0.4 | Prepare diligence documents for ESM 652 data set for processing. |
| Chen, Johnny W. | 10/28/22 | 0.8 | Prepare PPLP 746 production searches (0.4); prepare redacted claims reports for production (0.4). |
| Guo, Angela W. | 10/28/22 | 0.6 | Correspondence with J. Chen regarding claims reports (0.1); review claims reports (0.2); review documents for weekly diligence production (0.3). |
| Chen, Johnny W. | 10/31/22 | 0.9 | Finalize PPLP 746 production export for CV Lynx and Intralinks data rooms. |
| Guo, Angela W. | 10/31/22 | 0.1 | Correspondence with TCDI regarding weekly diligence production. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **24.9** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 10/11/22 | 0.1 | Coordinate with Stikeman Elliott regarding lift-stay request. |
| Benedict, Kathryn S. | 10/13/22 | 1.0 | Conference with R. Silbert, D. Byers, A. Taylor, L. Nicholson, L. Mercer, D. Royal, M. Tobak, C. Robertson, and others regarding Canada stay issue (0.9); telephone conference with M. Tobak regarding same (0.1). |
| Robertson, Christopher | 10/13/22 | 1.4 | Discuss related party stay issues with M. Tobak, K. Benedict, Stikeman Elliott and Purdue, and review motion materials in connection with same (1.2); follow-up discussion with M. Tobak regarding same (0.2). |
| Tobak, Marc J. | 10/13/22 | 1.1 | Conference with R. Silbert, C. Rincon, K. Benedict, and Canada counsel regarding Canada lift-stay issue (0.9); conference with C. Robertson regarding same (0.1); conference with K. Benedict regarding same (0.1). |
| **Total PURD125 Cross-Border/International Issues** | | **3.6** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 10/05/22 | 0.2 | Emails with R. Aleali regarding contract issue. |
| Robertson, | 10/07/22 | 0.8 | Review emails regarding contract issue and discuss same |

Invoice No.7061472
Invoice Date: November 22, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | with S. Cho. |
| Robertson, Christopher | 10/11/22 | 0.8 | Emails with R. Aleali regarding setoff issues. |
| Robertson, Christopher | 10/12/22 | 1.3 | Emails with R. Aleali regarding equipment leases (0.9); emails with R. Aleali regarding setoff issues (0.4). |
| Robertson, Christopher | 10/13/22 | 0.2 | Emails and discussions with counsel to contract counterparty regarding outstanding balances. |
| Robertson, Christopher | 10/14/22 | 0.1 | Emails with counterparty counsel regarding contract issue. |
| Robertson, Christopher | 10/18/22 | 0.2 | Emails with R. Aleali regarding contract setoff issue. |
| Vonnegut, Eli J. | 10/20/22 | 0.2 | Discuss Amerisource communications with C. Robertson. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **3.8** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Robertson, Christopher | 10/10/22 | 0.2 | Discuss pension expense payments with R. Aleali. |
| **Total PURD140 Employee/Pension Issues** | | **0.2** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 10/01/22 | 0.2 | Analyze and revise workstreams planning. |
| Bennett, Aoife | 10/01/22 | 1.3 | Correspond with K. Benedict and T. Ibargüen regarding Ascent motion to dismiss filings (0.5); coordinate with Davis Polk copy center and mail room for print and hand delivery of Ascent motion to dismiss filings per K. Benedict (0.8). |
| Townes, Esther C. | 10/01/22 | 0.1 | Correspondence with M. Giddens regarding hearing transcripts. |
| Benedict, Kathryn S. | 10/03/22 | 0.5 | Analyze and revise workstreams planning. |
| Giddens, Magali | 10/03/22 | 0.3 | Correspondence with J. Simonelli regarding late claim motion notice of hearing (0.1); forward same to J. Simonelli (0.1); review creditor letter sent to Court Clerk (0.1). |
| Sun, Terrance X. | 10/03/22 | 0.2 | Revise workstreams chart. |
| Townes, Esther C. | 10/03/22 | 0.2 | Correspondence with B. Barker regarding hearing transcripts (0.1); update weekly litigation workstreams chart (0.1). |
| Benedict, Kathryn S. | 10/04/22 | 0.6 | Analyze and revise workstreams planning. |
| Garry, Matt | 10/04/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 10/04/22 | 1.7 | Correspondence with K. Somers and A. Schwartz regarding filing Grant Thornton monthly fee statement and supplemental retention application (0.2); correspondence with D. Consla regarding same (0.2); prepare documents for filing (0.3); correspondence with K. Frazier providing filed copies (0.1); correspondence with Kroll regarding service (0.1); review documents (0.8). |
| McCarthy, Gerard | 10/04/22 | 0.3 | Attend Davis Polk litigation team meeting regarding workstreams. |
| Schwartz, Alec Gregory | 10/04/22 | 0.2 | Route docket updates. |
| Shinbrot, Josh | 10/04/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Simonelli, Jessica | 10/04/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Sun, Terrance X. | 10/04/22 | 0.6 | Revise workstreams chart (0.3); attend weekly Davis Polk litigation team meeting (0.3). |
| Townes, Esther C. | 10/04/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |

Invoice No.7061472
Invoice Date: November 22, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 10/05/22 | 0.2 | Analyze and revise workstreams planning. |
| Consla, Dylan A. | 10/05/22 | 1.1 | Review and comment on case calendar. |
| Giddens, Magali | 10/05/22 | 0.9 | Correspondence with M. Pera regarding filing AlixPartners monthly fee statement (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); correspondence with D. Consla regarding filing statement of amounts paid to ordinary course professionals (0.1); file same (0.1); correspondence with Kroll regarding same (0.1); review docket filings (0.3). |
| Robertson, Christopher | 10/05/22 | 0.2 | Coordinate with K. Benedict regarding status conference. |
| Schwartz, Alec Gregory | 10/05/22 | 3.8 | Update case tracking calendar (3.6); route dockets (0.2). |
| Simonelli, Jessica | 10/05/22 | 0.2 | Coordinate with Kroll in relation to claimant inquiry. |
| Somers, Kate | 10/05/22 | 1.5 | Review and revise post-petition calendar and weekly tracker (1.0); correspondence with A. Schwartz regarding same (0.5). |
| Huebner, Marshall S. | 10/06/22 | 0.4 | Attend bi-weekly call with financial advisors and Purdue. |
| Lele, Ajay B. | 10/06/22 | 0.4 | Attend weekly update call with M. Kesselman, R. Aleali and M. Huebner. |
| Robertson, Christopher | 10/06/22 | 0.5 | Discuss outstanding workstreams and status with E. Vonnegut (0.2); emails with A. Lele regarding New York corporate law issues (0.3). |
| Schwartz, Alec Gregory | 10/06/22 | 1.2 | Update case tracking calendar (0.2); route dockets (1.0). |
| Simonelli, Jessica | 10/06/22 | 0.3 | Correspondence with Kroll regarding claimant inquiry. |
| Somers, Kate | 10/06/22 | 0.2 | Correspondence with D. Consla and A. Schwartz regarding weekly trackers and post-petition calendar. |
| Vonnegut, Eli J. | 10/06/22 | 0.4 | Attend weekly meeting with Purdue, AlixPartners, and PJT Partners. |
| Benedict, Kathryn S. | 10/07/22 | 0.3 | Analyze and revise workstreams planning. |
| Somers, Kate | 10/09/22 | 0.1 | Attend to notices for October omnibus hearing. |
| Benedict, Kathryn S. | 10/10/22 | 0.2 | Analyze and revise workstreams planning. |
| Consla, Dylan A. | 10/10/22 | 0.8 | Draft status conference notices. |
| Giddens, Magali | 10/10/22 | 2.0 | Correspondence with K. Fine and C. Robertson regarding filing PJT Partners interim fee application (0.1); prepare same for filing and file on docket (0.3); correspondence with Kroll regarding service of same (0.1); correspondence with K. Somers regarding filing notice of proposed de minimis asset sale order (0.1); prepare same for filing (0.2); review same (0.1); file same (0.1); download and email filed version to Kroll for service (0.1); review docket filings (0.9). |
| Somers, Kate | 10/10/22 | 0.8 | Prepare for presentment of de minimis asset sale procedures motion (0.6); correspondence with C. Robertson regarding same (0.1); correspondence with A. Schwartz regarding case administration workstreams (0.1). |
| Sun, Terrance X. | 10/10/22 | 0.2 | Revise workstreams chart. |
| Garry, Matt | 10/11/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 10/11/22 | 2.5 | Correspondence and calls with K. Benedict and T. Ibargüen regarding filing status conference notices in Bloyd and Ascent adversary proceedings (0.3); file notices (0.3); correspondence with Kroll regarding service of same (0.1); review same (0.1); review ninth interim fee application (0.8); review docket filings (0.9). |
| Huebner, Marshall S. | 10/11/22 | 0.1 | Emails regarding creditor meeting and government claims. |
| McCarthy, Gerard | 10/11/22 | 0.6 | Attend Davis Polk team meeting regarding workstreams (0.4); prepare for same (0.2). |

Invoice No.7061472
Invoice Date: November 22, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 10/11/22 | 0.5 | Emails with K. Benedict regarding proof of claim (0.1); discuss letters received from C. Ricarte with K. Benedict (0.4). |
| Schwartz, Alec Gregory | 10/11/22 | 1.8 | Route dockets (0.5); update weekly case calendar (0.9); revise notice of status (0.1); revise Purdue conference deck (0.1); coordinate oral argument call line (0.2). |
| Sette, Kevin E. | 10/11/22 | 0.3 | Attend weekly Davis Polk litigation team workstreams meeting. |
| Shinbrot, Josh | 10/11/22 | 0.3 | Attend Purdue weekly Davis Polk litigation team meeting. |
| Simonelli, Jessica | 10/11/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Somers, Kate | 10/11/22 | 2.5 | Review notice of status conference for Ascent adversary proceeding (0.4); review notice of status conference for Bridges & Bloyd adversary proceeding (0.4); correspondence with D. Consla regarding same (0.2); correspondence with A. Schwartz regarding same (0.1); correspondence with K. Benedict regarding same (0.1); review Purdue conference deck (0.5); correspondence with A. Schwartz regarding same (0.1); correspondence with K. Benedict, D. Consla and A. Schwartz regarding hearing lines and logistics for Ascent oral argument (0.3); attend to filing of status conference notices (0.2); correspondence with M. Giddens regarding hearing logistics (0.2). |
| Sun, Terrance X. | 10/11/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Townes, Esther C. | 10/11/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 10/12/22 | 0.9 | Analyze and revise workstreams planning. |
| Giddens, Magali | 10/12/22 | 1.2 | Correspondence with K. Frazier regarding filing Grant Thornton interim fee application (0.1); prepare same for filing and enter on docket (0.3); correspondence with K. Frazier providing filed version of same (0.1); correspondence with Kroll regarding service of same (0.1); review docket filings (0.6). |
| Huebner, Marshall S. | 10/12/22 | 0.6 | Emails and calls with Purdue and creditor representatives regarding various matters including upcoming hearing and meetings. |
| Schwartz, Alec Gregory | 10/12/22 | 0.8 | Follow-up on Purdue conference deck with D. Consla (0.1); follow-up regarding same with M. Huebner (0.1); further follow-up regarding same with D. Consla (0.1); revise slides (0.3); review case docket for routing (0.1); coordinate hearing lines (0.1). |
| Somers, Kate | 10/12/22 | 0.2 | Correspondence with A. Schwartz regarding Purdue conference deck. |
| Benedict, Kathryn S. | 10/13/22 | 0.2 | Analyze and revise workstreams planning. |
| Bennett, Aoife | 10/13/22 | 0.8 | Prepare portfolio of equitable subordination cases for attorney review per M. Garry (0.7); coordinate with Davis Polk copy center for print and delivery of same per M. Garry (0.1). |
| Huebner, Marshall S. | 10/13/22 | 0.4 | Attend call with senior management and financial advisors, and follow-up emails with M. Kesselman. |
| Lele, Ajay B. | 10/13/22 | 0.5 | Attend weekly update call with M. Kesselman and R. Aleali. |
| McCarthy, Gerard | 10/13/22 | 0.5 | Meeting with M. Tobak and K. Benedict regarding workstreams. |
| Robertson, Christopher | 10/13/22 | 0.5 | Attend weekly update call and strategy discussion with Purdue, PJT Partners and AlixPartners. |
| Somers, Kate | 10/13/22 | 0.1 | Correspondence with A. Schwartz regarding bridging hearing lines for October omnibus hearing. |
| Vonnegut, Eli J. | 10/13/22 | 0.5 | Attend weekly coordination meeting with AlixPartners, PJT Partners and Purdue. |
| Benedict, Kathryn S. | 10/14/22 | 0.6 | Analyze and revise workstreams planning. |

Invoice No.7061472
Invoice Date: November 22, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 10/14/22 | 0.4 | Review and reply to various emails. |
| Robertson, Christopher | 10/14/22 | 0.8 | Discuss process issue with R. Schnitzler (0.3); discuss same with A. Schwartz (0.4); emails with D. Consla regarding same (0.1). |
| Schwartz, Alec Gregory | 10/14/22 | 1.7 | Discuss bidding procedures precedent with C. Robertson (0.3); route case docket (0.1); revise case calendar (0.2); coordinate oral argument hearing lines (1.1). |
| Somers, Kate | 10/14/22 | 0.1 | Correspondence with A. Schwartz regarding logistics for October omnibus hearing. |
| Robertson, Christopher | 10/16/22 | 0.6 | Review analysis regarding process issue. |
| Benedict, Kathryn S. | 10/17/22 | 0.5 | Analyze and revise workstreams planning. |
| Giddens, Magali | 10/17/22 | 2.4 | File fee applications for various Debtor professionals and correspondence with Kroll regarding service of same (0.9); correspondence with K. Frazier regarding Grant Thornton service query (0.1); call and correspondence with Kroll regarding same (0.2); review filings (1.2). |
| Robertson, Christopher | 10/17/22 | 0.5 | Review document presentment email (0.1); discuss process issues with R. Aleali (0.4). |
| Schwartz, Alec Gregory | 10/17/22 | 7.4 | Draft auction process memorandum (6.3); review docket (0.5); route docket (0.1); update case calendar (0.5). |
| Sun, Terrance X. | 10/17/22 | 0.3 | Revise workstreams chart. |
| Townes, Esther C. | 10/17/22 | 0.1 | Update litigation workstreams chart regarding rescheduling hearing on C. McGaha motions. |
| Benedict, Kathryn S. | 10/18/22 | 0.5 | Analyze and revise workstreams planning (0.3); attend Davis Polk litigation team meeting (0.2). |
| Garry, Matt | 10/18/22 | 0.2 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 10/18/22 | 0.4 | Correspondence with J. Simonelli regarding filing response to late claim motion (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1). |
| Gonzalez, Rebecca C. | 10/18/22 | 3.0 | Prepare motion reply table of authorities per T. Ibargüen. |
| Robertson, Christopher | 10/18/22 | 0.7 | Emails with K. Benedict regarding preliminary injunction notices (0.1); review interim fee hearing notice and emails with K. Fine regarding same (0.6). |
| Schwartz, Alec Gregory | 10/18/22 | 1.2 | Update case calendar (0.1); review ninth interim fee application (0.9); docket routing (0.2). |
| Sette, Kevin E. | 10/18/22 | 0.2 | Attend weekly Davis Polk litigation workstreams meeting. |
| Shinbrot, Josh | 10/18/22 | 0.2 | Attend weekly Davis Polk litigation team meeting. |
| Simonelli, Jessica | 10/18/22 | 0.8 | Attend weekly Davis Polk litigation team meeting (0.4); correspondence with Kroll regarding case inquiries (0.4). |
| Sun, Terrance X. | 10/18/22 | 0.4 | Revise workstreams chart (0.2); attend weekly Davis Polk litigation team meeting (0.2). |
| Townes, Esther C. | 10/18/22 | 0.1 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 10/19/22 | 0.4 | Analyze and revise workstreams planning. |
| Giddens, Magali | 10/19/22 | 0.7 | File notice of interim compensation hearing (0.2); correspondence with Kroll regarding service of same (0.1); review recent docket filings (0.4). |
| Robertson, Christopher | 10/19/22 | 0.1 | Coordinate submission of interim compensation hearing notice. |
| Schwartz, Alec Gregory | 10/19/22 | 0.2 | Route docket items. |
| Simonelli, Jessica | 10/19/22 | 1.0 | Review claimant letter (0.6); coordinate with Kroll in relation to same (0.4). |
| Benedict, Kathryn S. | 10/20/22 | 0.6 | Analyze and revise workstreams planning. |
| Giddens, Magali | 10/20/22 | 4.4 | Correspondence with K. Somers regarding preparation of |

Invoice No.7061472
Invoice Date: November 22, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | hearing agenda (0.1); review dockets and draft hearing agenda (2.1); correspondence with K. Benedict regarding format of status conference entries (0.2); correspondence and calls with K. Somers and A. Schwartz regarding hearing agenda (0.4); correspondence and calls with K. Benedict and T. Ibargüen regarding filing Ascent reply (0.4); prepare same for filing and file same on docket (0.4); correspondence with Kroll regarding service of same (0.1); review docket filings (0.7). |
| Schwartz, Alec Gregory | 10/20/22 | 1.7 | Review and revise omnibus hearing agenda. |
| Somers, Kate | 10/20/22 | 0.8 | Review agenda for omnibus hearing (0.5); correspondence with A. Schwartz and M. Giddens regarding same (0.3). |
| Benedict, Kathryn S. | 10/21/22 | 0.5 | Analyze and revise workstreams planning. |
| Bennett, Aoife | 10/21/22 | 2.3 | Prepare portfolio of key Ascent filings for hearing per T. Ibargüen (2.1); coordinate with Davis Polk copy center for print and delivery of same to J. McClammy (0.2). |
| Consla, Dylan A. | 10/21/22 | 0.5 | Review hearing agenda (0.2); call with A. Schwartz regarding same (0.3). |
| Giddens, Magali | 10/21/22 | 1.8 | Correspondence with A. Schwartz regarding omnibus hearing agenda (0.3); correspondence and calls with K. Benedict and T. Ibargüen regarding Ascent filing (0.3); file reply in support of motion to dismiss (0.2); correspondence with Kroll regarding service of same (0.1); correspondence with K. Fine regarding filing Davis Polk monthly fee statement and file same (0.2); correspondence with Kroll regarding service of same (0.1); review latest draft of agenda (0.2); review Ascent reply and monthly fee statement (0.4). |
| Huebner, Marshall S. | 10/21/22 | 0.2 | Catch-up call with M. Kesselman regarding various matters. |
| Robertson, Christopher | 10/21/22 | 0.4 | Discuss October omnibus agenda with R. Aleali (0.2); discuss agenda with Chambers (0.2). |
| Schwartz, Alec Gregory | 10/21/22 | 4.3 | Route docket items (0.4); review and revise omnibus hearing agenda (3.9). |
| Somers, Kate | 10/21/22 | 1.0 | Review and revise agenda for October omnibus hearing (0.7); correspondence with A. Schwartz regarding same (0.3). |
| Townes, Esther C. | 10/21/22 | 0.2 | Review October omnibus agenda. |
| Schwartz, Alec Gregory | 10/22/22 | 0.1 | Emails with Davis Polk team regarding omnibus hearing agenda. |
| Somers, Kate | 10/22/22 | 0.2 | Correspondence with A. Schwartz regarding agenda for October omnibus hearing. |
| Benedict, Kathryn S. | 10/23/22 | 0.1 | Analyze and revise workstreams planning. |
| Schwartz, Alec Gregory | 10/23/22 | 0.2 | Circulate omnibus hearing agenda to Davis Polk team for approval. |
| Somers, Kate | 10/23/22 | 0.2 | Correspondence with A. Schwartz regarding omnibus hearing agenda. |
| Benedict, Kathryn S. | 10/24/22 | 1.0 | Analyze and revise workstreams planning. |
| Giddens, Magali | 10/24/22 | 5.8 | Prepare omnibus hearing agenda for filing and enter same on docket (0.3); review same (0.1); email with A. Schwartz regarding same (0.1); email with Kroll regarding service of same (0.1); prepare hearing binders (1.9); call with C. Azari from Chambers regarding adding de minimis asset sale documents to agenda and hearing binders (0.2); conference with C. Robertson regarding same (0.1); prepare electronic version of hearing binder and send to Chambers (0.9); prepare Ascent under seal document package (0.4); call with A. Tavarez regarding same (0.1); prepare Zoom hearing |

Invoice No.7061472
Invoice Date: November 22, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | registration for all parties, including populating all registration profile information (1.0); speak to K. Benedict regarding under seal request by Chambers (0.1); file Cornerstone consolidated monthly fee application (0.2); correspondence with Kroll regarding service of same (0.1); review same (0.1); call with L. Ebanks regarding certain Zoom participants (0.1). |
| Huebner, Marshall S. | 10/24/22 | 0.6 | Review and reply to emails on various topics from creditors and other parties. |
| Robertson, Christopher | 10/24/22 | 0.6 | Emails with E. Vonnegut regarding Board presentation preparation (0.1); discuss omnibus hearing scheduling matters with Chambers (0.1); email to Purdue regarding same (0.1); discuss case status and workstreams with J. DelConte (0.3). |
| Schwartz, Alec Gregory | 10/24/22 | 2.8 | Route docket (0.3); review and revise omnibus hearing agenda (2.1); coordinate hearing call lines (0.1); coordinate Board meeting facilities request (0.3). |
| Somers, Kate | 10/24/22 | 1.3 | Review amended agenda for October omnibus hearing (0.4); correspondence with A. Schwartz and M. Giddens regarding same (0.2); correspondence with same regarding hearing lines for October omnibus hearing (0.1); attend to logistics for October omnibus hearing (0.2); attend to logistics for Board meeting (0.3); correspondence with D. Consla and A. Schwartz regarding same (0.1). |
| Sun, Terrance X. | 10/24/22 | 0.5 | Revise workstreams chart. |
| Benedict, Kathryn S. | 10/25/22 | 1.5 | Attend October omnibus hearing and status conferences (0.7); conference with B. Kaminetzky and M. Tobak regarding same (0.1); conference with M. Tobak regarding same (0.2); analyze and revise workstreams planning (0.5). |
| Consla, Dylan A. | 10/25/22 | 0.4 | Emails with Purdue and Davis Polk team regarding omnibus hearing scheduling issues. |
| Giddens, Magali | 10/25/22 | 0.3 | Correspondence with D. Consla regarding filing monthly operating report (0.1); file same (0.1); correspondence with Kroll regarding service (0.1). |
| Huebner, Marshall S. | 10/25/22 | 0.9 | Final preparation for omnibus hearing, and attend same. |
| Ibargüen, Ted | 10/25/22 | 0.4 | Prepare omnibus hearing summary. |
| Kaminetzky, Benjamin S. | 10/25/22 | 0.7 | Attend omnibus hearing. |
| McClammy, James I. | 10/25/22 | 1.6 | Prepare for and attend omnibus hearing and adversary proceeding status conference. |
| Robertson, Christopher | 10/25/22 | 1.3 | Attend omnibus hearing and prepare for same. |
| Schwartz, Alec Gregory | 10/25/22 | 0.9 | Update case calendar and monthly tasks tracker. |
| Somers, Kate | 10/25/22 | 1.4 | Attend to logistics for October omnibus hearing (0.4); attend to logistics for Purdue Board meeting (0.5); assist with scheduling January, February and March omnibus hearings (0.2); correspondence with Davis Polk team and R. Aleali regarding same (0.3). |
| Sun, Terrance X. | 10/25/22 | 0.2 | Revise workstreams chart. |
| Tobak, Marc J. | 10/25/22 | 1.0 | Attend omnibus hearing before Judge Lane, including Bridges/Bloyd status conference (0.7); conference with B. Kaminetzky and K. Benedict regarding same (0.3). |
| Benedict, Kathryn S. | 10/26/22 | 0.6 | Analyze and revise workstreams planning. |
| Benedict, Kathryn S. | 10/27/22 | 0.3 | Analyze and revise workstreams planning. |
| Giddens, Magali | 10/27/22 | 0.3 | Correspondence with T. Sun regarding filing notice of service of preliminary injunction amended order (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1). |

Invoice No.7061472
Invoice Date: November 22, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Schwartz, Alec Gregory | 10/27/22 | 0.2 | Update case calendar and monthly tasks tracker (0.1); route docket (0.1). |
| Somers, Kate | 10/28/22 | 0.1 | Correspondence with D. Consla and A. Schwartz regarding filing of PJT supplemental declaration. |
| Benedict, Kathryn S. | 10/31/22 | 0.4 | Analyze and revise workstreams planning. |
| Giddens, Magali | 10/31/22 | 0.5 | Correspondence with A. Schwartz regarding filing PJT Partners supplemental declaration (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); review same (0.2). |
| Huebner, Marshall S. | 10/31/22 | 0.9 | Call with M. Kesselman regarding various matters and media call as requested. |
| Robertson, Christopher | 10/31/22 | 0.5 | Coordinate submission of order to Chambers (0.1); discuss PHI and other workstreams with R. Aleali (0.4). |
| Schwartz, Alec Gregory | 10/31/22 | 0.1 | Route docket. |
| Simonelli, Jessica | 10/31/22 | 0.5 | Review letter submitted to Chambers regarding payment status. |
| Sun, Terrance X. | 10/31/22 | 0.2 | Revise workstreams chart. |
| **Total PURD145 General Case Administration** | | **113.4** | |

**PURD150 Non-DPW Retention and Fee Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 10/01/22 | 0.1 | Emails with Purdue regarding professional retention issues. |
| Consla, Dylan A. | 10/04/22 | 1.1 | Review Grant Thornton supplemental retention application and notice of presentment. |
| Robertson, Christopher | 10/04/22 | 0.2 | Review Grant Thornton retention application and discuss same with D. Consla. |
| Schwartz, Alec Gregory | 10/04/22 | 1.7 | Review and revise Grant Thornton retention application. |
| Somers, Kate | 10/04/22 | 0.3 | Review notice of presentment for Grant Thornton retention application (0.2); correspondence with A. Schwartz regarding same (0.1). |
| Consla, Dylan A. | 10/05/22 | 0.2 | Draft OCP notice. |
| Fine, Kate | 10/05/22 | 0.2 | Emails with A. Schwartz regarding notice of fee hearing. |
| Fine, Kate | 10/10/22 | 0.5 | Emails with PJT Partners and Davis Polk team regarding ninth interim fee application (0.3); emails with K. Somers and D. Consla regarding coordination of same (0.2). |
| Fine, Kate | 10/17/22 | 1.5 | Emails with professionals regarding ninth interim fee applications (0.2); call with M. Pera regarding interim compensation notice of hearing (0.1); draft same (0.3); emails with Jones Day and M. Giddens regarding service (0.1); begin review of professional fee applications (0.8). |
| Robertson, Christopher | 10/17/22 | 0.1 | Coordinate review of Reed Smith fee application. |
| Somers, Kate | 10/17/22 | 0.5 | Review Grant Thornton second supplemental retention application (0.4); correspondence with C. Robertson regarding same (0.1). |
| Fine, Kate | 10/18/22 | 6.0 | Review professional fee applications (1.3); emails with C. Robertson regarding filings of same (0.1); meeting with same regarding same (0.1); draft notice of hearing regarding ninth interim fee applications (2.5); calls with A. Schwartz regarding review of same (0.2); meeting with same regarding same (0.2); emails with same regarding same (0.2); email with M. Pera regarding same (0.4); call with M. Pera regarding same (0.4); review and revise notice of fee hearing pursuant to M. |

Invoice No.7061472
Invoice Date: November 22, 2022

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Pera comments (0.2); email with C. Robertson regarding same (0.2); emails with M. Pera and D. Consla regarding circulating notice of hearing (0.2). |
| Somers, Kate | 10/18/22 | 0.2 | Review Grant Thornton supplemental retention application. |
| Fine, Kate | 10/19/22 | 1.0 | Review interim fee application docket filings (0.1); emails with C. Robertson regarding notice of fee hearing (0.2); emails with K. Davis regarding same (0.1); call with same regarding same (0.1); emails with M. Pera and D. Consla regarding same (0.1); review and revise notice of fee hearing (0.3); emails with C. Robertson and M. Giddens regarding same (0.1). |
| Somers, Kate | 10/21/22 | 0.4 | Review order authorizing Grant Thornton retention application (0.2); correspondence with C. Robertson and D. Consla regarding same (0.1); correspondence with C. Robertson regarding presentment of de minimis asset sale order (0.1). |
| Consla, Dylan A. | 10/24/22 | 0.4 | Call with Arnold & Porter regarding professional retention issues (0.2); emails with Arnold & Porter regarding professional retention issues (0.2). |
| Consla, Dylan A. | 10/26/22 | 1.0 | Review and update parties in interest list. |
| Consla, Dylan A. | 10/27/22 | 0.2 | Update parties in interest list. |
| Schwartz, Alec Gregory | 10/28/22 | 0.4 | Revise PJT supplemental declaration. |
| Schwartz, Alec Gregory | 10/31/22 | 0.2 | Revise PJT Partners supplemental declaration. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **16.2** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Tobak, Marc J. | 10/02/22 | 0.3 | Revise draft outline of remand and Plan amendment issues. |
| Piraino, Stephen D. | 10/03/22 | 2.2 | Review and revise emergence deck. |
| Vonnegut, Eli J. | 10/03/22 | 0.5 | Analyze Plan structuring issues. |
| McCarthy, Gerard | 10/04/22 | 0.5 | Review workstreams chart (0.3); analyze appeal issues (0.2). |
| Garry, Matt | 10/06/22 | 2.0 | Analyze case law regarding equitable subordination (1.1); related correspondence with M. Tobak and K. Benedict (0.4); call with DOJ regarding bankruptcy proceedings (0.5). |
| McCarthy, Gerard | 10/06/22 | 0.5 | Discuss outstanding workstreams with K. Benedict and M. Tobak. |
| Piraino, Stephen D. | 10/07/22 | 0.7 | Call with Purdue regarding emergence deck. |
| Somers, Kate | 10/07/22 | 0.4 | Calls and emails with A. Schwartz regarding Plan deck. |
| Townes, Esther C. | 10/12/22 | 0.3 | Correspondence with J. Hamilton regarding document reserve. |
| Vonnegut, Eli J. | 10/12/22 | 0.9 | Call regarding Plan structuring with A. Preis and K. Eckstein. |
| Sette, Kevin E. | 10/18/22 | 0.2 | Telephone call with G. Cardillo regarding workstreams (0.1); telephone call with J. Shinbrot regarding same (0.1). |
| Tobak, Marc J. | 10/25/22 | 1.7 | Analyze case law in connection with Second Circuit appeal (1.0); correspondence with B. Kaminetzky regarding same (0.1); conference with M. Huebner regarding same (0.2); conference with B. Kaminetzky regarding related issues (0.4). |
| Vonnegut, Eli J. | 10/25/22 | 0.3 | Review and consider case law in connection with Second Circuit appeal. |
| Sette, Kevin E. | 10/26/22 | 0.3 | Correspondence with K. Benedict regarding counsel representation withdrawal notices. |
| Sette, Kevin E. | 10/27/22 | 1.9 | Communications with Davis Polk managing attorney's office regarding status of open dockets (0.2); draft withdrawal letters regarding counsel representation (0.8); draft certifications of service (0.4); emails with K. Benedict and G. McCarthy |

Invoice No.7061472
Invoice Date: November 22, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.2); retrieve docket entries per K. Benedict regarding same (0.1); emails with Davis Polk managing attorney's office and J. Simonelli regarding service of same (0.2). |
| Townes, Esther C. | 10/27/22 | 0.1 | Emails from J. Simonelli regarding pro se service for appeals. |
| Huebner, Marshall S. | 10/31/22 | 0.1 | Call with E. Vonnegut regarding Plan modification motion. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **12.9** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Benedict, Kathryn S. | 10/01/22 | 0.6 | Correspondence with G. McCarthy, D. Consla, and K. Somers regarding fee application. |
| Somers, Kate | 10/01/22 | 1.4 | Prepare narrative of billing detail for ninth interim fee application (1.0); correspondence with K. Benedict, G. McCarthy, J. Weiner and E. Townes regarding same (0.4). |
| Townes, Esther C. | 10/01/22 | 0.2 | Review billing detail regarding ninth interim fee application (0.1); correspondence with K. Somers regarding same (0.1). |
| Somers, Kate | 10/02/22 | 0.3 | Draft and revise narrative for ninth interim fee application. |
| Clarens, Margarita | 10/03/22 | 0.2 | Communications with E. Kim regarding ninth interim fee application. |
| Kim, Eric M. | 10/03/22 | 0.5 | Review draft fee application (0.3); email with M. Clarens regarding same (0.2). |
| Sun, Terrance X. | 10/03/22 | 0.1 | Call with G. Cardillo regarding ninth interim fee application task code narrative. |
| Cardillo, Garrett | 10/04/22 | 0.2 | Review and revise draft fee application narrative. |
| Fine, Kate | 10/06/22 | 6.6 | Review September billing detail for privilege and confidentiality (1.9); emails with Davis Polk team regarding same (0.2); review task code billing detail and draft ninth interim fee application (4.3); email with D. Consla regarding same (0.1); discuss same with C. Robertson (0.1). |
| Fine, Kate | 10/07/22 | 5.3 | Review September billing detail for privilege and confidentiality (1.3); emails with Davis Polk teams regarding same (0.3); draft ninth interim fee application (3.7). |
| Guo, Angela W. | 10/07/22 | 0.5 | Draft fee application task code narratives. |
| Sherman, Bradford | 10/07/22 | 0.6 | Review of September billing detail for privilege and confidentiality. |
| Fine, Kate | 10/11/22 | 2.7 | Discuss ninth interim fee application with C. Robertson (0.2); review and revise same (1.2); emails with C. Robertson regarding same (0.3); emails with A. Guo regarding same (0.2); emails with G. Cardillo and T. Sun regarding same (0.2); emails with M. Huebner regarding same (0.6). |
| Robertson, Christopher | 10/11/22 | 1.9 | Review and revise ninth interim fee application. |
| Sun, Terrance X. | 10/11/22 | 0.2 | Emails with K. Fine regarding litigation task code narrative for ninth interim fee application. |
| Sette, Kevin E. | 10/14/22 | 1.0 | Review September billing detail for confidentiality and privilege. |
| Garry, Matt | 10/15/22 | 0.5 | Review September billing detail for confidentiality and privilege. |
| Fine, Kate | 10/17/22 | 2.6 | Finalize ninth interim fee application (0.7); emails with C. Robertson and M. Giddens regarding same (0.2); emails with S. Gangadeen regarding payments (0.1); review September billing detail for privilege and confidentiality (1.3); emails with Davis Polk team regarding same (0.3). |

Invoice No.7061472
Invoice Date: November 22, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 10/17/22 | 2.8 | Review October billing detail. |
| Kim, Eric M. | 10/17/22 | 0.5 | Review September billing detail for privilege and confidentiality. |
| Robertson, Christopher | 10/18/22 | 0.5 | Review September billing detail for privilege and confidentiality. |
| Fine, Kate | 10/20/22 | 5.0 | Review September billing detail for privilege and confidentiality (1.5); emails with Davis Polk team regarding same (0.3); draft September fee statement (2.6); emails with Davis Polk accounting team regarding accounting questions (0.3); email with C. Robertson regarding September fee statement (0.1); emails with M. Huebner and others regarding budgeting (0.1); call with D. Consla regarding same (0.1). |
| Fine, Kate | 10/21/22 | 0.9 | Emails with C. Robertson regarding September fee statement (0.2); emails with M. Huebner regarding same (0.1); finalize same (0.2); emails with M. Giddens regarding same (0.1); email with Purdue regarding same (0.1); email with Davis Polk accounting team regarding same (0.1); emails with C. MacDonald regarding payments (0.1). |
| Giddens, Magali | 10/28/22 | 1.6 | Review October billing detail. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **36.7** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Dobrovolskiy, Dmitry | 10/03/22 | 0.6 | Analyze emergence structuring issues. |
| Altus, Leslie J. | 10/06/22 | 0.5 | Meet with D. Dobrovolskiy regarding emergence issue. |
| Dobrovolskiy, Dmitry | 10/06/22 | 0.6 | Conference with L. Altus regarding emergence structuring issues (0.5); analyze same (0.1). |
| Smith, Hilary | 10/17/22 | 0.1 | Correspondence with K. McCarthy regarding Avrio agreements. |
| Altus, Leslie J. | 10/19/22 | 0.1 | Email S. Piraino regarding emergence issue. |
| Bauer, David R. | 10/19/22 | 1.6 | Call with E. Vonnegut, A. Libby, and J. Weiner regarding OTC agreements (0.5); call with R. Schnitzler and E. Vonnegut regarding OTC agreements (0.4); discussions with H. Smith and B. Trost regarding same (0.3); follow up with same regarding same (0.4). |
| Smith, Hilary | 10/19/22 | 0.7 | Teleconference with D. Bauer and B. Trost regarding Avrio agreements (0.3); review Avrio agreements (0.4). |
| Trost, Brette L. | 10/19/22 | 1.3 | Telephone conference with D. Bauer regarding Avrio sale (0.2); review Avrio documents (1.1). |
| Altus, Leslie J. | 10/20/22 | 0.3 | Review revised draft tax matters agreement from Akin Gump and email with Davis Polk team regarding same. |
| Bauer, David R. | 10/20/22 | 1.1 | Draft issues list regarding OTC agreements (0.8); discussions with H. Smith and B. Trost regarding same (0.3). |
| Sherman, Bradford | 10/20/22 | 0.7 | Conference with H. Jacobson regarding MDT tax matters agreement (0.1); email with L. Altus regarding same (0.1); revise same (0.5). |
| Smith, Hilary | 10/20/22 | 0.3 | Review Avrio agreements and prepare summary bullets. |
| Trost, Brette L. | 10/20/22 | 0.9 | Revise Avrio summary. |
| Altus, Leslie J. | 10/21/22 | 0.4 | Teleconference with S. Piraino regarding emergence issues (0.3); discussion with T. Matlock regarding same (0.1). |
| Piraino, Stephen D. | 10/21/22 | 0.3 | Call with L. Altus regarding tax matter. |
| Altus, Leslie J. | 10/24/22 | 0.3 | Call with D. Dobrovolskiy regarding emergence issues (0.2); review email from D. Dobrovolskiy (0.1). |
| Dobrovolskiy, Dmitry | 10/24/22 | 0.4 | Review emergence structuring issues (0.2); discuss same with |

Invoice No.7061472
Invoice Date: November 22, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | L. Altus (0.2). |
| Bauer, David R. | 10/31/22 | 0.8 | Attend call with R. Aleali, E. Vonnegut, and Skadden Arps regarding IP agreements (0.5); discussions with E. Vonnegut regarding same (0.2); discussions with H. Smith and B. Trost regarding same (0.1). |
| Smith, Hilary | 10/31/22 | 0.2 | Review email correspondence with R. Aleali regarding IP agreements. |
| Trost, Brette L. | 10/31/22 | 0.4 | Email correspondence with Davis Polk team regarding IP agreements. |
| **Total PURD170 IP, Regulatory and Tax** | | **11.6** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Duggan, Charles S. | 09/14/22 | 0.4 | Email with C. Ricarte, R. Aleali, E. Kim, and J. Bragg regarding indemnification requests. |
| Duggan, Charles S. | 09/15/22 | 0.2 | Email with C. Ricarte, R. Aleali, and E. Kim regarding advancement request. |
| Kim, Eric M. | 10/01/22 | 1.5 | Review correspondence from R. Aleali and C. Ricarte (0.3); review and revise indemnification request materials for Special Committee (1.2). |
| Sheng, Roderick | 10/02/22 | 1.9 | Prepare PPI Special Committee resolutions approving agreement amendment, and emails with A. Lele regarding same. |
| Lele, Ajay B. | 10/03/22 | 0.4 | Review draft Special Committee resolutions from R. Aleali. |
| Kim, Eric M. | 10/14/22 | 2.0 | Draft minutes of Special Committee meeting. |
| Kim, Eric M. | 10/17/22 | 0.3 | Email to C. Duggan regarding Special Committee meeting minutes (0.1); email to R. Aleali regarding same (0.2). |
| Kim, Eric M. | 10/25/22 | 0.2 | Call with M. Clarens regarding insurance adversary proceeding. |
| Kim, Eric M. | 10/26/22 | 0.2 | Email with R. Aleali and C. Ricarte regarding indemnification requests. |
| Kim, Eric M. | 10/27/22 | 4.0 | Draft minutes of Special Committee meeting (2.5); draft materials for indemnification (1.5). |
| Sheng, Roderick | 10/27/22 | 1.6 | Prepare Special Committee resolutions approving common interest agreement. |
| Kim, Eric M. | 10/28/22 | 1.7 | Draft memorandum regarding indemnification requests (1.6); email to M. Tobak and others regarding Special Committee investigation (0.1). |
| Sheng, Roderick | 10/28/22 | 0.9 | Revise Special Committee consent approving common interests agreement (0.7); emails with S. Moller, A. Lele, and R. Aleali regarding same (0.2). |
| Kim, Eric M. | 10/29/22 | 0.3 | Revise employee indemnification memorandum (0.2); email to R. Aleali and C. Ricarte regarding same (0.1). |
| **Total PURD175 Special Committee/Investigations Issues** | | **15.6** | |
| **TOTAL** | | **754.6** | |