REED SMITH LLP
599 Lexington Avenue
New York, New York, 10022
(212) 521-5400
Ann V. Kramer

*Special Insurance Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**SEVENTH MONTHLY FEE STATEMENT OF REED SMITH LLP FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS SPECIAL INSURANCE COUNSEL TO THE DEBTORS FOR THE
PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| **Name of Applicant** | Reed Smith LLP |
| **Applicant's Role in Case** | Special Insurance Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | May 18, 2022 [Docket No. 4850] |
| **Period for which compensation and reimbursement is sought** | October 1, 2022 to October 31, 2022 |
| **Summary of Total Fees and Expenses Requested** | |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Total compensation requested in this statement** | **$203,251.84²**<br><br>**(80% of $254,064.80)** |
| **Total reimbursement requested in this statement** | **$1,747.91** |
| **Total compensation and reimbursement requested in this statement** | **$204,999.75** |
| **This is a(n):**          X Monthly Application _____ Interim Application _ Final Application | |

Pursuant to sections 327(e) and 328(a) of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Pursuant to Bankruptcy Code Sections 327(e) and 328(a) Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc To March 1, 2022*, dated May 18, 2022 [Docket No. 4850], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Reed Smith LLP ("**Reed Smith**"), special counsel for the above- captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this seventh monthly fee statement of services rendered and expenses incurred for the period from October 1, 2022 through October 31, 2022 (the "**Fee Period**") seeking (i) compensation in the amount of $203,251.84, which is equal to 80% of the total amount of

---

² This amount reflects a reduction in fees in the amount of $63,516.20 on account of a previously agreed upon discount, as described in *Debtors' Application for Entry of an Order Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc to March 1, 2022* [Docket No. 4674], that Reed Smith agreed to provide to the Debtors.

reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $254,064.80) and (ii) payment of $1,747.91 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

## **Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Reed Smith professionals and paraprofessionals during the Fee Period with respect to each of the project categories Reed Smith established in accordance with its internal billing procedures. As reflected in **Exhibit A**, Reed Smith incurred $254,064.80 in fees during the Fee Period. Pursuant to this Fee Statement, Reed Smith seeks reimbursement for 80% of such fees, totaling $203,251.84.

2.      Attached hereto as **Exhibit B** is a chart of the Reed Smith professionals and paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $916.79.[3] The blended hourly billing rate of all paraprofessionals is $333.96.[4]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Reed Smith incurred or disbursed in the amount of $1,747.91 in connection with providing professional services to the Debtors during the Fee Period.

---

[3] The blended hourly billing rate for attorneys is derived by dividing the total fees for attorneys of $306,038.50 by the total hours of 335.50.
[4] The blended hourly billing rate for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $11,542.50 by the total hours of 34.30.

4.      Attached hereto as **Exhibit D** are the time records of Reed Smith for the Fee Period organized by project category with a daily time log describing the time spent by each professional and paraprofessional during the Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Reed Smith, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $203,251.84, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $254,064.80) and (ii) payment of $1,747.91 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

Dated:    November 28, 2022
          New York, New York

/s/ Ann V. Kramer
Ann V. Kramer
Reed Smith LLP

## Exhibit A

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.00 | $1,200.00 |
| Case Assessment, Development & Strategy | 145.30 | $133,495.00 |
| Pre-Trial Pleadings & Motion Practice | 3.10 | $2,195.00 |
| Discovery | 173.10 | $145,370.00 |
| Trial Preparation | 6.60 | $5,183.50 |
| Claims Administration and Objections | 1.10 | $330.00 |
| Retention & Fee Application Matters | 38.60 | $29,807.50 |
| **TOTAL** | | **$317,581.00** |
| **(Less Discount)** | | **$(63,516.20)** |
| **GRAND TOTAL** | **369.80** | **$254,064.80** |

## Exhibit B

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ann Kramer | Partner; joined firm in 2008; admitted in New York 1985 | $1,305.00 | 30.70 | $ 40,063.50 |
| Aaron Javian | Partner; joined firm in 2018; admitted in New York 2006 | $1,215.00 | 4.90 | $5,953.50 |
| Lisa Szymanski | Partner; joined firm in 2010; admitted in New Jersey and Pennsylvania 2009 | $850.00 | 133.10 | $113,135.00 |
| Anthony Crawford | Partner; joined firm in 2012; admitted in New York 2017 | $715.00 | 15.20 | $10,868.00 |
| Paul Breene | Counsel; joined firm in 2008; admitted in New York 1984 | $1,290.00 | 53.30 | $68,757.00 |
| John Berringer | Counsel; joined firm in 2016; admitted in New York 1981 | $1,205.00 | 2.10 | $2,530.50 |
| Shaun Lee | Associate; joined firm in 2021; admitted in New York 2017 | $700.00 | 29.50 | $20,650.00 |
| Margaret McDonald | Associate; joined firm in 2019; admitted in California 2015 | $665.00 | 35.80 | $23,807.00 |
| Adrienne Kitchen | Associate; joined firm in 2017; admitted in Illinois 2015 | $660.00 | 28.90 | $19,074.00 |
| Elizabeth Vieyra | Associate; joined firm in 2019; admitted in New York, 2013 and Pennsylvania 2018 | $600.00 | 2.00 | $1,200.00 |
| Kyle McCloskey | Senior Paralegal; joined firm in 2005; N/A | $360.00 | 20.30 | $7,308.00 |

Exhibit C - 2

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shikendra Rhea | Senior Paralegal; joined firm in 2019; N/A | $315.00 | 2.30 | $724.50 |
| Lianna Simmonds | Paralegal; joined firm in 2019; N/A | $300.00 | 11.70 | $3,510.00 |
| **TOTAL** | | | | **$317,581.00** |
| **(Less Discount)** | | | | **$(63,516.20)** |
| **GRAND TOTAL** | | | **369.80** | **$254,064.80** |

Exhibit C - 3

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Courier Service | UPS | $33.55 |
| Lodging | | $309.35 |
| Air Travel Expense | Travel Agent Fee | $41.00 |
| Rail Travel Expense | Amtrak | $481.00 |
| Taxi Expense | Uber | $176.85 |
| Meal Expense | | $706.16 |
| **TOTAL** | | **$1,747.91** |

Exhibit C - 2

**Exhibit D**

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3560977** |
| One Stamford Forum | Invoice Date: **11/15/2022** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60001** |

## *REMITTANCE PAGE*
### *PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: D&O Insurance**
Client File No.: 20190002679

| | | |
|---|---|---:|
| Fees.................................................................................. | $ | 90.00 |
| Less 20% Fee Discount...................................................... | $ | (18.00) |
| Total Current Fees............................................................. | $ | 72.00 |
| **Total Due This Invoice:** | **$** | **72.00** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3560977** |
| One Stamford Forum | Invoice Date: **11/15/2022** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60001** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 06/23/22 | 3515252 | 182.70 | 146.16 | 36.54 |
| 07/21/22 | 3523520 | 414.53 | 339.62 | 74.91 |
| 08/30/22 | 3534462 | 575.05 | 468.04 | 107.01 |
| 10/17/22 | 3551395 | 548.63 | 0.00 | 548.63 |

**Total Unpaid Balance Previously Billed**          $          767.09

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3560977** |
| One Stamford Forum | Invoice Date: **11/15/2022** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60001** |

**RE: D&O Insurance**
Client File No.: 20190002679

---

### INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees.................................................................................... | $ | 90.00 |
| Less 20% Fee Discount................................................... | $ | (18.00) |
| Total Current Fees............................................................ | $ | 72.00 |
| **Total Due This Invoice:** | **$** | **72.00** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3560977** |
| Invoice Date: | **11/15/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/22 | L. E. Simmonds | Review notice ████████ | 0.30 | 300.00 | 90.00 |
| **Totals** | | | **0.30** | | **90.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Lianna E. Simmonds | 0.30 hrs @ $ | 300.00 / hr | 90.00 |
| **Total Professional Services** | | | **90.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 90.00 |
| Less 20% Fee Discount | $ | (18.00) |
| Total Fees | $ | 72.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **72.00** |
| **Total Amount Due** | **$** | **72.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** **3560768** |
| One Stamford Forum | **Invoice Date:** **11/15/2022** |
| 201 Tresser Boulevard | **Client Number:** **395187** |
| Stamford, CT 06901 | **Matter Number:** **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

| | | |
|---|---|---:|
| Fees...................................................................................... | $ | 30,137.50 |
| Less 20% Fee Discount........................................................ | $ | (6,027.50) |
| Total Current Fees.............................................................. | $ | 24,110.00 |
| Total Current Expenses and Other Charges ...................... | $ | 0.00 |
| **Total Due This Invoice:** | **$** | **24,110.00** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P.<br>One Stamford Forum<br>201 Tresser Boulevard<br>Stamford, CT 06901 | Invoice Number:     **3560768**<br>Invoice Date:     **11/15/2022**<br>Client Number:     **395187**<br>Matter Number:     **395187.60004** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/<br>Credits | Balance |
|---|---|---|---|---|
| 05/25/22 | 3507521 | 59,347.03 | 47,526.43 | 11,820.60 |
| 06/23/22 | 3515251 | 28,661.94 | 22,945.95 | 5,715.99 |
| 07/22/22 | 3523866 | 14,854.35 | 11,914.88 | 2,939.47 |
| 08/27/22 | 3534203 | 20,832.51 | 16,666.01 | 4,166.50 |
| 09/22/22 | 3541682 | 3,106.98 | 2,485.58 | 621.40 |
| 10/17/22 | 3551394 | 14,993.29 | 0.00 | 14,993.29 |

**Total Unpaid Balance Previously Billed**     $     40,257.25

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number:  **3560768** |
| One Stamford Forum | Invoice Date:  **11/15/2022** |
| 201 Tresser Boulevard | Client Number:  **395187** |
| Stamford, CT 06901 | Matter Number:  **395187.60004** |

**RE: General Insurance**
Client File No.: 20190002676

---

## INVOICE SUMMARY

Fees......................................................................................$      30,137.50
Less 20% Fee Discount.................................................$      (6,027.50)
Total Current Fees....................................................$      24,110.00

Total Current Expenses and Other Charges ....................................$           0.00

**Total Due This Invoice:**             **$      24,110.00**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3560768** |
| Invoice Date: | **11/15/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/03/22 | L. E. Simmons | Communicate with Dechert ███████████ | 0.30 | 300.00 | 90.00 |
| 10/03/22 | S. C. Lee | Review and revise Interim Fee Statement (3.2); attention to statistics relating to Interim Fee Statements (3.6) | 6.80 | 700.00 | 4,760.00 |
| 10/04/22 | S. C. Lee | Review and revise Interim Fee Statement with updated payment details (0.7) | 0.70 | 700.00 | 490.00 |
| 10/04/22 | A. Javian | Review draft interim fee app. | 0.50 | 1,215.00 | 607.50 |
| 10/04/22 | L. E. Simmons | ███████████ (.20) Transmit new claim to Marsh for October 2022 notice to insurance companies (.30). | 0.50 | 300.00 | 150.00 |
| 10/05/22 | L. E. Simmons | Communicate with Dechert and Marsh re ███████████ | 0.30 | 300.00 | 90.00 |
| 10/10/22 | S. C. Lee | Call with Aaron Javian regarding ███████ (0.5); review/revise Interim Fee Statement with comments | 2.40 | 700.00 | 1,680.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | from Aaron Javian (1.9) | | | |
| 10/10/22 | A. Javian | Review draft interim fee app. (0.7). Discuss same with S Lee (0.3). | 1.00 | 1,215.00 | 1,215.00 |
| 10/11/22 | S. C. Lee | Review/revise Interim Fee Statement (0.7); attention to fee statement financial analytics and computation (2.3) | 3.00 | 700.00 | 2,100.00 |
| 10/12/22 | S. C. Lee | Review/revise Interim Fee Statement with further comments from Aaron Javian (2.3) | 2.30 | 700.00 | 1,610.00 |
| 10/12/22 | A. Javian | Review/comment on draft interim fee application and email S Lee re: same. | 1.50 | 1,215.00 | 1,822.50 |
| 10/13/22 | S. C. Lee | Review/revise Interim Fee Statement with updated fee statistics (4.3); attention to ███████ (0.3) | 4.60 | 700.00 | 3,220.00 |
| 10/13/22 | A. Javian | Respond to A Kramer email re: ███████ | 0.20 | 1,215.00 | 243.00 |
| 10/13/22 | A. Kramer | Review/comment on Interim Fee App (.20); e-mail exchange with Javian and Lee re same (.10) | 0.30 | 1,305.00 | 391.50 |
| 10/14/22 | S. C. Lee | Review/revise Interim Fee Statement with comments from Aaron Javian (1.4); | 1.40 | 700.00 | 980.00 |
| 10/14/22 | A. Javian | Review/comment on draft interim fee application. | 0.70 | 1,215.00 | 850.50 |
| 10/17/22 | S. C. Lee | Attention to service of Fifth Monthly Fee Statement (0.2); Prepare RS Interim Fee | 3.50 | 700.00 | 2,450.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Application for filing (3.3) | | | |
| 10/17/22 | S. B. Rhea | Final revisions to First Interim Fee Application of Reed Smith LLPP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Insurance Counsel to the Debtors and Debtors in Possession for the Period from March 1, 2022 through August 31, 2002 in accordance with local rules. | 0.40 | 315.00 | 126.00 |
| 10/17/22 | A. Javian | Final review/comments to interim fee app. | 1.00 | 1,215.00 | 1,215.00 |
| 10/27/22 | S. B. Rhea | Prepare exhibits in anticipation of filing Sixth Monthly Fee Statement of Reed Smith for the Period from September 1, 2022 through September 30, 2022. | 1.10 | 315.00 | 346.50 |
| 10/27/22 | S. C. Lee | Review/revise Sixth Monthly Fee statement (3.6) | 3.60 | 700.00 | 2,520.00 |
| 10/28/22 | A. Kramer | Review/revise ███████ | 1.60 | 1,305.00 | 2,088.00 |
| 10/28/22 | S. C. Lee | Prepare Sixth Monthly Fee Statement for filing (0.6) | 0.60 | 700.00 | 420.00 |
| 10/28/22 | S. B. Rhea | Finalize Sixth Monthly Fee Statement of Reed Smith LLP for the Period from September 1, 2022 through September 30, 2022. | 0.40 | 315.00 | 126.00 |
| 10/31/22 | S. C. Lee | Attention to objections to Fifth Monthly Fee Statement (0.1); Prepare Sixth Monthly Fee Statement for filing (0.5) | 0.60 | 700.00 | 420.00 |
| 10/31/22 | S. B. Rhea | Final revisions to Sixth | 0.40 | 315.00 | 126.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Monthly Fee Statement of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses Incurred as Special Insurance Counsel to the Debtor for the Period from September 1, 2022 through September 30, 2022 in accordance with local rules. | | | |
| **Totals** | | | **39.70** | | **30,137.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 1.90 hrs @ $ | 1,305.00 / hr | 2,479.50 |
| Aaron Javian | 4.90 hrs @ $ | 1,215.00 / hr | 5,953.50 |
| Shaun C. Lee | 29.50 hrs @ $ | 700.00 / hr | 20,650.00 |
| Shikendra B. Rhea | 2.30 hrs @ $ | 315.00 / hr | 724.50 |
| Lianna E. Simmonds | 1.10 hrs @ $ | 300.00 / hr | 330.00 |
| **Total Professional Services** | | | **30,137.50** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| | Pacer | NO CHARGE |
| | **Total Expenses and Other Charges** | **0.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 30,137.50 |
| Less 20% Fee Discount | $ | (6,027.50) |
| Total Fees | $ | 24,110.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Total Expenses and Other Charges                    $            0.00

**TOTAL CURRENT INVOICE DUE**                    **$     24,110.00**

**Total Amount Due**                    **$     24,110.00**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3560740** |
| One Stamford Forum | Invoice Date: **11/21/2022** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60005** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

| | |
|---|---:|
| Fees.......................................................................................$ | 287,353.50 |
| Less 20% Fee Discount.........................................................$ | (57,470.70) |
| Total Current Fees.................................................................$ | 229,882.80 |
| Total Current Expenses and Other Charges ......................$ | 1,747.91 |
| **Total Due This Invoice:** $ | **231,630.71** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3560740** |
| Invoice Date: | **11/21/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 05/24/22 | 3506882 | 349,250.19 | 279,400.15 | 69,850.04 |
| 06/23/22 | 3515250 | 311,979.82 | 249,583.86 | 62,395.96 |
| 07/22/22 | 3523865 | 267,888.66 | 214,376.18 | 53,512.48 |
| 08/31/22 | 3534772 | 140,332.83 | 112,838.89 | 27,493.94 |
| 09/23/22 | 3542106 | 256,172.00 | 205,074.85 | 51,097.15 |
| 10/17/22 | 3551392 | 284,902.99 | 0.00 | 284,902.99 |

**Total Unpaid Balance Previously Billed**          $    567,587.45

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3560740** |
| Invoice Date: | **11/21/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

## INVOICE SUMMARY

Fees.................................................................................$    287,353.50
Less 20% Fee Discount..................................................$     (57,470.70)
Total Current Fees.........................................................$    229,882.80

Total Current Expenses and Other Charges ....................................$         1,747.91

     **Total Due This Invoice:**         **$    231,630.71**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3560740** |
| Invoice Date: | **11/21/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/22 | L.A. Szymanski | Draft outline of ▆ | 2.40 | 850.00 | 2,040.00 |
| 10/02/22 | L.A. Szymanski | Continue drafting outline of ▆ | 1.90 | 850.00 | 1,615.00 |
| 10/02/22 | L.A. Szymanski | Further review of documents reviewed by A. Kitchen ▆ | 1.00 | 850.00 | 850.00 |
| 10/02/22 | L.A. Szymanski | Revise task list for Monday's internal team call | 0.20 | 850.00 | 170.00 |
| 10/03/22 | A. N. Kitchen | Reviewed ▆ fter discussion with L. Szymanski (.1); attended strategy call (.4). | 0.50 | 660.00 | 330.00 |
| 10/03/22 | L.A. Szymanski | Communications with ▆ | 0.30 | 850.00 | 255.00 |
| 10/03/22 | A. Kramer | Weekly discovery call with Ricarte, Doyle, Hoff and RS Team re ▆ | 0.70 | 1,305.00 | 913.50 |
| 10/03/22 | L.A. Szymanski | Continue drafting written | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/22 | A. Kramer | Teams meeting with █, Ricarte, Hoff, Breene and Szymanski re █ | 1.00 | 1,305.00 | 1,305.00 |
| 10/03/22 | L.A. Szymanski | Communications w/ Committees █ | 0.30 | 850.00 | 255.00 |
| 10/03/22 | L. E. Simmonds | Review/analyze updated Privilege Log for █ | 0.20 | 300.00 | 60.00 |
| 10/03/22 | M. C. McDonald | Attend internal █. | 0.40 | 665.00 | 266.00 |
| 10/03/22 | A. Kramer | Review privilege assessments re documents withheld. | 0.60 | 1,305.00 | 783.00 |
| 10/03/22 | L.A. Szymanski | Attention to █ 30) and communications with A. Kramer regarding same (.20) | 0.50 | 850.00 | 425.00 |
| 10/03/22 | L.A. Szymanski | Participate █ | 0.70 | 850.00 | 595.00 |
| 10/03/22 | A. Kramer | RS Team call █ | 0.50 | 1,305.00 | 652.50 |
| 10/03/22 | L. E. Simmonds | Assist RS team and co-counsel re █ | 1.00 | 300.00 | 300.00 |
| 10/03/22 | M. C. McDonald | Attend strategy call with client, RS team, and R. Hoff re █ | 0.60 | 665.00 | 399.00 |
| 10/03/22 | J.B. Berringer | Work on █ | 0.80 | 1,205.00 | 964.00 |
| 10/03/22 | A. Kramer | Telephone conversation with | 0.20 | 1,305.00 | 261.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮▮▮▮▮▮ | | | |
| 10/03/22 | A. Crawford | Participate in case status call with client. | 0.60 | 715.00 | 429.00 |
| 10/03/22 | L.A. Szymanski | Participate in conference call ▮▮▮▮▮▮ | 0.90 | 850.00 | 765.00 |
| 10/03/22 | P.E. Breene | Team call with ▮▮▮▮▮ ▮▮▮▮▮ | 1.00 | 1,290.00 | 1,290.00 |
| 10/03/22 | P.E. Breene | Weekly team discovery call ▮▮▮▮▮ | 0.70 | 1,290.00 | 903.00 |
| 10/03/22 | L.A. Szymanski | Communications counsel for ▮▮▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/03/22 | A. Crawford | Review and analyze ▮▮▮▮▮ | 1.00 | 715.00 | 715.00 |
| 10/03/22 | M. C. McDonald | Continue to draft ▮▮▮▮▮ (1.20) and analyze authorities relating to same (..80). | 2.00 | 665.00 | 1,330.00 |
| 10/03/22 | L.A. Szymanski | Revise ▮▮▮▮▮ for conference call | 0.50 | 850.00 | 425.00 |
| 10/03/22 | L.A. Szymanski | Review/revise draft of ▮▮▮▮▮ created by M. McDonald | 0.50 | 850.00 | 425.00 |
| 10/03/22 | L.A. Szymanski | Communications with M. McDonald regarding ▮▮▮▮▮ | 0.40 | 850.00 | 340.00 |
| 10/03/22 | L.A. Szymanski | Review additional comments from R. Aleali ▮▮▮▮▮ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/03/22 | L.A. Szymanski | Communications w/ K. McCloskey & L. Simmonds re: | 0.30 | 850.00 | 255.00 |
| 10/03/22 | L.A. Szymanski | Communications with | 0.40 | 850.00 | 340.00 |
| 10/03/22 | L. E. Simmonds | Internal weekly conference call. | 0.50 | 300.00 | 150.00 |
| 10/03/22 | L. E. Simmonds | Review/analyze | 0.80 | 300.00 | 240.00 |
| 10/03/22 | L. E. Simmonds | Analyze | 0.20 | 300.00 | 60.00 |
| 10/03/22 | L.A. Szymanski | Participate in RS team call | 0.50 | 850.00 | 425.00 |
| 10/03/22 | A. Crawford | Participate in internal | 0.50 | 715.00 | 357.50 |
| 10/03/22 | P.E. Breene | Weekly team call re | 0.50 | 1,290.00 | 645.00 |
| 10/03/22 | K. McCloskey | Weekly | 0.40 | 360.00 | 144.00 |
| 10/04/22 | L.A. Szymanski | Communications with R. Hoff regarding | 0.10 | 850.00 | 85.00 |
| 10/04/22 | L.A. Szymanski | Communications with insurers, Gilbert & RS team regarding | 0.20 | 850.00 | 170.00 |
| 10/04/22 | A. Kramer | Review | 0.20 | 1,305.00 | 261.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/04/22 | A. Kramer | E-mail exchange with Breene and Szymanski re ▮ | 0.10 | 1,305.00 | 130.50 |
| 10/04/22 | M. C. McDonald | Analyze ▮ ▮ .30) and incorporate same (.60) | 0.90 | 665.00 | 598.50 |
| 10/04/22 | L. E. Simmonds | Begin to compile ▮ ▮ | 0.20 | 300.00 | 60.00 |
| 10/04/22 | L.A. Szymanski | Communications with P. Clendennen & RS team regarding ▮ | 0.30 | 850.00 | 255.00 |
| 10/04/22 | A. Kramer | Telephone conversation with P. Breene re ▮ | 0.20 | 1,305.00 | 261.00 |
| 10/04/22 | J.B. Berringer | Revisions to ▮ | 0.50 | 1,205.00 | 602.50 |
| 10/04/22 | L.A. Szymanski | Communications with RS team, DPW & C. Ricarte regarding ▮ | 0.20 | 850.00 | 170.00 |
| 10/04/22 | L.A. Szymanski | Communications with XL's counsel regarding ▮ | 0.30 | 850.00 | 255.00 |
| 10/04/22 | A. Kramer | Review ▮ (.10); e-mail exchange with C. Ricarte and RS Team re same (.10) | 0.20 | 1,305.00 | 261.00 |
| 10/04/22 | P.E. Breene | Revie ▮ ▮ | 1.50 | 1,290.00 | 1,935.00 |
| 10/04/22 | L.A. Szymanski | Communications with Gilbert regarding ▮ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/22 | L.A. Szymanski | Communications with paralegal L. Simmonds regarding ███████ | 0.30 | 850.00 | 255.00 |
| 10/04/22 | L. E. Simmonds | Analyz ███████ to identify deposition preparation materials | 0.80 | 300.00 | 240.00 |
| 10/04/22 | L.A. Szymanski | Review edits to ███████ and communications with M. McDonald re: same | 0.30 | 850.00 | 255.00 |
| 10/04/22 | A. Kramer | Communications with RS Team, Benedict and Ricarte re ███████ | 0.20 | 1,305.00 | 261.00 |
| 10/04/22 | L.A. Szymanski | Communications with RS team regarding ███████ | 0.20 | 850.00 | 170.00 |
| 10/05/22 | A. Kramer | Conference call with Ricarte, Imes, Keefe, Dysard and Szymanski re ███████ | 0.90 | 1,305.00 | 1,174.50 |
| 10/05/22 | K. McCloskey | Provide initial drafts of stipulations regarding ███████ | 0.20 | 360.00 | 72.00 |
| 10/05/22 | M. C. McDonald | Analyze productions and ███████ re ███████ | 0.60 | 665.00 | 399.00 |
| 10/05/22 | K. McCloskey | Provide ███████ requested by Ms. Szymanski | 0.30 | 360.00 | 108.00 |
| 10/05/22 | L.A. Szymanski | Communications with N. Cramb regarding ███████ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/22 | M. C. McDonald | Revise letter re ▮. | 0.70 | 665.00 | 465.50 |
| 10/05/22 | L.A. Szymanski | Conference call with A. Kramer, ▮ | 0.90 | 850.00 | 765.00 |
| 10/05/22 | A. N. Kitchen | Drafted ▮ | 1.80 | 660.00 | 1,188.00 |
| 10/05/22 | L.A. Szymanski | Review revisions/comments from M. McDonald on ▮ (.20) and communications with M. McDonald re: same (.20) | 0.40 | 850.00 | 340.00 |
| 10/05/22 | L.A. Szymanski | Communications with K. McCloskey & A. Kitchen regarding ▮ | 0.40 | 850.00 | 340.00 |
| 10/05/22 | L. E. Simmonds | Analyz ▮ | 0.50 | 300.00 | 150.00 |
| 10/05/22 | L.A. Szymanski | Communications with K. McCloskey & L. Simmonds regarding ▮ | 0.40 | 850.00 | 340.00 |
| 10/06/22 | A. Kramer | Communications with RS Team and A. Hoffinger ▮ | 0.30 | 1,305.00 | 391.50 |
| 10/06/22 | K. McCloskey | Edits to ▮, as requested by Ms. Szymanski | 0.20 | 360.00 | 72.00 |
| 10/06/22 | A. Kramer | Review/revise ▮ | 0.40 | 1,305.00 | 522.00 |
| 10/06/22 | L. E. Simmonds | Research ▮ for Szymanski | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/06/22 | L.A. Szymanski | Communications with A. Kramer, P. Breene & A. Hoffinger regarding ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 10/06/22 | L.A. Szymanski | Communications with ▮▮ ▮▮▮ regarding ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/06/22 | L.A. Szymanski | Communications with Gilbert & Navigators regarding ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/06/22 | L.A. Szymanski | Communications with Gilbert & L. Simmonds regarding ▮▮▮ | 0.30 | 850.00 | 255.00 |
| 10/06/22 | L.A. Szymanski | Revise ▮▮▮ as per comments of A. Kramer | 0.30 | 850.00 | 255.00 |
| 10/06/22 | L.A. Szymanski | Draft analysis ▮▮▮ ▮▮▮ ▮▮▮ and communications with A. Kramer & C. Ricarte re: same | 0.30 | 850.00 | 255.00 |
| 10/06/22 | A. N. Kitchen | Began researching and ▮▮▮ in a different case. | 6.40 | 660.00 | 4,224.00 |
| 10/06/22 | L.A. Szymanski | Review email communications from J. Cohen regarding ▮▮▮ | 0.10 | 850.00 | 85.00 |
| 10/06/22 | L. E. Simmonds | Review/analyze ▮▮▮ ▮▮▮ | 0.20 | 300.00 | 60.00 |
| 10/06/22 | L.A. Szymanski | Communications with A. | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Kitchen regarding ███ | | | |
| 10/06/22 | L.A. Szymanski | Review revised ███ same | 0.40 | 850.00 | 340.00 |
| 10/06/22 | L.A. Szymanski | Email communications with M. McDonald regarding ███ | 0.30 | 850.00 | 255.00 |
| 10/07/22 | A. Kramer | Telephone conversation and e-mail exchange wit ███ | 0.30 | 1,305.00 | 391.50 |
| 10/07/22 | A. Kramer | email exchanges with Ricarte and RS Team re ███ | 0.30 | 1,305.00 | 391.50 |
| 10/07/22 | L.A. Szymanski | Communications with L. Imes & A. Kramer regarding ███ | 0.40 | 850.00 | 340.00 |
| 10/07/22 | L.A. Szymanski | Revise written response to ███ | 0.60 | 850.00 | 510.00 |
| 10/07/22 | P.E. Breene | Work on issues relating to ███ | 0.50 | 1,290.00 | 645.00 |
| 10/07/22 | P.E. Breene | Review/comment on draft ███ | 0.60 | 1,290.00 | 774.00 |
| 10/07/22 | P.E. Breene | Review Stipulation regarding ███ provide comments on same. | 0.70 | 1,290.00 | 903.00 |
| 10/07/22 | A. Kramer | E-mail exchanges with Szymanski and Breene re ███ | 0.50 | 1,305.00 | 652.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/07/22 | L.A. Szymanski | Communications with R. Hoff regarding | 0.40 | 850.00 | 340.00 |
| 10/07/22 | L.A. Szymanski | Communications with COBRA team regarding | 0.40 | 850.00 | 340.00 |
| 10/07/22 | L.A. Szymanski | Communications with R. Hoff regarding | 0.50 | 850.00 | 425.00 |
| 10/07/22 | L.A. Szymanski | Draft email to R. Hoff regarding | 0.30 | 850.00 | 255.00 |
| 10/07/22 | L.A. Szymanski | finalizing letter | 0.20 | 850.00 | 170.00 |
| 10/07/22 | A. N. Kitchen | Continued reviewing and analyzing cases | 2.40 | 660.00 | 1,584.00 |
| 10/07/22 | L.A. Szymanski | Communications with P. Breene & A. Kramer regarding | 0.40 | 850.00 | 340.00 |
| 10/07/22 | L. E. Simmonds | Analyze all documentation re: | 2.60 | 300.00 | 780.00 |
| 10/07/22 | L.A. Szymanski | Communications with A. Kramer & P. Breene regarding | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/07/22 | L.A. Szymanski | Communications with L. Simmonds regarding | 0.40 | 850.00 | 340.00 |
| 10/07/22 | L.A. Szymanski | Communications with A. Kramer & P. Breene regarding | 0.20 | 850.00 | 170.00 |
| 10/07/22 | L.A. Szymanski | Communications with A. Kitchen regarding legal research | 0.30 | 850.00 | 255.00 |
| 10/08/22 | L.A. Szymanski | Communications with L. Imes & R. Hoff regarding | 0.20 | 850.00 | 170.00 |
| 10/08/22 | L.A. Szymanski | Communications with C. Ricarte regarding | 0.20 | 850.00 | 170.00 |
| 10/08/22 | L.A. Szymanski | Communications with A. Kitchen regarding | 0.10 | 850.00 | 85.00 |
| 10/10/22 | L. E. Simmonds | Serve Chang errata and acknowledgment on all Counsel in Adversary Matter. | 0.50 | 300.00 | 150.00 |
| 10/10/22 | A. Kramer | Conference call with Ricarte and RS Team re | 0.90 | 1,305.00 | 1,174.50 |
| 10/10/22 | L. E. Simmonds | Assist RS Team and co-counsel re | 0.30 | 300.00 | 90.00 |
| 10/10/22 | L.A. Szymanski | Review documents | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/10/22 | M. C. McDonald | Internal RS strategy call re next steps re ___ ___. | 0.50 | 665.00 | 332.50 |
| 10/10/22 | L. E. Simmonds | Weekly internal ___ conference call. | 1.00 | 300.00 | 300.00 |
| 10/10/22 | L.A. Szymanski | Draft email to R. Aleali regarding ___ | 0.30 | 850.00 | 255.00 |
| 10/10/22 | M. C. McDonald | Analyze recent correspondence from insurers' re ___ | 0.10 | 665.00 | 66.50 |
| 10/10/22 | A. Kramer | E-mail exchange with Szymanski and Breene re ___ | 0.20 | 1,305.00 | 261.00 |
| 10/10/22 | A. Kramer | E-mail exchange with Ricarte, Szymanski and Breene re ___ | 0.30 | 1,305.00 | 391.50 |
| 10/10/22 | A. Kramer | Conference call among RS Team re ___ | 0.90 | 1,305.00 | 1,174.50 |
| 10/10/22 | M. C. McDonald | Strategy call with client and RS team re ___ | 0.90 | 665.00 | 598.50 |
| 10/10/22 | L. E. Simmonds | Review/analyze all ___ per Szymanski request | 0.50 | 300.00 | 150.00 |
| 10/10/22 | L.A. Szymanski | Communications with Landau's counsel regarding ___ | 0.20 | 850.00 | 170.00 |
| 10/10/22 | L.A. Szymanski | Communications with Committees regarding ___ | 0.10 | 850.00 | 85.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/10/22 | P.E. Breene | Team call with client re ▮ | 1.00 | 1,290.00 | 1,290.00 |
| 10/10/22 | L.A. Szymanski | Communications with COBRA regarding ▮ | 0.20 | 850.00 | 170.00 |
| 10/10/22 | A. Kramer | Research/respond to client request re ▮ | 0.50 | 1,305.00 | 652.50 |
| 10/10/22 | L.A. Szymanski | Draft agenda and update task list for RS weekly team call | 0.50 | 850.00 | 425.00 |
| 10/10/22 | L.A. Szymanski | Review ▮ (.10) and communications with R. Hoff & C. Ricarte regarding same (.10) | 0.20 | 850.00 | 170.00 |
| 10/10/22 | L.A. Szymanski | Review A. Kitchen research regarding ▮ | 0.30 | 850.00 | 255.00 |
| 10/10/22 | L.A. Szymanski | Review & analyze ▮ | 0.40 | 850.00 | 340.00 |
| 10/10/22 | A. Kramer | E-mail exchange with Szymanski and Breene re ▮ | 0.30 | 1,305.00 | 391.50 |
| 10/10/22 | P.E. Breene | Review ▮ depositions. | 2.00 | 1,290.00 | 2,580.00 |
| 10/10/22 | L.A. Szymanski | Communications with L. Simmonds regarding ▮ | 0.20 | 850.00 | 170.00 |
| 10/10/22 | L.A. Szymanski | Participate in weekly RS team call re ▮ | 0.90 | 850.00 | 765.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/22 | L.A. Szymanski | Communications with RS team regarding ▮▮▮ | 0.40 | 850.00 | 340.00 |
| 10/10/22 | L.A. Szymanski | Communications with A. Kitchen regarding ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/10/22 | L.A. Szymanski | Communications with M. Mcdonald & A. Kitchen regarding ▮▮▮ | 0.30 | 850.00 | 255.00 |
| 10/10/22 | L.A. Szymanski | Communications with A. Kramer regarding ▮▮▮ | 0.40 | 850.00 | 340.00 |
| 10/10/22 | L.A. Szymanski | Communications with P. Breene & A. Kramer on ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 10/10/22 | A. Crawford | Participate in RS internal case status call. | 0.90 | 715.00 | 643.50 |
| 10/10/22 | A. Crawford | Participate in case status call ▮▮▮ | 0.90 | 715.00 | 643.50 |
| 10/10/22 | L.A. Szymanski | Communications with client regarding ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/10/22 | L.A. Szymanski | Participate in weekly client call re ▮▮▮ | 0.90 | 850.00 | 765.00 |
| 10/10/22 | A. N. Kitchen | Continued researching ▮▮▮ (1.5); attended strategy call (.9); began researching ▮▮▮ 6). | 3.00 | 660.00 | 1,980.00 |
| 10/10/22 | P.E. Breene | Reed Smith internal weekly call re ▮▮▮ | 0.60 | 1,290.00 | 774.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/10/22 | K. McCloskey | Weekly full team conference - | 1.00 | 360.00 | 360.00 |
| 10/11/22 | L. E. Simmonds | Prepare documentation re: | 0.50 | 300.00 | 150.00 |
| 10/11/22 | L.A. Szymanski | Review C. Ricarte email regarding | 0.20 | 850.00 | 170.00 |
| 10/11/22 | A. Kramer | email exchange with Ricarte, Breene and Szymanski re | 0.30 | 1,305.00 | 391.50 |
| 10/11/22 | A. Kramer | Conference call with Ricarte, Imes, Reed, Breene and Szymanski re | 0.40 | 1,305.00 | 522.00 |
| 10/11/22 | L.A. Szymanski | Communications with C. Ricarte, P. Breene & A. Kramer regarding | 0.40 | 850.00 | 340.00 |
| 10/11/22 | L.A. Szymanski | Participate in conference call with RS Team, C. Ricarte & Landau counsel regarding | 0.50 | 850.00 | 425.00 |
| 10/11/22 | A. Kramer | Review/revise message to Davis re | 0.20 | 1,305.00 | 261.00 |
| 10/11/22 | P.E. Breene | Review Davis letter re | 0.50 | 1,290.00 | 645.00 |
| 10/11/22 | L.A. Szymanski | Communications with A. Crawford (UCC) regarding | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/22 | L.A. Szymanski | Communications with A. Kramer & P. Breene regarding | 0.30 | 850.00 | 255.00 |
| 10/11/22 | P.E. Breene | Team call with client and Imes regarding | 0.50 | 1,290.00 | 645.00 |
| 10/11/22 | L.A. Szymanski | Communications with DPW team regarding | 0.20 | 850.00 | 170.00 |
| 10/11/22 | M. C. McDonald | Prepare template | 0.60 | 665.00 | 399.00 |
| 10/11/22 | M. C. McDonald | Analyze authorities | 2.40 | 665.00 | 1,596.00 |
| 10/11/22 | L.A. Szymanski | Revise written response to | 0.80 | 850.00 | 680.00 |
| 10/11/22 | L.A. Szymanski | Draft email to R. Aleali regarding | 0.30 | 850.00 | 255.00 |
| 10/11/22 | L.A. Szymanski | Attention to by A. Gaske (Gilbert) and provide comments on same | 0.50 | 850.00 | 425.00 |
| 10/11/22 | A. Kramer | Review summaries of research | 0.30 | 1,305.00 | 391.50 |
| 10/11/22 | A. Kramer | Analysis | 1.10 | 1,305.00 | 1,435.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/11/22 | A. N. Kitchen | Continued researching ▮ (.30); began researching ▮ (6.20); conferred with L. Szymanski re same (.10); conferred with L. Szymanski, M. MacDonald re ▮ (.60). | 7.20 | 660.00 | 4,752.00 |
| 10/11/22 | M. C. McDonald | Analyze ▮ and ▮ | 0.40 | 665.00 | 266.00 |
| 10/11/22 | P.E. Breene | Revie ▮ | 2.00 | 1,290.00 | 2,580.00 |
| 10/11/22 | L.A. Szymanski | Review and draft analysis ▮ | 0.60 | 850.00 | 510.00 |
| 10/11/22 | L.A. Szymanski | Participate in conference call with M. McDonald & A. Kitchen regarding ▮ | 1.00 | 850.00 | 850.00 |
| 10/11/22 | L.A. Szymanski | Communications with P. Breene regarding ▮ | 0.20 | 850.00 | 170.00 |
| 10/11/22 | L.A. Szymanski | Communications with P. Breene regarding ▮ | 0.50 | 850.00 | 425.00 |
| 10/11/22 | L.A. Szymanski | Communications with A. Kitchen regarding ▮ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | | | | |
| 10/12/22 | L.A. Szymanski | Communications with P. Clendenen regarding | 0.20 | 850.00 | 170.00 |
| 10/12/22 | L.A. Szymanski | Communications with J. Rubinstein regarding | 0.20 | 850.00 | 170.00 |
| 10/12/22 | L.A. Szymanski | Participate in meet and confer with Insurers, Committees & A. Crawford regarding | 1.50 | 850.00 | 1,275.00 |
| 10/12/22 | L.A. Szymanski | Communications with Navigators regarding | 0.20 | 850.00 | 170.00 |
| 10/12/22 | L.A. Szymanski | Communications with R. Aleali regarding | 0.10 | 850.00 | 85.00 |
| 10/12/22 | L.A. Szymanski | Communications with Skadden, Dechert teams & R. Hoff regarding | 0.40 | 850.00 | 340.00 |
| 10/12/22 | A. Kramer | E-mail exchanges with Breene and Szymanski re | 0.40 | 1,305.00 | 522.00 |
| 10/12/22 | A. Kramer | E-mail exchange with Breene | 0.20 | 1,305.00 | 261.00 |
| 10/12/22 | L.A. Szymanski | Communications with P. Breene & A. Kramer re | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/12/22 | L.A. Szymanski | Communications with A. Kramer & P. Breene regarding ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/12/22 | L.A. Szymanski | Communications with P. Breene regarding ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/12/22 | L.A. Szymanski | Participate in meet and confer with Navigators regarding ▮▮▮ | 0.30 | 850.00 | 255.00 |
| 10/12/22 | L.A. Szymanski | Communications with C. Ricarte regarding ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/12/22 | L.A. Szymanski | Email communications with C. Ricarte regarding ▮▮▮ | 0.10 | 850.00 | 85.00 |
| 10/12/22 | A. Crawford | Participate in call regarding ▮▮▮ | 0.30 | 715.00 | 214.50 |
| 10/12/22 | A. Crawford | Participate in meet and confer with defendants regarding ▮▮▮ | 1.50 | 715.00 | 1,072.50 |
| 10/12/22 | A. N. Kitchen | Further legal research per L. Szymanski's instructions. | 0.30 | 660.00 | 198.00 |
| 10/12/22 | A. Kramer | Revise note to Committees re ▮▮▮ . | 0.20 | 1,305.00 | 261.00 |
| 10/12/22 | A. Crawford | Revise responses and objections to ▮▮▮ . | 1.20 | 715.00 | 858.00 |
| 10/12/22 | M. C. McDonald | Analyze authorities re ▮▮▮ | 0.50 | 665.00 | 332.50 |
| 10/12/22 | P.E. Breene | Review ▮▮▮ | 2.50 | 1,290.00 | 3,225.00 |
| 10/12/22 | L.A. Szymanski | Communications with RS | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | team regarding | | | |
| 10/12/22 | L.A. Szymanski | Communications with RS Team regarding J. Rubinstein question regarding | 0.30 | 850.00 | 255.00 |
| 10/12/22 | L.A. Szymanski | Communications with P. Breene & A. Kramer regarding | 0.30 | 850.00 | 255.00 |
| 10/13/22 | L.A. Szymanski | Communications with Committees regarding | 0.10 | 850.00 | 85.00 |
| 10/13/22 | L.A. Szymanski | Communications with P. Clendenenre | 0.20 | 850.00 | 170.00 |
| 10/13/22 | L.A. Szymanski | Participate in conference call with RS Team, C. Ricarte & R. Aleali regarding written response | 1.00 | 850.00 | 850.00 |
| 10/13/22 | A. Kramer | Weekly discovery call with Ricarte, Hoff and RS Team | 1.50 | 1,305.00 | 1,957.50 |
| 10/13/22 | A. Kramer | Conference call with R. Aleali, C. Ricarte, P. Breene and L. Szymanski re | 1.00 | 1,305.00 | 1,305.00 |
| 10/13/22 | M. C. McDonald | Prepare list of in preparation for meet and confer Insurers' counsel. | 1.10 | 665.00 | 731.50 |
| 10/13/22 | L.A. Szymanski | Communications with Liberty regarding | 0.20 | 850.00 | 170.00 |
| 10/13/22 | L.A. Szymanski | Communications with J. | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Rubinstein regarding | | | |
| 10/13/22 | A. Kramer | email exchange with Breene and Szymanski re | 0.40 | 1,305.00 | 522.00 |
| 10/13/22 | A. Kramer | Follow up email exchange with Szymanski re | 0.20 | 1,305.00 | 261.00 |
| 10/13/22 | M. C. McDonald | Attend strategy call with client, R. Hoff, and Reed Smith team re | 1.50 | 665.00 | 997.50 |
| 10/13/22 | L.A. Szymanski | Communications with A. Gaske (Gilbert) regarding | 0.20 | 850.00 | 170.00 |
| 10/13/22 | P.E. Breene | Team call with Ricarte and Aleali re | 1.20 | 1,290.00 | 1,548.00 |
| 10/13/22 | P.E. Breene | Team call with client and Hoff re | 1.50 | 1,290.00 | 1,935.00 |
| 10/13/22 | L.A. Szymanski | Attention to discovery letter | 0.50 | 850.00 | 425.00 |
| 10/13/22 | L.A. Szymanski | Draft agenda | 0.50 | 850.00 | 425.00 |
| 10/13/22 | L.A. Szymanski | Attention to R. Aleali comments | 0.30 | 850.00 | 255.00 |
| 10/13/22 | M. C. McDonald | Analyze authorities re | 2.10 | 665.00 | 1,396.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/13/22 | A. Crawford | Participate in ▇▇ call. | 1.50 | 715.00 | 1,072.50 |
| 10/13/22 | L.A. Szymanski | Participate in weekly conference call ▇▇ | 1.50 | 850.00 | 1,275.00 |
| 10/13/22 | L.A. Szymanski | Communications with R. Aleali ▇▇ | 0.20 | 850.00 | 170.00 |
| 10/13/22 | L.A. Szymanski | Communications with P. Breene & A. Kramer regarding ▇▇ | 0.50 | 850.00 | 425.00 |
| 10/14/22 | K. McCloskey | Identify parent docs or attachments related to ▇▇ | 1.30 | 360.00 | 468.00 |
| 10/14/22 | L.A. Szymanski | Communications with Committees & RS team regarding ▇▇ | 0.20 | 850.00 | 170.00 |
| 10/14/22 | A. Kramer | Catch up call with Breene and Szymanski re ▇▇ | 0.50 | 1,305.00 | 652.50 |
| 10/14/22 | A. Kramer | Conference call re ▇▇ | 0.30 | 1,305.00 | 391.50 |
| 10/14/22 | L.A. Szymanski | Communications with R. Hoff re ▇▇ | 0.30 | 850.00 | 255.00 |
| 10/14/22 | L.A. Szymanski | Communications with M. Rush regarding ▇▇ | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/22 | L.A. Szymanski | Communications with R. Hoff regarding ██████ | 0.10 | 850.00 | 85.00 |
| 10/14/22 | L.A. Szymanski | Communications with Gilbert regarding ██████ | 0.20 | 850.00 | 170.00 |
| 10/14/22 | A. Crawford | Finalize and serve Response to supplemental document requests. | 0.70 | 715.00 | 500.50 |
| 10/14/22 | L.A. Szymanski | Communications with A. DeLeo re ██████ | 0.20 | 850.00 | 170.00 |
| 10/14/22 | L.A. Szymanski | Communications with Gilbert regarding ██████ | 0.20 | 850.00 | 170.00 |
| 10/14/22 | L.A. Szymanski | Communications with Committees & RS team regarding ██████ | 0.30 | 850.00 | 255.00 |
| 10/14/22 | P.E. Breene | Review ██████. | 2.00 | 1,290.00 | 2,580.00 |
| 10/14/22 | L.A. Szymanski | Review email from M. McDonald ██████ | 0.30 | 850.00 | 255.00 |
| 10/14/22 | M. C. McDonald | Analyze ██████ | 0.20 | 665.00 | 133.00 |
| 10/14/22 | L.A. Szymanski | Communications with K. McKloskey regarding ██████ | 0.50 | 850.00 | 425.00 |
| 10/14/22 | L.A. Szymanski | Participate in conference call with P. Breene & A. Kramer re ██████ | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/14/22 | L.A. Szymanski | Communications with M. McDonald regarding █████ | 0.20 | 850.00 | 170.00 |
| 10/15/22 | L.A. Szymanski | Revie█ ████████ | 2.20 | 850.00 | 1,870.00 |
| 10/16/22 | L.A. Szymanski | Draft outline ████████ ███████ for use in deposition preparation. | 2.20 | 850.00 | 1,870.00 |
| 10/17/22 | L.A. Szymanski | Communications w/ Margarita Clarens (DPW) re: █████ | 0.20 | 850.00 | 170.00 |
| 10/17/22 | L.A. Szymanski | Communications w/ Committees & Insurers on ████████ | 0.30 | 850.00 | 255.00 |
| 10/17/22 | K. McCloskey | Reconcile additional parent docs or attachments related to documents █████ (1.8); index same for Ms. Szymanski (.3) | 1.90 | 360.00 | 684.00 |
| 10/17/22 | L.A. Szymanski | Communications w/ C. Ricarte re: █████ | 0.50 | 850.00 | 425.00 |
| 10/17/22 | L.A. Szymanski | Revise written response to █████ | 0.60 | 850.00 | 510.00 |
| 10/17/22 | M. C. McDonald | Internal Strategy call re █████ | 0.60 | 665.00 | 399.00 |
| 10/17/22 | L.A. Szymanski | Communications w/ COBRA & K. McCloskey re: █████ | 1.00 | 850.00 | 850.00 |
| 10/17/22 | L.A. Szymanski | Communications w/ Committees re: █████ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/22 | L.A. Szymanski | Communications w/ P. Breene & C. Ricarte re: | 0.20 | 850.00 | 170.00 |
| 10/17/22 | P.E. Breene | Review and cases cited therein. | 2.20 | 1,290.00 | 2,838.00 |
| 10/17/22 | J.B. Berringer | Review | 0.80 | 1,205.00 | 964.00 |
| 10/17/22 | L.A. Szymanski | Review | 1.50 | 850.00 | 1,275.00 |
| 10/17/22 | L.A. Szymanski | Draft agenda for internal RS conference call | 0.70 | 850.00 | 595.00 |
| 10/17/22 | M. C. McDonald | Analyze | 0.20 | 665.00 | 133.00 |
| 10/17/22 | A. Crawford | Participate in internal call. | 0.60 | 715.00 | 429.00 |
| 10/17/22 | L.A. Szymanski | Participate in internal RS weekly conference call | 1.00 | 850.00 | 850.00 |
| 10/17/22 | L.A. Szymanski | Communications w/ RS team re: | 0.30 | 850.00 | 255.00 |
| 10/17/22 | A. N. Kitchen | Attended call. | 0.60 | 660.00 | 396.00 |
| 10/17/22 | K. McCloskey | Weekly conference | 0.60 | 360.00 | 216.00 |
| 10/17/22 | P.E. Breene | Team call with client re discovery | 0.60 | 1,290.00 | 774.00 |
| 10/18/22 | L.A. Szymanski | Communications w/ P. Clendenen & Committees re: | 0.40 | 850.00 | 340.00 |
| 10/18/22 | L.A. Szymanski | Review email from Liberty's counsel re: | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/22 | L.A. Szymanski | Communications w/ Liberty's counsel re: ███ | 0.20 | 850.00 | 170.00 |
| 10/18/22 | L.A. Szymanski | Email communications L. Imes and R. Hoff re: ███ | 0.60 | 850.00 | 510.00 |
| 10/18/22 | L.A. Szymanski | Communications w/ M. Leventhal re: ███ | 0.20 | 850.00 | 170.00 |
| 10/18/22 | K. McCloskey | Finalized document set ███ (1.6); Transmit to co-counsel (.2); prepare physical copies for Mr. Breen (.3); archival of document set (.1) | 2.20 | 360.00 | 792.00 |
| 10/18/22 | L.A. Szymanski | Communications w/ C. Sorensen, Committees, RS Team, C. Ricarte & D. Fogel re: ███ | 0.50 | 850.00 | 425.00 |
| 10/18/22 | L.A. Szymanski | Communications w/ COBRA team re: ███ | 0.40 | 850.00 | 340.00 |
| 10/18/22 | L.A. Szymanski | Communications w/ COBRA team re: ███ | 0.20 | 850.00 | 170.00 |
| 10/18/22 | P.E. Breene | Various calls and e-mails ███ | 0.50 | 1,290.00 | 645.00 |
| 10/18/22 | P.E. Breene | Review Davis letter ███ | 0.50 | 1,290.00 | 645.00 |
| 10/18/22 | L.A. Szymanski | Communications w/ C. Sorensen re: ███ | 0.20 | 850.00 | 170.00 |
| 10/18/22 | L.A. Szymanski | Communications w/ K. McCloskey re: ███ | 0.70 | 850.00 | 595.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/18/22 | L.A. Szymanski | Communications w/ A. Crawford re: | 0.20 | 850.00 | 170.00 |
| 10/18/22 | L.A. Szymanski | Review | 2.00 | 850.00 | 1,700.00 |
| 10/18/22 | L.A. Szymanski | Review | 2.30 | 850.00 | 1,955.00 |
| 10/18/22 | L.A. Szymanski | Review documents gathered by K. McCloskey for | 1.00 | 850.00 | 850.00 |
| 10/19/22 | L.A. Szymanski | Communications w/ RS Team, Committees & Mahony counsel re: | 0.50 | 850.00 | 425.00 |
| 10/19/22 | L.A. Szymanski | Communications w/ Landau's counsel re: | 0.10 | 850.00 | 85.00 |
| 10/19/22 | L.A. Szymanski | Participate in meet and confer w/ Insurers and Committees on 30(b)(6) responses and objections from Insurers. | 0.50 | 850.00 | 425.00 |
| 10/19/22 | L.A. Szymanski | Participate in conference call w/ counsel re: | 0.60 | 850.00 | 510.00 |
| 10/19/22 | L.A. Szymanski | Communications w/ RS team & Committees re: | 0.30 | 850.00 | 255.00 |
| 10/19/22 | K. McCloskey | Prepare materials to used in prep for , | 0.20 | 360.00 | 72.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | per request of Ms. Szymanski | | | |
| 10/19/22 | K. McCloskey | Updates to deposition calendar, per request of Ms. Szymanski | 0.20 | 360.00 | 72.00 |
| 10/19/22 | L.A. Szymanski | Draft email to C. Ricarte re: | 0.40 | 850.00 | 340.00 |
| 10/19/22 | L.A. Szymanski | Draft agenda for use in weekly client conference call re | 0.50 | 850.00 | 425.00 |
| 10/19/22 | L.A. Szymanski | Participate in weekly conference call | 0.50 | 850.00 | 425.00 |
| 10/19/22 | L.A. Szymanski | Communications w/ RS Skadden teams & R. Hoff to | 0.40 | 850.00 | 340.00 |
| 10/19/22 | L.A. Szymanski | Communications w/ P. Breene re: | 0.40 | 850.00 | 340.00 |
| 10/19/22 | L.A. Szymanski | Draft PowerPoint requested by C. Ricarte | 1.50 | 850.00 | 1,275.00 |
| 10/19/22 | P.E. Breene | Call with counsel for             and Szymanski re | 0.60 | 1,290.00 | 774.00 |
| 10/19/22 | A. Crawford | Participate in call regarding | 1.30 | 715.00 | 929.50 |
| 10/19/22 | P.E. Breene | Review | 2.00 | 1,290.00 | 2,580.00 |
| 10/19/22 | P.E. Breene | Team call with client and Hoff re | 1.00 | 1,290.00 | 1,290.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/20/22 | L.A. Szymanski | Communications w/ R. Hoff re: | 0.40 | 850.00 | 340.00 |
| 10/20/22 | L.A. Szymanski | Communications w/ Gilbert & COBRA teams re: | 0.40 | 850.00 | 340.00 |
| 10/20/22 | K. McCloskey | Identify produced versions of documents to be used in | 0.40 | 360.00 | 144.00 |
| 10/20/22 | L.A. Szymanski | Revise email to C. Ricarte re: | 0.20 | 850.00 | 170.00 |
| 10/20/22 | P.E. Breene | Review | 1.50 | 1,290.00 | 1,935.00 |
| 10/20/22 | P.E. Breene | Call with Hoff et el re | 1.00 | 1,290.00 | 1,290.00 |
| 10/20/22 | L.A. Szymanski | Communications w/ K. McCloskey & A. Gaske re: | 0.40 | 850.00 | 340.00 |
| 10/20/22 | L.A. Szymanski | Communications w/ P. Breene re: | 0.20 | 850.00 | 170.00 |
| 10/20/22 | L.A. Szymanski | Communications w/ A. Kitchen & A. Crawford re: | 0.40 | 850.00 | 340.00 |
| 10/20/22 | L.A. Szymanski | Communications w/ R. Hoff, RS Team, client, Dechert & DPW team re: | 0.50 | 850.00 | 425.00 |
| 10/20/22 | L.A. Szymanski | Call w/ Skadden re: | 0.90 | 850.00 | 765.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/20/22 | K. McCloskey | Identify missing items in ▮▮▮ (.5); follow up with Ms. Szymanski and vendors re same. | 0.60 | 360.00 | 216.00 |
| 10/20/22 | L.A. Szymanski | Communications w/ RS & Committees re: ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/20/22 | A. Crawford | Participate in call regarding ▮▮▮. | 0.90 | 715.00 | 643.50 |
| 10/20/22 | A. Crawford | Review and analyze prior discovery regarding ▮▮▮ | 1.20 | 715.00 | 858.00 |
| 10/20/22 | K. McCloskey | Register Ms. Kramer for November 16 hearing within ECF system (.1); calendar same for team (.1) | 0.20 | 360.00 | 72.00 |
| 10/20/22 | A. N. Kitchen | Began reviewing ▮▮▮ requests. | 2.00 | 660.00 | 1,320.00 |
| 10/20/22 | L.A. Szymanski | Communications w/ P. Breene & C. Ricarte re: ▮▮▮ | 0.30 | 850.00 | 255.00 |
| 10/21/22 | L.A. Szymanski | Communications w/ K. McCloskey re: ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/21/22 | L.A. Szymanski | Communications w/ K. McCloskey & R. Hoff re: ▮▮▮ | 0.30 | 850.00 | 255.00 |
| 10/21/22 | K. McCloskey | Prepare documents for use at ▮▮▮ | 1.10 | 360.00 | 396.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | for RS Team and co-counsel | | | |
| 10/21/22 | K. McCloskey | Weekly updates to Deposition Calendar (.4); circulate same to team (.1) | 0.50 | 360.00 | 180.00 |
| 10/21/22 | L.A. Szymanski | Revise Stipulation on 30(b)(6) Topic 8 re: ▮ | 0.50 | 850.00 | 425.00 |
| 10/21/22 | L.A. Szymanski | Revise ▮ | 1.00 | 850.00 | 850.00 |
| 10/21/22 | L.A. Szymanski | Revise ▮ | 1.70 | 850.00 | 1,445.00 |
| 10/21/22 | K. McCloskey | Draft cover letter regarding ▮ | 0.30 | 360.00 | 108.00 |
| 10/21/22 | L.A. Szymanski | Communications w/ R. Hoff & K. McCloskey re: ▮ | 0.20 | 850.00 | 170.00 |
| 10/21/22 | L.A. Szymanski | Communications w/ A. Kitchen & A. Crawford re: ▮ | 0.50 | 850.00 | 425.00 |
| 10/21/22 | L.A. Szymanski | Draft ▮ | 1.50 | 850.00 | 1,275.00 |
| 10/21/22 | E. F. Vieyra | Analyze chart regarding ▮ | 0.20 | 600.00 | 120.00 |
| 10/21/22 | L.A. Szymanski | Communications w/ Committees re: ▮ | 0.30 | 850.00 | 255.00 |
| 10/21/22 | L.A. Szymanski | Communications w/ A. Crawford & R. Hoff re: ▮ | 0.40 | 850.00 | 340.00 |
| 10/21/22 | A. Crawford | Analyze prior discovery | 0.30 | 715.00 | 214.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | request from carriers regarding | | | |
| 10/21/22 | L.A. Szymanski | Revise per comments of C. Ricarte | 1.50 | 850.00 | 1,275.00 |
| 10/21/22 | A. N. Kitchen | Continued reviewing and analyzing document requests for | 1.70 | 660.00 | 1,122.00 |
| 10/21/22 | P.E. Breene | Review draft responses to | 2.00 | 1,290.00 | 2,580.00 |
| 10/21/22 | L.A. Szymanski | Communications w/ P. Breene, C. Ricarte & J. Rubinstein re: | 0.40 | 850.00 | 340.00 |
| 10/22/22 | L.A. Szymanski | Review documents for deposition preparation. | 3.90 | 850.00 | 3,315.00 |
| 10/24/22 | K. McCloskey | Search for documents to send to Clendenen | 0.60 | 360.00 | 216.00 |
| 10/24/22 | L.A. Szymanski | Communications with P. Clendenen regarding | 0.20 | 850.00 | 170.00 |
| 10/24/22 | L.A. Szymanski | Communications with A. DeLeo (UCC) regarding | 0.20 | 850.00 | 170.00 |
| 10/24/22 | M. C. McDonald | Attend strategy call | 1.10 | 665.00 | 731.50 |
| 10/24/22 | A. Kramer | Zoom call with Ricarte, Hoff | 1.10 | 1,305.00 | 1,435.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and RS Team re ▮▮▮ ▮▮▮▮ | | | |
| 10/24/22 | M. C. McDonald | Attend internal strategy call re ▮▮▮. | 0.80 | 665.00 | 532.00 |
| 10/24/22 | M. C. McDonald | Preparation for ▮▮▮ meeting. | 0.50 | 665.00 | 332.50 |
| 10/24/22 | L.A. Szymanski | Communications with Gilbert team regardin ▮▮▮ | 0.30 | 850.00 | 255.00 |
| 10/24/22 | A. Kramer | RS Team call re open ▮▮▮ | 0.80 | 1,305.00 | 1,044.00 |
| 10/24/22 | L.A. Szymanski | Communications with K. McCloskey regarding ▮▮▮ | 0.30 | 850.00 | 255.00 |
| 10/24/22 | E. F. Vieyra | Weekly internal organizational call to ▮▮▮ | 0.90 | 600.00 | 540.00 |
| 10/24/22 | L.A. Szymanski | Prepare agenda for weekly status call ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 10/24/22 | L.A. Szymanski | Prepare agenda & update task list ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 10/24/22 | P.E. Breene | Call with RS Team, Ricarte and Hoff re ▮▮▮ | 1.20 | 1,290.00 | 1,548.00 |
| 10/24/22 | A. Crawford | Participate in ▮▮▮ call ▮▮▮ | 0.90 | 715.00 | 643.50 |
| 10/24/22 | L.A. Szymanski | Participate in weekly call with ▮▮▮ | 1.10 | 850.00 | 935.00 |
| 10/24/22 | L.A. Szymanski | Review McKinsey documents flagged by R. Hoff ▮▮▮ ▮▮▮ | 0.40 | 850.00 | 340.00 |
| 10/24/22 | L.A. Szymanski | Draft email to J. Davis | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding ███████ ███████████ | | | |
| 10/24/22 | K. McCloskey | Weekly ███ conference call | 0.90 | 360.00 | 324.00 |
| 10/24/22 | A. N. Kitchen | Participated in ████. | 0.70 | 660.00 | 462.00 |
| 10/24/22 | P.E. Breene | Weekly call with RS Team re ████████ | 0.70 | 1,290.00 | 903.00 |
| 10/24/22 | A. Crawford | Participate in internal RS call. | 0.90 | 715.00 | 643.50 |
| 10/24/22 | L.A. Szymanski | Review ████████████ | 3.70 | 850.00 | 3,145.00 |
| 10/24/22 | L.A. Szymanski | Participate in weekly RS team call regarding ██████ | 0.80 | 850.00 | 680.00 |
| 10/25/22 | M. C. McDonald | Analyze Insurers' objections ████████. | 1.00 | 665.00 | 665.00 |
| 10/25/22 | L.A. Szymanski | Communications w/ A. Kitchen re: ████████████ | 0.20 | 850.00 | 170.00 |
| 10/25/22 | M. C. McDonald | Attend ████████g. | 4.80 | 665.00 | 3,192.00 |
| 10/25/22 | A. Kramer | ████████████ | 6.50 | 1,305.00 | 8,482.50 |
| 10/25/22 | P.E. Breene | Preparation for in person meeting with ████████████. | 1.00 | 1,290.00 | 1,290.00 |
| 10/25/22 | P.E. Breene | In person meeting with ████████████. | 6.50 | 1,290.00 | 8,385.00 |
| 10/25/22 | L.A. Szymanski | Participate in ████ | 7.90 | 850.00 | 6,715.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/25/22 | A. N. Kitchen | w/ A. Kramer, P. Breene, M. McDonald, ███ CC. Reviewed ███ to provide answers to L. Szymanski re ███ | 1.20 | 660.00 | 792.00 |
| 10/25/22 | A. Kramer | E-mail exchange with Ricarte and Breene re ███ | 0.20 | 1,305.00 | 261.00 |
| 10/26/22 | K. McCloskey | Respond to ███ | 0.20 | 360.00 | 72.00 |
| 10/26/22 | K. McCloskey | Updates to Deposition Schedule for full team | 0.30 | 360.00 | 108.00 |
| 10/26/22 | L.A. Szymanski | Communications with Gilbert & RS team re ███ | 0.40 | 850.00 | 340.00 |
| 10/26/22 | L.A. Szymanski | Communications with A. Kramer, P. Breene & Skadden regarding ███ | 0.40 | 850.00 | 340.00 |
| 10/26/22 | M. C. McDonald | Continue to analyze ███ | 2.70 | 665.00 | 1,795.50 |
| 10/26/22 | K. McCloskey | Draft letter re ███ | 0.20 | 360.00 | 72.00 |
| 10/26/22 | A. N. Kitchen | Reviewed S. Odarczenko notice. | 0.20 | 660.00 | 132.00 |
| 10/26/22 | L.A. Szymanski | Communications with K. McCloskey & R. Hoff regarding ███ | 0.20 | 850.00 | 170.00 |
| 10/26/22 | L.A. Szymanski | Revise written response to ███ | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/22 | M. C. McDonald | Analyze ████ re ████ | 0.30 | 665.00 | 199.50 |
| 10/26/22 | L.A. Szymanski | Communications with K. McCloskey regarding ████ | 0.20 | 850.00 | 170.00 |
| 10/26/22 | P.E. Breene | ████ with Kramer, Szymanski and Ricarte. | 1.00 | 1,290.00 | 1,290.00 |
| 10/26/22 | L.A. Szymanski | Participate in conference call with P. Breene, A. Kramer & C. Ricarte regarding ████ | 0.60 | 850.00 | 510.00 |
| 10/26/22 | L.A. Szymanski | Review proposed email from A. Gaske regarding ████ | 0.20 | 850.00 | 170.00 |
| 10/26/22 | L.A. Szymanski | Review ████ | 3.20 | 850.00 | 2,720.00 |
| 10/26/22 | P.E. Breene | Review ████ | 2.00 | 1,290.00 | 2,580.00 |
| 10/26/22 | M. C. McDonald | Analyze authorities re ████ | 0.50 | 665.00 | 332.50 |
| 10/26/22 | A. Kramer | Conference call with C. Ricarte, Breene and Szymanski re ████ | 0.70 | 1,305.00 | 913.50 |
| 10/27/22 | L.A. Szymanski | Communications with M. McDonald, K. McCloskey & M. Clarens (DPW) regarding ████ | 0.50 | 850.00 | 425.00 |
| 10/27/22 | L.A. Szymanski | Communications with Gilbert | 0.10 | 850.00 | 85.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | regarding | | | |
| 10/27/22 | K. McCloskey | Prepare non-insurance documents to be used in | 1.40 | 360.00 | 504.00 |
| 10/27/22 | K. McCloskey | Provide documents requested by Ms. Szymanski related to | 0.30 | 360.00 | 108.00 |
| 10/27/22 | L.A. Szymanski | Communications with RS team & C. Ricarte regarding | 0.30 | 850.00 | 255.00 |
| 10/27/22 | L.A. Szymanski | Communications with Liberty's counsel & R. Hoff regarding | 0.20 | 850.00 | 170.00 |
| 10/27/22 | L.A. Szymanski | Communications with R. Hoff regarding | 0.20 | 850.00 | 170.00 |
| 10/27/22 | M. C. McDonald | Analyze | 0.80 | 665.00 | 532.00 |
| 10/27/22 | L.A. Szymanski | Participate in Zoom conference with DPW and Dechert teams, P. Breene, R. Hoff and C. Ricarte regarding | 0.50 | 850.00 | 425.00 |
| 10/27/22 | L.A. Szymanski | Communications with K. McCloskey re | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/27/22 | L.A. Szymanski | Communications with A. Gaske (Gilbert) ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/27/22 | P.E. Breene | Attend (via Zoom) ▮▮▮ | 2.20 | 1,290.00 | 2,838.00 |
| 10/27/22 | P.E. Breene | Call with RS Team, Ricarte, Hoff, DPW and Dechert teams re ▮▮▮ | 0.60 | 1,290.00 | 774.00 |
| 10/27/22 | L.A. Szymanski | Revise ▮▮▮ (.30) and communications with C. Ricarte & P. Breene regarding same (.20). | 0.50 | 850.00 | 425.00 |
| 10/27/22 | A. Kramer | Telephone conversation with Ricarte and Breene re ▮▮▮ | 0.30 | 1,305.00 | 391.50 |
| 10/27/22 | L.A. Szymanski | Review W. Chang deposition exhibits flagged by P. Clendenen for use ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 10/27/22 | M. C. McDonald | Finalize chart summarizing ▮▮▮ | 1.20 | 665.00 | 798.00 |
| 10/27/22 | A. Kramer | Attend Board meeting re ▮▮▮ | 0.70 | 1,305.00 | 913.50 |
| 10/28/22 | L.A. Szymanski | Communications w/ D. Windscheffel (UCC) re: ▮▮▮ | 0.10 | 850.00 | 85.00 |
| 10/28/22 | K. McCloskey | Updates to Deposition Calendar (.2); circulate same to co-counsel (.1); respond to questions on same from co-counsel (.1) | 0.40 | 360.00 | 144.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/28/22 | K. McCloskey | Revisions to ▮▮▮ set (.7); prepare for distribution (.1) | 0.80 | 360.00 | 288.00 |
| 10/28/22 | M. C. McDonald | Revise stipulation re ▮▮▮ (.50) ▮▮▮ s in support of same (1.40). | 1.90 | 665.00 | 1,263.50 |
| 10/28/22 | P.E. Breene | Review ▮▮▮. | 2.30 | 1,290.00 | 2,967.00 |
| 10/28/22 | L.A. Szymanski | Communications w/ K. McCloskey re: ▮▮▮ | 0.20 | 850.00 | 170.00 |
| 10/29/22 | L.A. Szymanski | Draft letter responsive to ▮▮▮ | 5.80 | 850.00 | 4,930.00 |
| 10/30/22 | L.A. Szymanski | Prepare second binder of ▮▮▮ | 1.50 | 850.00 | 1,275.00 |
| 10/31/22 | K. McCloskey | Prepare various sets of documents ▮▮▮ as requested by Ms. Szymanski | 1.80 | 360.00 | 648.00 |
| 10/31/22 | L.A. Szymanski | Communications with M. Rush (Gilbert) re ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 10/31/22 | L.A. Szymanski | Communications with P. Clendenen, R. Hoff & Committees regarding ▮▮▮ | 0.50 | 850.00 | 425.00 |
| 10/31/22 | L.A. Szymanski | Communications with P. Breene, A. Kramer & J. Rubinstein regarding ▮▮▮ | 0.30 | 850.00 | 255.00 |
| 10/31/22 | L.A. Szymanski | Draft email to M. Levenathal | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | regarding ▇▇▇ | | | |
| 10/31/22 | L.A. Szymanski | Revise ▇▇▇ per revisions of M. McDonald | 1.10 | 850.00 | 935.00 |
| 10/31/22 | M. C. McDonald | Revise Stipulation re ▇▇▇ ▇. | 1.20 | 665.00 | 798.00 |
| 10/31/22 | M. C. McDonald | Prepare ▇▇▇ | 0.10 | 665.00 | 66.50 |
| 10/31/22 | M. C. McDonald | Prepare letter to ▇▇▇ ▇▇▇ | 0.10 | 665.00 | 66.50 |
| 10/31/22 | A. Kramer | Weekly ▇▇▇ with Ricarte, Hoff and RS Team | 1.00 | 1,305.00 | 1,305.00 |
| 10/31/22 | M. C. McDonald | Internal ▇▇▇ call re ▇▇▇ | 0.90 | 665.00 | 598.50 |
| 10/31/22 | K. McCloskey | Process incoming document productions from Journal of Pain and Symptom Management as well as Travelers (.6); match to Travelers documents without descriptive cover letter to discovery demand (.3) index same documents (.1) | 1.00 | 360.00 | 360.00 |
| 10/31/22 | M. C. McDonald | Analyze ▇▇▇ re | 0.60 | 665.00 | 399.00 |
| 10/31/22 | M. C. McDonald | Attend strategy call with client, R. Hoff, and RS team re ▇▇▇. | 1.00 | 665.00 | 665.00 |
| 10/31/22 | E. F. Vieyra | Weekly internal call | 0.90 | 600.00 | 540.00 |
| 10/31/22 | A. Kramer | RS Team call re ▇▇▇ | 0.80 | 1,305.00 | 1,044.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/22 | L.A. Szymanski | Communications with M. McDonald regarding | 0.30 | 850.00 | 255.00 |
| 10/31/22 | L.A. Szymanski | Communications with M. McDonald regarding | 0.40 | 850.00 | 340.00 |
| 10/31/22 | L.A. Szymanski | Finalize documents to be used during | 0.50 | 850.00 | 425.00 |
| 10/31/22 | L.A. Szymanski | Communications regarding | 0.40 | 850.00 | 340.00 |
| 10/31/22 | L.A. Szymanski | Attention to revisions to | 0.50 | 850.00 | 425.00 |
| 10/31/22 | L.A. Szymanski | Draft agenda for | 0.50 | 850.00 | 425.00 |
| 10/31/22 | L.A. Szymanski | Draft agenda and revise | 0.50 | 850.00 | 425.00 |
| 10/31/22 | P.E. Breene | Weekly call with RS Team, Hoff and Ricarte re | 1.00 | 1,290.00 | 1,290.00 |
| 10/31/22 | P.E. Breene | Review | 2.80 | 1,290.00 | 3,612.00 |
| 10/31/22 | L.A. Szymanski | Communications with C. Ricarte & Gilbert regarding | 0.20 | 850.00 | 170.00 |
| 10/31/22 | L.A. Szymanski | Communications with A. Kitchen regarding | 0.40 | 850.00 | 340.00 |
| 10/31/22 | P.E. Breene | Weekly call with RS Team re | 0.80 | 1,290.00 | 1,032.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/22 | L.A. Szymanski | Participate in weekly conference call with ▮ | 1.00 | 850.00 | 850.00 |
| 10/31/22 | A. N. Kitchen | Participated in ▮ call (.80); conferred with L. Szymanski re ▮ ▮ (.10). | 0.90 | 660.00 | 594.00 |
| 10/31/22 | L.A. Szymanski | Participate in RS weekly internal call | 0.80 | 850.00 | 680.00 |
| 10/31/22 | K. McCloskey | Weekly full team conference | 0.80 | 360.00 | 288.00 |
| **Totals** | | | **329.80** | | **287,353.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 28.80 hrs @ $ | 1,305.00 / hr | 37,584.00 |
| Paul E. Breene | 53.30 hrs @ $ | 1,290.00 / hr | 68,757.00 |
| John B. Berringer | 2.10 hrs @ $ | 1,205.00 / hr | 2,530.50 |
| Lisa A. Szymanski | 133.10 hrs @ $ | 850.00 / hr | 113,135.00 |
| Anthony Crawford | 15.20 hrs @ $ | 715.00 / hr | 10,868.00 |
| Margaret C. McDonald | 35.80 hrs @ $ | 665.00 / hr | 23,807.00 |
| Adrienne N. Kitchen | 28.90 hrs @ $ | 660.00 / hr | 19,074.00 |
| Elizabeth F. Vieyra | 2.00 hrs @ $ | 600.00 / hr | 1,200.00 |
| Kyle McCloskey | 20.30 hrs @ $ | 360.00 / hr | 7,308.00 |
| Lianna E. Simmonds | 10.30 hrs @ $ | 300.00 / hr | 3,090.00 |
| **Total Professional Services** | | | **287,353.50** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|------|-------------|--|--------|
| | Duplicating/Printing/Scanning | 2,002.00 @ 0.00 | NO CHARGE |
| | Pacer | | NO CHARGE |
| 09/16/2022 | LISA SZYMANSKI - Travel Agent Fee - VENDOR: Lisa Szymanski, Sep 16, 2022, Travel Agent fee for trip to Connecticut for Purdue Chang Dep | | 41.00 |
| 09/16/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Sep 16, 2022, Amtrak fee for trip to Connecticut for Purdue Chang Dep | | 151.00 |
| 09/19/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Sep 19, 2022, Uber for trip to Connecticut for Purdue Chang Dep | | 12.72 |
| 09/19/2022 | LISA SZYMANSKI - Hotel - Lodging - VENDOR: Lisa Szymanski, Sep 19, 2022, Hotel for trip to Connecticut for Purdue Chang Dep | | 309.35 |
| 09/19/2022 | LISA SZYMANSKI - Business Travel - Dinner - VENDOR: Lisa Szymanski, Sep 19, 2022, Dinner for trip to Connecticut for Purdue Chang Dep Lisa Szymanski | | 20.80 |
| 09/20/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Sep 20, 2022, Amtrak from trip to Connecticut for Purdue Chang Dep | | 216.00 |
| 09/20/2022 | LISA SZYMANSKI - Business Travel - Lunch - VENDOR: Lisa Szymanski, Sep 20, 2022, Snack for trip to Connecticut for Purdue Chang Dep Lisa Szymanski | | 7.75 |
| 09/20/2022 | LISA SZYMANSKI - Business Travel - Breakfast - VENDOR: Lisa Szymanski, Sep 20, 2022, Breakfast for trip to Connecticut for Purdue Chang Dep Lisa Szymanski | | 6.74 |
| 09/21/2022 | LISA SZYMANSKI - Uber - VENDOR: Lisa Szymanski, Sep 21, 2022, Uber for trip to Connecticut for Purdue Chang Dep | | 40.70 |
| 10/20/2022 | United Parcel Service - 00843 UPS - Shipped from REED SMITH LLP to Paul E. Breene Paul E. Breene (SOUTH ORANGE NJ 07079) 1Z4082W20195452536 | | 8.55 |
| 10/20/2022 | United Parcel Service - 00843 UPS - Shipped from Howard Luong Reed Smith LLP - New York to Paul E. Breene Paul E. Breene (SOUTH ORANGE NJ 070791) 1Z4082W20195452536 | | 25.00 |
| 10/24/2022 | PAUL BREENE - Uber - VENDOR: Paul Breene, Oct 24, 2022, Uber Home at 9:30 p.m. on 10/24 ███████████ | | 116.93 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|------|-------------|--------|
| 10/24/2022 | ANN KRAMER - Client or Recruit Dinner - VENDOR: Ann Kramer, Oct 24, 2022, ███████ | 331.55 |
| 10/25/2022 | PAUL BREENE - Business Travel - Lunch - VENDOR: Paul Breene, Oct 25, 2022, ?Lunch for ██████ | 339.32 |
| 10/25/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Oct 25, 2022, Trip to NY for Purdue ██████ | 38.00 |
| 10/25/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Oct 25, 2022, Trip from NY for Purdue Tr██████ | 76.00 |
| 10/25/2022 | LISA SZYMANSKI - Bus/Shuttle - VENDOR: Lisa Szymanski, Oct 25, 2022, Subway while in NY for Purdue ██████ | 6.50 |
| | **Total Expenses and Other Charges** | **1,747.91** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 287,353.50 |
| Less 20% Fee Discount | $ | (57,470.70) |
| Total Fees | $ | 229,882.80 |
| Total Expenses and Other Charges | $ | 1,747.91 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **231,630.71** |
| **Total Amount Due** | **$** | **231,630.71** |