AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (SHL) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**THIRTY-SIXTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield Bio Ventures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | September 1, 2022 Through September 30, 2022 |
| Fees Incurred: | $296,383.00 |
| 20% Holdback: | $59,276.60 |
| Total Compensation Less 20% Holdback: | $237,106.40 |
| Monthly Expenses Incurred: | $2,789.56 |
| Total Fees and Expenses Requested: | $299,172.56 |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Thirty-Sixth Monthly Fee Statement") covering the period from September 1, 2022 through and including September 30, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Thirty-Sixth Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $237,106.40 (80% of $296,383.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $6,500.18 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period. The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($299,172.56) reflects a voluntary reduction of $36,971.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions. Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications. For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Thirty-Sixth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Thirty-Sixth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on December 16, 2022** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Thirty-Sixth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Thirty-Sixth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Thirty-Sixth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
December 2, 2022

AKIN GUMP STRAUSS HAUER & FELD LLP

By: /s/ Arik Preis
     Ira Dizengoff
     Arik Preis
     Mitchell Hurley
     Sara L. Brauner
     Edan Lisovicz
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     idizengoff@akingump.com
     apreis@akingump.com
     mhurley@akingump.com
     sbrauner@akingump.com
     elisovicz@akingump.com

     *Counsel to the Official Committee of
     Unsecured Creditors of Purdue Pharma L.P.,*
     et al.

## Exhibit A

### Timekeeper Summary

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,400.00 | 4.7 | $6,580.00 |
| Ashley Vinson Crawford | Litigation | SF | 2003 | $1,265.00 | 25.7 | $32,510.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,775.00 | 5.5 | $9,762.50 |
| Howard Jacobson | Tax | DC | 1979 | $1,415.00 | 8.1 | $11,461.50 |
| Eli Miller | Corporate | NY | 2009 | $1,245.00 | 6.6 | $8,217.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 13.3 | $23,607.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,565.00 | 4.0 | $6,260.00 |
| David Vondle | Intellectual Property | DC | 2002 | $1,265.00 | 31.6 | $39,974.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,565.00 | 7.3 | $11,424.50 |
| **Partner Total:** | | | | | **106.8** | **$149,797.50** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,190.00 | 8.0 | $9,520.00 |
| Erin Parlar | Litigation | NY | 2015 | $1,190.00 | 6.0 | $7,140.00 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,105.00 | 23.5 | $25,967.50 |
| **Senior Counsel & Counsel Total:** | | | | | **37.5** | **$42,627.50** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 56.1 | $58,624.50 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 9.7 | $8,536.00 |
| Richard Cochrane | Litigation | DA | 2019 | $775.00 | 7.8 | $6,045.00 |
| Kaila Zaharis | Financial Restructuring | NY | 2022 | $710.00 | 21.9 | $15,549.00 |
| **Associate Total:** | | | | | **95.5** | **$88,754.50** |
| **Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Daniel Chau | EDiscovery | NY | N/A | $420.00 | 6.8 | $2,856.00 |
| Amy Laaraj | Paralegal, Litigation | NY | N/A | $400.00 | 5.1 | $2,040.00 |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 21.7 | $10,307.50 |

| | | |
|---|---|---|
| **Paraprofessional Total:** | **33.6** | **$15,203.50** |
| **Total Hours / Fees Requested:** | **273.4** | **$296,383.00** |

## Exhibit B

### Task Code Summary

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|:---:|---:|
| 2 | Case Administration | 3.7 | $2,042.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 44.8 | $43,511.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 4.0 | $3,115.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 40.2 | $46,615.50 |
| 8 | Hearings and Court Matters/Court Preparation | 1.2 | $570.00 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 2.1 | $2,898.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 9 | $11,910.00 |
| 14 | Insurance Issues | 61.3 | $64,299.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 0.7 | $980.00 |
| 18 | Tax Issues | 7.9 | $11,178.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 44 | $34,289.50 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 20.8 | $31,271.50 |
| 31 | Business Operations | 1.5 | $2,662.50 |
| 32 | Intellectual Property | 32.2 | $41,039.00 |
| **TOTAL:** | | **273.4** | **$296,383.0** |

**<u>Exhibit C</u>**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE

PURDUE PHARMA L.P.

ONE STAMFORD FORUM

201 TRESSER BOULEVARD

STAMFORD, CT  06901

ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 2017640 |
| Invoice Date | 12/02/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 3.70 | $2,042.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 44.80 | $43,511.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 4.00 | $3,115.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 40.20 | $46,615.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 1.20 | $570.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 2.10 | $2,898.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 9.00 | $11,910.00 |
| 0014 | Insurance Issues | 61.30 | $64,299.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 0.70 | $980.00 |
| 0018 | Tax Issues | 7.90 | $11,178.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 44.00 | $34,289.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 20.80 | $31,271.50 |
| 0031 | Business Operations | 1.50 | $2,662.50 |
| 0032 | Intellectual Property | 32.20 | $41,039.00 |
| | TOTAL | 273.40 | $296,383.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 09/01/22 | HBJ | 0018 | Revise Tax Matters Agreement for MDT. | 1.20 | $1,698.00 |
| 09/01/22 | AVC | 0014 | Revise draft discovery letter re insurance adversary proceeding (2.0); confer with Gilbert and Reed Smith re open discovery issues (.2). | 2.20 | $2,783.00 |
| 09/01/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.1); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.30 | $142.50 |
| 09/01/22 | DK | 0020 | Review materials re opioid litigations (.8); circulate same (.2). | 1.00 | $475.00 |
| 09/01/22 | ENM | 0022 | Call with counsel to Debtors, Sacklers and AHC re Collateral Trust Agreement relating to shareholder settlement (1.3); follow-up call with AHC re same (.3). | 1.60 | $1,992.00 |
| 09/01/22 | SW | 0022 | Call with counsel to AHC, Sacklers and Debtors re Collateral Trust Agreement comments from Sackler parties (1.3); call with ACH advisors re same (.3); prepare for same (.2). | 1.80 | $2,817.00 |
| 09/01/22 | AL | 0014 | Prepare documents for attorney review re insurance adversary proceeding. | 0.30 | $120.00 |
| 09/01/22 | BKB | 0007 | Calls with claimants re case inquiries (.4); review claimant inquiry correspondence (.2). | 0.60 | $627.00 |
| 09/01/22 | BKB | 0003 | Review invoice re privilege/confidentiality issues, as well as compliance with UST guidelines. | 0.80 | $836.00 |
| 09/01/22 | KMZ | 0020 | Review documents in connection with opioid litigation tracking. | 0.30 | $213.00 |
| 09/01/22 | CAC | 0007 | Review UCC correspondence re open case issues. | 0.10 | $88.00 |
| 09/02/22 | HBJ | 0018 | Review and revise Tax Matters Agreement for MDT. | 0.60 | $849.00 |
| 09/02/22 | AVC | 0014 | Call with Gilbert and Reed Smith and Marsh counsel re discovery correspondence and deposition preparation in connection with insurance adversary proceeding (.9) (partial); confer with D. Windscheffel about deposition prep re same (.3); confer with Province re analysis relating to same (.1). | 1.30 | $1,644.50 |
| 09/02/22 | DJW | 0014 | Call with Gilbert and Reed Smith and Marsh counsel re 30(b)(6) deposition prep in connection with insurance adversary proceeding (1.5); confer with A. Crawford re same (.3). | 1.80 | $1,989.00 |
| 09/02/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.2); circulate recently filed pleadings to team (.1). | 0.30 | $142.50 |
| 09/02/22 | DK | 0020 | Organize materials re opioid litigations for attorney review (.6); circulate same (.2). | 0.80 | $380.00 |
| 09/02/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 1.10 | $522.50 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 3
Invoice Number: 2017640                                                                              December 2, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/02/22 | ENM | 0022 | Call with counsel to AHC and Debtors re plan discussions (1.0); call with counsel to AHC, Debtors and Sacklers re Collateral Trust Agreement comments (1.0); correspond with S. Welkis re same (.2). | 2.20 | $2,739.00 |
| 09/02/22 | EYP | 0022 | Call with AHC and Debtors' counsel re alternative plan options (1.0); call with AHC, Debtors and Sacklers' counsel re Collateral Trust Agreement (1.0). | 2.00 | $3,550.00 |
| 09/02/22 | EYP | 0007 | Calls with UCC members re open case issues. | 0.50 | $887.50 |
| 09/02/22 | SW | 0022 | Call with counsel to AHC, Sacklers and Debtors re Collateral Trust Agreement comments from Sackler parties (1.0); correspondence with E. Miller re same (.4); analyze issues re same (.2). | 1.60 | $2,504.00 |
| 09/02/22 | RAC | 0020 | Draft updates to opioid litigation tracker. | 0.20 | $155.00 |
| 09/02/22 | BKB | 0020 | Review opioid lit articles (.4); revise opioid lit summaries for weekly update (1.0); review filings in opioid litigations in connection with same (.4); prepare (.5) and circulate (.1) weekly update. | 2.40 | $2,508.00 |
| 09/02/22 | KMZ | 0020 | Review dockets in recent opioid related litigation (.5); conduct research re updates in recent opioid related litigations and settlements (.5). | 1.00 | $710.00 |
| 09/02/22 | CAC | 0020 | Review SF docket for opioid lit tracking updates (.2); summarize same for weekly opioid litigation tracker (.2). | 0.40 | $352.00 |
| 09/03/22 | EYP | 0007 | Correspondence with UCC re case developments (.5); call (.2) and correspondence (.3) with claimant re case updates. | 1.00 | $1,775.00 |
| 09/03/22 | SW | 0022 | Review Collateral Trust Agreement issues. | 0.30 | $469.50 |
| 09/03/22 | CAC | 0007 | Review UCC case update correspondence. | 0.10 | $88.00 |
| 09/04/22 | ENM | 0022 | Analyze Collateral Trust Agreement issues relating to shareholder settlement. | 0.30 | $373.50 |
| 09/05/22 | HBJ | 0018 | Revise MDT Tax Matters Agreement. | 0.90 | $1,273.50 |
| 09/05/22 | RAC | 0020 | Draft updates to opioid litigation tracker (.6); draft summary re same (.5). | 1.10 | $852.50 |
| 09/05/22 | BKB | 0002 | Review docket updates. | 0.20 | $209.00 |
| 09/05/22 | BKB | 0007 | Review claimant inquiry letters (.4); review internal comments to letters responding to same (.5); revise response letters based on same and other necessary updates (.9); calls with claimants re case updates (.4). | 2.20 | $2,299.00 |
| 09/05/22 | BKB | 0020 | Review opioid lit updates and articles. | 0.50 | $522.50 |
| 09/05/22 | CAC | 0020 | Review SF docket for updates for weekly opioid tracker. | 0.10 | $88.00 |
| 09/06/22 | AVC | 0014 | Analyze draft deposition outline re insurance adversary proceeding. | 0.30 | $379.50 |
| 09/06/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.3); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.50 | $237.50 |
| 09/06/22 | DK | 0020 | Review materials re opioid litigations (.4); circulate same (.2). | 0.60 | $285.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/06/22 | DK | 0008 | Review and update hearing transcripts file. | 0.50 | $237.50 |
| 09/06/22 | ENM | 0022 | Attend presentation re shareholder settlement matters (.8); analyze issues re same (.1). | 0.90 | $1,120.50 |
| 09/06/22 | EYP | 0022 | Call with Sacklers and Debtors re open plan issues. | 1.50 | $2,662.50 |
| 09/06/22 | EYP | 0007 | Correspondence with UCC re case developments and strategy. | 0.30 | $532.50 |
| 09/06/22 | BKB | 0003 | Review July invoice re UST guidelines compliance and privilege issues (.5); review August invoice re same (.7); prepare ninth interim fee app sections (1.9). | 3.10 | $3,239.50 |
| 09/06/22 | BKB | 0002 | Review docket filings. | 0.30 | $313.50 |
| 09/06/22 | BKB | 0007 | Review claimant inquiry correspondence (.2); calls with claimants re case updates (.4); review UCC update correspondence (.3). | 0.90 | $940.50 |
| 09/06/22 | BKB | 0020 | Review opioid lit articles (.3); call with FR and lit team members re opioid lit tracking work stream (.1); revise opioid lit summaries for weekly update (1.2); review filings in opioid litigations re same (.4); prepare and circulate weekly update (.7). | 2.70 | $2,821.50 |
| 09/06/22 | KMZ | 0020 | Review docket and filings in opioid related litigations (.2); draft summary of updates re same (.3); call with members of Lit and FR teams re opioid lit tracking (.1). | 0.60 | $426.00 |
| 09/06/22 | KMZ | 0007 | Review update correspondence to UCC. | 0.10 | $71.00 |
| 09/06/22 | CAC | 0007 | Review UCC correspondence re open matters (.1); revise public calendar for creditors website (.3). | 0.40 | $352.00 |
| 09/07/22 | JLS | 0007 | Attend conference call with Committee re case status and strategy. | 0.50 | $782.50 |
| 09/07/22 | MPH | 0007 | Participate on UCC call re open case issues. | 0.50 | $887.50 |
| 09/07/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.2); circulate newly filed pleadings to attorney team (.1); update internal calendar (.2). | 0.50 | $237.50 |
| 09/07/22 | DK | 0020 | Review materials re opioid litigations (.5); circulate same for attorney review (.2). | 0.70 | $332.50 |
| 09/07/22 | EYP | 0007 | Lead call with the UCC re open matters and case developments (.5); separate calls with UCC members re case strategy (.5). | 1.00 | $1,775.00 |
| 09/07/22 | SW | 0007 | Attend call with UCC re case updates (.5); review UCC correspondence and attached materials in connection with same (.2). | 0.70 | $1,095.50 |
| 09/07/22 | BKB | 0003 | Review July and August invoices for UST guidelines compliance and privilege. | 3.30 | $3,448.50 |
| 09/07/22 | BKB | 0007 | Review claimant inquiries (.1); calls with claimants re case updates (.2); review claimant letters (.1); prepare responses to same (.3); attend UCC call (.5). | 1.20 | $1,254.00 |
| 09/07/22 | CAC | 0007 | Revise case calendar for UCC website re key dates and deadlines. | 0.20 | $176.00 |
| 09/08/22 | AVC | 0014 | Attend call with counsel for Marsh re March 30(b)(6) deposition relating to insurance | 0.70 | $885.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | adversary proceeding (.5); correspondence with D. Windscheffel re deposition issues (.2). | | |
| 09/08/22 | DJW | 0014 | Review correspondence re deposition scheduling for insurance adversary proceeding (.3); analyze open insurance discovery issues (.3). | 0.60 | $663.00 |
| 09/08/22 | DCV | 0032 | Review materials re pending patent litigation (4.4); analyze issues re same (.6). | 5.00 | $6,325.00 |
| 09/08/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.1); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.30 | $142.50 |
| 09/08/22 | DK | 0020 | Organize materials re opioid litigations (.5); circulate same to team (.2). | 0.70 | $332.50 |
| 09/08/22 | EYP | 0022 | Calls with case parties re case updates and open plan issues. | 0.50 | $887.50 |
| 09/08/22 | BKB | 0007 | Review claimant inquiries re case updates (.2); calls with claimants re case inquiries (.9); update tracker of claimant inquiries based on same (.3); review UCC update correspondence (.2). | 1.60 | $1,672.00 |
| 09/09/22 | AVC | 0014 | Confer with co-counsel re insurance adversary proceeding depositions (.2); review summary of J. Paolino deposition (.2); correspondence with D. Windscheffel re same (.1). | 0.50 | $632.50 |
| 09/09/22 | DJW | 0014 | Attend deposition of J. Paolino (3.8); draft summary of deposition (.9); correspondence with A. Crawford re same (.2). | 4.90 | $5,414.50 |
| 09/09/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 0.80 | $336.00 |
| 09/09/22 | DCV | 0032 | Analyze pending patent litigation docket filings (3.8); prepare analysis re same (.7). | 4.50 | $5,692.50 |
| 09/09/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.1); update internal case calendar (.2). | 0.30 | $142.50 |
| 09/09/22 | DK | 0020 | Organize materials re opioid litigations (.4); circulate same for attorney review and analysis (.2). | 0.60 | $285.00 |
| 09/09/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.50 | $237.50 |
| 09/09/22 | ESL | 0007 | Revise claimant letter re case inquiries (.7); correspond with B. Barker re same (.3); calls with claimants re case inquiries (.3). | 1.30 | $1,547.00 |
| 09/09/22 | RAC | 0020 | Draft updates to Ohio opioid MDL litigation tracker. | 0.30 | $232.50 |
| 09/09/22 | AL | 0014 | Prepare documents for attorney review re insurance adversary proceeding. | 3.10 | $1,240.00 |
| 09/09/22 | BKB | 0007 | Review comments to claimant letter responses (.3); review and revise response letters based on same (.6); review claimant inquiries (.3); calls with claimants re same (.6); update tracker re same (.1); correspondence with E. Lisovicz re same | 2.10 | $2,194.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2017640

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.2). | | |
| 09/09/22 | KMZ | 0007 | Call with claimant re claim status. | 0.30 | $213.00 |
| 09/09/22 | KMZ | 0020 | Update McKinsey and WV opioid litigation trackers. | 0.20 | $142.00 |
| 09/11/22 | RAC | 0020 | Review updates and filings for opioid litigation tracker re Ohio opioid MDL (.7); draft summaries re same (.4). | 1.10 | $852.50 |
| 09/11/22 | BKB | 0003 | Review invoice re UST guidelines and privilege issues. | 2.70 | $2,821.50 |
| 09/11/22 | KMZ | 0020 | Conduct research re opioid litigation-related issues (.2); review opioid lit articles (.2). | 0.40 | $284.00 |
| 09/11/22 | CAC | 0020 | Draft summary of SF opioid litigation filings for weekly opioid lit update. | 0.30 | $264.00 |
| 09/12/22 | AVC | 0014 | Review draft correspondence to counsel re insurance adversary proceeding matters (.2); review draft Chang deposition prep outline (.3); attend call with Gilbert and Reed Smith re discovery (.4); review discovery related correspondence between parties in interest (.3). | 1.20 | $1,518.00 |
| 09/12/22 | DCV | 0032 | Continue analysis of materials re patent litigation (4.1); continue drafting sections of analysis re same (.7). | 4.80 | $6,072.00 |
| 09/12/22 | DK | 0020 | Review materials re opioid litigations (.2); circulate materials to team for attorney review (.1). | 0.30 | $142.50 |
| 09/12/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.1); review and organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | 0.30 | $142.50 |
| 09/12/22 | ENM | 0022 | Call with counsel to AHC re Collateral Trust Agreement process. | 0.50 | $622.50 |
| 09/12/22 | SW | 0022 | Call with AHC advisors re Collateral Trust Agreement issues relating to shareholder settlement (.5); analyze issues re same (.2). | 0.70 | $1,095.50 |
| 09/12/22 | ESL | 0007 | Calls with creditors re case inquiries (.7); review correspondence with Committee re case updates (.1). | 0.80 | $952.00 |
| 09/12/22 | RAC | 0020 | Call with opioid lit tracking team re opioid litigation tracker (.1); review update (.1). | 0.20 | $155.00 |
| 09/12/22 | AL | 0014 | Prepare documents for attorney review re insurance adversary proceeding. | 0.90 | $360.00 |
| 09/12/22 | BKB | 0020 | Call with opioid lit tracking team re work stream matters and updates (.1); revise summaries for opioid lit update (.9); prep new section of same re remanded opioid cases (.3); review dockets and filings thereon from remanded cases, WV and other opioid litigations (.7); review opioid lit articles (.3); prep and circulate weekly update (.3). | 2.60 | $2,717.00 |
| 09/12/22 | KMZ | 0020 | Call with members of Lit and FR teams re opioid tracking work stream (.1); follow up research re issue raised on same (.1). | 0.20 | $142.00 |
| 09/12/22 | CAC | 0020 | Review opioid lit tracker summary (.1); call with opioid lit tracking team re same (.1). | 0.20 | $176.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2017640

Page 7
December 2, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/12/22 | CAC | 0007 | Review UCC correspondence (.1); review (.2) and finalize (.2) public case calendar for creditors' website. | 0.50 | $440.00 |
| 09/13/22 | HBJ | 0018 | Finalize revisions to MDT Tax Matters Agreement (1.4); review analysis of tax issues to prepare for call re same (.4). | 1.80 | $2,547.00 |
| 09/13/22 | MPH | 0032 | Attend call with Debtors' counsel re patent litigation update. | 0.60 | $1,065.00 |
| 09/13/22 | AVC | 0014 | Attend W. Chang deposition preparation re insurance adversary proceeding (3.0) (partial); review correspondence between parties re discovery (.2). | 3.20 | $4,048.00 |
| 09/13/22 | DJW | 0014 | Attend W. Chang witness prep re insurance adversary proceeding. | 4.50 | $4,972.50 |
| 09/13/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 2.70 | $1,134.00 |
| 09/13/22 | DCV | 0032 | Prepare for (.5) and attend (.6) telephone conference with Debtors re pending patent litigation; review materials re same (2.7). | 3.80 | $4,807.00 |
| 09/13/22 | DK | 0020 | Review and organize materials related to opioid litigations (.3); circulate same (.2). | 0.50 | $237.50 |
| 09/13/22 | ENM | 0022 | Call with counsel to Debtors and AHC re Collateral Trust Agreement issues (.4); call with S. Welkis re same (.1); analyze issues re same (.1). | 0.60 | $747.00 |
| 09/13/22 | SLB | 0007 | Correspondence with claimant re case status. | 0.30 | $420.00 |
| 09/13/22 | EYP | 0007 | Calls with claimants re case status. | 0.50 | $887.50 |
| 09/13/22 | SW | 0022 | Call with Debtors and AHC's counsel re Collateral Trust Agreement (.4); call with E. Miller re same (.1). | 0.50 | $782.50 |
| 09/13/22 | ESL | 0007 | Comment on responses to claimant letters. | 0.60 | $714.00 |
| 09/13/22 | BKB | 0003 | Prepare interim fee app (.4); confer with K. Zaharis re same (.2). | 0.60 | $627.00 |
| 09/13/22 | BKB | 0007 | Review claimant inquiries (.2); calls with claimants re same (.4); review UCC correspondence (.1); review comments to claimant letters (.2); revise letters based on same (.3); coordinate mailing of same (.3). | 1.50 | $1,567.50 |
| 09/13/22 | KMZ | 0003 | Confer with B. Barker re preparation of fee app sections. | 0.20 | $142.00 |
| 09/13/22 | KMZ | 0007 | Review correspondence from claimant re claim status inquiry (.2); draft response to same (.7). | 0.90 | $639.00 |
| 09/13/22 | CAC | 0007 | Circulate public case calendar to KCC for UCC website. | 0.10 | $88.00 |
| 09/14/22 | HBJ | 0018 | Call with D. Scott and O. de Moor re revisions to analysis re tax issues (.5); prepare for same (.2); review MDT tax matters agreement (.3). | 1.00 | $1,415.00 |
| 09/14/22 | AVC | 0014 | Attend deposition of Marsh 30(b)(6) witness re insurance adversary proceeding. | 8.00 | $10,120.00 |
| 09/14/22 | DCV | 0032 | Analyze materials re pending litigation (4.2); draft analysis re same (.6). | 4.80 | $6,072.00 |
| 09/14/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets (.1); review and | 0.30 | $142.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | organize newly filed pleadings for attorney team (.1); circulate same to team (.1). | | |
| 09/14/22 | DK | 0020 | Organize materials re opioid litigations (.4); circulate same to team for review (.2). | 0.60 | $285.00 |
| 09/14/22 | EYP | 0007 | Calls with claimants re case updates. | 1.00 | $1,775.00 |
| 09/14/22 | EYP | 0022 | Call with Debtors' counsel re potential alternative plan term sheet. | 0.30 | $532.50 |
| 09/14/22 | EEP | 0013 | Correspondence with K. Porter and E. Harris re analysis of estate claims. | 0.30 | $357.00 |
| 09/14/22 | RAC | 0020 | Review docket filings in Ohio opioid MDL for opioid lit tracking work stream. | 0.60 | $465.00 |
| 09/14/22 | AL | 0022 | Organize documents for attorney review re open plan issues. | 0.30 | $120.00 |
| 09/14/22 | BKB | 0022 | Analyze Jersey tolling agreements re open plan issues. | 0.70 | $731.50 |
| 09/14/22 | BKB | 0020 | Prep memo re opioid lit tracking work stream (.2); correspondence (.2) and call (.4) with M. Belegu re same; review opioid lit articles (.3); review and revise tracker re NY opioid lit (.4). | 1.50 | $1,567.50 |
| 09/15/22 | JLS | 0013 | Review revisions to analysis prepared re potential estate claims (.6); call with E. Parlar re same (.1). | 0.70 | $1,095.50 |
| 09/15/22 | HBJ | 0018 | Call with O. De Moor re tax matters agreement. | 0.30 | $424.50 |
| 09/15/22 | AVC | 0014 | Draft summary of Marsh deposition re insurance adversary proceeding. | 0.30 | $379.50 |
| 09/15/22 | DJW | 0014 | Revise summary of insurance adversary proceeding deposition (.6); analyze deposition issues (.8). | 1.40 | $1,547.00 |
| 09/15/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.50 | $630.00 |
| 09/15/22 | DK | 0020 | Review materials re opioid litigations (.5); circulate same (.2). | 0.70 | $332.50 |
| 09/15/22 | EYP | 0007 | Correspondence with UCC re case developments. | 0.20 | $355.00 |
| 09/15/22 | ESL | 0007 | Review letters from claimants re case inquiries (.3); revise draft letters in response to same (.4). | 0.70 | $833.00 |
| 09/15/22 | EEP | 0013 | Revise sections of analysis of potential estate claims (1.5); call re comments to same with J. Sorkin (.1). | 1.60 | $1,904.00 |
| 09/15/22 | BKB | 0007 | Review claimant inquiries (.2); calls with claimants re same (.4); review UCC correspondence (.1); review comments to claimant letters (.2); revise letters based on same (.3); coordinate mailing of same (.3). | 1.50 | $1,567.50 |
| 09/15/22 | KMZ | 0007 | Review correspondence from claimant re case status (.1); draft reply to same (.3). | 0.40 | $284.00 |
| 09/15/22 | CAC | 0007 | Call with claimant re case (.3); revise correspondence tracker re same (.1). | 0.40 | $352.00 |
| 09/15/22 | CAC | 0020 | Review SF case docket for weekly opioid lit update. | 0.30 | $264.00 |
| 09/15/22 | CAC | 0003 | Review August invoice for privilege and confidentiality and to ensure compliance with UST Guidelines in connection with | 2.50 | $2,200.00 |

PURDUE CREDITORS COMMITTEE                                                                                Page 9
Invoice Number: 2017640                                                                          December 2, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | preparation of fee statement. | | |
| 09/16/22 | HBJ | 0018 | Call with Davis Polk tax team re MDT Tax Matters Agreement status. | 0.20 | $283.00 |
| 09/16/22 | AVC | 0014 | Analyze issues in connection with insurance adversary proceeding. | 0.30 | $379.50 |
| 09/16/22 | DCV | 0032 | Review and analyze materials re pending patent litigation. | 1.70 | $2,150.50 |
| 09/16/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.50 | $237.50 |
| 09/16/22 | DK | 0020 | Review materials re opioid litigations (.4); circulate same (.2). | 0.60 | $285.00 |
| 09/16/22 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.00 | $1,400.00 |
| 09/16/22 | EYP | 0022 | Call with advisors to Debtors' and states re plan alternatives. | 0.50 | $887.50 |
| 09/16/22 | EYP | 0007 | Calls with claimants re case updates and open issues. | 0.50 | $887.50 |
| 09/16/22 | ESL | 0003 | Review June invoice for privilege and confidentiality and compliance with UST guidelines (1.2); correspondence with B. Barker re preparation of interim fee application (.2). | 1.40 | $1,666.00 |
| 09/16/22 | ESL | 0004 | Correspondence with UCC professionals re filing of monthly and interim fee applications. | 0.20 | $238.00 |
| 09/16/22 | EEP | 0013 | Revise analysis of estate claims (.2); correspondence with E. Harris re same (.2); phone call re same with E. Harris (.3). | 0.70 | $833.00 |
| 09/16/22 | BKB | 0020 | Review opioid lit tracking materials (.6); correspondence with M. Belegu re same (.2). | 0.80 | $836.00 |
| 09/16/22 | BKB | 0003 | Review invoice in connection with prep of interim fee app (2.1); draft outline for interim fee app (1.5); draft correspondence to special groups re drafting sections for interim fee app (.7); correspondence with E. Lisovicz re same (.2). | 4.50 | $4,702.50 |
| 09/17/22 | BKB | 0003 | Review invoice in connection with preparation of interim fee application. | 0.90 | $940.50 |
| 09/18/22 | DJW | 0014 | Review deposition issues in insurance adversary proceeding. | 0.30 | $331.50 |
| 09/18/22 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 0.90 | $1,071.00 |
| 09/18/22 | EEP | 0013 | Revise sections of analysis of estate claims. | 2.00 | $2,380.00 |
| 09/18/22 | BKB | 0003 | Draft sections of interim fee application (1.4); review materials and invoices in connection with same (.9). | 2.30 | $2,403.50 |
| 09/18/22 | BKB | 0020 | Review NY opioid lit tracker (.3); prepare summary memo re same (.3); review recent filings in connection with same (.3). | 0.90 | $940.50 |
| 09/18/22 | KMZ | 0020 | Review dockets in opioid related litigations for recent updates (.3); conduct research in connection with same (.2). | 0.50 | $355.00 |
| 09/19/22 | JLS | 0013 | Review revisions to memo prepared in connection with analysis of potential estate | 1.50 | $2,347.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 10
Invoice Number: 2017640                                                  December 2, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | cause of action (1.3); correspondence with E. Parlar re same (.2). | | |
| 09/19/22 | DJW | 0014 | Analyze discovery issues re insurance adversary proceeding (.3); review schedule for same (.2). | 0.50 | $552.50 |
| 09/19/22 | DK | 0020 | Review (.2) and organize (.4) materials re opioid litigations for attorney review; circulate same to team (.2). | 0.80 | $380.00 |
| 09/19/22 | EYP | 0007 | Correspondence with Committee re case developments and strategy. | 0.50 | $887.50 |
| 09/19/22 | EEP | 0013 | Correspondence with J. Sorkin re analysis of estate claims. | 0.40 | $476.00 |
| 09/19/22 | RAC | 0020 | Revise Ohio Opioid MDL tracker for recent docket filings (.9); draft summary re same (.5); call with opioid lit tracking team re same (.1). | 1.50 | $1,162.50 |
| 09/19/22 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (2.1); draft section of interim fee app (.7). | 2.80 | $2,926.00 |
| 09/19/22 | BKB | 0020 | Call (.1) and correspondence (.3) with FR and lit team members re opioid lit updates and tracking (.2); revise summaries for opioid lit update (.4); prep new section of same re remanded cases (.3); review dockets and filings thereon from remanded cases, WV and other opioid litigation (.5); review opioid lit articles (.3). | 2.10 | $2,194.50 |
| 09/19/22 | KMZ | 0020 | Conduct research re recent opioid-related litigation case developments and settlements (.5); provide summaries of same (.3); call with members of Lit and FR team re tracking of same (.1). | 0.90 | $639.00 |
| 09/19/22 | KMZ | 0007 | Review various letters from claimants re case and claim status (.4); draft replies to same (1.2); review correspondence from Debtor's counsel re same (.3). | 1.90 | $1,349.00 |
| 09/19/22 | CAC | 0020 | Draft SF opioid lit case summary (.2); call with opioid lit tracking team re weekly update (.1). | 0.30 | $264.00 |
| 09/19/22 | CAC | 0003 | Review August invoice to ensure compliance with UST Guidelines and privilege and confidentiality. | 0.80 | $704.00 |
| 09/20/22 | DJW | 0014 | Attend deposition of W. Chang in connection with insurance adversary proceeding (7.1); draft summary of same (1.2). | 8.30 | $9,171.50 |
| 09/20/22 | LC | 0014 | Prepare documents in discovery database for attorney review in connection with insurance adversary proceeding. | 1.80 | $756.00 |
| 09/20/22 | DK | 0020 | Review materials re opioid litigations (.4); circulate same to team for attorney review (.2). | 0.60 | $285.00 |
| 09/20/22 | DK | 0008 | Review docket and case calendar for upcoming hearing dates. | 0.40 | $190.00 |
| 09/20/22 | SLB | 0003 | Correspondence with B. Barker re issues in connection with fee application. | 0.20 | $280.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/20/22 | ESL | 0007 | Call with creditor re case inquiries. | 0.20 | $238.00 |
| 09/20/22 | AL | 0020 | Prepare materials re opioid litigations for attorney review. | 0.20 | $80.00 |
| 09/20/22 | BKB | 0020 | Review opioid articles (.4); finalize (.8) and circulate (.1) opioid lit tracking update; correspondence with A. Ijaz re same (.2). | 1.50 | $1,567.50 |
| 09/20/22 | BKB | 0003 | Conduct review of invoice in connection with interim fee application preparation (.8); revise sections for same (.5); correspondence with K. Zaharis re fee statement (.2); correspondence with S. Brauner re fee app issues (.2); draft fee app sections (1.3). | 3.00 | $3,135.00 |
| 09/20/22 | BKB | 0007 | Review detailed case calendar for UCC website (.5); review UCC correspondence re open case matters (.3). | 0.80 | $836.00 |
| 09/20/22 | KMZ | 0007 | Draft correspondence in response to claimant inquiries. | 0.80 | $568.00 |
| 09/20/22 | KMZ | 0003 | Review portion of June invoice for compliance with UST Guidelines (.7); draft June monthly fee statement (1.9); correspondence with B. Barker re same (.4). | 3.00 | $2,130.00 |
| 09/21/22 | HBJ | 0003 | Prepare tax insert for fee application. | 0.20 | $283.00 |
| 09/21/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets. | 0.20 | $95.00 |
| 09/21/22 | DK | 0020 | Prepare materials re opioid litigations for attorney review (.3); circulate same (.2). | 0.50 | $237.50 |
| 09/21/22 | EEP | 0013 | Analyze estate claims issues. | 0.20 | $238.00 |
| 09/21/22 | BKB | 0020 | Revise opioid settlement tracker. | 0.70 | $731.50 |
| 09/22/22 | JLS | 0007 | Confer with M. Hurley re case issues. | 0.30 | $469.50 |
| 09/22/22 | JLS | 0013 | Revise analysis in connection with potential estate claims (.8); call with E. Parlar re same (.1); correspondence with E. Parlar re same (.1). | 1.00 | $1,565.00 |
| 09/22/22 | MPH | 0007 | Prepare for (.5) and participate on (.3) call with UCC re case strategy; analyze materials in connection with same (1.2); confer with J. Sorkin re same (.3). | 2.30 | $4,082.50 |
| 09/22/22 | DK | 0020 | Organize materials re opioid litigations for attorney review (.5); circulate same to lit and FR team members (.2). | 0.70 | $332.50 |
| 09/22/22 | ENM | 0007 | Attend UCC update call. | 0.30 | $373.50 |
| 09/22/22 | SLB | 0007 | Participate on UCC call re case developments (.3); review update correspondence to UCC (.1). | 0.40 | $560.00 |
| 09/22/22 | SLB | 0003 | Analyze fee statement issues. | 0.20 | $280.00 |
| 09/22/22 | EEP | 0013 | Analyze estate claims issues (.3); call with J. Sorkin re same (.1); correspondence with J. Sorkin re same (.2). | 0.60 | $714.00 |
| 09/22/22 | KMZ | 0003 | Draft sections of Ninth Interim Fee Application (2.5); review fee statements in connection with same (.6); prepare June fee statement (1.2). | 4.30 | $3,053.00 |
| 09/22/22 | CAC | 0007 | Review UCC correspondence re open matters. | 0.10 | $88.00 |
| 09/22/22 | CAC | 0003 | Review August invoice to ensure | 1.30 | $1,144.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 12
Invoice Number: 2017640                                                    December 2, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | compliance with UST Guidelines and privilege and confidentiality. | | |
| 09/23/22 | HBJ | 0018 | Analyze issues re Tax Matters Agreement. | 0.30 | $424.50 |
| 09/23/22 | DJW | 0014 | Review deposition issues in insurance adversary proceeding. | 0.40 | $442.00 |
| 09/23/22 | DK | 0002 | Review main case, adversary proceedings and appeals dockets. | 0.20 | $95.00 |
| 09/23/22 | DK | 0004 | Coordinate preparation of Committee Professionals' monthly fee statements (.5); prepare fee statements to for filing (.5); effect filing of same (.7); prepare fee applications for service (.5); follow up correspondence with KCC re service (.1). | 2.30 | $1,092.50 |
| 09/23/22 | DK | 0020 | Review (.1) and organize (.2) materials re opioid litigations; circulate same (.2). | 0.50 | $237.50 |
| 09/23/22 | DK | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.30 | $142.50 |
| 09/23/22 | EYP | 0031 | Call with Debtors' advisors re business issues. | 1.00 | $1,775.00 |
| 09/23/22 | ESL | 0004 | Review UCC professionals' June monthly fee apps for privilege and confidentiality (.7); prepare filing versions of same (.2). | 0.90 | $1,071.00 |
| 09/23/22 | BKB | 0003 | Review draft fee statement (.6); revise same (.5). | 1.10 | $1,149.50 |
| 09/23/22 | CAC | 0020 | Draft summary of SF opioid lit docket filings. | 0.20 | $176.00 |
| 09/24/22 | EYP | 0014 | Analyze various deposition and expert issues in insurance adversary proceeding. | 0.50 | $887.50 |
| 09/24/22 | EYP | 0031 | Review correspondence and related materials re operational issues. | 0.50 | $887.50 |
| 09/24/22 | RAC | 0020 | Revise Ohio opioid MDL tracker summaries. | 0.30 | $232.50 |
| 09/24/22 | BKB | 0003 | Prepare interim fee application (.7); correspondence with K. Zaharis re same (.2). | 0.90 | $940.50 |
| 09/24/22 | KMZ | 0003 | Draft sections of Ninth Interim Fee Application (.9); correspondence with B. Barker re same (.1). | 1.00 | $710.00 |
| 09/25/22 | RAC | 0020 | Revise Ohio Opioid MDL tracker re recent filings (.3); draft summary re same for weekly update (.4). | 0.70 | $542.50 |
| 09/25/22 | KMZ | 0020 | Review dockets in opioid related litigations for case developments (.3); summarize same for litigation tracker (.5); conduct research re developments in opioid related litigations (.3). | 1.10 | $781.00 |
| 09/26/22 | AVC | 0014 | Review research in connection with insurance adversary proceeding (1.9); correspondence with E. Parlar re same (.2); correspondence with D. Windscheffel and D. Ginty re same (.9); correspondence with D. Windscheffel re deposition issues (.2). | 3.20 | $4,048.00 |
| 09/26/22 | DJW | 0014 | Correspondence with A. Crawford re insurance adversary proceeding deposition scheduling (.3); conduct research re case issues in insurance adversary proceeding. (.3); correspondence with D. Ginty and A. | 0.80 | $884.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 2017640

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Crawford re same (.2). | | |
| 09/26/22 | DCV | 0032 | Continue analysis of patent litigation issues. | 1.50 | $1,897.50 |
| 09/26/22 | DK | 0020 | Review materials re opioid litigations (.4); circulate same to attorneys for review and analysis (.2). | 0.60 | $285.00 |
| 09/26/22 | ENM | 0022 | Correspond with Province re asset reports relating to collateral for shareholder settlement. | 0.20 | $249.00 |
| 09/26/22 | SW | 0022 | Analyze financial update report re shareholder settlement. | 0.40 | $626.00 |
| 09/26/22 | EEP | 0014 | Correspondence with A. Crawford re insurance issues. | 0.20 | $238.00 |
| 09/27/22 | MPH | 0022 | Review correspondence with Debtors' counsel re pleading and open issues (.3); review materials in connection with same (1.8). | 2.10 | $3,727.50 |
| 09/27/22 | AVC | 0014 | Analyze issues re insurance adversary proceeding depositions. | 0.20 | $253.00 |
| 09/27/22 | DCV | 0032 | Analyze documents re patent litigation trial (2.7); prepare analysis re same (.8). | 3.50 | $4,427.50 |
| 09/27/22 | DK | 0020 | Organize materials re opioid litigations (.5); circulate same for attorney review (.2). | 0.70 | $332.50 |
| 09/27/22 | SW | 0022 | Review correspondence with Province re financial update and asset reports re shareholder settlement (.2); analyze materials same (.5). | 0.70 | $1,095.50 |
| 09/27/22 | ESL | 0004 | Correspond with UCC professionals re fee detail for fee examiner (.3); prepare fee detail and correspondence to fee examiner re same (.3). | 0.60 | $714.00 |
| 09/27/22 | ESL | 0007 | Call with claimant re case issues. | 0.20 | $238.00 |
| 09/27/22 | AL | 0014 | Prepare documents for attorney review re insurance adversary proceeding. | 0.30 | $120.00 |
| 09/27/22 | KMZ | 0003 | Draft task code descriptions for interim fee application (1.0); review various case filings in connection with same (.5); incorporate specialty group task code descriptions into fee application (.3). | 1.80 | $1,278.00 |
| 09/27/22 | KMZ | 0020 | Research issues in various opioid related litigations. | 0.70 | $497.00 |
| 09/27/22 | CAC | 0007 | Revise public case calendar for creditors' website. | 0.70 | $616.00 |
| 09/28/22 | HBJ | 0018 | Continue to analyze issues re MDT Tax Matters Agreement (.8); correspondence with Province re same (.2). | 1.00 | $1,415.00 |
| 09/28/22 | AVC | 0014 | Review discovery letters re insurance adversary proceeding (.2); analyze issues re same (.3); analyze issues re deposition in insurance adversary proceeding (.2). | 0.70 | $885.50 |
| 09/28/22 | SW | 0022 | Review correspondence with Province re financial reports and related materials in connection with shareholder settlement (.3); analyze issues re same (.3). | 0.60 | $939.00 |
| 09/28/22 | CAC | 0007 | Revise public case calendar for creditors' website. | 0.40 | $352.00 |
| 09/29/22 | HBJ | 0018 | Review materials re MDT Tax Matters | 0.60 | $849.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Agreement (.4); correspondence with Province re same (.2). | | |
| 09/29/22 | AVC | 0014 | Comment on draft discovery letter re insurance adversary proceeding (.9); correspondence with D. Ginty re same (.3). | 1.20 | $1,518.00 |
| 09/29/22 | DK | 0020 | Prepare materials re opioid litigations for attorney review (.4); circulate same (.2). | 0.60 | $285.00 |
| 09/29/22 | SLB | 0017 | Review correspondence from Debtors' counsel re equitable subordination adversary proceeding (.3); analyze issues re same (.4). | 0.70 | $980.00 |
| 09/29/22 | EYP | 0007 | Calls with claimants re case updates. | 1.00 | $1,775.00 |
| 09/29/22 | KMZ | 0007 | Call with claimant re questions on case and claim status (.7); update tracker with information from same (.3). | 1.00 | $710.00 |
| 09/29/22 | CAC | 0007 | Correspondence with claimants re case updates. | 0.30 | $264.00 |
| 09/30/22 | AVC | 0014 | Confer with D. Ginty re insurance adversary proceeding discovery and trial issues (1.0); review research re same (.9); call with Gilbert and Reed Smith re same (.5). | 2.40 | $3,036.00 |
| 09/30/22 | DCV | 0032 | Analyze materials re ongoing patent litigation (1.5); draft analysis re same (.5). | 2.00 | $2,530.00 |
| 09/30/22 | DK | 0020 | Prepare and organize materials re opioid litigations (.3); circulate same to FR and lit team members for attorney review (.2). | 0.50 | $237.50 |
| 09/30/22 | DK | 0008 | Prepare hearing transcripts and related materials for attorney review. | 0.30 | $142.50 |
| 09/30/22 | SLB | 0012 | Review correspondence from Debtors' counsel re various claimant issues (.4); participate on call with Debtors' counsel re same (.2); analyze issues re same (.8); review materials re same (.5). | 1.90 | $2,660.00 |
| 09/30/22 | ESL | 0012 | Call with Debtors' counsel re late claimant motions. | 0.20 | $238.00 |
| 09/30/22 | RAC | 0020 | Revise Ohio opioid MDL tracker based on recent filings (.9); draft summary re same for weekly update (.9). | 1.80 | $1,395.00 |
| 09/30/22 | BKB | 0007 | Review UCC correspondence re open case issues (.2); correspondence with claimants re case updates (.6). | 0.80 | $836.00 |
| 09/30/22 | KMZ | 0007 | Review correspondence from various incarcerated claimants re case inquiries (.2); update tracker re same (.1). | 0.30 | $213.00 |

|  | Total Hours | 273.40 |
|--|-------------|--------|

PURDUE CREDITORS COMMITTEE                                                Page 15
Invoice Number: 2017640                                        December 2, 2022

---

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S L BRAUNER | 4.70 | at | $1400.00 | = | $6,580.00 |
| A V CRAWFORD | 25.70 | at | $1265.00 | = | $32,510.50 |
| M P HURLEY | 5.50 | at | $1775.00 | = | $9,762.50 |
| H B JACOBSON | 8.10 | at | $1415.00 | = | $11,461.50 |
| E N MILLER | 6.60 | at | $1245.00 | = | $8,217.00 |
| A PREIS | 13.30 | at | $1775.00 | = | $23,607.50 |
| J L SORKIN | 4.00 | at | $1565.00 | = | $6,260.00 |
| D C VONDLE | 31.60 | at | $1265.00 | = | $39,974.00 |
| S WELKIS | 7.30 | at | $1565.00 | = | $11,424.50 |
| D J WINDSCHEFFEL | 23.50 | at | $1105.00 | = | $25,967.50 |
| E S LISOVICZ | 8.00 | at | $1190.00 | = | $9,520.00 |
| E E PARLAR | 6.00 | at | $1190.00 | = | $7,140.00 |
| B K BARKER | 56.10 | at | $1045.00 | = | $58,624.50 |
| C A CARRILLO | 9.70 | at | $880.00 | = | $8,536.00 |
| R A COCHRANE | 7.80 | at | $775.00 | = | $6,045.00 |
| K M ZAHARIS | 21.90 | at | $710.00 | = | $15,549.00 |
| D K KRASA | 21.70 | at | $475.00 | = | $10,307.50 |
| A LAARAJ | 5.10 | at | $400.00 | = | $2,040.00 |
| L CHAU | 6.80 | at | $420.00 | = | $2,856.00 |
| Current Fees | | | | | $296,383.00 |

**Total Amount of This Invoice**                                **$299,172.56**

## Exhibit D

### Disbursement Summary

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $69.30 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $244.77 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $116.57 |
| Computerized Legal Research - Other | $14.97 |
| Computer Software - Expensed | $2,175.00 |
| Meals - Overtime | $107.43 |
| Postage | $10.80 |
| Local Transportation - Overtime | $50.72 |
| **TOTAL:** | **$2,789.56** |

## **Exhibit E**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 2017640 |
| Invoice Date | 12/02/22 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 07/11/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5483445410261406 DATE: 10/26/2022 Working Late in Office Taxi/Car/etc, 07/11/22, Late working car home., Arro | $24.50 |
| 08/12/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5483429410251607 DATE: 10/25/2022 Working Late in Office Taxi/Car/etc, 08/12/22, Late working car home., Arro | $26.22 |
| 08/31/22 | Computer Software - Expensed (<$1,000) VENDOR: OPUS 2 INTERNATIONAL INC INVOICE#: 7996 DATE: 8/31/2022 Opus 2 Enterprise License- Purdue - August 1-31, 2022 | $1,050.00 |
| 09/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/1/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/01/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: | $5.56 |

PURDUE CREDITORS COMMITTEE                                                Page 2
Invoice Number: 2017640                                          December 2, 2022

---

|            | COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | |
| 09/02/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 09/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/2/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/03/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/3/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/4/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/5/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/6/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/07/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/7/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/07/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOVELLY DANIELLE; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 09/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/8/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/08/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: | $5.55 |

|  |  |  |
|---|---|---|
|  | CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 09/09/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/9/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/09/22 | Postage  US Postage - Barker, Brooks, NY, 1 piece(s) | $1.92 |
| 09/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/10/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/11/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-149 DATE: 9/11/2022 Brooks Barker - Olive Garden - 9/6/2022 - Overtime Meal | $43.87 |
| 09/11/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-149 DATE: 9/11/2022 Brooks Barker - Abace Sushi - 9/7/2022 - Overtime Meal | $28.62 |
| 09/11/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-149 DATE: 9/11/2022 Brooks Barker - Angelo's Pizza - 9/8/2022 - Overtime Meal | $34.94 |
| 09/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/11/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/12/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/12/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/13/22 | Computerized Legal Research - Westlaw | $8.21 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: YEN DORIS Date: 9/13/2022 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 09/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/14/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/14/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/14/22 | Postage  US Postage - Barker, Brooks, NY, 1 piece(s) | $3.84 |
| 09/15/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/15/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/15/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/16/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/16/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/16/22 | Postage  US Postage - Barker, Brooks, NY, 1 piece(s) | $5.04 |
| 09/16/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/17/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/18/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.70 |
| 09/19/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/19/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/20/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: | $5.55 |

PURDUE CREDITORS COMMITTEE                                          Page 5
Invoice Number: 2017640                                        December 2, 2022

|  |  |  |
|---|---|---|
|  | CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 09/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/20/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/21/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.70 |
| 09/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/22/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/22/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/22/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.70 |
| 09/23/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/23/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/23/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/24/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/24/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/25/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/25/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/26/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/26/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/27/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: | $5.55 |

PURDUE CREDITORS COMMITTEE                                                    Page 6
Invoice Number: 2017640                                               December 2, 2022

---

|  |  |  |
|---|---|---|
|  | CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 09/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/27/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/28/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/28/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/29/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/29/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/29/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/30/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/30/2022 AcctNumber: 1003389479 ConnectTime: 0.0 | $8.21 |
| 09/30/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 09/30/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2209 DATE: 9/30/2022 - Document retrieval in various courts | $14.97 |
| 09/30/22 | Computer Software - Expensed (<$1,000) VENDOR: OPUS 2 INTERNATIONAL INC INVOICE#: 8143 DATE: 9/30/2022 Opus 2 Enterprise License - Purdue September 1 - 30th, 2022 | $1,125.00 |

Current Expenses                                                          $2,789.56


**Total Amount of This Invoice**                                      **$299,172.56**