**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.[1] | **(Jointly Administered)** |
| | **Objection Deadline: December 22, 2022 at 5:00 p.m. ET** |

**THIRTY-EIGHTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | October 1, 2022 through October 31, 2022 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$170,208.90**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$136,167.12** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$641.58** |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] This amount reflects a reduction in fees in the amount of $18,912.10 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's Second Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 4628] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

1

This is a(n):    __X__ Monthly    _____ Interim    _____ Final application.

Is this the first monthly application?    ___ Yes    _X_ No

This application includes 31.5 hours with a discounted value of $23,341.50 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,575.00 | 7.80 | 12,285.00 |
| Hayden A. Coleman | Partner | 1985 | 1,105.00 | 46.10 | 50,940.50 |
| Paul A. LaFata | Partner | 2007 | 1,025.00 | 9.20 | 9,430.00 |
| Shmuel Vasser | Partner | 1988 | 1,315.00 | 2.90 | 3,813.50 |
| Danielle Gentin Stock | Counsel | 1999 | 1,025.00 | 54.60 | 55,965.00 |
| Meghan Agostinelli | Associate | 2018 | 935.00 | 2.10 | 1,963.50 |
| Noah Becker | Associate | 2019 | 850.00 | 3.70 | 3,145.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 935.00 | 26.50 | 24,777.50 |
| Alyssa L. Walters | Associate | 2017 | 970.00 | 2.30 | 600.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 2.00 | 3,810.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 16.50 | 4,950.00 |
| **Total** | | | | **191.70** | **$189,121.00** |
| **10% Volume Discount** | | | | | **($18,912.10)** |
| **Discounted Total** | | | | | **$170,208.90** |
| **Total Amount Requested Herein** | | | | | **$136,167.12** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $887.89.

---

[3]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 4.5% to 12.3% for senior partners, 11.6% to 14.6% for partners, 6.8% for counsel, and 4.1% to 6.7% for associates.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees | Discounted Total |
|------|------------------|-------------|------------|------------------|
| B110 | Case Administration | 0.40 | 120.00 | 108.00 |
| B160 | Fee/Employment Applications | 31.50 | 25,935.00 | 23,341.50 |
| B260 | Board of Directors Matters | 2.50 | 3,232.50 | 2,909.25 |
| L120 | Analysis/Strategy | 38.30 | 37,616.00 | 33,854.40 |
| L160 | Settlement/Non-Binding ADR | 12.10 | 13,250.00 | 11,925.00 |
| L210 | Pleadings | 0.30 | 307.50 | 276.75 |
| L220 | Preliminary Injunctions/Provisional Remedies | 91.10 | 91,772.50 | 82,595.25 |
| L230 | Court Mandated Conferences | 0.80 | 884.00 | 795.60 |
| L310 | Written Discovery | 1.40 | 1,435.00 | 1,291.50 |
| L320 | Document Production | 0.90 | 922.50 | 830.25 |
| L330 | Depositions | 12.40 | 13,646.00 | 12,281.40 |
| | | | | |
| **Totals** | | **191.70** | **$189,121.00**[4] | **$170,208.90**[5] |

---

[4]  This amount reflects the discounted billing rates but not the discounts for aggregate fees.

[5]  This amount reflects the discounted billing rates and discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Docket Fees | 9.58 |
| Westlaw Search Fees | 632.00 |
| | |
| **Total** | **$641.58** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: December 22, 2022 at 5:00 p.m. ET** |

### THIRTY-EIGHTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$136,167.12** together with reimbursement for actual and necessary expenses incurred in the amount of **$641.58**, for the period commencing October 1, 2022 through and including October 31, 2022 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $170,208.90,[2] of which $136,167.12 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $641.58 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $641.58.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee

---

[2]   This amount reflects a reduction in fees in the amount of $18,912.10 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's Second Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 4628] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of 191.7

hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $170,208.90, of which $136,167.12 is requested for fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of October 1, 2022 through and including October 31, 2022 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to October 31, 2022, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $136,167.12 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $641.58 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: December 8, 2022                  Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (SHL)** |
| Debtors.[1] | **(Jointly Administered)** |

<u>**VERIFICATION OF SHMUEL VASSER**</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

18207968

4.    I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.

Dated: December 8, 2022                    Respectfully submitted,

                                           */s/ Shmuel Vasser*
                                           Shmuel Vasser
                                           DECHERT LLP
                                           1095 Avenue of the Americas
                                           New York, New York 10036
                                           Telephone:  (212) 698-3500
                                           Facsimile:  (212) 698-3599
                                           shmuel.vasser@dechert.com

                                           *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                          December 8, 2022
201 Tresser Blvd.                                                               Invoice Number 1010082176
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

---

Professional Services Rendered Through October 31, 2022

---

### VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES FOR THIS INVOICE ................................................................................................. 151,277.50

Less 10% Discount ........................................................................................................................(15,127.75)

NET TOTAL FEES FOR THIS INVOICE......................................................................................... 136,149.75

TOTAL DISBURSEMENTS THIS INVOICE ........................................................................................... 641.58

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...................................................................**USD 136,791.33**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010082176
Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 10/19/22 | **Matthew Stone** | **0.30** | **B110** | **A104** | **90.00** |
| | Arrange attorney appearances for November 16 omnibus hearing (.1); calendar related deadlines regarding same (.1); email with H. Coleman and S. Vasser regarding same (.1). | | | | |
| 10/24/22 | **Matthew Stone** | **0.10** | **B110** | **A105** | **30.00** |
| | Email with S. Birnbaum and H. Coleman regarding omnibus hearing. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **120.00** |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 10/25/22 | **Hayden Coleman** | **0.80** | **B260** | **A104** | **884.00** |
| | Review and comment on updated verdicts and settlement chart and other materials in preparation for Board of Directors meeting. | | | | |
| 10/26/22 | **Hayden Coleman** | **0.70** | **B260** | **A101** | **773.50** |
| | Plan and prepare materials for Board of Directors meeting. | | | | |
| 10/27/22 | **Sheila Birnbaum** | **1.00** | **B260** | **A109** | **1,575.00** |
| | Attend litigation segment of Purdue Board meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **2.50** | | | **3,232.50** |
| | | | | | |
| **L120 – Analysis/Strategy** | | | | | |
| 10/03/22 | **Danielle Gentin Stock** | **0.20** | **L120** | **A105** | **205.00** |
| | Confer internally regarding litigation updates. | | | | |
| 10/04/22 | **Hayden Coleman** | **0.70** | **L120** | **A106** | **773.50** |
| | Emails to/from client and co-counsel regarding third-party discovery in MDL bellwether cases. | | | | |
| 10/04/22 | **Hayden Coleman** | **1.40** | **L120** | **A104** | **1,547.00** |
| | Review and analyze Leopold indemnification request and attendant emails to/from client and co-counsel. | | | | |
| 10/06/22 | **Hayden Coleman** | **0.70** | **L120** | **A105** | **773.50** |
| | Conferences and emails with Dechert team regarding indemnification issues. | | | | |
| 10/06/22 | **Hayden Coleman** | **0.50** | **L120** | **A104** | **552.50** |
| | Review and analyze emails and order issued in MDL mandating the creation of a centralized plaintiffs' fact sheet database. | | | | |
| 10/06/22 | **Hayden Coleman** | **1.70** | **L120** | **A104** | **1,878.50** |
| | Review legal research regarding third-party request for indemnification. | | | | |

Client Name: Purdue Pharma L.P.                                         Invoice 1010082176
Firm Matter Number: 399631.178405                                             Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 10/06/22 | **Danielle Gentin Stock** | **0.30** | L120 | A106 | **307.50** |
| | Confer and correspond with client regarding third-party indemnification request for information. | | | | |
| 10/07/22 | **Danielle Gentin Stock** | **1.10** | L120 | A106 | **1,127.50** |
| | Confer and correspond with client regarding agreement to obtain data for the suspicious order monitoring group and other injunction-related questions and third-party indemnification query. | | | | |
| 10/10/22 | **Hayden Coleman** | **0.70** | L120 | A106 | **773.50** |
| | Emails and conference calls with client and co-counsel regarding indemnification issues. | | | | |
| 10/10/22 | **Danielle Gentin Stock** | **0.70** | L120 | A104 | **717.50** |
| | Review materials related to request for third-party indemnification information (.5) and correspond internally regarding the same (.2). | | | | |
| 10/10/22 | **Danielle Gentin Stock** | **0.10** | L120 | A107 | **102.50** |
| | Correspond with other counsel regarding third-party indemnification information request. | | | | |
| 10/11/22 | **Hayden Coleman** | **0.50** | L120 | A107 | **552.50** |
| | Emails to/from co-counsel and client regarding Endo bankruptcy. | | | | |
| 10/12/22 | **Hayden Coleman** | **0.50** | L120 | A107 | **552.50** |
| | Emails to/from regional counsel regarding status of the stays and related issues. | | | | |
| 10/12/22 | **Danielle Gentin Stock** | **0.50** | L120 | A106 | **512.50** |
| | Confer with client regarding third-party indemnification information. | | | | |
| 10/13/22 | **Hayden Coleman** | **0.30** | L120 | A107 | **331.50** |
| | Emails to/from joint defense counsel regarding indemnification issues. | | | | |
| 10/13/22 | **Hayden Coleman** | **0.50** | L120 | A107 | **552.50** |
| | Research and emails with co-counsel and client regarding Leopold indemnification request. | | | | |
| 10/14/22 | **Hayden Coleman** | **0.90** | L120 | A106 | **994.50** |
| | Plan for and participate in video conference with client and co-counsel regarding indemnification request. | | | | |
| 10/14/22 | **Hayden Coleman** | **0.90** | L120 | A107 | **994.50** |
| | Plan for and participate in conference call with co-defendants' counsel regarding indemnification issues. | | | | |
| 10/14/22 | **Danielle Gentin Stock** | **0.30** | L120 | A106 | **307.50** |
| | Confer and correspond with client regarding information related to third-party indemnification. | | | | |
| 10/14/22 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **307.50** |
| | Confer internally regarding third-party indemnification information. | | | | |
| 10/14/22 | **Danielle Gentin Stock** | **0.20** | L120 | A107 | **205.00** |
| | Confer with other counsel regarding third-party indemnification information. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010082176
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 10/17/22 | **Danielle Gentin Stock** | **0.10** | L120 | A106 | **102.50** |
| | Confer with client regarding third-party indemnification information. | | | | |
| 10/20/22 | **Hayden Coleman** | **2.20** | L120 | A104 | **2,431.00** |
| | Review and comment on legal research and memo regarding indemnification issues. | | | | |
| 10/24/22 | **Hayden Coleman** | **0.40** | L120 | A107 | **442.00** |
| | Emails to/from Davis Polk regarding stipulation of dismissal of certain MDL case. | | | | |
| 10/24/22 | **Hayden Coleman** | **0.60** | L120 | A104 | **663.00** |
| | Review and edit letter responding to indemnification request. | | | | |
| 10/24/22 | **Noah Becker** | **0.10** | L120 | A104 | **85.00** |
| | Review Rosen Oklahoma deposition transcript regarding indemnification question. | | | | |
| 10/24/22 | **Danielle Gentin Stock** | **2.20** | L120 | A104 | **2,255.00** |
| | Review and analyze materials on five individuals regarding indemnification (2.2). | | | | |
| 10/24/22 | **Antonella Capobianco-Ranallo** | **1.50** | L120 | A104 | **450.00** |
| | Review depositions regarding indemnification issues (1.4); email with D. Gentin Stock regarding same (.1). | | | | |
| 10/25/22 | **Hayden Coleman** | **0.30** | L120 | A103 | **331.50** |
| | Finalize stipulation of dismissal for West Bend case in MDL. | | | | |
| 10/25/22 | **Noah Becker** | **2.00** | L120 | A104 | **1,700.00** |
| | Review Rosen transcript regarding indemnification issue (.8); prepare summary regarding same (1.2). | | | | |
| 10/25/22 | **Danielle Gentin Stock** | **1.20** | L120 | A104 | **1,230.00** |
| | Review and analyze materials for multiple Indemnification requests and draft summary (1.2). | | | | |
| 10/25/22 | **Antonella Capobianco-Ranallo** | **0.50** | L120 | A104 | **150.00** |
| | Review depositions regarding indemnification issues. | | | | |
| 10/26/22 | **Hayden Coleman** | **0.70** | L120 | A104 | **773.50** |
| | Review and comment on revised response to request for indemnification and supporting legal research. | | | | |
| 10/28/22 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **307.50** |
| | Correspond with other counsel regarding request for documentation on third-party indemnification (0.2); confer internally regarding request for documentation on third-party indemnification (0.1). | | | | |
| 10/28/22 | **Danielle Gentin Stock** | **0.70** | L120 | A104 | **717.50** |
| | Review and analyze materials relevant to request for documentation on third-party indemnification. | | | | |

**L120 SUBTOTAL HOURS AND FEES:**                      **25.80**                                              **25,707.50**

Client Name: Purdue Pharma L.P.                                                                                  Invoice 1010082176
Firm Matter Number: 399631.178405                                                                                         Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 10/03/22 | **Hayden Coleman** | **3.10** | L160 | A104 | **3,425.50** |
| | Review and analyze recent Teva and Endo settlements and update settlement memo. | | | | |
| 10/04/22 | **Hayden Coleman** | **0.70** | L160 | A104 | **773.50** |
| | Review correspondence from co-counsel and emails to/from same regarding prior settlements. | | | | |
| 10/04/22 | **Danielle Gentin Stock** | **0.10** | L160 | A105 | **102.50** |
| | Correspond internally regarding settlement query from client. | | | | |
| 10/07/22 | **Danielle Gentin Stock** | **0.30** | L160 | A105 | **307.50** |
| | Correspond and confer internally regarding settlement update research. | | | | |
| 10/07/22 | **Danielle Gentin Stock** | **0.30** | L160 | A107 | **307.50** |
| | Correspond with co-counsel and client regarding settlement-related question. | | | | |
| 10/11/22 | **Danielle Gentin Stock** | **0.20** | L160 | A104 | **205.00** |
| | Review and analyze correspondence regarding Endo bankruptcy (.1); review question regarding license renewals in NV (.1). | | | | |
| 10/12/22 | **Sheila Birnbaum** | **0.30** | L160 | A104 | **472.50** |
| | Review emails regarding Oklahoma settlement and related issues. | | | | |
| 10/12/22 | **Hayden Coleman** | **0.70** | L160 | A106 | **773.50** |
| | Emails to/from client and co-counsel regarding CMS claims regarding OK settlement. | | | | |
| 10/12/22 | **Danielle Gentin Stock** | **0.10** | L160 | A104 | **102.50** |
| | Review and analyze correspondence regarding Oklahoma-settlement related query. | | | | |
| 10/23/22 | **Alyssa Walters** | **1.60** | L160 | A103 | **1,552.00** |
| | Revise and update chart regarding settlements and verdicts per client request (1.6). | | | | |
| 10/24/22 | **Danielle Gentin Stock** | **0.20** | L160 | A104 | **205.00** |
| | Review and revise chart of settlements and verdicts for client. | | | | |
| 10/25/22 | **Alyssa Walters** | **0.70** | L160 | A103 | **679.00** |
| | Revise chart of settlements and verdicts per client request (0.7). | | | | |
| 10/25/22 | **Danielle Gentin Stock** | **0.30** | L160 | A105 | **307.50** |
| | Confer internally regarding information concerning indemnification materials. | | | | |
| 10/25/22 | **Danielle Gentin Stock** | **0.20** | L160 | A104 | **205.00** |
| | Review and revise new settlement and verdict information (0.2). | | | | |
| 10/26/22 | **Sheila Birnbaum** | **0.70** | L160 | A104 | **1,102.50** |
| | Review opioid settlements and verdicts. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010082176

Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **10/26/22** | **Danielle Gentin Stock** | **1.00** | **L160** | **A104** | **1,025.00** |
| | Review materials for client regarding former employee (0.3); review and summarize materials related to request for information by third-party indemnitee and research additional sources (0.7). | | | | |
| **10/26/22** | **Danielle Gentin Stock** | **0.10** | **L160** | **A106** | **102.50** |
| | Correspond with client and internally regarding former employee materials. | | | | |
| **10/26/22** | **Danielle Gentin Stock** | **0.30** | **L160** | **A103** | **307.50** |
| | Update verdict and settlement chart for the client (0.3). | | | | |
| **10/27/22** | **Danielle Gentin Stock** | **0.10** | **L160** | **A105** | **102.50** |
| | Correspond internally regarding historic litigation question. | | | | |
| **10/27/22** | **Danielle Gentin Stock** | **0.30** | **L160** | **A104** | **307.50** |
| | Review and analyze materials related to request on third-party indemnification. | | | | |
| **10/28/22** | **Hayden Coleman** | **0.40** | **L160** | **A105** | **442.00** |
| | Conferences with D. Gentin Stock regarding prior settlements. | | | | |
| **10/28/22** | **Hayden Coleman** | **0.40** | **L160** | **A107** | **442.00** |
| | Emails to/from counsel for Abbott regarding prior settlements. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **12.10** | | | **13,250.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L210 – Pleadings** | | | | | |
| **10/21/22** | **Paul LaFata** | **0.30** | **L210** | **A104** | **307.50** |
| | MDL: analyze status reports from MDL constituent litigating groups. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **307.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
| **10/02/22** | **Danielle Gentin Stock** | **0.20** | **L220** | **A106** | **205.00** |
| | Confer and correspond with client regarding proration for discussions with court-appointed Monitor. | | | | |
| **10/03/22** | **Sheila Birnbaum** | **0.40** | **L220** | **A107** | **630.00** |
| | Telephone conference with regulatory lawyers and mediator. | | | | |
| **10/03/22** | **Daniel Goldberg-Gradess** | **1.00** | **L220** | **A106** | **935.00** |
| | Conference with client regarding responding to information requests from court-appointed Monitor (0.7); review company documents to prepare for same (0.3). | | | | |
| **10/03/22** | **Danielle Gentin Stock** | **2.60** | **L220** | **A106** | **2,665.00** |
| | Confer with client and co-counsel in preparation for regulatory presentation to court-appointed Monitor (.5); confer and correspond with client on multiple calls regarding responses to court-appointed Monitor questions and upcoming presentations (1.5); confer with client to review and comment on days' supply presentation for the court-appointed Monitor (.6). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010082176
Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 10/03/22 | **Danielle Gentin Stock** | **0.90** | L220 | A105 | **922.50** |
| | Confer internally regarding document productions for court-appointed Monitor (.4); confer with client regarding efforts to obtain data for the suspicious order monitoring group and review relevant materials (.5). | | | | |
| 10/03/22 | **Danielle Gentin Stock** | **0.50** | L220 | A107 | **512.50** |
| | Attend regulatory presentation in response to court-appointed Monitor request (.4); correspond with Monitor and client regarding upcoming presentations (.1). | | | | |
| 10/04/22 | **Hayden Coleman** | **0.50** | L220 | A104 | **552.50** |
| | Provide update on Monitor issues. | | | | |
| 10/04/22 | **Daniel Goldberg-Gradess** | **0.50** | L220 | A106 | **467.50** |
| | Conference with client regarding reviewing files responsive to information requests from court-appointed Monitor. | | | | |
| 10/04/22 | **Danielle Gentin Stock** | **1.80** | L220 | A107 | **1,845.00** |
| | Attend presentation to Monitor and his consultants regarding days' supply data. | | | | |
| 10/04/22 | **Danielle Gentin Stock** | **0.50** | L220 | A106 | **512.50** |
| | Correspond internally and confer with client regarding next steps after days' supply presentation. | | | | |
| 10/06/22 | **Sheila Birnbaum** | **0.70** | L220 | A106 | **1,102.50** |
| | Telephone conference with R. Silbert and D. Stock regarding Monitor issues. | | | | |
| 10/06/22 | **Danielle Gentin Stock** | **2.30** | L220 | A106 | **2,357.50** |
| | Confer internally and with client regarding language to obtain 867 data (.5); confer and correspond with client regarding follow up to days' supply discussion with court-appointed Monitor and responses for Monitor (1.8). | | | | |
| 10/06/22 | **Danielle Gentin Stock** | **0.30** | L220 | A107 | **307.50** |
| | Correspond with court-appointed Monitor regarding requests for information. | | | | |
| 10/07/22 | **Daniel Goldberg-Gradess** | **3.40** | L220 | A104 | **3,179.00** |
| | Review documents responsive to information requests from court-appointed Monitor (3.0); conference with client regarding same (0.4). | | | | |
| 10/07/22 | **Danielle Gentin Stock** | **0.60** | L220 | A106 | **615.00** |
| | Confer and correspond with co-counsel regarding information for the court-appointed Monitor. | | | | |
| 10/07/22 | **Danielle Gentin Stock** | **0.20** | L220 | A107 | **205.00** |
| | Correspond with Monitor in response to new query. | | | | |
| 10/07/22 | **Danielle Gentin Stock** | **0.50** | L220 | A104 | **512.50** |
| | Review and revise draft agreement to obtain data for the suspicious order monitoring group. | | | | |
| 10/08/22 | **Danielle Gentin Stock** | **0.60** | L220 | A104 | **615.00** |
| | Review and revise draft language to obtain 867 data for the suspicious order monitoring group. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010082176
Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 10/09/22 | **Sheila Birnbaum** | **0.50** | L220 | A104 | **787.50** |
| | Review emails regarding Monitor issues. | | | | |
| 10/09/22 | **Danielle Gentin Stock** | **0.20** | L220 | A106 | **205.00** |
| | Correspond with client regarding revisions to draft language to obtain 867 data for the suspicious order monitoring group. | | | | |
| 10/10/22 | **Danielle Gentin Stock** | **0.30** | L220 | A104 | **307.50** |
| | Review correspondence from client regarding revisions to language to obtain 867 data and incorporate client comments. | | | | |
| 10/10/22 | **Danielle Gentin Stock** | **0.10** | L220 | A107 | **102.50** |
| | Correspond with other counsel regarding draft agreement to obtain 867 data for suspicious order monitoring group. | | | | |
| 10/10/22 | **Danielle Gentin Stock** | **1.00** | L220 | A106 | **1,025.00** |
| | Confer and correspond with client to obtain information requested by court-appointed Monitor, including new requests relating to standard operating procedures and suspicious order monitoring. | | | | |
| 10/11/22 | **Daniel Goldberg-Gradess** | **0.10** | L220 | A106 | **93.50** |
| | Conference with client regarding responding to information requests from court-appointed Monitor. | | | | |
| 10/11/22 | **Danielle Gentin Stock** | **0.50** | L220 | A104 | **512.50** |
| | Research prior productions to provide updates for court-appointed Monitor (.2); review materials for production to the court-appointed Monitor (.3). | | | | |
| 10/11/22 | **Danielle Gentin Stock** | **1.30** | L220 | A106 | **1,332.50** |
| | Confer and correspond with client regarding review of materials for the court-appointed Monitor and outstanding requests for information (.6); confer with client regarding customer service review for court-appointed Monitor (.7). | | | | |
| 10/12/22 | **Daniel Goldberg-Gradess** | **4.10** | L220 | A104 | **3,833.50** |
| | Collect, review, and prepare for transmission documents responsive to information requests from court-appointed Monitor (2.5); conference with client and D. Gentin Stock regarding same (1.6). | | | | |
| 10/12/22 | **Danielle Gentin Stock** | **0.60** | L220 | A104 | **615.00** |
| | Confer with client regarding responses to the court-appointed Monitor's October requests for information. | | | | |
| 10/12/22 | **Danielle Gentin Stock** | **0.50** | L220 | A105 | **512.50** |
| | Confer internally regarding collection and production of materials for the court-appointed Monitor. | | | | |
| 10/13/22 | **Daniel Goldberg-Gradess** | **4.30** | L220 | A104 | **4,020.50** |
| | Review documents responsive to information requests from court-appointed Monitor (3.7); conference with client regarding same (0.6). | | | | |
| 10/13/22 | **Danielle Gentin Stock** | **0.60** | L220 | A106 | **615.00** |
| | Confer with client to gather response to court-appointed Monitor request relating to implementation of a contracting recommendation. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010082176

Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 10/13/22 | **Danielle Gentin Stock** | **0.50** | L220 | A107 | **512.50** |
| | Confer with co-counsel and client regarding manufacturing information for the court-appointed Monitor. | | | | |
| 10/13/22 | **Danielle Gentin Stock** | **1.20** | L220 | A104 | **1,230.00** |
| | Review, analyze and draft responses to the court-appointed Monitor's requests for information. | | | | |
| 10/14/22 | **Daniel Goldberg-Gradess** | **4.30** | L220 | A104 | **4,020.50** |
| | Review and annotate documents responsive to information requests from court-appointed Monitor (3.6); conference with client regarding same (0.7). | | | | |
| 10/14/22 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **205.00** |
| | Correspond internally regarding production of materials to the court-appointed Monitor. | | | | |
| 10/14/22 | **Danielle Gentin Stock** | **1.20** | L220 | A106 | **1,230.00** |
| | Confer with client on multiple calls regarding information responsive to court-appointed Monitor requests. | | | | |
| 10/17/22 | **Danielle Gentin Stock** | **0.20** | L220 | A107 | **205.00** |
| | Correspond with the court-appointed Monitor regarding the production of materials and responses. | | | | |
| 10/17/22 | **Danielle Gentin Stock** | **0.50** | L220 | A106 | **512.50** |
| | Correspond with client regarding production of materials  court-appointed Monitor. | | | | |
| 10/17/22 | **Danielle Gentin Stock** | **1.50** | L220 | A104 | **1,537.50** |
| | Review and analyze materials and draft responses to court-appointed Monitor questions. | | | | |
| 10/18/22 | **Sheila Birnbaum** | **0.30** | L220 | A104 | **472.50** |
| | Review emails regarding Monitor. | | | | |
| 10/18/22 | **Sheila Birnbaum** | **0.30** | L220 | A106 | **472.50** |
| | Telephone conference with Purdue regarding Monitor issues. | | | | |
| 10/18/22 | **Danielle Gentin Stock** | **0.80** | L220 | A106 | **820.00** |
| | Correspond with client and other counsel regarding obtaining 867 data for the suspicious order monitoring team (0.2); confer and correspond with client regarding collection of responses and documents for the court-appointed Monitor (0.6). | | | | |
| 10/19/22 | **Daniel Goldberg-Gradess** | **1.60** | L220 | A106 | **1,496.00** |
| | Conference with client regarding collecting and reviewing information requested by court-appointed Monitor and providing same to Monitor (1.3); conference with D. Gentin Stock regarding same (0.3). | | | | |
| 10/19/22 | **Danielle Gentin Stock** | **0.50** | L220 | A105 | **512.50** |
| | Confer and correspond internally regarding information for the court-appointed Monitor. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010082176

Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 10/19/22 | **Danielle Gentin Stock** | **1.30** | L220 | A106 | **1,332.50** |
| | Confer on multiple calls and correspond with client regarding responses to court-appointed Monitor requests for materials and upcoming discussions (1.2); correspond with client regarding efforts to obtain 867 data (0.1). | | | | |
| 10/19/22 | **Danielle Gentin Stock** | **0.20** | L220 | A104 | **205.00** |
| | Review mark-up of draft agreement regarding obtaining 867 data. | | | | |
| 10/20/22 | **Daniel Goldberg-Gradess** | **1.00** | L220 | A104 | **935.00** |
| | Review documents responsive to information requests from court-appointed Monitor (0.8); conference with other outside counsel regarding same (0.2). | | | | |
| 10/20/22 | **Danielle Gentin Stock** | **0.10** | L220 | A107 | **102.50** |
| | Correspond with court-appointed Monitor regarding check-in discussion. | | | | |
| 10/20/22 | **Danielle Gentin Stock** | **1.30** | L220 | A106 | **1,332.50** |
| | Confer and correspond with the client regarding collection and production of information for the court-appointed Monitor (0.8); confer with client and co-counsel regarding order information for the court-appointed Monitor (0.5). | | | | |
| 10/20/22 | **Danielle Gentin Stock** | **0.60** | L220 | A104 | **615.00** |
| | Review and analyze information requested by the court-appointed Monitor. | | | | |
| 10/21/22 | **Sheila Birnbaum** | **0.30** | L220 | A106 | **472.50** |
| | Telephone conference with Purdue and Dechert regarding Monitor. | | | | |
| 10/21/22 | **Sheila Birnbaum** | **1.00** | L220 | A106 | **1,575.00** |
| | Telephone conference with Monitor and Purdue. | | | | |
| 10/21/22 | **Danielle Gentin Stock** | **1.80** | L220 | A106 | **1,845.00** |
| | Correspond with client regarding Medicaid data query (0.1); confer with client regarding mark-up to agreement to obtain 867 data (0.4); confer with client to review responses for court-appointed Monitor (1.3). | | | | |
| 10/21/22 | **Danielle Gentin Stock** | **2.20** | L220 | A107 | **2,255.00** |
| | Confer with other counsel and client regarding efforts to obtain 867 data (1.0); together with client, update the court-appointed Monitor on the status of requests (1.2). | | | | |
| 10/21/22 | **Danielle Gentin Stock** | **0.30** | L220 | A105 | **307.50** |
| | Confer internally regarding status of reports to the court-appointed Monitor (0.1); correspond internally regarding chart of productions of verdicts/settlements for client (0.2). | | | | |
| 10/22/22 | **Danielle Gentin Stock** | **0.10** | L220 | A104 | **102.50** |
| | Review new request for information from court-appointed Monitor. | | | | |
| 10/24/22 | **Meghan Agostinelli** | **0.90** | L220 | A106 | **841.50** |
| | Call with D. Gentin-Stock, R. Silbert, M. Feltz regarding communications with Monitor. | | | | |
| 10/24/22 | **Daniel Goldberg-Gradess** | **2.90** | L220 | A104 | **2,711.50** |
| | Collect, review, compile, and update answers to-date to information requests from court-appointed Monitor (1.8); review documents from client responsive to same (1.1). | | | | |

Client Name: Purdue Pharma L.P.                                    Invoice 1010082176
Firm Matter Number: 399631.178405                                  Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 10/24/22 | **Danielle Gentin Stock** | **0.30** | L220 | A105 | **307.50** |

Confer and correspond internally regarding productions for the court-appointed Monitor.

| 10/24/22 | **Danielle Gentin Stock** | **1.80** | L220 | A106 | **1,845.00** |
|------|-----------|-------|------|----------|--------|

Confer with client regarding court-appointed Monitor's consultant's request for Medicaid data (0.5); confer with client regarding production request from the court-appointed Monitor (0.1); correspond with various groups at the client to follow up on requests from the court-appointed Monitor (0.3); confer with client regarding outstanding items for the court-appointed Monitor (0.9).

| 10/24/22 | **Danielle Gentin Stock** | **1.00** | L220 | A104 | **1,025.00** |
|------|-----------|-------|------|----------|--------|

Review and analyze materials for the court-appointed Monitor (0.2); review and analyze provisions of Voluntary and Operating Injunctions in response to a question from the court-appointed Monitor (0.5); review correspondence with client regarding efforts to obtain 867 data (0.3).

| 10/25/22 | **Sheila Birnbaum** | **0.40** | L220 | A104 | **630.00** |
|------|-----------|-------|------|----------|--------|

Review emails to Monitor regarding voluntary injunction.

| 10/25/22 | **Hayden Coleman** | **0.60** | L220 | A104 | **663.00** |
|------|-----------|-------|------|----------|--------|

Review correspondence with the Monitor and requests for information.

| 10/25/22 | **Hayden Coleman** | **0.40** | L220 | A105 | **442.00** |
|------|-----------|-------|------|----------|--------|

Receive Monitor update from D. Gentin Stock.

| 10/25/22 | **Meghan Agostinelli** | **1.90** | L220 | A105 | **1,776.50** |
|------|-----------|-------|------|----------|--------|

Call with D. Goldberg-Gradess regarding Monitor document requests (0.2); call with D. Gentin-Stock regarding the same (0.3); review Monitor request summary (0.5); review documents regarding same (0.9).

| 10/25/22 | **Meghan Agostinelli** | **0.60** | L220 | A106 | **561.00** |
|------|-----------|-------|------|----------|--------|

Call with M. Feltz, R. Silbert, D. Gentin-Stock regarding preparation of Monitor report (0.4); call with D. Goldberg-Gradess regarding the same (0.2).

| 10/25/22 | **Meghan Agostinelli** | **0.60** | L220 | A105 | **561.00** |
|------|-----------|-------|------|----------|--------|

Correspond with D. Goldberg-Gradess regarding upcoming production to Monitor (0.1); review proposed productions (0.5).

| 10/25/22 | **Daniel Goldberg-Gradess** | **3.90** | L220 | A104 | **3,646.50** |
|------|-----------|-------|------|----------|--------|

Collect, review, and annotate documents responsive to information requests from court-appointed Monitor (2.2); teleconference and email with D. Gentin Stock and M. Agostinelli regarding same (1.7).

| 10/25/22 | **Danielle Gentin Stock** | **1.80** | L220 | A106 | **1,845.00** |
|------|-----------|-------|------|----------|--------|

Confer with client regarding efforts to obtain 867 data, upcoming discussions with the court-appointed Monitor, and remaining requests (0.8); correspond with client regarding various requests for information from the court-appointed Monitor (0.4); confer with client regarding update to court-appointed Monitor on opioid spend (0.6).

Client Name: Purdue Pharma L.P.                                                    Invoice 1010082176
Firm Matter Number: 399631.178405                                                        Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **10/25/22** | **Danielle Gentin Stock** | **0.50** | L220 | A105 | **512.50** |
| | Correspond internally regarding court-appointed Monitor requests (0.2); confer internally regarding review of materials and production for the court-appointed Monitor (0.3). | | | | |
| **10/25/22** | **Danielle Gentin Stock** | **0.60** | L220 | A104 | **615.00** |
| | Draft correspondence to court-appointed Monitor concerning update request (0.2); review materials collected for court-appointed Monitor (0.4). | | | | |
| **10/26/22** | **Daniel Goldberg-Gradess** | **0.90** | L220 | A104 | **841.50** |
| | Conference with client regarding responding to information requests from court-appointed Monitor (0.5); conference with D. Gentin Stock regarding same (0.4). | | | | |
| **10/26/22** | **Danielle Gentin Stock** | **1.20** | L220 | A104 | **1,230.00** |
| | Review, analyze and update tracker of requested information (0.3); review and update materials for production to the court-appointed Monitor (0.5); draft responses for the court-appointed Monitor (0.3) and correspond with client regarding the same (0.1). | | | | |
| **10/26/22** | **Danielle Gentin Stock** | **0.50** | L220 | A106 | **512.50** |
| | Correspond with client regarding outstanding information for the court-appointed Monitor. | | | | |
| **10/26/22** | **Danielle Gentin Stock** | **0.10** | L220 | A107 | **102.50** |
| | Correspond with other counsel regarding efforts to obtain 867 data. | | | | |
| **10/27/22** | **Meghan Agostinelli** | **0.50** | L220 | A105 | **467.50** |
| | Review documents regarding proposed production to Monitor. | | | | |
| **10/27/22** | **Daniel Goldberg-Gradess** | **1.60** | L220 | A104 | **1,496.00** |
| | Collect, review, and catalogue documents responsive to information requests from court-appointed Monitor (0.7); conference with D. Gentin Stock regarding same (0.5); conference with client regarding same (0.4). | | | | |
| **10/27/22** | **Danielle Gentin Stock** | **0.40** | L220 | A104 | **410.00** |
| | Review and analyze materials for the court-appointed Monitor. | | | | |
| **10/27/22** | **Danielle Gentin Stock** | **1.00** | L220 | A106 | **1,025.00** |
| | Prepare for and confer with client on multiple calls to collection and produce information to the court-appointed Monitor and to discuss upcoming calls with the Monitor. | | | | |
| **10/28/22** | **Daniel Goldberg-Gradess** | **3.30** | L220 | A104 | **3,085.50** |
| | Respond to information requests from court-appointed Monitor by collecting, reviewing, and cataloguing documents and packaging same for delivery (1.8); email and teleconference with client and D. Gentin Stock regarding same (1.5). | | | | |
| **10/28/22** | **Danielle Gentin Stock** | **0.50** | L220 | A105 | **512.50** |
| | Correspond and confer internally regarding responses and production of materials for court-appointed Monitor. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010082176
Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **10/28/22** | **Danielle Gentin Stock** | **0.50** | **L220** | **A106** | **512.50** |
| | Correspond and confer with client regarding responses and materials for the court-appointed Monitor. | | | | |
| **10/28/22** | **Danielle Gentin Stock** | **0.60** | **L220** | **A104** | **615.00** |
| | Review and analyze documents and responses for court-appointed Monitor. | | | | |
| **10/28/22** | **Danielle Gentin Stock** | **0.20** | **L220** | **A107** | **205.00** |
| | Correspond with the court-appointed Monitor regarding document productions. | | | | |
| **10/29/22** | **Danielle Gentin Stock** | **0.10** | **L220** | **A104** | **102.50** |
| | Review correspondence to court-appointed Monitor and from client regarding productions. | | | | |
| **10/30/22** | **Danielle Gentin Stock** | **0.20** | **L220** | **A104** | **205.00** |
| | Review correspondence and documentation in preparation for upcoming discussions. | | | | |
| **10/31/22** | **Meghan Agostinelli** | **1.80** | **L220** | **A104** | **1,683.00** |
| | Correspond with Dechert team regarding Monitor requests (0.3); review materials regarding same (1.5). | | | | |
| **10/31/22** | **Daniel Goldberg-Gradess** | **3.80** | **L220** | **A104** | **3,553.00** |
| | Collect, review, and catalogue documents responsive to information requests from court-appointed Monitor (2.5); draft privilege log for same (0.9); conference with D. Gentin Stock regarding same (0.4). | | | | |
| **10/31/22** | **Danielle Gentin Stock** | **0.50** | **L220** | **A104** | **512.50** |
| | Review and analyze materials in advance of Monitor discussion with Market Access lead. | | | | |
| **10/31/22** | **Danielle Gentin Stock** | **0.30** | **L220** | **A106** | **307.50** |
| | Correspond internally regarding responses and document productions for the court-appointed Monitor. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **91.10** | | | **91,772.50** |
| | | | | | |
| **L230 – Court Mandated Conferences** | | | | | |
| **10/24/22** | **Hayden Coleman** | **0.20** | **L230** | **A104** | **221.00** |
| | Review omnibus hearing agenda. | | | | |
| **10/25/22** | **Hayden Coleman** | **0.60** | **L230** | **A109** | **663.00** |
| | Attend Omnibus hearing. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **0.80** | | | **884.00** |
| | | | | | |
| **L310 – Written Discovery** | | | | | |
| **10/20/22** | **Paul LaFata** | **0.70** | **L310** | **A106** | **717.50** |
| | Confer with client, DPW, and Wiggin regarding response to discovery inquiry. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010082176

Firm Matter Number: 399631.178405

Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **10/27/22** | **Paul LaFata** | **0.70** | **L310** | **A106** | **717.50** |
| | Insurance adversary: confer with Wiggin, DPW, and client regarding strategy in response to discovery demand. | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **1.40** | | | **1,435.00** |

| | **L320 − Document Production** | | | | |
|------|-----------|-------|------|----------|--------|
| **10/03/22** | **Paul LaFata** | **0.30** | **L320** | **A106** | **307.50** |
| | MDL: analyze document demand from plaintiffs and confer with non-party counsel and client regarding same and response. | | | | |
| **10/04/22** | **Paul LaFata** | **0.20** | **L320** | **A106** | **205.00** |
| | MDL: confer with client regarding response to discovery demand. | | | | |
| **10/05/22** | **Paul LaFata** | **0.30** | **L320** | **A107** | **307.50** |
| | MDL: confer with plaintiffs and non-party counsel regarding response to demand for document production (0.2) and confer with client regarding same (0.1). | | | | |
| **10/06/22** | **Paul LaFata** | **0.10** | **L320** | **A104** | **102.50** |
| | MDL: analyze order on production of discovery. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **0.90** | | | **922.50** |

| | **L330 − Depositions** | | | | |
|------|-----------|-------|------|----------|--------|
| **10/02/22** | **Danielle Gentin Stock** | **0.10** | **L330** | **A107** | **102.50** |
| | Correspond with co-counsel regarding production of Company materials in pending litigation. | | | | |
| **10/03/22** | **Hayden Coleman** | **0.50** | **L330** | **A106** | **552.50** |
| | Emails to/from client and co-counsel regarding third-party deposition in MDL bellwether cases. | | | | |
| **10/04/22** | **Danielle Gentin Stock** | **0.40** | **L330** | **A107** | **410.00** |
| | Correspond and confer with co-counsel and client regarding notification of production of Company documents in pending litigation. | | | | |
| **10/05/22** | **Hayden Coleman** | **1.70** | **L330** | **A104** | **1,878.50** |
| | Review depositions obtained in MDL and state court actions for possible production to third-parties in cases remanded from MDL. | | | | |
| **10/05/22** | **Hayden Coleman** | **0.80** | **L330** | **A106** | **884.00** |
| | Emails to/from client and co-counsel regarding use of depositions obtained in MDL and state court actions in remanded cases. | | | | |
| **10/11/22** | **Hayden Coleman** | **0.80** | **L330** | **A106** | **884.00** |
| | Emails to/from client and co-counsel regarding 30(b)(6) deposition in insurance adversary. | | | | |
| **10/12/22** | **Hayden Coleman** | **0.70** | **L330** | **A107** | **773.50** |
| | Emails to/from co-counsel regarding deposition transcript requests in insurance adversary. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010082176

Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 10/14/22 | **Danielle Gentin Stock** | **0.10** | **L330** | **A107** | **102.50** |
| | Correspond with co-counsel regarding notice on production of Purdue materials in pending litigation. | | | | |
| 10/17/22 | **Hayden Coleman** | **2.70** | **L330** | **A104** | **2,983.50** |
| | Review employee and former employee transcripts from MDL and state cases for potential use in insurance adversary. | | | | |
| 10/17/22 | **Danielle Gentin Stock** | **0.10** | **L330** | **A107** | **102.50** |
| | Correspond with other counsel regarding notice to produce Purdue documents. | | | | |
| 10/18/22 | **Hayden Coleman** | **1.80** | **L330** | **A104** | **1,989.00** |
| | Review employee and former employee transcripts from MDL and state cases for potential use in insurance adversary. | | | | |
| 10/20/22 | **Hayden Coleman** | **0.80** | **L330** | **A106** | **884.00** |
| | Prepare for and attend video conference with client and co-counsel regarding discovery issues. | | | | |
| 10/24/22 | **Hayden Coleman** | **0.70** | **L330** | **A106** | **773.50** |
| | Emails with client and co-counsel regarding deposition summaries of Purdue witnesses. | | | | |
| 10/24/22 | **Hayden Coleman** | **0.20** | **L330** | **A106** | **221.00** |
| | Emails to/from client and co-counsel regarding discovery issues. | | | | |
| 10/27/22 | **Hayden Coleman** | **0.40** | **L330** | **A104** | **442.00** |
| | Emails regarding prior depositions in MDL and other proceedings. | | | | |
| 10/27/22 | **Hayden Coleman** | **0.60** | **L330** | **A101** | **663.00** |
| | Prepare for and participate in video conference with client and co-counsel regarding discovery issues. | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **12.40** | | | **13,646.00** |

| **TOTAL HOURS AND FEES** | **147.70** | **USD 151,277.50** |
|--------------------------|------------|---------------------|

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010082176
Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

<strong>TIMEKEEPER SUMMARY:</strong>

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---:|---:|---:|
| S. Birnbaum | Partner | 1,575.00 | 5.90 | 9,292.50 |
| H. Coleman | Partner | 1,105.00 | 34.30 | 37,901.50 |
| P. LaFata | Partner | 1,025.00 | 2.60 | 2,665.00 |
| A. Walters | Associate | 970.00 | 2.30 | 2,231.00 |
| M. Agostinelli | Associate | 935.00 | 6.30 | 5,890.50 |
| D. Goldberg-Gradess | Associate | 935.00 | 36.70 | 34,314.50 |
| N. Becker | Associate | 850.00 | 2.10 | 1,785.00 |
| D. Gentin Stock | Counsel | 1,025.00 | 55.10 | 56,477.50 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 2.00 | 600.00 |
| M. Stone | Legal Assistant | 300.00 | 0.40 | 120.00 |
| **TOTALS** | | | **147.70** | **USD 151,277.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

December 8, 2022
Invoice Number
1010082176

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through October 31, 2022

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................**USD 136,791.33**

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010082176) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                              December 8, 2022
201 Tresser Blvd.                                    Invoice Number 1010082175
Stamford, CT 06901

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through October 31, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.....................................................................................................11,908.50

Less 10% Discount ....................................................................................................................(1,190.85)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 10,717.65

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 10,717.65**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010082175
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| **L120 – Analysis/Strategy** | | | | | |
| 10/06/22 | **Daniel Goldberg-Gradess** | **2.70** | L120 | A102 | **2,524.50** |
| | Conduct legal research assessing tender letter in CA state court. | | | | |
| 10/11/22 | **Hayden Coleman** | **0.40** | L120 | A106 | **442.00** |
| | Emails to/from client and co-counsel regarding MD and UT administrative actions. | | | | |
| 10/12/22 | **Daniel Goldberg-Gradess** | **0.10** | L120 | A105 | **93.50** |
| | Conference with H. Coleman regarding research into newly filed claim in CA state court. | | | | |
| 10/14/22 | **Daniel Goldberg-Gradess** | **1.50** | L120 | A102 | **1,402.50** |
| | Conduct research regarding complaint filed in CA state court (1.0); conference with outside co-counsel regarding same (0.5). | | | | |
| 10/19/22 | **Daniel Goldberg-Gradess** | **1.30** | L120 | A102 | **1,215.50** |
| | Conduct legal research regarding complaint filed in CA state court (1.1); conference with H. Coleman regarding same (0.2). | | | | |
| 10/21/22 | **Daniel Goldberg-Gradess** | **1.60** | L120 | A102 | **1,496.00** |
| | Conduct research regarding newly filed complaint in CA state court. | | | | |
| 10/24/22 | **Daniel Goldberg-Gradess** | **1.20** | L120 | A103 | **1,122.00** |
| | Draft letter to opposing counsel in CA state court litigation (0.7); conduct research for same (0.5) | | | | |
| 10/26/22 | **Daniel Goldberg-Gradess** | **2.50** | L120 | A102 | **2,337.50** |
| | Conduct legal research regarding CA state court complaint (1.8); revise letter to opposing counsel (0.6); conference with H. Coleman regarding same (0.1). | | | | |
| 10/28/22 | **Daniel Goldberg-Gradess** | **0.10** | L120 | A105 | **93.50** |
| | Conference with H. Coleman regarding CA state court complaint. | | | | |
| 10/31/22 | **Hayden Coleman** | **0.40** | L120 | A106 | **442.00** |
| | Emails to/from client and co-counsel regarding Leopold draft response letter. | | | | |
| 10/31/22 | **Hayden Coleman** | **0.50** | L120 | A104 | **552.50** |
| | Review and comment on Leopold draft response letter. | | | | |
| 10/31/22 | **Daniel Goldberg-Gradess** | **0.20** | L120 | A102 | **187.00** |
| | Conference with H. Coleman regarding response to letter from lawyer in CA state court action. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **12.50** | | | **11,908.50** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | **12.50** | | **USD 11,908.50** |

Client Name: Purdue Pharma L.P.                                          Invoice 1010082175
Firm Matter Number: 399631.161942                                               Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

|  | | | | |
|---|---|---|---|---|
| **TIMEKEEPER SUMMARY:** | | | | |
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| H. Coleman | Partner | 1,105.00 | 1.30 | 1,436.50 |
| D. Goldberg-Gradess | Associate | 935.00 | 11.20 | 10,472.00 |
| **TOTALS** | | | **12.50** | **USD 11,908.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                    December 8, 2022
201 Tresser Blvd.                                    Invoice Number
Stamford, CT 06901                                    1010082175

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through October 31, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................USD 10,717.65

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010082175) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                   December 8, 2022
201 Tresser Blvd.                                          Invoice Number 1010082174
Stamford, CT 06901

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through October 31, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE..................................................................................................25,935.00

Less 10% Discount ...........................................................................................................(2,593.50)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 23,341.50

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 23,341.50**

| **Payment by Wire or ACH** |
|:---:|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010082174

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 10/03/22 | **Matthew Stone** | **0.20** | **B160** | **A103** | 60.00 |
| Revise interim fee application regarding blended rates. | | | | | |
| 10/05/22 | **Matthew Stone** | **2.00** | **B160** | **A103** | 600.00 |
| Revise September fee statement. | | | | | |
| 10/06/22 | **Matthew Stone** | **1.90** | **B160** | **A103** | 570.00 |
| Revise September fee statement. | | | | | |
| 10/10/22 | **Danielle Gentin Stock** | **1.00** | **B160** | **A104** | 1,025.00 |
| Revise interim fee application. | | | | | |
| 10/10/22 | **Matthew Stone** | **1.40** | **B160** | **A103** | 420.00 |
| Revise September fee statement. | | | | | |
| 10/11/22 | **Hayden Coleman** | **1.40** | **B160** | **A104** | 1,547.00 |
| Review and revise 9th Interim Fee Application and emails regarding same. | | | | | |
| 10/11/22 | **Danielle Gentin Stock** | **1.20** | **B160** | **A104** | 1,230.00 |
| Revise interim fee application (1.0); correspond internally regarding the same (0.2). | | | | | |
| 10/12/22 | **Hayden Coleman** | **2.70** | **B160** | **A104** | 2,983.50 |
| Review and revise interim fee application. | | | | | |
| 10/12/22 | **Paul LaFata** | **0.30** | **B160** | **A105** | 307.50 |
| Confer internally regarding revisions to fee application. | | | | | |
| 10/12/22 | **Shmuel Vasser** | **2.80** | **B160** | **A104** | 3,682.00 |
| Review draft fee application. | | | | | |
| 10/12/22 | **Shmuel Vasser** | **0.30** | **B160** | **A104** | 394.50 |
| Follow up regarding interim fee application. | | | | | |
| 10/12/22 | **Danielle Gentin Stock** | **3.40** | **B160** | **A104** | 3,485.00 |
| Review past billing, review and draft interim fee report, and confer internally regarding the same. | | | | | |
| 10/12/22 | **Matthew Stone** | **0.30** | **B160** | **A105** | 90.00 |
| Email with D. Gentin-Stock regarding interim fee application. | | | | | |
| 10/13/22 | **Hayden Coleman** | **1.50** | **B160** | **A104** | 1,657.50 |
| Review and revise 9th Fee Application and emails regarding same. | | | | | |
| 10/13/22 | **Shmuel Vasser** | **2.10** | **B160** | **A104** | 2,761.50 |
| Review and comment on draft interim fee application, charts and summaries. | | | | | |

Client Name: Purdue Pharma L.P.                                    Invoice 1010082174
Firm Matter Number: 399631.178406                                           Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 10/13/22 | **Danielle Gentin Stock** | **0.20** | B160 | A105 | **205.00** |
| | Correspond internally regarding additional information for interim fee application. | | | | |
| 10/13/22 | **Matthew Stone** | **3.40** | B160 | A103 | **1,020.00** |
| | Revise interim fee application (3.1); email with S. Vasser regarding same (.2); call with S. Vasser regarding same (.1). | | | | |
| 10/14/22 | **Danielle Gentin Stock** | **0.20** | B160 | A105 | **205.00** |
| | Review final fee application and correspond internally regarding the same. | | | | |
| 10/14/22 | **Matthew Stone** | **1.60** | B160 | A103 | **480.00** |
| | Revise interim fee application (1.3); file same (.2); serve same (.1). | | | | |
| 10/17/22 | **Matthew Stone** | **0.20** | B160 | A108 | **60.00** |
| | Email with fee examiner regarding LEDES files for interim fee application. | | | | |
| 10/26/22 | **Matthew Stone** | **1.30** | B160 | A104 | **390.00** |
| | Revise September fee statement (1.2); email with H. Coleman and S. Vasser regarding same (.1). | | | | |
| 10/27/22 | **Shmuel Vasser** | **2.10** | B160 | A104 | **2,761.50** |
| | Review September invoices. | | | | |

| **B160 SUBTOTAL HOURS AND FEES:** | **31.50** | **25,935.00** |
|---|---|---|

| **TOTAL HOURS AND FEES** | **31.50** | **USD 25,935.00** |
|---|---|---|

| TIMEKEEPER SUMMARY: | | | | |
|-----------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Vasser | Partner | 1,315.00 | 7.30 | 9,599.50 |
| H. Coleman | Partner | 1,105.00 | 5.60 | 6,188.00 |
| P. LaFata | Partner | 1,025.00 | 0.30 | 307.50 |
| D. Gentin Stock | Counsel | 1,025.00 | 6.00 | 6,150.00 |
| M. Stone | Legal Assistant | 300.00 | 12.30 | 3,690.00 |
| **TOTALS** | | | **31.50** | **USD 25,935.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

December 8, 2022
Invoice Number
1010082174

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through October 31, 2022

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 23,341.50

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   |   ABA #: 021272655   |   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010082174) in the check memo. Mail to: |
| Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |

# EXHIBIT B

**Expenses**

18207968

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010082176

Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 632.00 |
| | **632.00** |
| **DOCKET FEES** | |
| DOCKET FEES | 9.58 |
| | **9.58** |
| | |
| **TOTAL DISBURSEMENTS** | **USD 641.58** |