DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**THIRTY-NINTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | November 1, 2022 through November 30, 2022 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| Total compensation requested in this statement | **$470,897.60[2]**<br>**(80% of $588,622.00)** |
| Total reimbursement requested in this statement | $15,775.77 |
| Total compensation and reimbursement requested in this statement | $486,673.37 |
| **This is a(n):**  _X_ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Thirty-Ninth Monthly Statement of Services Rendered and Expenses Incurred for the Period from November 1, 2022 Through November 30, 2022* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $470,897.60, which is equal to 80% of the total amount of reasonable compensation for actual,

---

[2] This amount reflects a reduction in fees in the amount of $41,281.00 on account of voluntary write-offs.

[3] The period from November 1, 2022, through and including November 30, 2022, is referred to herein as the "**Fee Period**."

necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $588,622.00) and (ii) payment of $15,775.77 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $588,622.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $470,897.60.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,200.34.[4]  The blended hourly billing rate of all paraprofessionals is $536.63.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $15,775.77 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,200.34 for attorneys is derived by dividing the total fees for attorneys of $553,956.00 by the total hours of 461.5.

[5] The blended hourly billing rate of $536.63 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $34,666.00 by the total hours of 64.6.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $470,897.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $588,622.00) and (ii) payment of $15,775.77 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    December 23, 2022
             New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 16.6 | $26,442.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 180.8 | $213,823.00 |
| Bar Date/Estimation/Claims Allowance Issues | 16.3 | $21,053.00 |
| Corporate Governance, Board Matters and Communications | 11.8 | $18,018.00 |
| Creditor/UCC/AHC Issues | 20.2 | $17,433.50 |
| Cross-Border/International Issues | 9.3 | $13,624.50 |
| Customer/Vendor/Lease/Contract Issues | 4.0 | $6,102.50 |
| Employee/Pension Issues | 27.9 | $40,330.50 |
| General Case Administration | 132.5 | $121,162.00 |
| Non-DPW Retention and Fee Issues | 24.1 | $20,984.00 |
| Support Agreement/Plan/Disclosure Statement | 45.5 | $54,867.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 25.8 | $19,205.00 |
| IP, Regulatory and Tax | 5.6 | $8,081.50 |
| Special Committee/Investigations Issues | 5.7 | $7,495.50 |
| **Total** | **526.1** | **$588,622.00**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $41,281.00 on account of voluntary write-offs.

Exhibit A - 2

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,925 | 1.5 | $2,887.50 |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $1,950 | 5.5 | $10,725.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 19.4 | $37,830.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 5.9 | $11,505.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,950 | 9.8 | $19,110.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 8.5 | $16,575.00 |
| **Partner Total:** | | | **50.6** | **$98,632.50** |
| **Counsel** | | | | |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 1.4 | $2,051.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 49.8 | $72,957.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 23.6 | $34,574.00 |
| **Counsel Total:** | | | **74.8** | **$109,582.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 63.6 | $83,634.00 |
| Bohan, Sheryl B. | Associate; joined Davis Polk 2022; admitted New York 2020 | $1,190 | 2.5 | $2,975.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 6.9 | $9,073.50 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $645 | 30.4 | $19,608.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 14.9 | $13,931.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 1.8 | $2,304.00 |
| Ibargüen, Ted | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 42.0 | $39,270.00 |
| Kasprisin, Justin A. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 15.0 | $19,425.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 26.4 | $34,716.00 |
| Sette, Kevin | Associate; joined Davis Polk 2021; admitted New York 2022 | $795 | 4.4 | $3,498.00 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,190 | 1.5 | $1,785.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 17.2 | $20,468.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 12.4 | $11,594.00 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,295 | 3.0 | $3,885.00 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 23.3 | $21,785.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 3.7 | $3,459.50 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 17.0 | $22,015.00 |
| Moelis, Ryann | Law Clerk; joined Davis Polk 2022 | $645 | 8.6 | $5,547.00 |
| Schwartz, Alec G. | Law Clerk; joined Davis Polk 2022 | $645 | 41.5 | $26,767.50 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $515 | 14.1 | $7,261.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 29.4 | $15,141.00 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $515 | 3.9 | $2,008.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $580 | 14.1 | $8,178.00 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $670 | 3.1 | $2,077.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **400.7** | **$380,407.50** |
| **GRAND TOTAL** | | | **526.1** | **$588,622.00**[7] |

---

[7]  This amount reflects a reduction in fees in the amount of $41,281.00 on account of voluntary write-offs.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | Lexis (US Briefs, US CLE Course of Study Materials, US Emerging Issues Analysis, US Jurisprudence, US Law Reviews and Journals, US Legal News, US Motions, US News, US Practice Guides, and US Treatises) and Westlaw | $6,639.58 |
| Court and Related Fees | CourtAlert.com and Pacer Transactions | $6,604.23 |
| Duplication | N/A | $456.80 |
| Electronic Discovery Services | KLDiscovery | $1,741.00 |
| Outside Documents & Research | Courtlink and Restructuring Concepts | $125.33 |
| Postage, Courier & Freight | N/A | $158.30 |
| Travel | *See Travel Detail Below* | $50.53 |
| **TOTAL** | | **$15,775.77** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 11/15/22 | A. Schwartz | Taxi from Davis Polk offices for overtime work | $50.53 |
| **TOTAL** | | | **$50.53** |

Exhibit C - 2

## **Exhibit D**

### **Detailed Time Records**

Invoice No.7063609
Invoice Date: December 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 11/01/22 | 0.3 | Prepare analysis of asset purchase agreement issues for E. Vonnegut. |
| Somers, Kate | 11/02/22 | 0.3 | Review as entered order authorizing de minimis asset sale procedures (0.1); correspondence with Davis Polk team regarding same (0.1); correspondence with R. Aleali regarding same (0.1). |
| Robertson, Christopher | 11/04/22 | 0.3 | Emails with R. Aleali regarding asset purchase agreement. |
| Vonnegut, Eli J. | 11/09/22 | 0.9 | Discuss Sequoia issues with R. Aleali and M. Kesselman. |
| Robertson, Christopher | 11/15/22 | 1.9 | Review and analysis regarding potential transaction structures. |
| Robertson, Christopher | 11/16/22 | 1.2 | Review and analyze transaction structuring issues (0.8); discuss same with R. Aleali and Skadden Arps (0.4). |
| Robertson, Christopher | 11/23/22 | 0.4 | Review and comment on Sequoia materials. |
| Robertson, Christopher | 11/26/22 | 2.4 | Review and revise Sequoia materials. |
| Robertson, Christopher | 11/27/22 | 0.3 | Emails with E. Vonnegut and C. Yuh regarding Sequoia. |
| Vonnegut, Eli J. | 11/27/22 | 0.3 | Email regarding Sequoia CIM. |
| Huebner, Marshall S. | 11/28/22 | 1.9 | Multiple calls and emails with General Counsel, Deputy General Counsel, PJT Partners and C. Robertson regarding deal structuring issues with respect to Sequoia. |
| Robertson, Christopher | 11/28/22 | 1.1 | Discuss Sequoia with M. Kesselman, R. Aleali and M. Huebner. |
| Huebner, Marshall S. | 11/29/22 | 1.4 | Conference call with Davis Polk team regarding issues for a potential asset sale (1.0); follow-up emails regarding same and governing case law (0.4). |
| Robertson, Christopher | 11/29/22 | 1.7 | Discuss Sequoia issues with M. Huebner, Skadden Arps, and Purdue (0.9); follow-up emails with D. Bauer regarding same (0.7); review related analysis from A. Schwartz (0.1). |
| Consla, Dylan A. | 11/30/22 | 0.6 | Correspondence with C. Robertson, K. Somers, and others regarding Sequoia issues (0.4); review related precedents (0.2). |
| Huebner, Marshall S. | 11/30/22 | 0.5 | Emails with Davis Polk team and Purdue regarding IP issues and conference call with Skadden Arps, Purdue and PJT Partners regarding same. |
| Robertson, Christopher | 11/30/22 | 1.0 | Review Sequoia research (0.4); discuss process with D. Consla (0.1); coordinate discussion with Purdue, PJT Partners and AlixPartners in advance of partner discussion (0.4); emails with R. Aleali regarding IP issues related to same (0.1). |
| Somers, Kate | 11/30/22 | 0.1 | Correspondence with C. Robertson and D. Consla regarding research task. |
| **Total PURD100 Asset Dispositions** | | **16.6** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 11/01/22 | 1.2 | Correspondence with C. Ricarte, H. Coleman, and others regarding stay issues (0.4); correspondence with E. Townes, J. Shinbrot, and others regarding same (0.2); correspondence with L. Fogelman and others regarding equitable subordination adversary proceeding (0.2); revise draft insurance adversary proceeding discovery email (0.4). |

Invoice No.7063609
Invoice Date: December 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 11/01/22 | 0.3 | Correspondence and analysis regarding equitable subordination adversary issues. |
| Shinbrot, Josh | 11/01/22 | 0.2 | Correspondence with K. Benedict and E. Townes regarding precedent case law. |
| Benedict, Kathryn S. | 11/02/22 | 1.1 | Correspondence with J. McClammy, C. Duggan, M. Clarens, and A. Guo regarding insurance discovery issues (0.2); telephone conference with J. McClammy regarding same (0.1); correspondence with C. Ricarte, R. Hoff, H. Coleman, P. LaFata, A. Kramer, P. Breene, L. Szymanski, and others regarding same (0.2); correspondence with M. Tobak and M. Garry regarding equitable subordination issues (0.2); correspondence with L. Fogelman and others regarding same (0.2); telephone conference with C. Robertson regarding planning (0.2). |
| Kaminetzky, Benjamin S. | 11/02/22 | 0.1 | Correspondence regarding motion to dismiss adversary proceeding. |
| Tobak, Marc J. | 11/02/22 | 2.6 | Revise draft motion to dismiss Bridges/Bloyd adversary proceeding. |
| Benedict, Kathryn S. | 11/03/22 | 0.5 | Conference with M. Tobak regarding planning. |
| Tobak, Marc J. | 11/03/22 | 0.5 | Conference with K. Benedict regarding Bloyd adversary proceeding, Ascent adversary proceeding, planning for appeal and other post-decision issues. |
| Benedict, Kathryn S. | 11/04/22 | 2.3 | Review lift stay papers (0.2); analyze common interest issue (1.2); telephone conference with C. Robertson regarding same (0.1); correspondence with C. Robertson and others regarding same (0.2); review and revise stay violation letter (0.2); telephone conference with M. Tobak regarding same (0.4). |
| Robertson, Christopher | 11/04/22 | 1.0 | Emails and discussions with K. Benedict regarding common interest agreement (0.4); coordinate comments to same (0.6). |
| Tobak, Marc J. | 11/04/22 | 1.5 | Revise draft motion to dismiss Bloyd/Bridges adversary proceeding. |
| Tobak, Marc J. | 11/06/22 | 1.8 | Revise draft motion to dismiss Bridges/Bloyd adversary proceeding. |
| Benedict, Kathryn S. | 11/07/22 | 2.0 | Correspondence with M. Tobak regarding equitable subordination motion to dismiss (0.2); review and revise same (1.4); correspondence with M. Garry regarding related materials (0.2); correspondence with C. Ricarte, H. Coleman, A. Kramer, and others regarding automatic stay letter (0.2). |
| Garry, Matt | 11/07/22 | 1.5 | Revise motion to dismiss in Bloyd adversary proceeding (0.8); draft related filings (0.7). |
| Tobak, Marc J. | 11/07/22 | 2.8 | Revise draft motion to dismiss Bloyd/Bridges equitable subordination complaint. |
| Benedict, Kathryn S. | 11/08/22 | 5.6 | Correspondence with G. McCarthy and K. Sette regarding withdrawals (0.4); review and finalize same (0.4); correspondence with J. Shinbrot, T. Sun, K. Sette, and others regarding planning conference (0.1); correspondence with J. McClammy, C. Robertson, and T. Ibargüen regarding Ascent (0.2); correspondence with B. Koch and others regarding same (0.2); conference with G. Cardillo, E. Townes, K. Houston, M. Garry, J. Simonelli, and others regarding planning (0.3); conference with M. Tobak regarding same (0.2); review and revise motion to dismiss regarding Bloyd matter (3.2); conference with M. Tobak regarding same (0.2); telephone conference with M. Garry regarding same (0.1); second telephone conference with M. Garry regarding same (0.1); analyze lift-stay issues (0.2). |

4

Invoice No.7063609
Invoice Date: December 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Garry, Matt | 11/08/22 | 1.9 | Revise motion to dismiss in Bloyd adversary proceeding. |
| Kaminetzky, Benjamin S. | 11/08/22 | 0.9 | Review and revise Debtors' motion to dismiss in Bloyd action (0.8); correspondence regarding pro se motions (0.1). |
| Sette, Kevin E. | 11/08/22 | 0.5 | Email communications with K. Benedict, J. Simonelli, and Davis Polk managing attorney's office regarding submission of notices of withdrawal. |
| Simonelli, Jessica | 11/08/22 | 1.2 | Revise draft motion to dismiss per Purdue comments. |
| Tobak, Marc J. | 11/08/22 | 2.5 | Conference with K. Benedict regarding outstanding litigation projects and planning (0.2); conference with K. Benedict regarding revisions to motion to dismiss (0.2); conference with B. Kaminetzky regarding motion to dismiss (0.2); review and revise draft motion to dismiss Bridges/Bloyd adversary proceeding (1.9). |
| Benedict, Kathryn S. | 11/09/22 | 4.5 | Correspondence with M. Tobak regarding Bloyd matter motion to dismiss (0.2); correspondence with B. Kaminetzky, M. Tobak, and M. Garry regarding same (0.2); correspondence with M. Kesselman, C. Ricarte, R. Aleali, M. Florence, and others regarding same (0.3); conference with C. Robertson and M. Tobak regarding stay issues (0.7); correspondence with D. Gentin Stock and others regarding stay issue (0.2); correspondence with C. Ricarte and D. Gentin Stock regarding same (0.2); telephone conference with M. Huebner regarding motion to dismiss (0.1); review adversary proceeding notices of removal (0.4); correspondence with M. Kesselman, R. Aleali, C. Ricarte, M. Florence, S. Birnbaum, and others regarding McKinsey adversary proceedings (0.3); review and revise motion to dismiss (1.6); correspondence with P. LaFata and others regarding preliminary injunction issues (0.3). |
| Garry, Matt | 11/09/22 | 2.0 | Revise motion to dismiss (0.5); prepare related analysis (1.5). |
| Huebner, Marshall S. | 11/09/22 | 0.4 | Emails regarding objections to two motions, Creditors Committee request and collateral estoppel issues. |
| Kaminetzky, Benjamin S. | 11/09/22 | 0.8 | Review and revise motion to dismiss in Bloyd action (0.3); correspondence regarding same (0.1); review response to pro se motion (0.1); review comments to motion to dismiss in Bloyd action (0.1); review removal filings and correspondence regarding same (0.2). |
| Kim, Eric M. | 11/09/22 | 0.6 | Email with K. Benedict and T. Sun regarding stay violations (0.4); review email to Chambers regarding preliminary injunction order (0.2). |
| Simonelli, Jessica | 11/09/22 | 3.7 | Review opposition to motion for upcoming omnibus hearing (0.7); draft summary for client in relation to same (1.3); finalize opposition in relation to same (1.7). |
| Sun, Terrance X. | 11/09/22 | 1.2 | Emails with K. Benedict and E. Kim regarding case activity related to potential preliminary injunction case addition (0.3); emails with M. Giddens on filing notice of proposed order (0.4); draft email to Chambers regarding proposed amended preliminary injunction order (0.5). |
| Tobak, Marc J. | 11/09/22 | 1.1 | Revise draft motion to dismiss Bridges/Bloyd adversary proceeding (0.3); review correspondence regarding Canadian third-party stay in preparation for call (0.1); conference with C. Robertson and K. Benedict regarding Canadian motion to alter third-party stay (0.7). |
| Townes, Esther C. | 11/09/22 | 0.2 | Review McKinsey notice of removal. |
| Benedict, Kathryn S. | 11/10/22 | 5.0 | Correspondence with J. Bragg regarding McKinsey adversary proceedings (0.4); correspondence with M. Tobak and M. Garry regarding motion to dismiss in Bloyd matter (0.4); |

Invoice No.7063609
Invoice Date: December 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with L. Fogelman and others regarding same (0.1); correspondence with A. Preis, J. Liesemer, and others regarding same (0.1); review and revise motion to dismiss draft (1.8); conference with M. Tobak regarding planning (0.5); telephone conference with M. Tobak regarding motion to dismiss (0.3); conference with A. Preis, K. Porter, C. Gange, J. Liesemer, and M. Tobak regarding same (0.4); second telephone conference with M. Tobak regarding same (0.1); correspondence M. Huebner and others regarding same (0.1); correspondence with M. Kesselman, C. Ricarte, and others regarding same (0.2); analyze United States motion to dismiss (0.6). |
| Garry, Matt | 11/10/22 | 3.8 | Revise motion to dismiss (2.5); prepare related analysis (0.7); call with DOJ regarding motion to dismiss (0.6). |
| Huebner, Marshall S. | 11/10/22 | 1.1 | Review and revise draft equitable subordination reply (0.9); emails regarding creditor positions (0.2). |
| Ibargüen, Ted | 11/10/22 | 1.1 | Analyze correspondence regarding talking points (0.7); analyze case summary list regarding oral argument (0.4). |
| Ismail, Mohamed Ali | 11/10/22 | 3.9 | Prepare table of authorities for motion to dismiss memorandum of law as per M. Garry. |
| Kaminetzky, Benjamin S. | 11/10/22 | 0.3 | Correspondence and analysis regarding motion to dismiss Bloyd action. |
| McClammy, James I. | 11/10/22 | 1.8 | Review Ascent motion papers and underlying agreement regarding upcoming argument issues. |
| Tobak, Marc J. | 11/10/22 | 1.4 | Conference with K. Benedict regarding adversary proceedings and motions to dismiss (0.4); conference with L. Fogelman regarding motion to dismiss (0.4); conference with K. Benedict regarding same (0.2); conference with A. Preis, K. Benedict, K. Porter, Kramer Levin, and J. Lisemer regarding motion to dismiss (0.3); call with K. Benedict regarding same (0.1). |
| Benedict, Kathryn S. | 11/11/22 | 4.5 | Correspondence with R. Aleali regarding motion to dismiss in equitable subordination adversary proceeding (0.1); telephone conference with M. Tobak regarding same (0.4); correspondence with M. Tobak and M. Garry regarding same (0.5); second telephone conference with M. Tobak regarding same (0.1); review and revise same (1.1); telephone conference with M. Huebner regarding same (0.1); telephone conference with M. Garry regarding same (0.2); third telephone conference with M. Tobak regarding same (0.1); correspondence with A. Preis, K. Porter, B. Barker, and others regarding joinder to same (0.2); fourth telephone conference with M. Tobak regarding same (0.1); finalize motion to dismiss (1.0); review McKinsey motion to stay (0.2); correspondence with J. Simonelli and others regarding withdrawals (0.2); correspondence with L. Szymanski, M. Clarens, and others regarding insurance adversary proceeding (0.2). |
| Bennett, Aoife | 11/11/22 | 1.3 | Compile cases cited in Ascent oral argument per T. Ibargüen. |
| Garry, Matt | 11/11/22 | 4.3 | Revise motion to dismiss in equitable subordination adversary proceeding (4.0); finalize briefing materials (0.3). |
| Huebner, Marshall S. | 11/11/22 | 0.3 | Calls regarding Purdue, Department of Justice and Creditors Committee subordination filings. |
| Ibargüen, Ted | 11/11/22 | 4.2 | Analyze draft filings for oral argument (2.4); draft talking points for oral argument (0.7); analyze cases for talking point analysis (1.1). |
| Kaminetzky, Benjamin S. | 11/11/22 | 1.0 | Review Creditors Committee joinder and correspondence regarding same (0.2); review government's motion to dismiss |

Invoice No.7063609
Invoice Date: December 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and correspondence regarding same (0.4); correspondence regarding McKinsey update (0.1); review final draft of motion to dismiss in equitable subordination action and correspondence regarding same (0.3). |
| Tobak, Marc J. | 11/11/22 | 5.5 | Finalize motion to dismiss in equitable subordination adversary proceeding (4.9); conference with K. Benedict regarding same (0.3); review Creditors Committee pleading regarding same (0.2); correspondence with Akin Gump regarding same (0.1). |
| Townes, Esther C. | 11/11/22 | 0.1 | Email with J. Simonelli regarding affidavits of service with respect to G. McCarthy withdrawal from appeal. |
| Ibargüen, Ted | 11/12/22 | 6.3 | Analyze prior filings for oral argument talking points (1.7); draft talking points for oral argument (2.4); analyze cases from filings for oral argument talking points (2.2). |
| Benedict, Kathryn S. | 11/13/22 | 0.6 | Correspondence with T. Ibargüen regarding Ascent talking points (0.2); correspondence with A. Preis, J. McClammy, and others regarding McKinsey adversary proceedings (0.4). |
| Ibargüen, Ted | 11/13/22 | 5.9 | Revise talking points for oral argument analysis (3.9); analyze cases and filings for oral argument talking points (2.0). |
| Tobak, Marc J. | 11/13/22 | 0.1 | Correspondence with E. Kim regarding submission of amended preliminary injunction order. |
| Benedict, Kathryn S. | 11/14/22 | 0.5 | Correspondence with T. Ibargüen regarding Ascent talking points (0.3); correspondence with C. Robertson and M. Tobak regarding CCAA issues (0.2). |
| Kim, Eric M. | 11/14/22 | 0.2 | Email with T. Sun regarding proposed thirty-first preliminary injunction order (0.1); email to Chambers regarding same (0.1). |
| Benedict, Kathryn S. | 11/15/22 | 0.9 | Conference with D. Byers, L. Mercer, L. Nicholson, M. Tobak, and C. Robertson regarding CCAA proceedings (0.6); conference with G. Cardillo, E. Kim, E. Townes, J. Shinbrot, K. Houston, J. Simonelli, T. Sun, and M. Garry regarding planning (0.1); correspondence with C. Robertson regarding equitable subordination adversary proceeding (0.2). |
| Huebner, Marshall S. | 11/15/22 | 0.2 | Emails regarding and review of agenda letter and materials for omnibus hearing. |
| Kaminetzky, Benjamin S. | 11/15/22 | 0.2 | Review pro se funding decision pleading (0.1); correspondence regarding hearing agenda (0.1). |
| Shinbrot, Josh | 11/15/22 | 3.1 | Review analysis of third-party release per M. Huebner (2.9); related correspondence with M. Tobak (0.2). |
| Simonelli, Jessica | 11/15/22 | 0.5 | Review claimant reply regarding motion for omnibus hearing. |
| Benedict, Kathryn S. | 11/16/22 | 0.8 | Correspondence with M. Tobak and C. Robertson regarding auto- stay issues (0.4); analyze preliminary injunction issue (0.4). |
| Robertson, Christopher | 11/16/22 | 0.4 | Discuss insurance adversary proceeding automatic stay issues with M. Tobak, K. Benedict and Reed Smith. |
| Benedict, Kathryn S. | 11/17/22 | 3.8 | Correspondence with C. Ricarte, A. Kramer, and others regarding insurance adversary proceeding stay issue (0.2); telephone conference with C. Ricarte, A. Kramer, P. Breene, L. Szymanski, M. Tobak, and C. Robertson regarding same (0.4); telephone conference with M. Tobak regarding same (0.1); correspondence with M. Tobak and C. Robertson regarding preliminary injunction issue (0.7); prepare summaries of Avrio-related litigation (1.2); telephone conference with C. Robertson regarding same (0.1); conference with M. Tobak regarding planning (0.6); correspondence with G. Diaz, C. Ricarte, and others regarding |

Invoice No.7063609
Invoice Date: December 23, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | preliminary injunction (0.1); telephone conference with M. Tobak regarding same (0.1); revise status report regarding same (0.3). |
| Robertson, Christopher | 11/17/22 | 0.3 | Discuss automatic stay issue with M. Tobak, K. Benedict and Reed Smith. |
| Tobak, Marc J. | 11/17/22 | 1.3 | Conference with C. Ricarte, A. Kramer, P. Breene, L. Szymanski, C. Robertson, and K. Benedict regarding insurance adversary proceeding (0.4); conference with K. Benedict regarding same (0.1); correspondence with K. Benedict regarding preliminary injunction issue (0.2); conference with K. Benedict regarding outstanding litigation projects and planning (0.6). |
| Benedict, Kathryn S. | 11/18/22 | 2.0 | Correspondence with R. Aleali, K. McCarthy, M. Tobak, and C. Robertson regarding litigation summaries (0.5); conference with L. Mercer, L. Nicholson, C. Robertson, and M. Tobak regarding CCAA issues (0.6); telephone conference with M. Tobak regarding same (0.2); telephone conference with M. Tobak regarding stay issues (0.2); telephone conference with C. Robertson regarding same (0.2); correspondence with C. Ricarte, M. Strange, C. Robertson, and M. Tobak regarding same (0.3). |
| Robertson, Christopher | 11/18/22 | 0.3 | Coordinate responses to Purdue inquiries regarding ongoing litigation with K. Benedict. |
| Tobak, Marc J. | 11/18/22 | 0.8 | Conference with C. Robertson, K. Benedict, and Stikeman Elliott regarding lift-stay request (0.6); conference with K. Benedict regarding same (0.2). |
| Benedict, Kathryn S. | 11/19/22 | 8.3 | Review and revise insurance adversary proceeding talking points. |
| Ibargüen, Ted | 11/20/22 | 0.6 | Analyze revisions to talking points analysis (0.4); analyze correspondence with K. Benedict regarding oral argument analysis (0.2). |
| Benedict, Kathryn S. | 11/21/22 | 1.6 | Review Collegium status report (0.2); correspondence with J. Normile, K. McCarthy, E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.2); review omnibus hearing transcript (0.5); conference with C. Ricarte, M. Strange, and C. Robertson regarding automatic stay questions (0.7). |
| Ibargüen, Ted | 11/21/22 | 1.6 | Analyze revisions to talking points draft. |
| Robertson, Christopher | 11/21/22 | 0.6 | Discuss potential dispute with K. Benedict, M. Strange and C. Ricarte. |
| Benedict, Kathryn S. | 11/22/22 | 3.5 | Correspondence with R. Hoff, J. McClammy, and A. Guo regarding insurance adversary proceeding issues (0.2); correspondence with J. McClammy and A. Guo regarding same (0.1); correspondence with T. Sun regarding team meeting planning (0.1); review and revise talking point for Ascent adversary proceeding oral argument (2.4); conference with M. Tobak, G. Cardillo, E. Kim, E. Townes, M. Garry, T. Sun, K. Sette, and J. Simonelli regarding planning (0.3); correspondence with E. Vonnegut and C. Robertson regarding automatic stay issue (0.2); telephone conference with C. Robertson regarding same (0.2). |
| Ibargüen, Ted | 11/22/22 | 5.4 | Revise talking points draft regarding oral argument (3.9); draft summary of revisions to talking points for K. Benedict review (0.9); correspond with K. Benedict regarding talking points (0.6). |
| Robertson, Christopher | 11/22/22 | 2.1 | Prepare analysis regarding potential dispute (1.9); discuss same with K. Benedict (0.2). |

Invoice No.7063609
Invoice Date: December 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 11/23/22 | 1.0 | Correspondence with M. Tobak and S. Stefanik regarding document hosting (0.3); review Ascent case set for oral argument (0.7). |
| Ibargüen, Ted | 11/23/22 | 2.3 | Analyze key case provision summary regarding oral argument (0.7); revise same (0.4); analyze cases in case provision summary (0.6); confer with A. Bennett regarding case summary analysis (0.6). |
| Bennett, Aoife | 11/25/22 | 0.8 | Update Ascent motion to dismiss case portfolio per T. Ibargüen. |
| Benedict, Kathryn S. | 11/26/22 | 0.7 | Analyze lift-stay issue (0.4); correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.3). |
| Bennett, Aoife | 11/26/22 | 1.1 | Review and revise Ascent motion to dismiss case portfolio per T. Ibargüen. |
| Ibargüen, Ted | 11/26/22 | 4.8 | Revise oral argument talking points for hearing preparation (0.8); revise draft case summary for oral argument preparation (1.8); analyze cases for oral argument preparation (2.2). |
| Benedict, Kathryn S. | 11/27/22 | 2.2 | Correspondence with T. Ibargüen and A. Bennett regarding Ascent oral argument materials (0.2); review and revise Ascent oral argument materials (2.0). |
| Bennett, Aoife | 11/27/22 | 3.4 | Review and revise Ascent motion to dismiss case portfolio per T. Ibargüen. |
| Ibargüen, Ted | 11/27/22 | 3.8 | Confer with A. Bennett and K. Benedict regarding argument analysis (0.8); analyze oral argument materials (1.6); revise oral argument materials (1.4). |
| Benedict, Kathryn S. | 11/28/22 | 2.9 | Review and revise Collegium status update (0.3); correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.2); correspondence with O. Langer and others regarding same (0.2); correspondence with R. Aleali, B. Koch, R. Inz, and others regarding same (0.2); review and revise Ascent oral argument materials (1.1); correspondence with J. McClammy and T. Ibargüen regarding same (0.2); conference with M. Tobak regarding planning (0.2); correspondence with C. Ricarte, R. Silbert, R. Aleali, H. Coleman, P. LaFata, and M. Tobak regarding automatic stay issues (0.5). |
| Bennett, Aoife | 11/28/22 | 0.5 | Update Ascent motion to dismiss case portfolio per T. Ibargüen. |
| Ibargüen, Ted | 11/28/22 | 4.1 | Review and revise preparatory materials for oral argument (2.3); research forfeiture issue for oral argument (0.9); confer with K. Benedict and others regarding oral argument materials (0.9). |
| Robertson, Christopher | 11/28/22 | 0.1 | Review Collegium case update. |
| Benedict, Kathryn S. | 11/29/22 | 2.8 | Telephone conference with M. Tobak regarding noticing issue (0.1); telephone conference with C. Robertson regarding same (0.2); prepare for Ascent conference (0.1); conference with J. McClammy and T. Ibargüen regarding Ascent oral argument (0.7); correspondence with B. Koch, J. McClammy, and T. Ibargüen regarding same (0.1); correspondence with J. Dougherty, K. Galle, J. McClammy, and T. Ibargüen regarding same (0.2); telephone conference with T. Ibargüen regarding same (0.1); telephone conference with C. Robertson regarding stay issue (0.1); analyze same (0.3); conference with D. Byers, A. Taylor, L. Nicholson, and C. Robertson regarding same (0.6); conference with M. Tobak, G. Cardillo, E. Townes, J. Simonelli, M. Garry, T. Sun, K. Houston, and K. Sette |

Invoice No.7063609
Invoice Date: December 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding planning (0.3). |
| Bennett, Aoife | 11/29/22 | 1.7 | Review and revise Ascent motion to dismiss filing portfolio per T. Ibargüen (1.2); prepare portfolio of Ascent complaint and exhibits per T. Ibargüen (0.3); coordinate with Davis Polk copy center for print and delivery of portfolios to J. McClammy per T. Ibargüen (0.2). |
| Ibargüen, Ted | 11/29/22 | 1.8 | Analyze materials in preparation for meeting regarding oral argument issues (0.7); confer with J. McClammy and others regarding oral argument preparation (0.8); revise materials regarding oral argument analysis (0.3). |
| Benedict, Kathryn S. | 11/30/22 | 1.1 | Correspondence with J. McClammy and T. Ibargüen regarding Ascent oral argument (0.1); correspondence with T. Ibargüen regarding same (0.1); correspondence with J. Dougherty, K. Galle, and others regarding same (0.1); correspondence with B. Koch and others regarding same (0.1); correspondence with D. Byers, L. Nicholson, C. Robertson, and others regarding stay issues (0.2); conference with D. Byers, A. Taylor, L. Nicholson, L. Mercer, and C. Robertson regarding same (0.2); correspondence with C. Ricarte, H. Coleman, P. LaFata, and others regarding automatic stay issue (0.3). |
| Ibargüen, Ted | 11/30/22 | 0.1 | Confer with K. Benedict regarding hearing preparation. |
| Kaminetzky, Benjamin S. | 11/30/22 | 0.1 | Correspondence regarding insurance adversary deponents. |
| Kim, Eric M. | 11/30/22 | 4.6 | Revise draft motion for post-appeal planning (4.5); email with M. Tobak regarding same (0.1). |
| McClammy, James I. | 11/30/22 | 2.8 | Review outline and hearing preparation materials (1.8); teleconference with K. Benedict and T. Ibargüen regarding oral argument issues (1.0). |
| Sun, Terrance X. | 11/30/22 | 0.1 | Call with E. Kim regarding preliminary injunction order. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **180.8** | |
| | | | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Townes, Esther C. | 11/01/22 | 0.6 | Emails with E. Vonnegut, K. Benedict, J. Simonelli and others regarding pro se inquiry (0.3); emails with L. Fogelman and Kroll regarding individual claimant proofs of claim (0.3). |
| Simonelli, Jessica | 11/02/22 | 0.3 | Review claimant motion related to upcoming omnibus hearing. |
| Townes, Esther C. | 11/02/22 | 0.5 | Review and revise objection to pro se motion (0.3); email with J. Simonelli regarding same (0.2). |
| McClammy, James I. | 11/04/22 | 0.5 | Review and comment regarding pro se motion response. |
| Townes, Esther C. | 11/04/22 | 1.3 | Review and revise objection to pro se motion (0.5); email Purdue, counsel to Creditors' Committee, DOJ, and U.S. Trustee regarding same (0.8). |
| Townes, Esther C. | 11/07/22 | 0.1 | Email with C. Robertson and Kroll regarding claimant inquiry. |
| Townes, Esther C. | 11/08/22 | 1.0 | Email with C. Robertson and Kroll regarding claimant inquiry (0.1); email with J. Simonelli regarding materials for hearing on pro se motions (0.2); emails with Purdue, J. McClammy, S. Massman, H. Klabo, and J. Simonelli regarding objection to same (0.7). |
| Townes, Esther C. | 11/09/22 | 1.6 | Review and revise objection to pro se motions (0.4); emails with J. McClammy and J. Simonelli regarding same (0.2); email with H. Baer regarding claim amendment request (0.1); analysis regarding same (0.5); review DOJ objection to pro se motion and summary regarding same from J. Simonelli (0.4). |

Invoice No.7063609
Invoice Date: December 23, 2022

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Townes, Esther C. | 11/10/22 | 0.4 | Analyze inquiry regarding amending claims (0.2); email with J. McClammy and Kroll regarding same (0.2). |
| Townes, Esther C. | 11/11/22 | 0.4 | Revise November omnibus hearing agenda (0.3); email with J. McClammy and J. Simonelli regarding pro se funding decision motion (0.1). |
| Townes, Esther C. | 11/13/22 | 0.9 | Revise talking points regarding pro se motions. |
| McClammy, James I. | 11/14/22 | 0.6 | Review talking points for hearing (0.3); teleconference with E. Townes in preparation for hearing (0.3). |
| Townes, Esther C. | 11/14/22 | 0.6 | Revise talking points regarding pro se motions (0.5); call with J. McClammy regarding same (0.1). |
| Townes, Esther C. | 11/15/22 | 1.2 | Review pro se response to Purdue and DOJ objections to motions regarding executive order (0.4); email with pro se party regarding submission of same (0.1); email with Purdue, J. McClammy, J. Simonelli, counsel to DOJ and Creditors' Committee regarding same (0.6); call with L. Fogelman and D. Levine regarding same (0.1). |
| McClammy, James I. | 11/16/22 | 0.8 | Attend claims strategy call with Davis Polk team and AlixPartners. |
| Townes, Esther C. | 11/16/22 | 0.8 | Call with J. McClammy regarding hearing on pro se motions (0.1); revise talking points regarding same (0.2); draft proposed order denying pro se motions (0.3); email with J. McClammy, K. Somers, and counsel to the United States regarding same (0.2). |
| Robertson, Christopher | 11/17/22 | 0.4 | Discuss claims reconciliation process with J. McClammy and AlixPartners. |
| Simonelli, Jessica | 11/17/22 | 1.3 | Review and attend to claimant letter (1.0); update chart regarding claimant inquiries (0.3). |
| Townes, Esther C. | 11/17/22 | 0.2 | Email with J. Simonelli regarding personal injury claimant letter regarding status and prior order (0.1); review docket regarding same (0.1). |
| Simonelli, Jessica | 11/21/22 | 0.6 | Review potential claimant inquiry. |
| Townes, Esther C. | 11/21/22 | 0.2 | Email with J. Simonelli regarding claimant inquiry. |
| Simonelli, Jessica | 11/29/22 | 0.8 | Coordinate response to pro se letter motion. |
| Townes, Esther C. | 11/29/22 | 0.2 | Email with J. Simonelli regarding pro se letter requesting District court transcript. |
| Simonelli, Jessica | 11/30/22 | 0.8 | Address letter to Court from pro se claimant. |
| Townes, Esther C. | 11/30/22 | 0.2 | Email with J. Simonelli regarding pro se letter regarding District court transcript. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **16.3** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 11/01/22 | 0.2 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Kim, Eric M. | 11/01/22 | 0.6 | Attend Special Committee meeting. |
| Robertson, Christopher | 11/01/22 | 1.7 | Attend Special Committee meeting (0.5); weekly communications strategy and coordination discussion with R. Aleali, M. Sharp, K. Benedict and Teneo (0.2); prepare Board minutes (1.0). |
| Vonnegut, Eli J. | 11/01/22 | 0.4 | Attend call with Special Committee. |
| Kaminetzky, Benjamin S. | 11/02/22 | 0.1 | Review press reports. |
| Robertson, Christopher | 11/02/22 | 2.8 | Prepare Board minutes. |

Invoice No.7063609
Invoice Date: December 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 11/03/22 | 0.1 | Review press reports. |
| Huebner, Marshall S. | 11/07/22 | 1.0 | Review of article and emails regarding inaccurate media coverage (0.8); call with M. Kesselman regarding same and related issues (0.2). |
| Robertson, Christopher | 11/09/22 | 0.8 | Attend Board meeting. |
| Huebner, Marshall S. | 11/11/22 | 0.3 | Emails regarding presentation and media errors (0.2); call with K. Buckfire regarding various issues (0.1). |
| Benedict, Kathryn S. | 11/15/22 | 0.3 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Robertson, Christopher | 11/15/22 | 0.9 | Review Knoa Pharma and NOAT reporting requirements in advance of communications discussion (0.4); weekly communications discussion with M. Sharp, R. Aleali, K. Benedict and Teneo (0.5). |
| Robertson, Christopher | 11/21/22 | 1.3 | Draft Board minutes. |
| Guo, Angela W. | 11/22/22 | 0.3 | Correspondence with J. Chen, R. Hoff, and K. Benedict regarding Purdue Board materials. |
| Guo, Angela W. | 11/23/22 | 0.2 | Correspondence with J. Chen regarding R. Hoff request for Board materials. |
| Robertson, Christopher | 11/28/22 | 0.2 | Coordinate upcoming Board meeting logistics. |
| Benedict, Kathryn S. | 11/29/22 | 0.2 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Huebner, Marshall S. | 11/29/22 | 0.2 | Calls and emails regarding Board meeting. |
| Robertson, Christopher | 11/29/22 | 0.2 | Attend weekly communications discussion with R. Aleali, M. Sharp, K. Benedict and Teneo. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **11.8** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chen, Johnny W. | 11/01/22 | 0.5 | Prepare monitor documents for processing per follow-up with Dechert. |
| Chen, Johnny W. | 11/02/22 | 1.0 | Isolate PPLP 747 diligence production set for review per follow-up with A. Guo (0.4); prepare weekly claims report for redaction (0.2); prepare monitor and diligence documents for ESM 654 data set for processing (0.4). |
| Guo, Angela W. | 11/02/22 | 0.4 | Correspondence with J. Chen regarding monitor documents for production (0.2); review same (0.2). |
| McClammy, James I. | 11/02/22 | 0.5 | Correspondence with Davis Polk team regarding NAS discovery issues. |
| Townes, Esther C. | 11/02/22 | 0.6 | Emails with Purdue, R. Hoff and J. McClammy regarding NAS Committee request to produce and de-designate. |
| Chen, Johnny W. | 11/03/22 | 0.7 | Create and revise production searches for additional monitor documents from Dechert per A. Guo (0.5); follow up with TCDI regarding redacted claims report (0.2). |
| Chen, Johnny W. | 11/04/22 | 1.8 | Prepare and finalize diligence production for CV Lynx and Intralinks data rooms (0.7); revise and prepare monitor production for T. Morrissey in preparation for submission (1.1). |
| McClammy, James I. | 11/04/22 | 0.8 | Meet and confer with NAS Group regarding discovery and related issues. |
| Townes, Esther C. | 11/04/22 | 0.3 | Email with J. McClammy, H. Coleman, D. Gentin Stock, and R. Hoff regarding NAS Committee discovery request. |

Invoice No.7063609
Invoice Date: December 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 11/07/22 | 0.8 | Follow up with TCDI regarding natively redacted reports (0.2); follow up with AlixPartners regarding production report (0.4); follow up with C. Robertson regarding production of HRT documents (0.2). |
| McClammy, James I. | 11/08/22 | 0.5 | Follow up with Davis Polk team regarding NAS discovery issues. |
| Townes, Esther C. | 11/08/22 | 0.2 | Email with R. Hoff and J. McClammy regarding NAS Committee discovery request. |
| Chen, Johnny W. | 11/09/22 | 1.6 | Prepare diligence documents from AlixPartners for ESM 655 data set (0.3); prepare weekly claims report for redactions (0.3); follow up with TCDI regarding next document production for monitor (0.2); transfer and assess compliance emails for follow up with Dechert (0.8). |
| Townes, Esther C. | 11/09/22 | 0.6 | Email with J. McClammy and Purdue regarding NAS Committee discovery request. |
| Chen, Johnny W. | 11/10/22 | 3.1 | Prepare production searches for PPLP 748 diligence production for review (0.5); prepare additional monitor documents for ESM 656 data set per Dechert (0.5); create searches to isolate next document production for monitor per instructions from Dechert (1.7); follow-up with A. Guo regarding HRT documents for production (0.4). |
| Guo, Angela W. | 11/10/22 | 0.9 | Review documents for weekly diligence production (0.2); review claims report for same (0.5); correspondence with J. Chen regarding same (0.2). |
| Townes, Esther C. | 11/10/22 | 0.4 | Email with J. McClammy and H. Coleman regarding NAS Committee discovery request. |
| Chen, Johnny W. | 11/11/22 | 2.3 | Prepare and finalize PPLP 748 diligence production for Intralinks and CV Lynx data rooms (0.8); isolate various document populations identified by Dechert for inclusion in next monitor production for review per A. Guo (1.5). |
| Townes, Esther C. | 11/11/22 | 0.6 | Email with R. Hoff and J. McClammy regarding NAS Committee discovery request. |
| Chen, Johnny W. | 11/15/22 | 0.2 | Follow-up with A. Guo regarding document production to monitor. |
| McClammy, James I. | 11/15/22 | 0.3 | Teleconference with DOJ regarding pro se motion issues. |
| Chen, Johnny W. | 11/16/22 | 0.2 | Follow up with A. Guo and TCDI regarding next diligence productions and production to monitor. |
| Chen, Johnny W. | 11/17/22 | 0.2 | Prepare weekly claims report for redaction per A. Guo. |
| Chen, Johnny W. | 11/22/22 | 0.6 | Prepare various diligence documents from AlixPartners for ESM 657 data set (0.4); follow-up with S. Stefanik regarding produced materials (0.2). |
| Chen, Johnny W. | 11/23/22 | 1.1 | Prepare weekly claims report for redaction (0.3); follow-up with J. Simonelli regarding material productions (0.2); follow-up with A. Guo and TCDI regarding next diligence production (0.2); construct production searches for PPLP 750 diligence production for review (0.4). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **20.2** | |

**PURD125 Cross-Border/International Issues**

| | | | |
|---|---|---|---|
| Robertson, Christopher | 11/03/22 | 0.4 | Discuss lift-stay request with L. Nicholson. |
| Robertson, Christopher | 11/04/22 | 0.1 | Coordinate lift-stay motion discussion with Stikeman Elliott. |
| Robertson, | 11/07/22 | 0.7 | Discuss potential related party stay motion with Stikeman |

Invoice No.7063609
Invoice Date: December 23, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | Elliott and counsel to Purdue Canada. |
| Robertson, Christopher | 11/08/22 | 0.3 | Emails with M. Tobak and K. Benedict regarding lift-stay issue. |
| Robertson, Christopher | 11/09/22 | 0.7 | Discuss lift-stay issue with M. Tobak and K. Benedict. |
| Robertson, Christopher | 11/11/22 | 0.1 | Emails with L. Nicholson regarding lift-stay issue. |
| Robertson, Christopher | 11/14/22 | 0.8 | Review correspondence regarding lift-stay issues. |
| Robertson, Christopher | 11/15/22 | 0.7 | Discuss lift-stay issues with M. Tobak, K. Benedict and Stikeman Elliott. |
| Robertson, Christopher | 11/16/22 | 0.1 | Emails with L. Nicholson regarding lift-stay issue. |
| Robertson, Christopher | 11/17/22 | 0.3 | Emails with Stikeman Elliott regarding preliminary injunction. |
| Robertson, Christopher | 11/18/22 | 2.0 | Discuss lift-stay issues with Stikeman Elliott and counsel to Purdue Canada (0.5); discuss same with Stikeman Elliott, M. Tobak and K. Benedict (0.6); discuss same with Stikeman Elliott and Canadian counsel for Sackler Family (0.9). |
| Robertson, Christopher | 11/26/22 | 0.9 | Discuss lift-stay proposed order with D. Byers (0.1); review and comment on same (0.8). |
| Robertson, Christopher | 11/27/22 | 0.3 | Review lift-stay proposed order and emails with Stikeman Elliott regarding same. |
| Robertson, Christopher | 11/28/22 | 0.1 | Emails with Stikeman Elliott regarding lift-stay order. |
| Robertson, Christopher | 11/29/22 | 1.6 | Review revised lift-stay order and emails with K. Benedict and Stikeman Elliott regarding same (0.7); follow-up emails with K. Benedict regarding same (0.3); discuss same with K. Benedict and Stikeman Elliott (0.6). |
| Robertson, Christopher | 11/30/22 | 0.2 | Discuss lift-stay issues with K. Benedict and Stikeman Elliott. |
| **Total PURD125 Cross-Border/International Issues** | | **9.3** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 11/03/22 | 0.4 | Emails with K. McCarthy regarding commercial contract issues. |
| Robertson, Christopher | 11/04/22 | 0.5 | Emails with S. Cho regarding contract rider language. |
| Robertson, Christopher | 11/09/22 | 1.1 | Discuss commercial contract amendment with Purdue and counterparty counsel (0.8); prepare revised language regarding same (0.3). |
| Robertson, Christopher | 11/10/22 | 1.5 | Prepare analysis of commercial contract issue. |
| Vonnegut, Eli J. | 11/10/22 | 0.5 | Emails regarding commercial contract discussions. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **4.0** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Conway, Jennifer S. | 11/01/22 | 0.5 | Research pension issues. |
| Huebner, Marshall S. | 11/02/22 | 0.2 | Call with M. Kesselman regarding employee issue. |
| Kasprisin, Justin Alexander | 11/02/22 | 1.6 | Review pension plan rules and Plan documents. |
| Bohan, Sheryl B. | 11/03/22 | 0.9 | Review pension plan regarding benefit election question (0.7); |

Invoice No.7063609
Invoice Date: December 23, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference regarding pension plan election question (0.2). |
| Conway, Jennifer S. | 11/03/22 | 0.4 | Review pension issues. |
| Kasprisin, Justin Alexander | 11/03/22 | 1.1 | Review pension plan rules and Plan documents with respect to rules relating to elections (0.9); attend conference with S. Bohan regarding pension plans (0.2). |
| Bohan, Sheryl B. | 11/04/22 | 1.1 | Correspondence regarding pension benefit election (0.1); research regarding pension benefit election question (1.0). |
| Kasprisin, Justin Alexander | 11/04/22 | 1.4 | Review pension plan rules and Plan documents with respect to rules relating to elections. |
| Kasprisin, Justin Alexander | 11/05/22 | 0.6 | Review pension plan rules and Plan documents with respect to rules relating to elections. |
| Conway, Jennifer S. | 11/06/22 | 0.6 | Review pension amendment issues (0.4); review certain employment agreement amendment (0.2). |
| Consla, Dylan A. | 11/07/22 | 0.4 | Correspondence with J. Kasprisin and M. Linder regarding employee compensation issues. |
| Conway, Jennifer S. | 11/07/22 | 0.3 | Review T. Ronan employment agreement amendment issue. |
| Kasprisin, Justin Alexander | 11/07/22 | 0.3 | Prepare amendment to employment agreement (0.1); draft email correspondence to R. Aleali regarding employment agreement amendment (0.1); draft follow-up email correspondence to D. Consla regarding employment agreement amendment (0.1). |
| Bohan, Sheryl B. | 11/08/22 | 0.4 | Correspondence with Davis Polk team regarding pension benefit election. |
| Conway, Jennifer S. | 11/08/22 | 1.4 | Review certain employment agreement amendment (0.8); review certain pension issue (0.6). |
| Kasprisin, Justin Alexander | 11/08/22 | 1.0 | Prepare amendment to employment agreement (0.4); prepare email summary to R. Aleali regarding pension question (0.6). |
| Kasprisin, Justin Alexander | 11/09/22 | 0.7 | Prepare email summary to R. Aleali regarding pension question (0.1); revise amendment to employment agreement (0.6). |
| Consla, Dylan A. | 11/10/22 | 0.3 | Correspondence with M. Linder regarding pension issues. |
| Kasprisin, Justin Alexander | 11/10/22 | 0.6 | Telephone conference with M. Linder regarding employment agreement and pension plan amendments (0.5); telephone conference with M. Linder regarding pension plan amendment (0.1). |
| Bohan, Sheryl B. | 11/11/22 | 0.1 | Correspondence regarding pension plan amendment. |
| Kasprisin, Justin Alexander | 11/11/22 | 0.4 | Attend telephone conference with S. Bohan regarding pension plan (0.2); prepare email correspondence to J. Conway regarding employment agreement amendment (0.2). |
| Conway, Jennifer S. | 11/12/22 | 0.2 | Review pension issue. |
| Consla, Dylan A. | 11/14/22 | 0.4 | Call with J. Kasprisin regarding employee compensation issues. |
| Conway, Jennifer S. | 11/14/22 | 0.4 | Review T. Ronan employment agreement amendment and resolutions. |
| Kasprisin, Justin Alexander | 11/14/22 | 1.4 | Prepare summary of employment agreement amendment (0.7); revise resolutions (0.2); attend telephone conference with D. Consla regarding pension plan and amendment to employment agreement (0.5). |
| Consla, Dylan A. | 11/15/22 | 0.7 | Correspondence with J. Kasprisin and M. Huebner regarding employee compensation issues. |
| Conway, Jennifer S. | 11/15/22 | 0.2 | Analyze certain compensation issues. |
| Kasprisin, Justin Alexander | 11/15/22 | 1.4 | Attend telephone conference with D. Consla regarding employment agreement amendment (0.2); revise resolutions (0.4); revise summary to employment agreement (0.6); attend telephone conference with D. Consla regarding employment agreement amendment (0.2). |

Invoice No.7063609
Invoice Date: December 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Conway, Jennifer S. | 11/16/22 | 0.3 | Prepare summary of T. Ronan amendment. |
| Kasprisin, Justin Alexander | 11/16/22 | 0.6 | Revise T. Ronan amendment summary chart. |
| Kasprisin, Justin Alexander | 11/17/22 | 1.2 | Revise resolutions (1.0); revise T. Ronan amendment summary chart (0.2). |
| Huebner, Marshall S. | 11/20/22 | 0.3 | Call and emails with M. Kesselman regarding employee issue. |
| Consla, Dylan A. | 11/21/22 | 1.7 | Correspondence with J. Kasprisin and M. Huebner regarding employee compensation issues (0.5); call with J. Kasprisin regarding employee compensation issues (0.5); call with M. Kesselman regarding employee compensation (0.7). |
| Conway, Jennifer S. | 11/21/22 | 0.8 | Discussions with M. Kesselman regarding employment agreement amendment. |
| Huebner, Marshall S. | 11/21/22 | 0.3 | Emails with M. Kesselman regarding employee issues. |
| Kasprisin, Justin Alexander | 11/21/22 | 1.7 | Attend telephone conference with M. Kesselman and J. Conway regarding employment agreement (0.3); prepare email correspondence to J. Conway regarding changes to employment agreement (0.6); attend telephone conference with D. Consla regarding severance question (0.5); attend telephone conference with same regarding same (0.3). |
| Consla, Dylan A. | 11/22/22 | 0.2 | Correspondence with M. Huebner regarding employee compensation issues. |
| Conway, Jennifer S. | 11/22/22 | 0.4 | Review part-time employee severance issue. |
| Huebner, Marshall S. | 11/22/22 | 0.2 | Call with D. Consla and call to Purdue regarding employee issues. |
| Kasprisin, Justin Alexander | 11/22/22 | 0.8 | Review severance plans and prepare summary relating to base compensation calculations. |
| Vonnegut, Eli J. | 11/27/22 | 0.2 | Emails regarding employee settlement. |
| Kasprisin, Justin Alexander | 11/28/22 | 0.2 | Prepare email to D. Consla regarding severance (0.1); prepare email to R. Aleali regarding severance (0.1). |
| **Total PURD140 Employee/Pension Issues** | | **27.9** | |

**PURD145 General Case Administration**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 11/01/22 | 0.8 | Prepare for Davis Polk litigation team meeting (0.1); correspondence with G. Cardillo, E. Kim, T. Sun, J. Simonelli, and others regarding same (0.4); attend Davis Polk litigation team meeting (0.3). |
| Fine, Kate | 11/01/22 | 0.5 | Meeting with M. Kudolo regarding conflicts process (0.2); emails with Davis Polk conflicts team regarding upcoming conflict search (0.2); meeting with A. Bane regarding same (0.1). |
| Garry, Matt | 11/01/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 11/01/22 | 1.3 | Correspondence with C. Robertson and A. Schwartz regarding filing OCP statement report (0.2); file same (0.2); review docket filings (0.8); correspondence with Kroll regarding service (0.1). |
| Huebner, Marshall S. | 11/01/22 | 0.8 | Calls with Purdue regarding various questions and Board and counsel meeting. |
| Robertson, Christopher | 11/01/22 | 0.6 | Attend weekly senior legal strategy and update discussion. |
| Schwartz, Alec Gregory | 11/01/22 | 2.0 | Draft OCP notice (1.0); draft hearing notification (1.0). |
| Sette, Kevin E. | 11/01/22 | 0.3 | Attend weekly Davis Polk litigation workstreams meeting. |
| Shinbrot, Josh | 11/01/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Somers, Kate | 11/01/22 | 1.0 | Correspondence with Chambers and Davis Polk team |

Invoice No.7063609
Invoice Date: December 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding proposed omnibus hearing dates (0.1); review notice of proposed omnibus hearing dates (0.1); correspondence with A. Schwartz regarding same (0.1); review ordinary course professional report and notice regarding same (0.4); correspondence with D. Consla and A. Schwartz regarding same (0.3). |
| Sun, Terrance X. | 11/01/22 | 0.2 | Revise workstreams chart. |
| Townes, Esther C. | 11/01/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Vonnegut, Eli J. | 11/01/22 | 0.4 | Attend weekly principals call. |
| Fine, Kate | 11/02/22 | 0.3 | Emails with Davis Polk conflicts team regarding upcoming conflict search. |
| Giddens, Magali | 11/02/22 | 0.6 | Correspondence with K. Somers regarding filing PJT Partners monthly fee statement (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); review docket filings (0.3). |
| Huebner, Marshall S. | 11/02/22 | 0.4 | Call with M. Kesselman regarding various topics (0.3); call with D. Consla regarding requested document retrieval (0.1). |
| Robertson, Christopher | 11/02/22 | 0.1 | Discuss process and coordination of omnibus hearing with K. Benedict. |
| Schwartz, Alec Gregory | 11/02/22 | 0.6 | Route docket (0.4); revise notice of hearing schedule (0.2). |
| Somers, Kate | 11/02/22 | 0.7 | Review notice regarding omnibus hearing dates (0.2); correspondence with A. Schwartz regarding same (0.3); correspondence with Chambers regarding proposed omnibus hearing dates (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Fine, Kate | 11/03/22 | 3.1 | Prepare client match spreadsheet for supplemental conflict search (0.8); review documents regarding same (0.5); meeting with R. Moelis regarding conflict process (0.4); prepare for same (0.3); emails with R. Moelis regarding same (0.5); emails with D. Consla regarding entity question (0.1); emails with Davis Polk conflicts team regarding conflict search reports (0.5). |
| Giddens, Magali | 11/03/22 | 0.4 | Correspondence with A. Schwartz regarding filing notice of scheduled omnibus hearings (0.1); file same (0.1); correspondence with Kroll regarding same (0.1); correspondence with D. Consla, K. Somers, and A. Schwartz regarding November 16 omnibus hearing agenda (0.1). |
| Huebner, Marshall S. | 11/03/22 | 0.1 | Emails to M. Kesselman regarding various items. |
| Schwartz, Alec Gregory | 11/03/22 | 1.4 | Coordinate omnibus hearing call lines (1.2); revise notice of omnibus hearing dates (0.1); route docket (0.1). |
| Somers, Kate | 11/03/22 | 1.0 | Correspondence with Davis Polk team regarding hearing logistics (0.5); correspondence with Chambers and Purdue regarding omnibus hearing dates (0.2); attend to filing of notice regarding same (0.1); correspondence with A. Schwartz regarding same (0.1); call with M. Huebner to discuss Purdue slide deck (0.1). |
| Huebner, Marshall S. | 11/04/22 | 0.5 | Emails regarding Department of Justice request and new filings. |
| Robertson, Christopher | 11/04/22 | 0.2 | Discuss future hearing logistics with D. Consla. |
| Schwartz, Alec Gregory | 11/04/22 | 1.4 | Coordinate omnibus hearing Zoom lines (0.4); review conference deck update material (0.2); discuss same with K. Somers (0.4); draft email to Purdue regarding omnibus procedures change review (0.4). |
| Somers, Kate | 11/04/22 | 1.0 | Revise Purdue conference deck (0.5); call with A. Schwartz |

Invoice No.7063609
Invoice Date: December 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.2); correspondence with A. Schwartz regarding omnibus hearing dial-in logistics (0.3). |
| Schwartz, Alec Gregory | 11/06/22 | 0.1 | Email OCP report to external counsel. |
| Fine, Kate | 11/07/22 | 0.3 | Review email from AlixPartners regarding PPIL (0.1); review and revise PPIL (0.1); emails with Davis Polk conflicts team regarding same (0.1). |
| Giddens, Magali | 11/07/22 | 1.4 | Review dockets filings to draft November 16 omnibus hearing agenda (0.5); draft same (0.8); correspondence with A. Schwartz regarding same (0.1). |
| Robertson, Christopher | 11/07/22 | 0.1 | Emails with M. Florence regarding DOJ letter. |
| Schwartz, Alec Gregory | 11/07/22 | 2.3 | Review and revise omnibus hearing audio visual procedures and draft email to Purdue outlining same (1.3); review and revise conference deck to reflect victim statement portion of hearing (1.0). |
| Sun, Terrance X. | 11/07/22 | 0.2 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 11/08/22 | 0.3 | Analyze and revise workstreams planning. |
| Garry, Matt | 11/08/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 11/08/22 | 0.9 | Emails on various topics including with creditors and M. Kesselman (0.6); call with J. O'Connell regarding various topics (0.3). |
| Kim, Eric M. | 11/08/22 | 0.3 | Attend Davis Polk litigation team meeting. |
| Robertson, Christopher | 11/08/22 | 0.4 | Emails with E. Townes regarding pro se outreach (0.1); emails with K. Benedict regarding legal analysis (0.3). |
| Schwartz, Alec Gregory | 11/08/22 | 4.2 | Review and revise conference deck (1.6); review and revise November omnibus hearing agenda (1.7); revise calendar and monthly tracker (0.9). |
| Simonelli, Jessica | 11/08/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Sun, Terrance X. | 11/08/22 | 0.4 | Revise workstreams chart (0.1); emails with Davis Polk team regarding weekly Davis Polk litigation team meeting (0.3). |
| Townes, Esther C. | 11/08/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 11/09/22 | 0.2 | Analyze and revise workstreams planning. |
| Fine, Kate | 11/09/22 | 0.6 | Review conflict search reports received from Davis Polk conflicts team (0.4); calls with R. Moelis regarding same (0.2). |
| Giddens, Magali | 11/09/22 | 3.6 | Correspondence with A. Schwartz and S. DiMola regarding notifications in adversary proceeding matter (0.4); correspondence with J. Simonelli regarding filing objection to pro se funding decision motion (0.1); file same (0.3); correspondence with Kroll regarding service of same (0.1); correspondence with T. Sun regarding filing notice of proposed thirty-first preliminary injunction order (0.2); prepare same for filing and file same (0.6); correspondence with Kroll regarding service of same (0.2); review proposed response to fee examiner (0.2); review docket filings (1.5). |
| Moelis, Ryann | 11/09/22 | 1.8 | Review conflict search reports and prepare client match spreadsheet. |
| Robertson, Christopher | 11/09/22 | 0.2 | Emails with R. Aleali regarding service issues. |
| Schwartz, Alec Gregory | 11/09/22 | 1.8 | Revise November omnibus hearing agenda (0.7); route dockets (1.1). |
| Benedict, Kathryn S. | 11/10/22 | 0.2 | Analyze and revise workstreams planning. |
| Fine, Kate | 11/10/22 | 0.7 | Discuss supplemental conflict search with R. Moelis (0.2); emails with same regarding same (0.2); emails with Davis Polk conflicts team regarding questions related to same (0.3). |
| Giddens, Magali | 11/10/22 | 2.7 | Correspondence with M. Garry, K. Benedict, and S. DiMola |

Invoice No.7063609
Invoice Date: December 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding upcoming filing (0.3); call and correspondence with S. DiMola regarding Bloyd action and filing procedure (0.4); call and correspondence with L. Ebanks regarding Chambers request for interim compensation applications binder (0.4); correspondence with A. Schwartz regarding McKinsey matter notifications (0.2); correspondence with Kroll regarding same (0.2); prepare McKinsey matter notifications (0.5); review docket filings in removal adversary actions (0.7). |
| Huebner, Marshall S. | 11/10/22 | 0.6 | Attend bi-weekly meeting with management and financial advisors. |
| Moelis, Ryann | 11/10/22 | 1.2 | Discussion with K. Fine regarding conflict check procedure (0.2); review conflict search reports and prepare client match spreadsheet (1.0). |
| Robertson, Christopher | 11/10/22 | 0.8 | Attend weekly strategy and coordination discussion with Purdue, PJT Partners and AlixPartners (0.5); review McKinsey action complaint (0.3). |
| Schwartz, Alec Gregory | 11/10/22 | 0.7 | Route docket (0.6); revise omnibus hearing agenda (0.1). |
| Simonelli, Jessica | 11/10/22 | 0.5 | Prepare talking points for omnibus hearing. |
| Vonnegut, Eli J. | 11/10/22 | 0.5 | Attend weekly call with Purdue, PJT Partners and AlixPartners. |
| Benedict, Kathryn S. | 11/11/22 | 0.6 | Analyze and revise workstreams planning. |
| Giddens, Magali | 11/11/22 | 1.6 | Correspondence with M. Garry, K. Benedict, and S. DiMola regarding filing of motion to dismiss in equitable subordination adversary proceeding (0.4); correspondence with Kroll regarding filing of same (0.1); begin preparing electronic hearing binder (0.6); review adversary proceeding filings (0.5). |
| Moelis, Ryann | 11/11/22 | 0.5 | Review conflict search reports. |
| Schwartz, Alec Gregory | 11/11/22 | 1.7 | Analyze and distribute new court filings (0.5); revise Ernst & Young notice of expansion of scope of services rendered (0.6); revise November omnibus agenda (0.6). |
| Simonelli, Jessica | 11/11/22 | 1.2 | Correspondence with Kroll regarding service of motion to dismiss documents (0.2); prepare talking points for omnibus hearing (1.0). |
| Moelis, Ryann | 11/12/22 | 0.2 | Review conflict search reports. |
| Huebner, Marshall S. | 11/13/22 | 0.6 | Emails regarding various items. |
| Schwartz, Alec Gregory | 11/13/22 | 0.1 | Review conference deck revisions. |
| Giddens, Magali | 11/14/22 | 9.4 | Prepare electronic hearing binders (3.6); correspondence and calls with Davis Polk copy center regarding same (1.2); review same (0.5); correspondence with Chambers regarding same (0.2); register Davis Polk team and Purdue for hearing lines (1.2); correspondence with D. Klauder and T. Bielli regarding same (0.1); register same for hearing (0.3); correspondence with A. Schwartz regarding filing hearing agenda (0.2); file same (0.2); correspondence with D. Consla and K. Frazier regarding Grant Thornton monthly fee statement (0.1); file same (0.2); provide copy to K. Frazier and D. Consla (0.1); correspondence with C. Robertson regarding filing monitor report (0.1); file same (0.2); correspondence with Kroll regarding service of filed documents (0.2); correspondence with K. Benedict regarding Bridges affidavit of service (0.2); review filings (0.8). |
| Huebner, Marshall S. | 11/14/22 | 0.5 | Review and reply to various emails (0.3); call with M. Kesselman regarding various matters (0.2). |
| Moelis, Ryann | 11/14/22 | 0.7 | Review conflict search reports. |

Invoice No.7063609
Invoice Date: December 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 11/14/22 | 1.0 | Review omnibus hearing agenda (0.2); emails with M. Huebner regarding U.S. Trustee fees (0.6); emails with K. McCarthy regarding common interest agreement (0.2). |
| Schwartz, Alec Gregory | 11/14/22 | 1.6 | Coordinate omnibus hearing procedures and agenda (0.5); revise conference deck (0.7); discuss same with K. Somers (0.2); review and disseminate recent Court filings (0.2). |
| Sette, Kevin E. | 11/14/22 | 0.2 | Review bankruptcy case law work product per K. Somers. |
| Sun, Terrance X. | 11/14/22 | 0.2 | Revise litigation workstreams chart. |
| Townes, Esther C. | 11/14/22 | 0.1 | Update litigation workstreams chart. |
| Fine, Kate | 11/15/22 | 1.7 | Call with C. Robertson regarding upcoming interim compensation hearing (0.2); emails with same regarding same (0.2); prepare talking points for same (0.5); prepare materials for hearing binder (0.4); emails with Davis Polk copy center to coordinate same (0.2); emails with M. Huebner regarding fee hearing (0.2). |
| Garry, Matt | 11/15/22 | 0.2 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 11/15/22 | 0.7 | Correspondence with A. Schwartz regarding filing Ernst & Young notice of services expansion (0.1); correspondence with D. Consla, K. Somers and same regarding same (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); review notice (0.1); correspondence with Kroll regarding Bloyd affidavit of service (0.1); correspondence with K. Benedict regarding same (0.1). |
| Huebner, Marshall S. | 11/15/22 | 1.2 | Calls with J. O'Connell and M. Kesselman regarding various issues (0.7); emails regarding various issues (0.3); prepare for interim compensation hearing and call with C. Robertson regarding same (0.2). |
| Kim, Eric M. | 11/15/22 | 0.2 | Attend weekly Davis Polk litigation team meeting. |
| Moelis, Ryann | 11/15/22 | 0.4 | Review conflict search reports. |
| Robertson, Christopher | 11/15/22 | 3.2 | Review and analysis regarding mediator issue (1.2); coordinate fee order (0.1); emails with KPMG regarding case status (0.1); review and revise hearing talking points for M. Huebner (1.4); follow-up emails with M. Huebner regarding hearing (0.4). |
| Schwartz, Alec Gregory | 11/15/22 | 3.7 | Revise conference deck (2.5); coordinate omnibus hearing lines (1.2). |
| Sette, Kevin E. | 11/15/22 | 0.3 | Attend weekly Davis Polk litigation workstream meeting to discuss updates. |
| Simonelli, Jessica | 11/15/22 | 0.6 | Attend weekly Davis Polk litigation team meeting (0.3); emails with Purdue regarding hearing agenda (0.2); email with Davis Polk team regarding workstreams chart (0.1). |
| Somers, Kate | 11/15/22 | 1.8 | Review and revise Purdue conference deck (1.0); correspondence with M. Huebner regarding same (0.2); correspondence with E. Hwang, J. Shinbrot and A. Schwartz regarding same (0.6). |
| Sun, Terrance X. | 11/15/22 | 0.2 | Attend weekly Davis Polk litigation team meeting. |
| Townes, Esther C. | 11/15/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 11/16/22 | 0.6 | Attend Purdue omnibus hearing. |
| Giddens, Magali | 11/16/22 | 0.9 | Correspondence with M. Pera regarding filing AlixPartners monthly fee statement (0.1); file same and send filed version to L. Bonita (0.2); correspondence with Kroll regarding service of same (0.1); review docket filings (0.5). |
| Huebner, Marshall S. | 11/16/22 | 1.6 | Final preparation for and attend omnibus hearing (1.4); review and route various Purdue emails (0.2). |
| Kaminetzky, Benjamin S. | 11/16/22 | 1.3 | Attend omnibus hearing. |

Invoice No.7063609
Invoice Date: December 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 11/16/22 | 1.2 | Attend omnibus hearing. |
| Moelis, Ryann | 11/16/22 | 0.4 | Review conflict search reports. |
| Robertson, Christopher | 11/16/22 | 1.5 | Attend omnibus hearing. |
| Schwartz, Alec Gregory | 11/16/22 | 0.8 | Revise post-petition calendar and monthly tracker (0.5); review and circulate relevant new docket filings (0.3). |
| Townes, Esther C. | 11/16/22 | 1.3 | Attend November omnibus hearing. |
| Fine, Kate | 11/17/22 | 0.2 | Meeting with R. Moelis regarding conflict process questions. |
| Huebner, Marshall S. | 11/17/22 | 1.1 | Attend bi-weekly call with financial advisors and senior management and follow-up emails regarding same. |
| Lele, Ajay B. | 11/17/22 | 0.7 | Attend weekly update call with M. Huebner, R. Aleali, M. Kesselman, and J. DelConte. |
| Moelis, Ryann | 11/17/22 | 1.9 | Review conflict search reports (1.2); revise client match spreadsheet (0.7). |
| Robertson, Christopher | 11/17/22 | 1.1 | Attend weekly coordination and strategy discussion with PJT Partners and AlixPartners (0.8); review and revise litigation summary (0.3). |
| Schwartz, Alec Gregory | 11/17/22 | 0.3 | Review and circulate relevant new court filings. |
| Shinbrot, Josh | 11/17/22 | 1.1 | Analyze TPR case chart (0.7); call with A. Schwartz regarding same (0.1); correspondence with K. Somers regarding same (0.1); correspondence with D. Consla, K. Somers, and A. Schwartz regarding same (0.2). |
| Vonnegut, Eli J. | 11/17/22 | 0.8 | Attend weekly coordination call with PJT Partners, AlixPartners and Purdue. |
| Giddens, Magali | 11/18/22 | 0.3 | Review docket filings. |
| Huebner, Marshall S. | 11/18/22 | 0.5 | Review and reply to various emails regarding naming and other issues. |
| Kaminetzky, Benjamin S. | 11/18/22 | 0.1 | Review letter regarding naming issue and correspondence regarding same. |
| Moelis, Ryann | 11/18/22 | 0.6 | Review conflict search reports. |
| Robertson, Christopher | 11/18/22 | 0.4 | Discuss HRT funding with M. Kesselman, R. Aleali and J. DelConte. |
| Schwartz, Alec Gregory | 11/18/22 | 0.1 | Review and circulate new relevant court filings. |
| Benedict, Kathryn S. | 11/21/22 | 0.4 | Analyze and revise workstreams planning. |
| Giddens, Magali | 11/21/22 | 0.3 | Correspondence with K. Benedict regarding November 16 hearing transcript (0.1); circulate same to Davis Polk team (0.1); circulate same to Purdue (0.1). |
| Sun, Terrance X. | 11/21/22 | 0.2 | Revise workstreams chart. |
| Garry, Matt | 11/22/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 11/22/22 | 0.3 | Correspondence with A. Schwartz regarding filing monthly operating report (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1). |
| Kim, Eric M. | 11/22/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Schwartz, Alec Gregory | 11/22/22 | 1.0 | Review and circulate relevant new court filings (0.2); revise post-petition calendar and monthly tracker (0.7); review monthly operating report (0.1). |
| Sette, Kevin E. | 11/22/22 | 0.3 | Attend weekly Davis Polk litigation workstreams meeting regarding updates. |
| Simonelli, Jessica | 11/22/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Sun, Terrance X. | 11/22/22 | 0.5 | Attend weekly Davis Polk litigation team meeting (0.3); revise workstreams chart (0.2). |
| Townes, Esther C. | 11/22/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Bennett, Aoife | 11/23/22 | 3.7 | Prepare portfolio of Ascent motion to dismiss oral argument cases per T. Ibargüen. |

Invoice No.7063609
Invoice Date: December 23, 2022

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Giddens, Magali | 11/23/22 | 0.6 | Correspondence with K. Fine regarding filing Davis Polk monthly fee statement (0.1); prepare for filing and file same (0.2); correspondence with Kroll regarding service (0.1); review same (0.2). |
| Huebner, Marshall S. | 11/23/22 | 0.7 | Call with M. Kesselman regarding multiple matters. |
| Robertson, Christopher | 11/23/22 | 0.1 | Coordinate submission of revised fee order. |
| Schwartz, Alec Gregory | 11/23/22 | 1.1 | Review third-party release background materials (0.4); update omnibus hearing procedures (0.5); review and circulate docket filings (0.2). |
| Benedict, Kathryn S. | 11/28/22 | 0.2 | Analyze and revise workstreams planning. |
| Fine, Kate | 11/28/22 | 1.4 | Emails with R. Moelis regarding conflict check (0.4); review conflict check materials (1.0). |
| Giddens, Magali | 11/28/22 | 0.1 | Send LEDES file to T. Nobis. |
| Moelis, Ryann | 11/28/22 | 0.2 | Emails with K. Fine regarding conflict check. |
| Benedict, Kathryn S. | 11/29/22 | 0.2 | Analyze and revise workstreams planning. |
| Garry, Matt | 11/29/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 11/29/22 | 0.9 | Correspondence with K. Benedict regarding registering hearing lines for Ascent oral argument (0.1); register hearing lines regarding same (0.5); review docket filings (0.3). |
| Huebner, Marshall S. | 11/29/22 | 0.8 | Attend bi-weekly call with Purdue and senior counsel (0.5); review and reply to Purdue emails (0.3). |
| Kaminetzky, Benjamin S. | 11/29/22 | 0.5 | Attend weekly principals call. |
| Robertson, Christopher | 11/29/22 | 1.0 | Discuss various workstreams with R. Aleali (0.2); discuss noticing issues with K. Benedict (0.2); attend weekly senior legal coordination and strategy discussion (0.6). |
| Schwartz, Alec Gregory | 11/29/22 | 4.4 | Revise post-petition calendar and monthly tracker (0.4); discuss sale concerns with C. Robertson (0.2); locate and review precedent for same (3.8). |
| Simonelli, Jessica | 11/29/22 | 0.3 | Attend weekly Davis Polk litigation team meeting to discuss next steps. |
| Sun, Terrance X. | 11/29/22 | 0.5 | Attend weekly Davis Polk litigation team meeting (0.3); revise workstreams chart (0.2). |
| Townes, Esther C. | 11/29/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Vonnegut, Eli J. | 11/29/22 | 0.5 | Attend weekly principals coordinating call. |
| Bennett, Aoife | 11/30/22 | 1.6 | Prepare portfolio of debate preparation materials for M. Huebner per J. Shinbrot. |
| Fine, Kate | 11/30/22 | 3.8 | Analyze client match spreadsheet and research regarding same (3.3); emails with Davis Polk team regarding same (0.5). |
| Giddens, Magali | 11/30/22 | 0.7 | Correspondence with A. Schwartz regarding filing OCP report (0.1); prepare same for filing and enter same on docket (0.2); correspondence with K. Somers regarding filing PJT Partners monthly fee statement (0.1); file same (0.1); provide same to K. Somers for follow-up regarding service (0.1); review same (0.1). |
| Huebner, Marshall S. | 11/30/22 | 0.5 | Review and route various Purdue emails and issues (0.3); call with M. Kesselman regarding various matters (0.2). |
| Moelis, Ryann | 11/30/22 | 0.7 | Review and revise client match spreadsheet. |
| Schwartz, Alec Gregory | 11/30/22 | 1.1 | Review and circulate relevant new court filings (0.5); review ordinary course professionals report and revise statement in support of same (0.6). |
| **Total PURD145 General Case Administration** | | **132.5** | |

Invoice No.7063609
Invoice Date: December 23, 2022

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 11/01/22 | 0.2 | Emails with Arnold & Porter regarding professional retention issues. |
| Consla, Dylan A. | 11/02/22 | 0.8 | Review King & Spalding retention application and fee applications (0.5); call with K. Somers regarding professional retention conflicts (0.3). |
| Schwartz, Alec Gregory | 11/02/22 | 0.7 | Review former King & Spalding fee applications to review potential conflicts. |
| Somers, Kate | 11/02/22 | 1.0 | Call with D. Consla to discuss interim fee application and retention issues (0.3); call with A. Schwartz regarding same (0.2); review materials in connection with same (0.5). |
| Consla, Dylan A. | 11/03/22 | 0.3 | Review professional retention issues summary. |
| Schwartz, Alec Gregory | 11/03/22 | 0.8 | Review King & Spalding potential conflict material. |
| Somers, Kate | 11/04/22 | 0.8 | Review materials in connection with proposed ninth omnibus order granting interim fee applications (0.5); calls and emails with A. Schwartz regarding same (0.3). |
| Fine, Kate | 11/09/22 | 0.1 | Emails with Skadden Arps regarding ninth interim fee application report. |
| Consla, Dylan A. | 11/11/22 | 0.4 | Correspondence with Purdue and Davis Polk team regarding Ernst & Young retention issues. |
| Somers, Kate | 11/13/22 | 2.2 | Draft and revise proposed omnibus order granting ninth interim fee applications. |
| Consla, Dylan A. | 11/14/22 | 0.9 | Emails with M. Huebner, C. Robertson, and others regarding U.S. Trustee fee issues (0.2); correspondence with Grant Thornton's counsel regarding professional retention issues (0.2); correspondence with Purdue and others regarding fee hearing logistics issues (0.4); call with Reed Smith regarding fee hearing issues (0.1). |
| Fine, Kate | 11/14/22 | 0.8 | Review matter docket regarding fee order (0.3); emails with K. Somers regarding same (0.1); emails with D. Consla regarding hearing agenda (0.2); call with same regarding same (0.1); email to debtor professionals regarding fee hearing (0.1). |
| Schwartz, Alec Gregory | 11/14/22 | 3.0 | Review and revise proposed interim compensation award order (2.7); review fee issue precedent (0.2); review Ernst & Young notice of expansion of scope of services rendered (0.1). |
| Somers, Kate | 11/14/22 | 3.2 | Call with A. Schwartz regarding omnibus hearing logistics (0.1); draft ninth omnibus interim compensation order (2.5); correspondence with A. Schwartz regarding same (0.6). |
| Fine, Kate | 11/15/22 | 0.8 | Emails with debtor professionals regarding issues related to interim compensation hearing (0.3); discuss same with D. Consla (0.1); call with K. Somers regarding same (0.1); call with M. Giddens regarding same (0.1); emails with K. Somers regarding notice parties (0.1); emails with A. Schwartz regarding same (0.1). |
| Schwartz, Alec Gregory | 11/15/22 | 2.9 | Revise Ernst & Young expansion of scope (0.3); review and revise proposed interim compensation award order and analyze related issues (2.6). |
| Somers, Kate | 11/15/22 | 3.4 | Draft ninth proposed omnibus interim compensation order approving fee applications (1.5); correspondence with D. Consla and A. Schwartz regarding same (0.5); correspondence with professionals regarding same (0.5); attend to issues in connection with same (0.9). |
| Somers, Kate | 11/16/22 | 1.2 | Prepare ninth omnibus order approving interim fee |

Invoice No.7063609
Invoice Date: December 23, 2022

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | applications for submission to Chambers (1.0); correspondence with Davis Polk team and professionals regarding same (0.2). |
| Huebner, Marshall S. | 11/23/22 | 0.1 | Emails and call regarding omnibus fee order. |
| Somers, Kate | 11/23/22 | 0.5 | Review correspondence from Chambers regarding ninth omnibus order approving interim fee applications (0.1); review same (0.2); correspondence with Davis Polk team and Chambers regarding same (0.2). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **24.1** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Lele, Ajay B. | 11/01/22 | 0.5 | Review Newco LLCA regarding pipeline assets questions from R. Aleali. |
| Robertson, Christopher | 11/01/22 | 0.4 | Emails regarding related company agreement with R. Aleali and A. Lele. |
| Vonnegut, Eli J. | 11/01/22 | 0.2 | Call with M. Tobak regarding Plan modification. |
| Lele, Ajay B. | 11/02/22 | 0.2 | Emails to G. Kidder regarding Purdue Kira document review. |
| Vonnegut, Eli J. | 11/11/22 | 0.4 | Draft Plan modification motion. |
| Shinbrot, Josh | 11/12/22 | 0.2 | Correspondence with M. Tobak and G. Cardillo regarding Plan. |
| Somers, Kate | 11/12/22 | 0.5 | Correspondence with D. Consla and A. Schwartz regarding research question from M. Huebner (0.2); review materials in connection with same (0.3). |
| Shinbrot, Josh | 11/13/22 | 1.1 | Analyze forthcoming law review article regarding Purdue Plan per M. Huebner. |
| Somers, Kate | 11/13/22 | 0.4 | Review Purdue Plan presentation deck per M. Huebner. |
| Shinbrot, Josh | 11/14/22 | 3.2 | Teleconference with K. Somers regarding TPR mass tort research (0.1); review Plan presentation (0.4); analyze forthcoming law review article regarding Purdue plan per M. Huebner (2.7). |
| Somers, Kate | 11/14/22 | 0.6 | Review Purdue Plan deck (0.3); correspondence with D. Consla, J. Weiner, E. Hwang, J. Shinbrot, A. Schwartz and others regarding same (0.3). |
| Townes, Esther C. | 11/14/22 | 0.5 | Review article regarding Plan and third-party releases. |
| Tobak, Marc J. | 11/15/22 | 1.4 | Review academic article challenging Plan (0.6); conference with J. Shinbrot regarding responses to same (0.6); correspondence with E. Vonnegut regarding 1127 motion (0.2). |
| Vonnegut, Eli J. | 11/15/22 | 0.2 | Call with C. Robertson regarding mediator question. |
| Kim, Eric M. | 11/16/22 | 1.7 | Call with M. Tobak regarding term sheet settlement issues (0.3); review materials regarding same (1.4). |
| Schwartz, Alec Gregory | 11/16/22 | 1.4 | Revise Plan overview conference deck. |
| Shinbrot, Josh | 11/16/22 | 8.0 | Analyze Plan release provisions (1.6); draft memorandum regarding same (6.1); related correspondence with M. Tobak (0.3). |
| Somers, Kate | 11/16/22 | 1.5 | Review and revise Plan overview deck per M. Huebner (1.0); correspondence with E. Hwang, A. Schwartz and others regarding same (0.5). |
| Zaleck, Mark | 11/16/22 | 2.1 | Research reorganization plans per A. Schwartz. |
| Kim, Eric M. | 11/17/22 | 3.0 | Analyze issues relating to term sheet settlement. |
| Schwartz, Alec Gregory | 11/17/22 | 2.3 | Revise Plan conference deck. |
| Somers, Kate | 11/17/22 | 2.0 | Draft and revise Purdue Plan conference deck (0.5); review |

Invoice No.7063609
Invoice Date: December 23, 2022

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | case law in connection with same (1.0); calls and emails with A. Schwartz regarding same (0.5). |
| Zaleck, Mark | 11/17/22 | 1.0 | Research reorganization plan confirmation orders per A. Schwartz. |
| Kim, Eric M. | 11/18/22 | 2.5 | Analyze issues relating to term sheet settlement. |
| Vonnegut, Eli J. | 11/18/22 | 0.4 | Work on structuring Plan. |
| Vonnegut, Eli J. | 11/20/22 | 1.6 | Work on Plan structuring. |
| Kaminetzky, Benjamin S. | 11/22/22 | 0.1 | Correspondence regarding Abbott tolling. |
| Kim, Eric M. | 11/22/22 | 3.5 | Review and analyze materials relating to term sheet settlement. |
| Vonnegut, Eli J. | 11/22/22 | 0.5 | Work on Plan structure and emails regarding same. |
| Kim, Eric M. | 11/23/22 | 3.0 | Call with M. Tobak regarding term sheet settlement issues (0.4); review materials regarding same (2.6). |
| Tobak, Marc J. | 11/23/22 | 0.3 | Conference with E. Kim regarding revisions to Plan modification motion. |
| Vonnegut, Eli J. | 11/26/22 | 0.1 | Email regarding Plan structure. |
| Somers, Kate | 11/29/22 | 0.1 | Correspondence with M. Tobak regarding Purdue Plan overview deck. |
| Vonnegut, Eli J. | 11/30/22 | 0.6 | Call with A. Preis and K. Eckstein regarding Plan structure. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **45.5** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Sette, Kevin E. | 11/07/22 | 2.8 | Review October billing detail for privilege and confidentiality. |
| Fine, Kate | 11/08/22 | 8.1 | Analyze time entries flagged by fee examiner and ninth interim fee applications (7.9); emails with C. Robertson regarding same (0.2). |
| Fine, Kate | 11/09/22 | 0.9 | Review relevant materials and draft response to fee examiner (0.7); emails with M. Huebner regarding same (0.2). |
| Huebner, Marshall S. | 11/09/22 | 0.2 | Review of and emails regarding fee examiner questions and Davis Polk reply. |
| Robertson, Christopher | 11/09/22 | 0.6 | Emails with M. Huebner and K. Fine regarding ninth interim fee application report. |
| Sherman, Bradford | 11/09/22 | 0.3 | Review October billing detail for privilege and confidentiality. |
| Robertson, Christopher | 11/10/22 | 0.6 | Discuss interim report with fee examiner and follow-up email to fee examiner regarding same. |
| Giddens, Magali | 11/11/22 | 1.9 | Review November billing detail. |
| Sherman, Bradford | 11/11/22 | 0.1 | Email with K. Fine regarding review of October billing detail for privilege and confidentiality. |
| Fine, Kate | 11/14/22 | 2.6 | Review October billing detail for privilege and confidentiality (2.4); emails with Davis Polk team regarding same (0.2). |
| Kim, Eric M. | 11/21/22 | 0.2 | Review October fee statement. |
| Robertson, Christopher | 11/21/22 | 0.8 | Review October fee statement for privilege and confidentiality. |
| Giddens, Magali | 11/22/22 | 1.7 | Review November billing detail. |
| Fine, Kate | 11/23/22 | 4.5 | Draft October fee statement (3.3); emails with Davis Polk accounting team regarding same (0.2); emails with C. Robertson regarding same (0.1); emails with M. Huebner regarding same (0.1); call with M. Giddens regarding filing same (0.1); emails with same regarding same (0.1); emails with C. Robertson and others regarding ninth interim fee order (0.4); review same (0.1); email with Purdue regarding same (0.1). |

Invoice No.7063609
Invoice Date: December 23, 2022

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 11/23/22 | 0.2 | Coordinate submission of October fee statement. |
| Townes, Esther C. | 11/23/22 | 0.3 | Email with M. Huebner, C. Robertson, D. Consla, K. Fine, and Chambers regarding ninth interim fee application. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **25.8** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Sherman, Bradford | 11/11/22 | 0.3 | Email with T. Matlock regarding tax matters agreements. |
| Sherman, Bradford | 11/14/22 | 0.8 | Conference with H. Jacobson regarding MDT tax matters agreement (0.3); email with L. Altus regarding same (0.1); conference with T. Matlock regarding tax matters agreements (0.4). |
| Bauer, David R. | 11/29/22 | 1.4 | Review OTC agreements in connection with Purdue question (0.6); provide comments regarding analysis regarding same (0.4); emails with M. Huebner and C. Robertson regarding same (0.2); discussions with H. Smith regarding same (0.2). |
| Smith, Hilary | 11/29/22 | 2.9 | Review certain agreements and analyze treatment in bankruptcy. |
| Bauer, David R. | 11/30/22 | 0.1 | Email with C. Robertson regarding analysis of Purdue question pertaining to OTC agreements. |
| Smith, Hilary | 11/30/22 | 0.1 | Emails with R. Aleali regarding Avrio. |
| **Total PURD170 IP, Regulatory and Tax** | | **5.6** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Kim, Eric M. | 11/10/22 | 2.9 | Call with M. Clarens regarding indemnification requests (0.2); email with M. Clarens regarding same (0.2); draft minutes of Special Committee meeting (2.5). |
| Kim, Eric M. | 11/14/22 | 0.2 | Email to C. Duggan regarding minutes of Special Committee meeting (0.1); email with R. Aleali regarding same (0.1). |
| Kim, Eric M. | 11/15/22 | 0.2 | Email to R. Aleali regarding minutes of Special Committee meeting. |
| Kim, Eric M. | 11/29/22 | 2.0 | Review email from M. Florence regarding investigation (0.2); review investigation materials (1.6); call with M. Clarens regarding same (0.2). |
| Kim, Eric M. | 11/30/22 | 0.4 | Email with M. Clarens regarding investigation. |
| **Total PURD175 Special Committee/Investigations Issues** | | **5.7** | |
| **TOTAL** | | **526.1** | |