REED SMITH LLP
599 Lexington Avenue
New York, New York, 10022
(212) 521-5400
Ann V. Kramer

*Special Insurance Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.***,** | **Case No. 19-23649 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**EIGHTH MONTHLY FEE STATEMENT OF REED SMITH LLP FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS SPECIAL INSURANCE COUNSEL TO THE DEBTORS FOR THE
PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Name of Applicant | Reed Smith LLP |
|---|---|
| **Applicant's Role in Case** | Special Insurance Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | May 18, 2022 [Docket No. 4850] |
| **Period for which compensation and reimbursement is sought** | November 1, 2022 to November 30, 2022 |
| **Summary of Total Fees and Expenses Requested** | |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Total compensation requested in this statement** | **$240,699.20²**<br><br>**(80% of $300,874.00)** |
| **Total reimbursement requested in this statement** | $2,786.02 |
| **Total compensation and reimbursement requested in this statement** | $243,485.22 |
| **This is a(n):**        X Monthly Application _____ Interim Application _ Final Application | |

Pursuant to sections 327(e) and 328(a) of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Pursuant to Bankruptcy Code Sections 327(e) and 328(a) Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc To March 1, 2022*, dated May 18, 2022 [Docket No. 4850], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Reed Smith LLP ("**Reed Smith**"), special counsel for the above- captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this eighth monthly fee statement of services rendered and expenses incurred for the period from November 1, 2022 through November 30, 2022 (the "**Fee Period**") seeking (i) compensation in the amount of $240,699.20, which is equal to 80% of the total amount of

---

² This amount reflects a reduction in fees in the amount of $75,218.50 on account of a previously agreed upon discount, as described in *Debtors' Application for Entry of an Order Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc to March 1, 2022* [Docket No. 4674], that Reed Smith agreed to provide to the Debtors.

reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $300,874.00) and (ii) payment of $2,786.02 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

**<u>Itemization of Services Rendered and Disbursements Incurred</u>**

1.      Attached hereto as **<u>Exhibit A</u>** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Reed Smith professionals and paraprofessionals during the Fee Period with respect to each of the project categories Reed Smith established in accordance with its internal billing procedures. As reflected in **<u>Exhibit A</u>**, Reed Smith incurred $300,874.00 in fees during the Fee Period. Pursuant to this Fee Statement, Reed Smith seeks reimbursement for 80% of such fees, totaling $240,699.20.

2.      Attached hereto as **<u>Exhibit B</u>** is a chart of the Reed Smith professionals and paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $948.31.[3] The blended hourly billing rate of all paraprofessionals is $326.34.[4]

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that Reed Smith incurred or disbursed in the amount of $2,786.02 in connection with providing professional services to the Debtors during the Fee Period.

---

[3] The blended hourly billing rate for attorneys is derived by dividing the total fees for attorneys of $356,186.00 by the total hours of 375.60.

[4] The blended hourly billing rate for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $19,906.50 by the total hours of 61.00.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Reed Smith for the Fee Period organized by project category with a daily time log describing the time spent by each professional and paraprofessional during the Fee Period.

### <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Reed Smith, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $240,699.20, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $300,874.00) and (ii) payment of $2,786.02 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

Dated:    December 30, 2022
          New York, New York

                                        */s/ Ann V. Kramer*
                                        Ann V. Kramer
                                        Reed Smith LLP

## **Exhibit A**

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 4.10 | $2,010.00 |
| Case Assessment, Development & Strategy | 122.10 | $103,013.50 |
| Pre-Trial Pleadings & Motion Practice | 9.70 | $7,552.00 |
| Discovery | 285.20 | $251,468.00 |
| Retention & Fee Application Matters | 15.50 | $12,049.00 |
| **TOTAL** | | **$376,092.50** |
| **(Less Discount)** | | **$(75,218.50)** |
| **GRAND TOTAL** | **436.60** | **$300,874.00** |

# Exhibit B

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ann Kramer | Partner; joined firm in 2008; admitted in New York 1985 | $1,305.00 | 48.20 | $62,901.00 |
| Aaron Javian | Partner; joined firm in 2018; admitted in New York 2006 | $1,215.00 | 2.20 | $2,673.00 |
| Lisa Szymanski | Partner; joined firm in 2010; admitted in New Jersey and Pennsylvania 2009 | $850.00 | 125.70 | $106,845.00 |
| Anthony Crawford | Partner; joined firm in 2012; admitted in New York 2017 | $715.00 | 8.50 | $6,077.50 |
| Paul Breene | Counsel; joined firm in 2008; admitted in New York 1984 | $1,290.00 | 83.20 | $107,328.00 |
| John Berringer | Counsel; joined firm in 2016; admitted in New York 1981 | $1,205.00 | 0.60 | $723.00 |
| Shaun Lee | Associate; joined firm in 2021; admitted in New York 2017 | $700.00 | 9.10 | $6,370.00 |
| Margaret McDonald | Associate; joined firm in 2019; admitted in California 2015 | $665.00 | 32.10 | $21,346.50 |
| Adrienne Kitchen | Associate; joined firm in 2017; admitted in Illinois 2015 | $660.00 | 38.70 | $25,542.00 |
| Elizabeth Vieyra | Associate, joined firm in 2019; admitted in New York, 2013 and Pennsylvania 2012 | $600.00 | 27.30 | $16,380.00 |
| Jonathan Matthews | Senior Paralegal; joined firm in 2001; N/A | $505.00 | 0.60 | $303.00 |

Exhibit C - 2

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Scott DeMaris | Analyst; joined firm in 2006; N/A | $380.00 | 0.60 | $228.00 |
| Kyle McCloskey | Senior Paralegal; joined firm in 2005; N/A | $360.00 | 23.30 | $8,388.00 |
| Shikendra Rhea | Senior Paralegal; joined firm in 2019; N/A | $315.00 | 2.50 | $787.50 |
| Lianna Simmonds | Paralegal; joined firm in 2019; N/A | $300.00 | 34.00 | $10,200.00 |
| **TOTAL** | | | | **$376,092.50** |
| **(Less Discount)** | | | | **($75,218.50)** |
| **GRAND TOTAL** | | | **436.60** | **$300,874.00** |

Exhibit C - 3

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Filing Fees | | $200.00 |
| Courier Service | UPS | $18.67 |
| Lodging | | $544.92 |
| Air Travel Expense | | $837.67 |
| Rail Travel Expense | | $641.00 |
| Taxi Expense | | $231.67 |
| Meal Expense | FLIK International; Eat'N Park Hospitality Group | $312.09 |
| **TOTAL** | | **$2,786.02** |

Exhibit C - 2

**<u>Exhibit D</u>**

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3572307** |
| One Stamford Forum | Invoice Date: **12/29/2022** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

---

| | | |
|---|---|---:|
| Fees............................................................................................ | $ | 12,049.00 |
| Less 20% Fee Discount.................................................................. | $ | (2,409.80) |
| Total Current Fees........................................................................ | $ | 9,639.20 |
| **Total Due This Invoice:** | **$** | **9,639.20** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3572307** |
| One Stamford Forum | Invoice Date: **12/29/2022** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60004** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/17/22 | 3551394 | 14,993.29 | 11,994.63 | 2,998.66 |
| 11/15/22 | 3560768 | 24,110.00 | 19,288.00 | 4,822.00 |

**Total Unpaid Balance Previously Billed**     $     7,820.66

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3572307** |
| Invoice Date: | **12/29/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

**RE: General Insurance**
Client File No.: 20190002676

---

## INVOICE SUMMARY

Fees...........................................................................................$      12,049.00
Less 20% Fee Discount...................................................................$      (2,409.80)
Total Current Fees.........................................................................$       9,639.20

**Total Due This Invoice:**               **$       9,639.20**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3572307** |
| Invoice Date: | **12/29/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH November 30, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/22 | S. C. Lee | Attention to fee issues for Fifth Monthly fee statement (0.5) | 0.50 | 700.00 | 350.00 |
| 11/08/22 | A. Javian | Attention to S Lee correspondence re ▉ | 0.20 | 1,215.00 | 243.00 |
| 11/08/22 | S. C. Lee | Attention to objection deadlines (0.3); communicate with ▉ (0.1) | 0.40 | 700.00 | 280.00 |
| 11/10/22 | A. Javian | Attention to ▉ (0.2). Draft response to same. (0.8). | 1.00 | 1,215.00 | 1,215.00 |
| 11/10/22 | S. C. Lee | Attention to ▉ (0.2) | 0.20 | 700.00 | 140.00 |
| 11/11/22 | A. Javian | Attention to ▉ | 0.20 | 1,215.00 | 243.00 |
| 11/14/22 | A. Javian | Attention to interim fee application hearing coverage. | 0.30 | 1,215.00 | 364.50 |
| 11/14/22 | S. C. Lee | Attention to ▉ (0.2), notice to AVK and client re same (0.4) | 0.60 | 700.00 | 420.00 |
| 11/15/22 | S. C. Lee | Attention to ▉ (0.4) | 0.40 | 700.00 | 280.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 11/18/22 | S. C. Lee | Attention to invoices for October 2022 (0.1) | 0.10 | 700.00 | 70.00 |
| 11/22/22 | A. Javian | Review/comment on monthly fee statement. | 0.30 | 1,215.00 | 364.50 |
| 11/22/22 | S. C. Lee | Draft seventh monthly fee application (3.6) | 3.60 | 700.00 | 2,520.00 |
| 11/23/22 | S. B. Rhea | Redact invoices for Seventh Monthly Fee Statement of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses Incurred as Special Insurance Counsel to the Debtors for the period from October 1, 2022 through October 31, 2022. | 1.20 | 315.00 | 378.00 |
| 11/23/22 | A. Kramer | Review/revise ███████ ███████ | 1.30 | 1,305.00 | 1,696.50 |
| 11/23/22 | S. C. Lee | Attention to queries regarding monthly fee statement (0.6) | 0.60 | 700.00 | 420.00 |
| 11/25/22 | S. C. Lee | Attention to queries relating to Seventh Fee Statement (0.3) | 0.30 | 700.00 | 210.00 |
| 11/28/22 | A. Kramer | Revise ███████ ███████ .30); communications wtih Rhea and Lee re same (.10) | 0.40 | 1,305.00 | 522.00 |
| 11/28/22 | S. B. Rhea | Make additional redactions to invoices for filing Seventh Monthly Fee Statement of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses Incurred as Special Insurance Counsel to the Debtors for the period from October 1, 2022 through October 31, 2022. | 0.90 | 315.00 | 283.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/22 | S. B. Rhea | Finalize revisions to Reed Smith LLP's Seventh Monthly Fee Statement for Compensation for Services and Reimbursement of Expenses Incurred as Special Insurance Counsel to the Debtors for the period from October 1, 2022 through October 31, 2022 in accordance with local rules. | 0.40 | 315.00 | 126.00 |
| 11/28/22 | S. C. Lee | Review and revise monthly fee statement and prepare the fee statement for filing (2.4) | 2.40 | 700.00 | 1,680.00 |
| 11/28/22 | A. Javian | Attentiion to monthly fee statement. | 0.20 | 1,215.00 | 243.00 |
| **Totals** | | | **15.50** | | **12,049.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 1.70 hrs @ $ | 1,305.00 / hr | 2,218.50 |
| Aaron Javian | 2.20 hrs @ $ | 1,215.00 / hr | 2,673.00 |
| Shaun C. Lee | 9.10 hrs @ $ | 700.00 / hr | 6,370.00 |
| Shikendra B. Rhea | 2.50 hrs @ $ | 315.00 / hr | 787.50 |
| **Total Professional Services** | | | **12,049.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 12,049.00 |
| Less 20% Fee Discount | $ | (2,409.80) |
| Total Fees | $ | 9,639.20 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **9,639.20** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

### Total Amount Due                    $        9,639.20



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3572311** |
| Invoice Date: | **12/29/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

## *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

| | | |
|---|---|---:|
| Fees | $ | 364,043.50 |
| Less 20% Fee Discount | $ | (72,808.70) |
| Total Current Fees | $ | 291,234.80 |
| Total Current Expenses and Other Charges | $ | 2,786.02 |
| **Total Due This Invoice:** | **$** | **294,020.82** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3572311** |
| Invoice Date: | **12/29/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 09/23/22 | 3542106 | 256,172.00 | 235,215.25 | 20,956.75 |
| 10/17/22 | 3551392 | 284,902.99 | 228,942.83 | 55,960.16 |
| 11/21/22 | 3560740 | 231,630.71 | 185,654.15 | 45,976.56 |

**Total Unpaid Balance Previously Billed**          $          141,228.36

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3572311** |
| One Stamford Forum | Invoice Date: **12/29/2022** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60005** |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

### INVOICE SUMMARY

| | |
|---|---:|
| Fees..................................................................................$ | 364,043.50 |
| Less 20% Fee Discount.....................................................$ | (72,808.70) |
| Total Current Fees.............................................................$ | 291,234.80 |
| Total Current Expenses and Other Charges ....................................$ | 2,786.02 |
| **Total Due This Invoice:** | **$ 294,020.82** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3572311** |
| Invoice Date: | **12/29/2022** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH November 30, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/22 | A. N. Kitchen | Began researching and drafting memos ▮ | 4.20 | 660.00 | 2,772.00 |
| 11/01/22 | L.A. Szymanski | Communications with M. Rush regarding ▮ | 0.40 | 850.00 | 340.00 |
| 11/01/22 | L.A. Szymanski | Communications with J. Rubinstein re ▮ | 0.20 | 850.00 | 170.00 |
| 11/01/22 | L.A. Szymanski | Communications with M. Clarens regarding ▮ | 0.10 | 850.00 | 85.00 |
| 11/01/22 | K. McCloskey | Search for produced documents requested by Ms. Szymanski | 0.40 | 360.00 | 144.00 |
| 11/01/22 | L.A. Szymanski | Revisions to Response letter to ▮ | 0.80 | 850.00 | 680.00 |
| 11/01/22 | A. Kramer | Review/revise response to ▮ | 0.40 | 1,305.00 | 522.00 |
| 11/01/22 | A. Kramer | Review/revise message to Skadden re ▮ | 0.20 | 1,305.00 | 261.00 |
| 11/01/22 | L.A. Szymanski | Draft email to M. Leventhal | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | regarding ███████ ████████ | | | |
| 11/01/22 | L.A. Szymanski | Draft email to Skadden regarding ████████████ | 0.60 | 850.00 | 510.00 |
| 11/01/22 | L.A. Szymanski | Communications with A. Kramer, P. Breene, C. Ricarte & DPW team regarding ███████████ | 0.40 | 850.00 | 340.00 |
| 11/01/22 | L.A. Szymanski | Communications with C. Ricarte regarding Law 360 article regarding ████ ███████ | 0.20 | 850.00 | 170.00 |
| 11/01/22 | P.E. Breene | Review ████████ and depositions. | 4.50 | 1,290.00 | 5,805.00 |
| 11/01/22 | L.A. Szymanski | Communications with R. Hoff regarding ████████ ███████ | 0.20 | 850.00 | 170.00 |
| 11/01/22 | L.A. Szymanski | Communications with UCC & R. Hoff regarding ████ ████ | 0.50 | 850.00 | 425.00 |
| 11/01/22 | L.A. Szymanski | Communications with K. McCloskey regarding ████ ███ | 0.20 | 850.00 | 170.00 |
| 11/01/22 | A. Kramer | Review/analyze recent rulings, briefing re ████ ████████ | 0.90 | 1,305.00 | 1,174.50 |
| 11/01/22 | M. C. McDonald | Analyze issues re ████ ████ | 0.30 | 665.00 | 199.50 |
| 11/01/22 | L.A. Szymanski | Communications with L. Vieyra regarding ████████ ████████ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/01/22 | L.A. Szymanski | Communications with A. Kramer, P. Breene & M. McDonald regarding ███ | 0.40 | 850.00 | 340.00 |
| 11/01/22 | A. Kramer | E-mail exchange with Breene and Szymanski re ███ | 0.20 | 1,305.00 | 261.00 |
| 11/02/22 | J.P. Matthews | Prepare documents from opposing counsel ███. | 0.30 | 505.00 | 151.50 |
| 11/02/22 | A. Kramer | ███ prep meeting | 6.00 | 1,305.00 | 7,830.00 |
| 11/02/22 | L.A. Szymanski | Prepare for and participate in ███ P. Breene, A. Kramer & Committees. | 8.00 | 850.00 | 6,800.00 |
| 11/02/22 | L.A. Szymanski | Communications with M. Rush & J. Rubinstein (Gilbert) regarding ███ | 0.30 | 850.00 | 255.00 |
| 11/02/22 | A. Kramer | Drive to and from Stamford for ███ meeting (2 hours billed @50%) | 1.00 | 1,305.00 | 1,305.00 |
| 11/02/22 | K. McCloskey | Respond to questions from Ms. Szymanski regarding ███ | 0.20 | 360.00 | 72.00 |
| 11/02/22 | E. F. Vieyra | Connecticut law research ███ | 2.60 | 600.00 | 1,560.00 |
| 11/02/22 | P.E. Breene | Attend ███ | 10.00 | 1,290.00 | 12,900.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/22 | L.A. Szymanski | Communications with A. Kramer & K. McCloskey regarding ▮ | 0.20 | 850.00 | 170.00 |
| 11/02/22 | A. N. Kitchen | Continued researching and drafting ▮ | 7.20 | 660.00 | 4,752.00 |
| 11/03/22 | L.A. Szymanski | Communications with Committees & K. McCloskey regarding ▮ | 0.20 | 850.00 | 170.00 |
| 11/03/22 | K. McCloskey | Updates to deposition schedule (.1); follow-up re logistics for ReedSmith hosted depositions (.1) | 0.20 | 360.00 | 72.00 |
| 11/03/22 | K. McCloskey | Address document set related to ▮ as requested by Ms. Szymanski | 0.80 | 360.00 | 288.00 |
| 11/03/22 | E. F. Vieyra | Research about Conn. law ▮ | 0.80 | 600.00 | 480.00 |
| 11/03/22 | A. Kramer | Review/revise draft response to ▮ | 1.30 | 1,305.00 | 1,696.50 |
| 11/03/22 | L.A. Szymanski | Communications with R. Hoff, A. Kramer & P. Breene regarding ▮ | 0.30 | 850.00 | 255.00 |
| 11/03/22 | L.A. Szymanski | Communications with A. Kramer, P. Breene & L. Vieyra regarding ▮ | 0.30 | 850.00 | 255.00 |
| 11/03/22 | L.A. Szymanski | Communications with A. Kitchen regarding ▮ | 0.20 | 850.00 | 170.00 |
| 11/03/22 | L.A. Szymanski | Communications with K. | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | McCloskey regarding | | | |
| 11/03/22 | A. N. Kitchen | Continued researching and drafting | 2.40 | 660.00 | 1,584.00 |
| 11/03/22 | L.A. Szymanski | Revise response to | 0.20 | 850.00 | 170.00 |
| 11/04/22 | L.A. Szymanski | Communications with COBRA & K. McCloskey regarding | 0.50 | 850.00 | 425.00 |
| 11/04/22 | L.A. Szymanski | Communications with M. Rush regarding | 0.40 | 850.00 | 340.00 |
| 11/04/22 | L.A. Szymanski | Attention to letter from C. Sorensen regarding | 0.20 | 850.00 | 170.00 |
| 11/04/22 | K. McCloskey | Respond to questions from Ms. Szymanski regarding | 0.30 | 360.00 | 108.00 |
| 11/04/22 | A. Kramer | Review Sorenson letter re Navigators demands re | 0.20 | 1,305.00 | 261.00 |
| 11/04/22 | A. Kramer | Conference call with Silbert, Ricarte, Hoff and Szymanski re | 0.60 | 1,305.00 | 783.00 |
| 11/04/22 | E. F. Vieyra | Research/revise citation | 0.60 | 600.00 | 360.00 |
| 11/04/22 | L.A. Szymanski | Communications with M. Rush (Gilbert) & A. Kitchen (RS) regarding | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | | | | |
| 11/04/22 | L.A. Szymanski | Communications with Skadden regarding | 0.20 | 850.00 | 170.00 |
| 11/04/22 | L.A. Szymanski | Communications with client, R. Hoff & RS team regarding | 0.20 | 850.00 | 170.00 |
| 11/04/22 | L.A. Szymanski | Participate in conference call with C. Ricarte, R. Silbert & R. Hoff regarding | 0.70 | 850.00 | 595.00 |
| 11/04/22 | L.A. Szymanski | Attention to research | 0.50 | 850.00 | 425.00 |
| 11/04/22 | L.A. Szymanski | Review/approve | 0.10 | 850.00 | 85.00 |
| 11/04/22 | L.A. Szymanski | Communications with R. Hoff re | 0.40 | 850.00 | 340.00 |
| 11/04/22 | L.A. Szymanski | Communications with L. Vieyra regarding | 0.40 | 850.00 | 340.00 |
| 11/04/22 | L.A. Szymanski | Communications with L. Vieyra regarding | 0.30 | 850.00 | 255.00 |
| 11/04/22 | L.A. Szymanski | Communications with A. Kramer & K. McCloskey regarding | 0.50 | 850.00 | 425.00 |
| 11/04/22 | K. McCloskey | Identify relatedness documents | 0.50 | 360.00 | 180.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/22 | A. N. Kitchen | Continued researching and drafting ▮ | 5.70 | 660.00 | 3,762.00 |
| 11/04/22 | L.A. Szymanski | Finalize letter responding ▮ | 0.50 | 850.00 | 425.00 |
| 11/04/22 | L.A. Szymanski | Draft outline ▮ | 1.50 | 850.00 | 1,275.00 |
| 11/05/22 | L.A. Szymanski | Draft email to Gilbert team re ▮ | 0.40 | 850.00 | 340.00 |
| 11/05/22 | L.A. Szymanski | Review and revise memos drafted by A. Kitchen on ▮ | 0.90 | 850.00 | 765.00 |
| 11/05/22 | A. N. Kitchen | Conferred with L. Szymanski re ▮ | 0.10 | 660.00 | 66.00 |
| 11/05/22 | L.A. Szymanski | Communications with A. Kitchen regarding ▮ | 0.30 | 850.00 | 255.00 |
| 11/05/22 | L.A. Szymanski | Review documents cited by Gilbert ▮ | 0.70 | 850.00 | 595.00 |
| 11/06/22 | L.A. Szymanski | Review/revise ▮ | 3.70 | 850.00 | 3,145.00 |
| 11/06/22 | L.A. Szymanski | Email communications w/ M. Rush re: ▮ | 0.20 | 850.00 | 170.00 |
| 11/07/22 | A. Kramer | Zoom call with ▮ , Hoff, Breene and Szymanski re ▮ | 0.50 | 1,305.00 | 652.50 |
| 11/07/22 | E. F. Vieyra | Research ▮ | 4.10 | 600.00 | 2,460.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/07/22 | M. C. McDonald | Analyze ▮ documents in ▮ | 0.20 | 665.00 | 133.00 |
| 11/07/22 | P.E. Breene | Review ▮ to prepare for deposition. | 2.50 | 1,290.00 | 3,225.00 |
| 11/07/22 | A. Kramer | Zoom call with Ricarte, Hoff and RS Team re ▮ | 1.00 | 1,305.00 | 1,305.00 |
| 11/07/22 | L.A. Szymanski | Communications w/ insurers and Gilbert re: ▮ | 0.40 | 850.00 | 340.00 |
| 11/07/22 | L.A. Szymanski | Draft email to J. Davis re: ▮ | 0.20 | 850.00 | 170.00 |
| 11/07/22 | M. C. McDonald | Attend ▮ meeting with client, RS team, and R. Hoff. | 1.00 | 665.00 | 665.00 |
| 11/07/22 | M. C. McDonald | Attend internal RS strategy call re ▮. | 0.80 | 665.00 | 532.00 |
| 11/07/22 | L.A. Szymanski | Participate in call ▮ | 0.40 | 850.00 | 340.00 |
| 11/07/22 | L.A. Szymanski | Communications w/ Skadden ▮ | 0.20 | 850.00 | 170.00 |
| 11/07/22 | L.A. Szymanski | Communications w/ M. Rush & J. Rubinstein re: ▮ | 0.50 | 850.00 | 425.00 |
| 11/07/22 | P.E. Breene | Weekly call with RS Team, Hoff and Ricarte re ▮ | 1.00 | 1,290.00 | 1,290.00 |
| 11/07/22 | L.A. Szymanski | Communications w/ C. Ricarte, R. Hoff & R. Silbert | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re: ▮ | | | |
| 11/07/22 | L.A. Szymanski | ▮ | 0.90 | 850.00 | 765.00 |
| 11/07/22 | K. McCloskey | Weekly full team conference | 0.80 | 360.00 | 288.00 |
| 11/07/22 | P.E. Breene | Weekly call with RS Team re ▮ | 0.80 | 1,290.00 | 1,032.00 |
| 11/07/22 | S. DeMaris | ▮ | 0.30 | 380.00 | 114.00 |
| 11/07/22 | L.A. Szymanski | Participate in weekly RS internal call | 0.80 | 850.00 | 680.00 |
| 11/07/22 | L.A. Szymanski | Communications w/ M. McDonald re: ▮ | 0.30 | 850.00 | 255.00 |
| 11/07/22 | L.A. Szymanski | Communications w/ M. McDonald & A. Kramer re: ▮ | 0.40 | 850.00 | 340.00 |
| 11/07/22 | L.A. Szymanski | Attention to regulatory filings for ▮ | 0.50 | 850.00 | 425.00 |
| 11/07/22 | L.A. Szymanski | Communications w/ K. McCloskey re: ▮ | 0.50 | 850.00 | 425.00 |
| 11/07/22 | L.A. Szymanski | Communications w/ M. McDonald & A. Kitchen re: ▮ | 0.50 | 850.00 | 425.00 |
| 11/07/22 | K. McCloskey | Prepare document set related ▮ as requested by Ms. Szymanski | 2.90 | 360.00 | 1,044.00 |
| 11/07/22 | L.A. Szymanski | Review ▮ | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | by L. Vieyra for █████████ | | | |
| 11/07/22 | P.E. Breene | Call with RS Team, Hoff and ██████ re ███████████ | 0.50 | 1,290.00 | 645.00 |
| 11/07/22 | L.A. Szymanski | Review memo by A. Kitchen re: █████████████ | 0.50 | 850.00 | 425.00 |
| 11/07/22 | P.E. Breene | Review memo re ██████████ | 1.00 | 1,290.00 | 1,290.00 |
| 11/07/22 | A. Kramer | RS Team conference call re ███████████ | 0.80 | 1,305.00 | 1,044.00 |
| 11/07/22 | A. N. Kitchen | Revisions to ██████████ per L. Szymanski's recommendations including █████ (.8); attended strategy call (.8). | 1.60 | 660.00 | 1,056.00 |
| 11/07/22 | L.A. Szymanski | Draft ████████████ in preparation for RS internal call | 0.50 | 850.00 | 425.00 |
| 11/07/22 | L.A. Szymanski | Revise response to ██████████ per comments of R. Hoff & C. Ricarte | 0.50 | 850.00 | 425.00 |
| 11/08/22 | M. C. McDonald | Finalize exhibits for ███████ | 0.10 | 665.00 | 66.50 |
| 11/08/22 | P.E. Breene | Review ███████ documents to prepare for deposition. | 4.50 | 1,290.00 | 5,805.00 |
| 11/08/22 | L.A. Szymanski | Draft outline for ████████ n ████████████ | 2.60 | 850.00 | 2,210.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 11/08/22 | L.A. Szymanski | Communications w/ M. Leventhal, P. Breene & C. Ricarte re: | 0.40 | 850.00 | 340.00 |
| 11/08/22 | L.A. Szymanski | Participate in conference call w/ P. Breene & J. Cohen re: | 0.40 | 850.00 | 340.00 |
| 11/08/22 | L.A. Szymanski | Communications w/ DPW, Committees, P. Breene, M. McDonald & K. McCloskey re: | 0.40 | 850.00 | 340.00 |
| 11/08/22 | L.A. Szymanski | Communications w/ A. Kitchen | 0.30 | 850.00 | 255.00 |
| 11/08/22 | L.A. Szymanski | Communications w/ A. Kitchen re: | 0.50 | 850.00 | 425.00 |
| 11/08/22 | L.A. Szymanski | Review | 1.50 | 850.00 | 1,275.00 |
| 11/08/22 | K. McCloskey | Respond to questions from Ms. Szymanski | 0.20 | 360.00 | 72.00 |
| 11/08/22 | K. McCloskey | Review documents | 0.40 | 360.00 | 144.00 |
| 11/08/22 | K. McCloskey | Prepare documents related to review by Ms. Szymanski (1.1); respond to followup questions re same (.2) | 1.30 | 360.00 | 468.00 |
| 11/08/22 | P.E. Breene | Call with Joe Cohen (attorney | 0.50 | 1,290.00 | 645.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | for Dennis Merlo) and Lisa Szymanski re | | | |
| 11/08/22 | L.A. Szymanski | Review ███ documents for deposition prep | 1.00 | 850.00 | 850.00 |
| 11/08/22 | L.A. Szymanski | Revise response ███ documents provided by R. Hoff | 0.50 | 850.00 | 425.00 |
| 11/08/22 | A. N. Kitchen | Revised ███ | 0.40 | 660.00 | 264.00 |
| 11/09/22 | A. Kramer | Review/analyze materials sent by Clendenen re ███ | 0.70 | 1,305.00 | 913.50 |
| 11/09/22 | M. C. McDonald | Prepare analysis of information provided by ███ | 0.80 | 665.00 | 532.00 |
| 11/09/22 | M. C. McDonald | Analyze 30(b)(6) deposition topics ███ | 0.30 | 665.00 | 199.50 |
| 11/09/22 | M. C. McDonald | Analyze issues re ███ | 0.20 | 665.00 | 133.00 |
| 11/09/22 | M. C. McDonald | Analyze ███ documents ███ | 1.40 | 665.00 | 931.00 |
| 11/09/22 | A. Kramer | Conference cal with RIcarte, Hoff, Skadden and RS Teams re ███ | 0.80 | 1,305.00 | 1,044.00 |
| 11/09/22 | L.A. Szymanski | Revise deposition outline of ███ | 1.60 | 850.00 | 1,360.00 |
| 11/09/22 | L.A. Szymanski | Communications w/ P. Breene, A. Kramer & R. Hoff | 0.40 | 850.00 | 340.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re: ███████ | | | |
| 11/09/22 | K. McCloskey | Respond to questions from co-counsel ███████ | 0.30 | 360.00 | 108.00 |
| 11/09/22 | M. C. McDonald | Analyze documents provided ███████ | 0.40 | 665.00 | 266.00 |
| 11/09/22 | L.A. Szymanski | Communications w/ K. McCloskey re: ███████ | 0.40 | 850.00 | 340.00 |
| 11/09/22 | L.A. Szymanski | Communications w/ R. Hoff re: communications w/ insurers re: ███████ | 0.40 | 850.00 | 340.00 |
| 11/09/22 | M. C. McDonald | Strategy call with R. Hoff, C. Ricarte, RS team, and ███████ | 0.70 | 665.00 | 465.50 |
| 11/09/22 | M. C. McDonald | Prepare for call with Skadden re ███████ | 0.40 | 665.00 | 266.00 |
| 11/09/22 | P.E. Breene | Attend deposition of Navigators Underwriter. | 6.00 | 1,290.00 | 7,740.00 |
| 11/09/22 | L.A. Szymanski | Attend deposition of L. Schultz | 7.00 | 850.00 | 5,950.00 |
| 11/09/22 | P.E. Breene | Call with Skadden team, client, Kramer and Hoff re ███████ . | 0.70 | 1,290.00 | 903.00 |
| 11/09/22 | L.A. Szymanski | ███████ y A. Kitchen and provide comments on same | 0.40 | 850.00 | 340.00 |
| 11/09/22 | M. C. McDonald | Begin to prepare letter re ███████ | 0.30 | 665.00 | 199.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/09/22 | L.A. Szymanski | Communications w/ L. Vieyra re: | 0.20 | 850.00 | 170.00 |
| 11/09/22 | L.A. Szymanski | Communications w/ A. Kramer & M. McDonald re: | 0.40 | 850.00 | 340.00 |
| 11/09/22 | L.A. Szymanski | Review M. McDonald email re: | 0.20 | 850.00 | 170.00 |
| 11/09/22 | L.A. Szymanski | Communications w/ A. Crawford re: | 0.20 | 850.00 | 170.00 |
| 11/09/22 | K. McCloskey | Respond to questions raised by Ms. Szymanski | 0.40 | 360.00 | 144.00 |
| 11/09/22 | L.A. Szymanski | Send draft of 10/10 response letter to J. Davis to Committees for comment | 0.20 | 850.00 | 170.00 |
| 11/09/22 | P.E. Breene | Call with J. Davis of Wilkie Farr re | 0.50 | 1,290.00 | 645.00 |
| 11/09/22 | A. Kramer | email exchange RS Team re | 0.20 | 1,305.00 | 261.00 |
| 11/09/22 | A. N. Kitchen | memo including research | 0.80 | 660.00 | 528.00 |
| 11/10/22 | A. Kramer | Conference call with Clendenen and Breene re | 0.30 | 1,305.00 | 391.50 |
| 11/10/22 | M. C. McDonald | Continue review of documents in support of preparing for | 4.00 | 665.00 | 2,660.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/10/22 | L.A. Szymanski | Email to G. Petrillo re: | 0.10 | 850.00 | 85.00 |
| 11/10/22 | L.A. Szymanski | Communications w/ Committees, A. Kramer & P. Breene re: | 0.30 | 850.00 | 255.00 |
| 11/10/22 | L.A. Szymanski | Communications w/ Committees & P. Breene re: | 0.40 | 850.00 | 340.00 |
| 11/10/22 | K. McCloskey | Research rules for Pro Hac Vice process in SDNY Bankruptcy court(.2); respond to questions from Ms. Szymanski (.1) | 0.30 | 360.00 | 108.00 |
| 11/10/22 | L.A. Szymanski | Review prior correspondence with insurers | 0.50 | 850.00 | 425.00 |
| 11/10/22 | K. McCloskey | Follow up on issues FDA production bates ranges | 0.30 | 360.00 | 108.00 |
| 11/10/22 | L.A. Szymanski | Participate in conference call w/ R. Hoff re: | 0.20 | 850.00 | 170.00 |
| 11/10/22 | M. C. McDonald | Prepare brief analysis of | 0.20 | 665.00 | 133.00 |
| 11/10/22 | E. F. Vieyra | Research case law for | 1.40 | 600.00 | 840.00 |
| 11/10/22 | L.A. Szymanski | Communications w/ K. McCloskey & A. Gaske | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (Gilbert) re: | | | |
| 11/10/22 | L.A. Szymanski | Review email from P. Breene to ▮ by A. Kitchen | 0.10 | 850.00 | 85.00 |
| 11/10/22 | L.A. Szymanski | Review prior Crowley transcript for ▮ | 1.70 | 850.00 | 1,445.00 |
| 11/10/22 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: ▮ | 0.20 | 850.00 | 170.00 |
| 11/10/22 | L.A. Szymanski | Communications w/ P. Breene, A. Kramer & M. McDonald re: ▮ | 0.40 | 850.00 | 340.00 |
| 11/10/22 | L.A. Szymanski | Communications w/ A. Kitchen re: ▮ | 0.20 | 850.00 | 170.00 |
| 11/10/22 | P.E. Breene | Call with Clendenen to respond ▮ | 0.30 | 1,290.00 | 387.00 |
| 11/10/22 | P.E. Breene | Review materials for Gough ▮ | 1.00 | 1,290.00 | 1,290.00 |
| 11/10/22 | K. McCloskey | Provide data related ▮ | 0.20 | 360.00 | 72.00 |
| 11/10/22 | P.E. Breene | Review legal research memos re ▮ | 2.50 | 1,290.00 | 3,225.00 |
| 11/10/22 | A. N. Kitchen | Revised memo re ▮ | 0.50 | 660.00 | 330.00 |
| 11/10/22 | L.A. Szymanski | Review revisions to ▮ by A. | 0.60 | 850.00 | 510.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Kitchen and provide comments on same | | | |
| 11/10/22 | L.A. Szymanski | Communications w/ K. McCloskey & M. McDonald re: ■■■ | 0.20 | 850.00 | 170.00 |
| 11/11/22 | P.E. Breene | Review ■■■ deposition. | 2.00 | 1,290.00 | 2,580.00 |
| 11/11/22 | L.A. Szymanski | Communications w/ P. Breene & D. Fogel re: ■■■ | 0.20 | 850.00 | 170.00 |
| 11/11/22 | A. Kramer | Conference call with Ricarte, Hoff, Breene and Szymanski re ■■■ | 0.90 | 1,305.00 | 1,174.50 |
| 11/11/22 | J.P. Matthews | Prepare potential exhibits for ■■■ pursuant to pursuant to instruction from L. Szymanski. | 0.30 | 505.00 | 151.50 |
| 11/11/22 | L.A. Szymanski | Communications w/ P. Clendenen & L. Murray (Zurich's counsel) re: ■■■ | 0.40 | 850.00 | 340.00 |
| 11/11/22 | L.A. Szymanski | Communications w/ Insurers & Committees re: ■■■ | 0.50 | 850.00 | 425.00 |
| 11/11/22 | L.A. Szymanski | Communications w/ DPW & Committees re: ■■■ | 0.50 | 850.00 | 425.00 |
| 11/11/22 | L.A. Szymanski | Communications w/ G. Petrillo re ■■■ | 0.30 | 850.00 | 255.00 |
| 11/11/22 | L.A. Szymanski | Communications w/ M. McDonald & M. Rush re ■■■ | 0.50 | 850.00 | 425.00 |
| 11/11/22 | L. E. Simmonds | Communication with client re | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/11/22 | L.A. Szymanski | Communications w/ A. Gaske (Gilbert) & K. McCloskey re: | 0.10 | 850.00 | 85.00 |
| 11/11/22 | L.A. Szymanski | Revise drafts of written responses | 1.70 | 850.00 | 1,445.00 |
| 11/11/22 | A. Kramer | Review/revise | 0.40 | 1,305.00 | 522.00 |
| 11/11/22 | M. C. McDonald | Continue to draft notice letter to CGL insurers re | 3.20 | 665.00 | 2,128.00 |
| 11/11/22 | L.A. Szymanski | Communications w/ M. Rush re: | 0.20 | 850.00 | 170.00 |
| 11/11/22 | L.A. Szymanski | Call C. Ricarte, R. Hoff, A. Kramer & P. Breene re: | 0.90 | 850.00 | 765.00 |
| 11/11/22 | P.E. Breene | Call with RS Team, Ricarte and Hoff re | 0.70 | 1,290.00 | 903.00 |
| 11/11/22 | L.A. Szymanski | Communications w/ M. Leventhal counsel for R. Sackler re: | 0.20 | 850.00 | 170.00 |
| 11/11/22 | L.A. Szymanski | Communications w/ J. Cohen & K. McCloskey re: | 0.30 | 850.00 | 255.00 |
| 11/11/22 | S. DeMaris | Search on DE Secretary of | 0.30 | 380.00 | 114.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | State website ▉ | | | |
| 11/11/22 | P.E. Breene | Call with Szymanski and Kramer re ▉ | 0.50 | 1,290.00 | 645.00 |
| 11/11/22 | L.A. Szymanski | Review comments from A. Crawford (UCC) re: ▉ | 0.30 | 850.00 | 255.00 |
| 11/11/22 | L.A. Szymanski | Call w/ Kramer and Breene re: ▉ | 0.80 | 850.00 | 680.00 |
| 11/11/22 | P.E. Breene | Review materials for ▉. | 2.00 | 1,290.00 | 2,580.00 |
| 11/11/22 | K. McCloskey | Coordinate deposition schedule with co-counsel | 0.30 | 360.00 | 108.00 |
| 11/11/22 | K. McCloskey | work with co-counsel ▉ | 0.30 | 360.00 | 108.00 |
| 11/11/22 | L.A. Szymanski | Review A. Kramer edits to ▉ | 0.20 | 850.00 | 170.00 |
| 11/11/22 | L.A. Szymanski | Attention to email from M. McDonald re: ▉ | 0.20 | 850.00 | 170.00 |
| 11/11/22 | A. Kramer | Conference call with Breene and Szymanski re ▉ | 0.90 | 1,305.00 | 1,174.50 |
| 11/11/22 | L.A. Szymanski | Communications w/ K. McCloskey, M. McDonald & S. Rhea re: ▉ | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/11/22 | K. McCloskey | Draft Pro Hac Vice motion for Ms. McDonald (.5); ▮ and raise with team (.2) | 0.70 | 360.00 | 252.00 |
| 11/11/22 | L.A. Szymanski | Draft agenda for call ▮ | 0.40 | 850.00 | 340.00 |
| 11/12/22 | L.A. Szymanski | Finalize ▮ | 3.30 | 850.00 | 2,805.00 |
| 11/12/22 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: ▮ | 0.20 | 850.00 | 170.00 |
| 11/12/22 | L.A. Szymanski | Revise ▮ letter drafted by M. McDonald | 0.30 | 850.00 | 255.00 |
| 11/13/22 | L.A. Szymanski | Email communications w/ M. Rush re: ▮ | 0.10 | 850.00 | 85.00 |
| 11/14/22 | K. McCloskey | Follow-up assistance for Ms. Szymanski re ▮ | 1.20 | 360.00 | 432.00 |
| 11/14/22 | L.A. Szymanski | Communications w/ COBRA team re ▮ | 0.20 | 850.00 | 170.00 |
| 11/14/22 | L. E. Simmonds | Coordination of deposition preparation and depositions with co-counsel | 1.50 | 300.00 | 450.00 |
| 11/14/22 | L. E. Simmonds | Draft 42nd Purdue Production enclosure letter re: ▮ | 0.50 | 300.00 | 150.00 |
| 11/14/22 | L.A. Szymanski | Communications w/ R. Hoff & L. Simmonds re: ▮ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/22 | L.A. Szymanski | Communications w/ A. Gaske (Gilbert) re: | 0.10 | 850.00 | 85.00 |
| 11/14/22 | M. C. McDonald | Finalize PHV application in preparation for upcoming depositions. | 0.10 | 665.00 | 66.50 |
| 11/14/22 | L.A. Szymanski | Communications w/ J. Cohen (D. Merlo's) counsel re: | 0.20 | 850.00 | 170.00 |
| 11/14/22 | L.A. Szymanski | Attention to            issues | 1.50 | 850.00 | 1,275.00 |
| 11/14/22 | L.A. Szymanski | Attention to            letter from Zurich's counsel | 0.30 | 850.00 | 255.00 |
| 11/14/22 | L.A. Szymanski | Review            in preparation for            re: | 0.90 | 850.00 | 765.00 |
| 11/14/22 | L.A. Szymanski | Communications w/ K. McCloskey re: | 0.50 | 850.00 | 425.00 |
| 11/14/22 | L.A. Szymanski | Communications w/ P. Breene &            : | 0.20 | 850.00 | 170.00 |
| 11/14/22 | P.E. Breene | Attend deposition of Navigators Underwriter Suzanne Gough | 6.00 | 1,290.00 | 7,740.00 |
| 11/14/22 | K. McCloskey | Revisions/additions to            as noted in Ms. Szymanski's outline | 2.70 | 360.00 | 972.00 |
| 11/14/22 | K. McCloskey | Assist Ms. Szymanski with            documents | 0.70 | 360.00 | 252.00 |
| 11/14/22 | K. McCloskey | Assist Ms. Szymanski with | 0.80 | 360.00 | 288.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/14/22 | K. McCloskey | Finalize pro hac vice motion for Ms. McDonald | 0.50 | 360.00 | 180.00 |
| 11/15/22 | A. Kramer | Conference call with J. Cohen, Breene and Szymanski re ▮ | 0.10 | 1,305.00 | 130.50 |
| 11/15/22 | P.E. Breene | Call with Joe Cohen re ▮ | 0.30 | 1,290.00 | 387.00 |
| 11/15/22 | L. E. Simmonds | Analyze insurer defendant signatures needed for completion and filing of deposition stipulation | 0.50 | 300.00 | 150.00 |
| 11/15/22 | A. Kramer | Teams call with Ricarte, Hoff and RS Team re ▮ | 1.00 | 1,305.00 | 1,305.00 |
| 11/15/22 | L. E. Simmonds | Coordination of deposition preparation and depositions with co-counsel | 0.80 | 300.00 | 240.00 |
| 11/15/22 | L. E. Simmonds | Coordination of deposition preparation and depositions with co-counsel | 0.50 | 300.00 | 150.00 |
| 11/15/22 | L.A. Szymanski | Prepare draft response to M. Leventhal (R. Sackler counsel) re ▮ | 0.30 | 850.00 | 255.00 |
| 11/15/22 | M. C. McDonald | Analyze insurer correspondence re ▮ | 0.10 | 665.00 | 66.50 |
| 11/15/22 | P.E. Breene | Draft/revise letters re ▮ | 2.00 | 1,290.00 | 2,580.00 |
| 11/15/22 | L. E. Simmonds | Search for all briefing re ▮ | 1.20 | 300.00 | 360.00 |
| 11/15/22 | L.A. Szymanski | Communications w/ L. Vieyra | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re: ███████████ ███████████ | | | |
| 11/15/22 | L. E. Simmonds | RS internal discovery conference call. | 0.80 | 300.00 | 240.00 |
| 11/15/22 | L.A. Szymanski | Communications w/ M. McDonald & L. Vieyra re: ███████████ | 0.30 | 850.00 | 255.00 |
| 11/15/22 | E. F. Vieyra | Review privilege logs and previous correspondence with ███████████ | 0.20 | 600.00 | 120.00 |
| 11/15/22 | L. E. Simmonds | Revise execution pages for Stipulation on Deposition Protocol. | 0.20 | 300.00 | 60.00 |
| 11/15/22 | M. C. McDonald | Attend strategy call with R. Hoff, C. Ricarte, and RS team re ███████████ | 0.90 | 665.00 | 598.50 |
| 11/15/22 | A. Kramer | Review/revise draft response ███████████ | 0.20 | 1,305.00 | 261.00 |
| 11/15/22 | M. C. McDonald | Attend internal RS strategy call re ███████████ | 0.80 | 665.00 | 532.00 |
| 11/15/22 | L.A. Szymanski | Participate in weekly client call re ███████████ | 0.90 | 850.00 | 765.00 |
| 11/15/22 | P.E. Breene | Weekly call with RS Team, Hoff and Ricarte re ███████████ | 1.00 | 1,290.00 | 1,290.00 |
| 11/15/22 | A. N. Kitchen | Researched and analyzed NY law re ███████████ | 4.60 | 660.00 | 3,036.00 |
| 11/15/22 | L.A. Szymanski | Communications w/ A. Gaske (Gilbert) re: ███████████ | 0.20 | 850.00 | 170.00 |
| 11/15/22 | L.A. Szymanski | Review ███████████ | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/15/22 | L.A. Szymanski | Participate in weekly internal team call re █████ | 0.80 | 850.00 | 680.00 |
| 11/15/22 | L.A. Szymanski | Participate in conference call w/ D. Merlo's counsel, A. Kramer & P. Breene | 0.50 | 850.00 | 425.00 |
| 11/15/22 | E. F. Vieyra | Weekly internal attorney call. | 0.90 | 600.00 | 540.00 |
| 11/15/22 | K. McCloskey | Weekly RS full team conference | 0.80 | 360.00 | 288.00 |
| 11/15/22 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) re: █████ | 0.20 | 850.00 | 170.00 |
| 11/15/22 | M. C. McDonald | Prepare for D. Volgende deposition █████ | 0.30 | 665.00 | 199.50 |
| 11/15/22 | L.A. Szymanski | Communications w/ K. McCloskey re: █████ | 0.40 | 850.00 | 340.00 |
| 11/15/22 | L.A. Szymanski | Communications w/ M. McDonald & L. Simmonds re: █████ | 0.30 | 850.00 | 255.00 |
| 11/15/22 | L.A. Szymanski | Communications w/ L. Simmonds & K. McCloskey re: █████ | 0.30 | 850.00 | 255.00 |
| 11/15/22 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: █████ | 0.40 | 850.00 | 340.00 |
| 11/15/22 | P.E. Breene | Review █████ documents █████ | 1.20 | 1,290.00 | 1,548.00 |
| 11/15/22 | K. McCloskey | Finish work for Ms. | 0.60 | 360.00 | 216.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Szymanski re ███ | | | |
| 11/15/22 | A. Kramer | Review/revise draft notice letter re ███ | 0.80 | 1,305.00 | 1,044.00 |
| 11/15/22 | L.A. Szymanski | Revise response to ███ as per comments of A. Kramer & P. Breene | 0.50 | 850.00 | 425.00 |
| 11/15/22 | L.A. Szymanski | Draft updated task list for weekly internal RS call | 0.50 | 850.00 | 425.00 |
| 11/15/22 | A. Kramer | RS Team call re ███ | 0.70 | 1,305.00 | 913.50 |
| 11/16/22 | A. Kramer | Conference call with Petrillo, Allen, Breene and Szymanski re ███ | 0.30 | 1,305.00 | 391.50 |
| 11/16/22 | L.A. Szymanski | Communications w/ P. Clendenen re: ███ | 0.50 | 850.00 | 425.00 |
| 11/16/22 | L. E. Simmonds | Analyze ███ documents for relevant materials. | 0.50 | 300.00 | 150.00 |
| 11/16/22 | L. E. Simmonds | analyze documentation provided for ███ | 0.50 | 300.00 | 150.00 |
| 11/16/22 | A. Kramer | Review/analyze ███ | 2.70 | 1,305.00 | 3,523.50 |
| 11/16/22 | L.A. Szymanski | Communications w/ Insurers re: ███ | 0.20 | 850.00 | 170.00 |
| 11/16/22 | P.E. Breene | Call with Guy Petrillo With Kramer and Szymanski) re ███ | 0.30 | 1,290.00 | 387.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | deposition | | | |
| 11/16/22 | L.A. Szymanski | Email communications w/ R. Hoff re: | 0.20 | 850.00 | 170.00 |
| 11/16/22 | L.A. Szymanski | Call w/ G. Petrillo and A. Kramer & P. Breene re: | 0.60 | 850.00 | 510.00 |
| 11/16/22 | A. Kramer | Telephone call with Ricarte re conference call with Petrillo & Allen re | 0.30 | 1,305.00 | 391.50 |
| 11/16/22 | A. Kramer | Conference call with Ricarte and Bragg re | 0.50 | 1,305.00 | 652.50 |
| 11/16/22 | M. C. McDonald | Continue to prepare for | 0.40 | 665.00 | 266.00 |
| 11/16/22 | L.A. Szymanski | Communications w/ C. Ricarte re: response to M. Leventhal re: | 0.20 | 850.00 | 170.00 |
| 11/16/22 | L.A. Szymanski | Call w/ M. Rush re: | 0.40 | 850.00 | 340.00 |
| 11/16/22 | L.A. Szymanski | Communications w/ M. Leventhal re: | 0.20 | 850.00 | 170.00 |
| 11/16/22 | K. McCloskey | Follow up on issues related to | 0.20 | 360.00 | 72.00 |
| 11/16/22 | L.A. Szymanski | Communications w/ Committees re: | 0.20 | 850.00 | 170.00 |
| 11/16/22 | L.A. Szymanski | Revise letter responding to | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/22 | L.A. Szymanski | Prepare email response to | 0.30 | 850.00 | 255.00 |
| 11/16/22 | A. Kramer | Review/revise narrative | 0.20 | 1,305.00 | 261.00 |
| 11/16/22 | L. E. Simmonds | Revise response to (.20) Prepare all exhibits to the same (.40) | 0.60 | 300.00 | 180.00 |
| 11/16/22 | E. F. Vieyra | Draft letter | 1.80 | 600.00 | 1,080.00 |
| 11/16/22 | A. N. Kitchen | Reviewed cases in memo | 0.40 | 660.00 | 264.00 |
| 11/16/22 | L.A. Szymanski | Review C. Sorensen letter re: | 0.20 | 850.00 | 170.00 |
| 11/16/22 | L.A. Szymanski | Communications w/ COBRA team re: | 0.20 | 850.00 | 170.00 |
| 11/16/22 | L.A. Szymanski | Communications re C. Sorensen letter re: | 0.40 | 850.00 | 340.00 |
| 11/16/22 | A. Kramer | email exchanges with Ricarte, Benedict, Breene and Szymanski re | 0.30 | 1,305.00 | 391.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 11/16/22 | L.A. Szymanski | Review ███ | 1.40 | 850.00 | 1,190.00 |
| 11/16/22 | P.E. Breene | Follow-up call with Kramer and Szymanski) re ███ | 0.20 | 1,290.00 | 258.00 |
| 11/16/22 | P.E. Breene | Review ███ depositions. | 1.50 | 1,290.00 | 1,935.00 |
| 11/16/22 | A. Kramer | Conference call Breene and Szymanski re ███ | 0.20 | 1,305.00 | 261.00 |
| 11/16/22 | L.A. Szymanski | Revise ███ per comments of A. Kramer & P. Breene | 0.50 | 850.00 | 425.00 |
| 11/17/22 | L.A. Szymanski | Email to J. Porter re: ███ | 0.10 | 850.00 | 85.00 |
| 11/17/22 | P.E. Breene | Call with Client, RS Team and DPW re ███ | 0.40 | 1,290.00 | 516.00 |
| 11/17/22 | L. E. Simmonds | Update Deposition Tracker with new date for Edward Mahony deposition per newly provided Notice of Subpoena. | 0.50 | 300.00 | 150.00 |
| 11/17/22 | L. E. Simmonds | Coordination of deposition and deposition prep schedules with co-counsel | 0.50 | 300.00 | 150.00 |
| 11/17/22 | L.A. Szymanski | Communications w/ J. Rubinstein & L. Simmonds re: ███ | 0.20 | 850.00 | 170.00 |
| 11/17/22 | L. E. Simmonds | Update service list with new and departed attorneys. | 0.50 | 300.00 | 150.00 |
| 11/17/22 | A. Kramer | Review/revise ███ | 0.20 | 1,305.00 | 261.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/17/22 | L.A. Szymanski | Attend call w/ RS Team, C. Ricarte & DPW re: ▉▉▉ ▉▉▉ | 0.70 | 850.00 | 595.00 |
| 11/17/22 | L.A. Szymanski | Communications w/ A. Kramer, P. Breene & Gilbert team re: ▉▉▉ | 0.20 | 850.00 | 170.00 |
| 11/17/22 | L.A. Szymanski | Communications w/ A. Kramer, P. Breene & L. Simmonds re: ▉▉▉ ▉▉▉ | 0.40 | 850.00 | 340.00 |
| 11/17/22 | A. Kramer | Conference call with RIcarte, DPW and RS teams re ▉▉▉ | 0.30 | 1,305.00 | 391.50 |
| 11/17/22 | A. Kramer | Research/analysis re ▉▉▉ | 1.30 | 1,305.00 | 1,696.50 |
| 11/17/22 | A. Kramer | Review/revise draft ▉▉▉ | 0.90 | 1,305.00 | 1,174.50 |
| 11/17/22 | A. Kramer | Review/revise outline for co-counsel call | 0.30 | 1,305.00 | 391.50 |
| 11/17/22 | L.A. Szymanski | Communications w/ S. Rhea & A. Kramer re: ▉▉▉ ▉▉▉ | 0.20 | 850.00 | 170.00 |
| 11/17/22 | P.E. Breene | Review ▉▉▉ deposition. | 1.00 | 1,290.00 | 1,290.00 |
| 11/17/22 | L.A. Szymanski | Review email from M. McDonald re: ▉▉▉ | 0.20 | 850.00 | 170.00 |
| 11/17/22 | L. E. Simmonds | Analyze and transmit newly | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | provided documents identified ▮ | | | |
| 11/17/22 | L. E. Simmonds | Analyze current deposition schedule ▮ | 1.00 | 300.00 | 300.00 |
| 11/17/22 | E. F. Vieyra | Review deposition protocol ▮ | 0.20 | 600.00 | 120.00 |
| 11/17/22 | L.A. Szymanski | Communications w/ L. Vieyra re: ▮ | 0.20 | 850.00 | 170.00 |
| 11/17/22 | M. C. McDonald | Prepare summary and analysis ▮ | 1.40 | 665.00 | 931.00 |
| 11/17/22 | M. C. McDonald | Attend deposition of Jane Volgende. | 5.50 | 665.00 | 3,657.50 |
| 11/17/22 | P.E. Breene | Review ▮ and provide comments and edits. | 2.00 | 1,290.00 | 2,580.00 |
| 11/17/22 | L.A. Szymanski | Revise Letter to C. Sorensen re: ▮ | 0.30 | 850.00 | 255.00 |
| 11/17/22 | P.E. Breene | Draft agenda for call with Gilbert Team. | 0.50 | 1,290.00 | 645.00 |
| 11/17/22 | L. E. Simmonds | Analyze ▮ | 1.00 | 300.00 | 300.00 |
| 11/18/22 | A. Kramer | Conference call with J. Porter, Breene and Szymanski re ▮ | 0.50 | 1,305.00 | 652.50 |
| 11/18/22 | L.A. Szymanski | Communications w/ G. | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Petrillo re: ███████ | | | |
| 11/18/22 | A. Kramer | Conference call re ███████ | 1.40 | 1,305.00 | 1,827.00 |
| 11/18/22 | A. Kramer | email exchange with Breene and Szymanski re ███████ | 0.30 | 1,305.00 | 391.50 |
| 11/18/22 | L. E. Simmonds | Analyze current deposition schedule re: ███████. | 0.50 | 300.00 | 150.00 |
| 11/18/22 | P.E. Breene | Call with J. Porter re ███████ | 0.40 | 1,290.00 | 516.00 |
| 11/18/22 | L. E. Simmonds | Coordination of deposition and deposition prep schedules with co-counsel | 0.50 | 300.00 | 150.00 |
| 11/18/22 | L.A. Szymanski | Call w/ Porter (counsel for Gasdia), A. Kramer & P. Breene re: ███████ | 0.50 | 850.00 | 425.00 |
| 11/18/22 | L.A. Szymanski | Communications w/ R. Hoff & K. McCloskey re: ███████ | 0.40 | 850.00 | 340.00 |
| 11/18/22 | L.A. Szymanski | Communications w/ J. Rubinstein, M. Rush & paralegal L. Simmonds re: | 0.40 | 850.00 | 340.00 |
| 11/18/22 | M. C. McDonald | Analyze authorities re ███████ | 0.30 | 665.00 | 199.50 |
| 11/18/22 | M. C. McDonald | Analyze ███████ | 0.20 | 665.00 | 133.00 |
| 11/18/22 | L. E. Simmonds | Assist L. Szymanski with | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | exhibits to ███ er re: ███ | | | |
| 11/18/22 | L.A. Szymanski | Communications w/ TCDI & L. Vieyra re ███ | 0.20 | 850.00 | 170.00 |
| 11/18/22 | L. E. Simmonds | Revise Service List with new and departed counsel | 0.50 | 300.00 | 150.00 |
| 11/18/22 | M. C. McDonald | Analyze ███ | 0.40 | 665.00 | 266.00 |
| 11/18/22 | M. C. McDonald | Analyze authority ███ re ███ | 0.50 | 665.00 | 332.50 |
| 11/18/22 | E. F. Vieyra | Review and analyze ███ | 1.50 | 600.00 | 900.00 |
| 11/18/22 | L. E. Simmonds | Work with IT re ███ | 1.00 | 300.00 | 300.00 |
| 11/18/22 | L.A. Szymanski | Revise ███ 30(b)(6) deposition | 1.00 | 850.00 | 850.00 |
| 11/18/22 | E. F. Vieyra | RS attorney conference to discuss ███ | 0.40 | 600.00 | 240.00 |
| 11/18/22 | P.E. Breene | Call with Committees and RS Team re ███ . | 1.00 | 1,290.00 | 1,290.00 |
| 11/18/22 | L.A. Szymanski | Attention to research on ███ | 0.50 | 850.00 | 425.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/18/22 | L.A. Szymanski | Communications w/ L. Vieyra re: | 0.20 | 850.00 | 170.00 |
| 11/18/22 | L.A. Szymanski | Call w/ L. Vieyra & M. McDonald to discuss | 0.40 | 850.00 | 340.00 |
| 11/18/22 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: | 0.20 | 850.00 | 170.00 |
| 11/18/22 | K. McCloskey | Follow up regarding | 1.20 | 360.00 | 432.00 |
| 11/18/22 | L.A. Szymanski | Revise per comments of R. Hoff (.20); Draft Breene email to Committees re | 0.30 | 850.00 | 255.00 |
| 11/18/22 | A. N. Kitchen | Began researching (3.6); began researching (1.1). | 4.70 | 660.00 | 3,102.00 |
| 11/18/22 | L.A. Szymanski | Call w/ AHC team and A. Kramer & P. Breene re | 1.50 | 850.00 | 1,275.00 |
| 11/21/22 | A. Kramer | Conference call with Committees counsel, Breene and Szymanski re | 0.70 | 1,305.00 | 913.50 |
| 11/21/22 | A. Kramer | Conference call with J. Cohen, Breene and Szymanski re | 0.40 | 1,305.00 | 522.00 |
| 11/21/22 | L.A. Szymanski | Communications w/ RS, | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Dechert teams R. Hoff & J. Cohen (counsel for D. Merlo) re: ███ | | | |
| 11/21/22 | A. Kramer | Draft note to Dechert re ███ ███ | 0.20 | 1,305.00 | 261.00 |
| 11/21/22 | L. E. Simmonds | Analyze deposition preparation files re: ███ ███ | 0.50 | 300.00 | 150.00 |
| 11/21/22 | L. E. Simmonds | Analyze Deposition Protocol Stipulation per L. Szymanski request | 1.50 | 300.00 | 450.00 |
| 11/21/22 | L. E. Simmonds | Review docket for notices/subpoena filed by insurers to coordinate deposition and deposition prep schedules with co-counsel | 1.00 | 300.00 | 300.00 |
| 11/21/22 | P.E. Breene | Call with Sorensen re ███ | 0.30 | 1,290.00 | 387.00 |
| 11/21/22 | A. Kramer | Weekly discovery planning call with Ricarte, Hoff and RS Team | 0.90 | 1,305.00 | 1,174.50 |
| 11/21/22 | P.E. Breene | Review ███ | 2.50 | 1,290.00 | 3,225.00 |
| 11/21/22 | L. E. Simmonds | Attend weekly discovery conference call. | 0.90 | 300.00 | 270.00 |
| 11/21/22 | L. E. Simmonds | Revise Discovery Master Sheet re: ███ | 0.50 | 300.00 | 150.00 |
| 11/21/22 | L.A. Szymanski | Review ███ re: ███ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/21/22 | L.A. Szymanski | Communications w/ L. Simmonds re: | 0.40 | 850.00 | 340.00 |
| 11/21/22 | L.A. Szymanski | Communications w/ J. Rubinstein re: | 0.30 | 850.00 | 255.00 |
| 11/21/22 | L.A. Szymanski | Participate in weekly call w/ client re | 0.90 | 850.00 | 765.00 |
| 11/21/22 | L. E. Simmonds | Edit Service List per email from Colleen P. Sorensen. | 0.20 | 300.00 | 60.00 |
| 11/21/22 | L.A. Szymanski | Draft agenda for weekly client call re | 0.50 | 850.00 | 425.00 |
| 11/21/22 | L.A. Szymanski | Draft agenda for weekly RS conference call re | 0.50 | 850.00 | 425.00 |
| 11/21/22 | L.A. Szymanski | Participate in weekly RS internal call re | 0.90 | 850.00 | 765.00 |
| 11/21/22 | E. F. Vieyra | Review sample batches of documents re | 1.10 | 600.00 | 660.00 |
| 11/21/22 | L. E. Simmonds | Edit Deposition Protocol Stipulation | 0.50 | 300.00 | 150.00 |
| 11/21/22 | M. C. McDonald | Attend strategy call with R. Hoff, C. Ricarte, and RS team re | 0.90 | 665.00 | 598.50 |
| 11/21/22 | M. C. McDonald | Analyze information needed and prepare list re | 0.60 | 665.00 | 399.00 |
| 11/21/22 | M. C. McDonald | Attend internal RS strategy call re | 0.90 | 665.00 | 598.50 |
| 11/21/22 | P.E. Breene | Weekly ▮▮▮ call with client n and Hoff and RS Team. | 1.00 | 1,290.00 | 1,290.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/21/22 | A. Crawford | Participate in case status call. | 1.00 | 715.00 | 715.00 |
| 11/21/22 | P.E. Breene | Call with J. Davis and R. Leveridge re ███████. | 0.20 | 1,290.00 | 258.00 |
| 11/21/22 | P.E. Breene | Call with Committees and RS Team re ███████ | 1.00 | 1,290.00 | 1,290.00 |
| 11/21/22 | A. Crawford | Participate in internal case status call re ███████ | 1.00 | 715.00 | 715.00 |
| 11/21/22 | A. Crawford | Review correspondence from carriers regarding ███████. | 0.60 | 715.00 | 429.00 |
| 11/21/22 | L.A. Szymanski | Participate in conference call to discuss ███████ | 0.70 | 850.00 | 595.00 |
| 11/21/22 | P.E. Breene | Call with Committees and RS Team re ███████ | 0.60 | 1,290.00 | 774.00 |
| 11/21/22 | A. N. Kitchen | Attended weekly strategy call. | 0.80 | 660.00 | 528.00 |
| 11/21/22 | E. F. Vieyra | Weekly internal attorney call. | 1.00 | 600.00 | 600.00 |
| 11/21/22 | L. E. Simmonds | Analyze ███████ | 1.00 | 300.00 | 300.00 |
| 11/21/22 | L.A. Szymanski | Communications w/ L. Simmonds re ███████ | 0.20 | 850.00 | 170.00 |
| 11/21/22 | A. Kramer | Conference call with RS Team re ███████ | 0.80 | 1,305.00 | 1,044.00 |
| 11/22/22 | A. Kramer | Deposition ███████ with RS and Gilbert teams (6.0); meeting with Breene, Hoff and Szymanski re ███████ | 7.00 | 1,305.00 | 9,135.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (1.0) | | | |
| 11/22/22 | L.A. Szymanski | Call w/ J. Porter, A. Kramer & P. Breene re: | 0.50 | 850.00 | 425.00 |
| 11/22/22 | A. Kramer | Travel to and from Stamford ████ (2.6 hours billed @ 50%) | 1.30 | 1,305.00 | 1,696.50 |
| 11/22/22 | L.A. Szymanski | Communications w/ J. Rubinstein (Gilbert) re: | 0.20 | 850.00 | 170.00 |
| 11/22/22 | L.A. Szymanski | Communications w/ RS Team & R. Hoff re: | 0.20 | 850.00 | 170.00 |
| 11/22/22 | L. E. Simmonds | Edit response to | 0.70 | 300.00 | 210.00 |
| 11/22/22 | L. E. Simmonds | Revise Deposition Protocol Stipulation | 0.50 | 300.00 | 150.00 |
| 11/22/22 | E. F. Vieyra | Review and analyze | 0.80 | 600.00 | 480.00 |
| 11/22/22 | L.A. Szymanski | Communications w/ R. Hoff, A. Kramer & P. Breene re: | 0.30 | 850.00 | 255.00 |
| 11/22/22 | E. F. Vieyra | Draft letter responding to | 3.70 | 600.00 | 2,220.00 |
| 11/22/22 | M. C. McDonald | Analyze authorities re | 0.40 | 665.00 | 266.00 |
| 11/22/22 | P.E. Breene | Travel to and from Stamford 4 hrs @50% (2.0); | 9.00 | 1,290.00 | 11,610.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | with Szymanski and Kramer (7.0) | | | |
| 11/22/22 | L.A. Szymanski | Participate in preparation session of ███ | 5.00 | 850.00 | 4,250.00 |
| 11/22/22 | L. E. Simmonds | Assist with exhibits to ███ | 0.90 | 300.00 | 270.00 |
| 11/22/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ███ | 0.20 | 850.00 | 170.00 |
| 11/23/22 | L.A. Szymanski | Communications w/ L. Simmonds & Dechert re: ███ | 0.20 | 850.00 | 170.00 |
| 11/23/22 | L.A. Szymanski | Communications w/ L. Vieyra re: ███ | 0.20 | 850.00 | 170.00 |
| 11/23/22 | L.A. Szymanski | Finalize letter responsive ███ | 0.20 | 850.00 | 170.00 |
| 11/23/22 | L. E. Simmonds | Revise Deposition Protocol Stipulation per L. Szymanski | 0.50 | 300.00 | 150.00 |
| 11/23/22 | L.A. Szymanski | Communications w/ P. Breene, A. Kramer & R. Hoff re: ███ | 0.40 | 850.00 | 340.00 |
| 11/23/22 | E. F. Vieyra | Revise and finalize ███ re: ███ | 1.60 | 600.00 | 960.00 |
| 11/23/22 | M. C. McDonald | Draft ███ | 0.20 | 665.00 | 133.00 |
| 11/23/22 | A. N. Kitchen | Continued researching and revising ███ | 5.00 | 660.00 | 3,300.00 |
| 11/28/22 | L.A. Szymanski | Communications w/ R. Leveridge re: ███ | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/28/22 | P.E. Breene | Review █████ | 1.20 | 1,290.00 | 1,548.00 |
| 11/28/22 | L.A. Szymanski | Communications w/ J. Rubinstein re: ███████ | 0.20 | 850.00 | 170.00 |
| 11/28/22 | L.A. Szymanski | Review email communications from J. Rubinstein re: ███████ | 0.20 | 850.00 | 170.00 |
| 11/28/22 | L.A. Szymanski | Participate in weekly call w/ RS team | 0.30 | 850.00 | 255.00 |
| 11/28/22 | L.A. Szymanski | Communications w/ L. Simmonds & all counsel re: ███████ | 0.50 | 850.00 | 425.00 |
| 11/28/22 | L.A. Szymanski | Advise re ███████ or production purposes | 0.70 | 850.00 | 595.00 |
| 11/28/22 | L.A. Szymanski | Review/revise Vieyra draft response to ███████ | 1.00 | 850.00 | 850.00 |
| 11/28/22 | L.A. Szymanski | Participate in weekly call w/ client & R. Hoff | 0.60 | 850.00 | 510.00 |
| 11/28/22 | L.A. Szymanski | Prepare agenda for weekly RS team call | 0.50 | 850.00 | 425.00 |
| 11/28/22 | L.A. Szymanski | Prepare agenda for weekly call w/ client re open items | 0.50 | 850.00 | 425.00 |
| 11/28/22 | L. E. Simmonds | Review/analyze ███████ per L. Szymanski | 0.50 | 300.00 | 150.00 |
| 11/28/22 | E. F. Vieyra | Review and analyze ███████ | 2.30 | 600.00 | 1,380.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/22 | E. F. Vieyra | Weekly attorney organizational call. | 0.40 | 600.00 | 240.00 |
| 11/28/22 | M. C. McDonald | Attend internal RS strategy call re discovery issues. | 0.40 | 665.00 | 266.00 |
| 11/28/22 | A. Kramer | Zoom call with Ricarte, Hoff and RS Team re ▆▆▆▆ | 0.60 | 1,305.00 | 783.00 |
| 11/28/22 | A. Crawford | Call with client regarding case status. | 0.60 | 715.00 | 429.00 |
| 11/28/22 | P.E. Breene | Call with Ricarte; Hoff; and RS Team re ▆▆▆ | 0.70 | 1,290.00 | 903.00 |
| 11/28/22 | M. C. McDonald | Draft ▆▆▆▆ | 1.60 | 665.00 | 1,064.00 |
| 11/28/22 | A. N. Kitchen | Participated in strategy call. | 0.30 | 660.00 | 198.00 |
| 11/28/22 | K. McCloskey | Weekly RS full team conference | 0.30 | 360.00 | 108.00 |
| 11/28/22 | P.E. Breene | Call with RS Team re open ▆▆ | 0.60 | 1,290.00 | 774.00 |
| 11/28/22 | A. Crawford | Internal case status call. | 0.30 | 715.00 | 214.50 |
| 11/28/22 | L. E. Simmonds | Review/analyze all ▆▆ | 1.50 | 300.00 | 450.00 |
| 11/28/22 | L. E. Simmonds | Attend weekly discovery call with team. | 1.00 | 300.00 | 300.00 |
| 11/28/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ▆▆▆ | 0.30 | 850.00 | 255.00 |
| 11/28/22 | A. Kramer | RS Team call re ▆▆▆ | 0.30 | 1,305.00 | 391.50 |
| 11/28/22 | L.A. Szymanski | Communications w/ A. Crawford re: ▆▆▆ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/22 | L.A. Szymanski | Communications w/ P. Breene & A. Kramer re: ███ | 0.30 | 850.00 | 255.00 |
| 11/29/22 | L. E. Simmonds | Coordinate deposition prep and depositions calendars with co-counsel | 0.50 | 300.00 | 150.00 |
| 11/29/22 | L.A. Szymanski | Review A. Kramer ███ | 0.40 | 850.00 | 340.00 |
| 11/29/22 | L.A. Szymanski | Communications w/ J. Rubinstein re: ███ | 0.20 | 850.00 | 170.00 |
| 11/29/22 | L.A. Szymanski | Communications w/ M. Rush & A. Crawford re: ███ | 0.30 | 850.00 | 255.00 |
| 11/29/22 | P.E. Breene | Review and revise ███ | 2.50 | 1,290.00 | 3,225.00 |
| 11/29/22 | L. E. Simmonds | Coordinate/analyze all deposition calendars to rectify scheduling/cancellations/postponements | 1.50 | 300.00 | 450.00 |
| 11/29/22 | L.A. Szymanski | Communications w/ C. Ricarte, A. Kramer & P. Breene re: ███ | 0.40 | 850.00 | 340.00 |
| 11/29/22 | L.A. Szymanski | Communications w/ L. Simmonds re: ███ | 0.20 | 850.00 | 170.00 |
| 11/29/22 | L.A. Szymanski | Review/revise letter to Navigators drafted by M. Rush re: ███ | 1.00 | 850.00 | 850.00 |
| 11/29/22 | L.A. Szymanski | Communications w/ P. | 0.30 | 850.00 | 255.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | Breene & R. Hoff re: ▮▮▮ ▮▮▮▮ ▮▮▮ | | | |
| 11/29/22 | M. C. McDonald | Analyze ▮▮▮▮ ▮▮▮▮ | 0.40 | 665.00 | 266.00 |
| 11/29/22 | L. E. Simmonds | Revise Service List | 0.50 | 300.00 | 150.00 |
| 11/29/22 | L.A. Szymanski | Draft/revise ▮▮▮▮ | 1.80 | 850.00 | 1,530.00 |
| 11/29/22 | L.A. Szymanski | Revise ▮▮▮ per C. Ricarte comments | 0.50 | 850.00 | 425.00 |
| 11/29/22 | A. Kramer | Review/revise ▮▮▮▮ | 1.30 | 1,305.00 | 1,696.50 |
| 11/29/22 | L. E. Simmonds | Revise letter in response to Defendants' November 14, 2022 letter regarding ▮▮▮ ▮▮▮▮ | 0.50 | 300.00 | 150.00 |
| 11/29/22 | E. F. Vieyra | Revise letter to ▮▮▮▮. | 1.00 | 600.00 | 600.00 |
| 11/29/22 | L.A. Szymanski | Review ▮▮▮ prepared by A. Kitchen | 0.30 | 850.00 | 255.00 |
| 11/29/22 | A. Crawford | Review/analyze documents for upcoming deposition. | 2.40 | 715.00 | 1,716.00 |
| 11/29/22 | L. E. Simmonds | Analyze Judge Lane's rules and procedures re stipulations | 1.50 | 300.00 | 450.00 |
| 11/29/22 | L. E. Simmonds | Draft message to Judge Lane attaching filed Stipulated Order Governing the Taking | 0.50 | 300.00 | 150.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | of Depositions. | | | |
| 11/29/22 | L. E. Simmonds | Finalize Stipulated Order Governing the Taking of Depositions | 0.50 | 300.00 | 150.00 |
| 11/29/22 | M. C. McDonald | Continue to ████ | 0.30 | 665.00 | 199.50 |
| 11/29/22 | J.B. Berringer | RS Team call re ████ | 0.60 | 1,205.00 | 723.00 |
| 11/29/22 | L.A. Szymanski | Communications w/ P. Breene re: ████ | 0.20 | 850.00 | 170.00 |
| 11/29/22 | L.A. Szymanski | Participate in conference call w/ L. Vieyra ████ | 0.80 | 850.00 | 680.00 |
| 11/29/22 | E. F. Vieyra | Research ████ | 0.80 | 600.00 | 480.00 |
| 11/30/22 | A. Kramer | Review materials in preparation ████ | 1.30 | 1,305.00 | 1,696.50 |
| 11/30/22 | A. Kramer | Conference call with J. Cohen re ████ | 0.60 | 1,305.00 | 783.00 |
| 11/30/22 | A. Kramer | Conference call with Leveridge, Rubenstein, Breene and Szymanski re ████ | 0.60 | 1,305.00 | 783.00 |
| 11/30/22 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) & K. McCloskey re: ████ | 0.50 | 850.00 | 425.00 |
| 11/30/22 | L.A. Szymanski | Participate in conference call w/ J. Cohen re: ████ | 0.70 | 850.00 | 595.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/22 | L.A. Szymanski | Communications w/ R. Hoff re: ███████ | 0.20 | 850.00 | 170.00 |
| 11/30/22 | L. E. Simmonds | Analyze ███████ ██ per attorney request | 1.20 | 300.00 | 360.00 |
| 11/30/22 | L. E. Simmonds | Analyze Purdue May 3, 2022 Privilege Log re: ███████ ███. | 0.50 | 300.00 | 150.00 |
| 11/30/22 | L.A. Szymanski | Revise Vieyra draft ███████ ███████ (1.4) and communications w/ L. Simmonds, M. McDonald & L. Vieyra re: same (.3). | 1.70 | 850.00 | 1,445.00 |
| 11/30/22 | L.A. Szymanski | Review/revise ███████ | 0.50 | 850.00 | 425.00 |
| 11/30/22 | L.A. Szymanski | Communications w/ R. Hoff, A. Kramer & P. Breene re: ███████ | 0.40 | 850.00 | 340.00 |
| 11/30/22 | A. Kramer | Draft/revise letter re ███████ | 0.40 | 1,305.00 | 522.00 |
| 11/30/22 | P.E. Breene | Call with RS Team and Gilbert Team re ███████ | 0.70 | 1,290.00 | 903.00 |
| 11/30/22 | P.E. Breene | Review materials for ███████. | 2.50 | 1,290.00 | 3,225.00 |
| 11/30/22 | L.A. Szymanski | Participate in conference call w/ R. Leveridge, J. Rubinstein, A. Kramer & P. Breene re: ███████ | 0.70 | 850.00 | 595.00 |
| 11/30/22 | A. Crawford | Begin review of ███████ for potential upcoming | 2.60 | 715.00 | 1,859.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | deposition. | | | |
| 11/30/22 | M. C. McDonald | Analyze authorities re: ▮ | 1.20 | 665.00 | 798.00 |
| 11/30/22 | K. McCloskey | Research for Ms. Szymanski re ▮ (2.4); draft report on same to Ms. Szymanski (.3) | 2.70 | 360.00 | 972.00 |
| 11/30/22 | K. McCloskey | Research re ▮ | 0.40 | 360.00 | 144.00 |
| 11/30/22 | P.E. Breene | Call RS Team re ▮ | 0.60 | 1,290.00 | 774.00 |
| 11/30/22 | K. McCloskey | Update ▮ as requested by Ms. Szymanski | 0.40 | 360.00 | 144.00 |
| 11/30/22 | E. F. Vieyra | Review comments to ▮ from A. Kramer. | 0.10 | 600.00 | 60.00 |
| 11/30/22 | P.E. Breene | Call with RS Team and Joe Cohen re ▮ | 0.50 | 1,290.00 | 645.00 |
| 11/30/22 | A. Kramer | Conference call with Breene and Szymanski re ▮ | 0.30 | 1,305.00 | 391.50 |
| 11/30/22 | L.A. Szymanski | Communications w/ K. McCloskey re: ▮ | 0.20 | 850.00 | 170.00 |
| 11/30/22 | L.A. Szymanski | Participate in conference call w/ A. Kramer & P. Breene re: ▮ | 0.40 | 850.00 | 340.00 |
| 11/30/22 | L.A. Szymanski | Communications w/ A. Crawford re: ▮ | 0.20 | 850.00 | 170.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/30/22 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) re: ███████ | 0.20 | 850.00 | 170.00 |
| **Totals** | | | **421.10** | | **364,043.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 46.50 hrs @ $ | 1,305.00 / hr | 60,682.50 |
| Paul E. Breene | 83.20 hrs @ $ | 1,290.00 / hr | 107,328.00 |
| John B. Berringer | 0.60 hrs @ $ | 1,205.00 / hr | 723.00 |
| Lisa A. Szymanski | 125.70 hrs @ $ | 850.00 / hr | 106,845.00 |
| Anthony Crawford | 8.50 hrs @ $ | 715.00 / hr | 6,077.50 |
| Margaret C. McDonald | 32.10 hrs @ $ | 665.00 / hr | 21,346.50 |
| Adrienne N. Kitchen | 38.70 hrs @ $ | 660.00 / hr | 25,542.00 |
| Elizabeth F. Vieyra | 27.30 hrs @ $ | 600.00 / hr | 16,380.00 |
| Jonathan P. Matthews | 0.60 hrs @ $ | 505.00 / hr | 303.00 |
| Scott DeMaris | 0.60 hrs @ $ | 380.00 / hr | 228.00 |
| Kyle McCloskey | 23.30 hrs @ $ | 360.00 / hr | 8,388.00 |
| Lianna E. Simmonds | 34.00 hrs @ $ | 300.00 / hr | 10,200.00 |
| **Total Professional Services** | | | **364,043.50** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| 10/25/2022 | FLIK INTERNATIONAL - FLIK-Full Beverage | 44.00 |
| 11/02/2022 | LISA SZYMANSKI - Taxi - VENDOR: Lisa Szymanski, Nov 02, 2022, Taxi to the firm for deposition prep | 12.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|------|-------------|--------|
| 11/02/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Nov 02, 2022, Rail trip for deposition prep to NY | 86.00 |
| 11/02/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Nov 02, 2022, Rail trip for deposition prep from NYC to Stamford CT | 123.00 |
| 11/02/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Nov 02, 2022, Rail home from Stamford deposition prep | 168.00 |
| 11/03/2022 | United Parcel Service - 00843 UPS - Shipped from to PAUL BREENE REEDSMITHLLP-NYC (NEW YORK NY 100227) 1Z7332X60168260827 | 18.67 |
| 11/03/2022 | LISA SZYMANSKI - Travel Agent Fee - VENDOR: Lisa Szymanski, Nov 03, 2022, Travel agent fee Airfare for Linda Schultz Deposition | 41.00 |
| 11/03/2022 | LISA SZYMANSKI - Airfare - VENDOR: Lisa Szymanski, Nov 03, 2022, Airfare for Linda Schultz Deposition | 689.72 |
| 11/08/2022 | LISA SZYMANSKI - Taxi - VENDOR: Lisa Szymanski, Nov 08, 2022, Taxi for Linda Schultz Deposition | 54.07 |
| 11/09/2022 | LISA SZYMANSKI - Business Travel - Breakfast - VENDOR: Lisa Szymanski, Nov 09, 2022, Breakfast during trip for Linda Schultz Deposition Lisa Szymanski | 4.23 |
| 11/10/2022 | LISA SZYMANSKI - Taxi - VENDOR: Lisa Szymanski, Nov 10, 2022, Taxi from Philly airport during trip for Linda Schultz Deposition | 49.08 |
| 11/10/2022 | LISA SZYMANSKI - Taxi - VENDOR: Lisa Szymanski, Nov 10, 2022, Taxi during trip for Linda Schultz Deposition | 54.84 |
| 11/10/2022 | LISA SZYMANSKI - Business Travel - Lunch - VENDOR: Lisa Szymanski, Nov 10, 2022, Breakfast during trip for Linda Schultz Deposition Lisa Szymanski | 11.04 |
| 11/10/2022 | LISA SZYMANSKI - Business Travel - Breakfast - VENDOR: Lisa Szymanski, Nov 10, 2022, Breakfast during trip for Linda Schultz Deposition Lisa Szymanski | 4.23 |
| 11/11/2022 | LISA SZYMANSKI - Travel Agent Fee - VENDOR: Lisa Szymanski, Nov 11, 2022, Travel agent fee for trip to Stamford | 41.00 |
| 11/11/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Nov 11, 2022, Rail fee for trip to Stamford | 194.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|---|---|---|
| 11/11/2022 | LISA SZYMANSKI - Hotel - Lodging - VENDOR: Lisa Szymanski, Nov 11, 2022, Hotel during trip for Linda Schultz Deposition | 544.92 |
| 11/12/2022 | LISA SZYMANSKI - Travel Agent Fee - VENDOR: Lisa Szymanski, Nov 12, 2022, After hours travel agent fee for trip to Stamford | 24.95 |
| 11/12/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Nov 12, 2022, Rail fee reimbursed for cancelled trip to Stamford | (194.00) |
| 11/13/2022 | EAT'N PARK HOSPITALITY GROUP - MEAL EXPENSE Deposition of Linda Schultz: Boxed Lunches (Italian), Coffee and Canned Sodas - 4 PP - 11/9/2022 | 80.89 |
| 11/14/2022 | KYLE MCCLOSKEY - Filing Fees - VENDOR: Kyle McCloskey, Nov 14, 2022, Filing fee for Pro Hac Vice application | 200.00 |
| 11/14/2022 | FLIK INTERNATIONAL - FLIK-Full Beverage | 33.00 |
| 11/14/2022 | FLIK INTERNATIONAL - FLIK-Cold Lunch | 89.80 |
| 11/14/2022 | FLIK INTERNATIONAL - FLIK-Cold Lunch | 44.90 |
| 11/16/2022 | LISA SZYMANSKI - Travel Agent Fee - VENDOR: Lisa Szymanski, Nov 16, 2022, Travel agent fee for trip to Stamford for deposition prep. | 41.00 |
| 11/16/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Nov 16, 2022, Rail fee for trip to Stamford for deposition prep. | 250.00 |
| 11/22/2022 | LISA SZYMANSKI - Taxi - VENDOR: Lisa Szymanski, Nov 22, 2022, Taxi from Stamford train to Wiggin & Dana | 12.00 |
| 11/22/2022 | LISA SZYMANSKI - Taxi - VENDOR: Lisa Szymanski, Nov 22, 2022, Taxi for trip to Stamford for deposition Prep. | 49.68 |
| 11/22/2022 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Nov 22, 2022, Rail fee for trip to Stamford for deposition Prep. | 14.00 |
| | **Total Expenses and Other Charges** | **2,786.02** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 364,043.50 |
| Less 20% Fee Discount | $ | (72,808.70) |
| Total Fees | $ | 291,234.80 |
| | | |
| Total Expenses and Other Charges | $ | 2,786.02 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

**TOTAL CURRENT INVOICE DUE**                     **$        294,020.82**

**Total Amount Due**                     **$        294,020.82**