## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors.[1] | (Jointly Administered) |

### FIFTEENTH MONTHLY FEE STATEMENT OF GRANT THORNTON LLP FOR: (I) ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR RETENTION AS CONSULTANTS TO DEBTORS FOR THE PERIOD NOVEMBER 1, 2022 TO NOVEMBER 30, 2022; AND (II) PAYMENT OF ACCRUED BUT UNPAID INVOICES FOR SERVICES PERFORMED IN THE ORDINARY COURSE OF DEBTORS' BUSINESS THROUGH NOVEMBER 30, 2022

| | |
|---|---|
| **Name of Applicant:** | Grant Thornton LLP ("**Grant Thornton**") |
| **Authorized to Provide Professional Services to:** | Debtors |
| **Date of Retention:** | **April 28, 2021** (*nunc pro tunc* to January 20, 2021) for Tax Consulting Services [Docket No. 2760]; **September 28, 2021** for Employee Tax Analysis and Valuation Services (effective September 1, 2021) [Docket No. 3831]; and **October 20, 2022** (effective September 27, 2022) [Docket No. 5188]. The foregoing retentions are for services provided to Debtors by Grant Thornton in connection with the Plan and in furtherance of the administration of Debtors' bankruptcy cases (as further identified and defined below, the "**Plan Services**") |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Period for Which Compensation and Reimbursement is Sought ("Fee Period"):** | For the Plan Services: November 1, 2022 through November 30, 2022 |
| | For OCB Tax Services (as defined below): Accrued but unpaid invoices for services performed in the ordinary course of Debtors' business through November 30, 2022 |
| **Amount of Compensation Sought as Actual, Reasonable and Necessary for Plan Services:** | $397,760.00 |
| **Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary for Plan Services:** | $7,750.00 |
| **Amount of Compensation Sought as Actual, Reasonable and Necessary for Tax Services Provided to the Debtors in the Ordinary Course of Business (as further identified and defined below, the "OCB Tax Services"):** | $7,005.00 |
| **Total Compensation (80%) and Expenses (100%) for Plan Services, Plus Total Compensation (100%) for OCB Tax Services Requested in this Fifteenth MFS:** | $332,963.00 |

## INTRODUCTION

Pursuant to sections 327, 330 and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing the Retention and Employment of Grant Thornton LLP as Tax Restructuring Consultants for the Debtors Nunc Pro Tunc to January 20, 2021* [Docket No. 2760] (the "**Retention Order**"), the *Order Authorizing the Supplemental Retention and Employment of Grant Thornton LLP by the Debtors for Tax Analysis and Valuation Services Effective September 1, 2021* [Docket No. 3831] (the "**Supplemental Retention Order**"), the *Order Authorizing the Second*

*Supplemental Retention and Employment of Grant Thornton LLP by the Debtors for Business Advisory Services Effective September 27,* 2022 [Docket No. 5188] (the "**Second Supplemental Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019* [Docket No. 529] (the "**Interim Compensation Order**"), Grant Thornton submits this *Fifteenth Monthly Fee Statement of Grant Thornton LLP for*: *(I) Allowance of Compensation and Reimbursement of Expenses Incurred for Retention as Consultants to Debtors for the Period November 1, 2022 to November 30, 2022; and (II) Payment of Accrued But Unpaid Invoices for Services Performed in the Ordinary Course of Debtors' Business Through November 30, 2022* (this "**Fifteenth MFS**").

## SUMMARY OF SERVICES PROVIDED AND GRANT THORNTON'S RETENTION

### A.    Services Provided by Grant Thornton in the Ordinary Course of the Debtors' Business Unrelated to the Bankruptcy Case

1.      Prior to September 15, 2019 (the "**Petition Date**"), the Debtors engaged Grant Thornton to provide tax-related services pursuant to the terms and conditions of that certain master agreement, dated June 1, 2018 (the "**MSA**"), and other related statements of work executed in connection therewith.

2.      As previously disclosed in the Retention Order, the Debtors retained Grant Thornton after the Petition Date to continue to provide certain tax-related services to assist the Debtors in the ordinary course of their business operations (the "**OCB Tax Services**"), which work consisted of the following services:

      a.    <u>Sales and Use Tax Compliance Services</u>:  On August 11, 2020, the Debtors and Grant Thornton entered into that certain *Statement of Work for Sales and Use Tax Return Preparation Services*, pursuant to which Grant Thornton was retained to assist the Debtors with the generation of sales, use and other

transactional tax returns by providing tax return compliance services. That August 11, 2020 statement of work was subsequently replaced and superseded by that certain *Statement of Work for Sales and Use Tax Return Preparation Services*, dated March 2, 2021.

b. <u>2020 and 2021 Tax Preparation Services</u>: On December 7, 2020, the Debtors and Grant Thornton entered into that certain *Statement of Work for Tax Compliance Services*, pursuant to which Grant Thornton was retained to prepare the Debtors' federal and state tax returns, including extension calculations and estimated tax payments, for the 2020 taxable year, which work has been completed. On January 20, 2022, the Debtors and Grant Thornton entered into that certain *Statement of Work for Tax Compliance Services*, pursuant to which Grant Thornton was retained to prepare the Debtors' federal and state tax returns, including extension calculations and estimated tax payments, for the 2021 taxable year.

c. <u>Global Mobility Services</u>: On June 18, 2020, the Debtors and Grant Thornton entered into that certain *Statement of Work for Global Mobility Services*, pursuant to which Grant Thornton was retained to provide tax compliance and consulting services for disclosures, review and execution related to United States and United Kingdom tax returns for the years 2015 through 2019. Such services included, among other things: (i) discovery of over-reporting of income; (ii) consultation on the approach to amendments; (iii) preparation of adjusted compensation figures for necessary years; (iv) preparation of tax equalization settlements for necessary years; (v) discussions on processes and

filings with the Debtors and David Lundie; and (vi) assistance with responses to IRS and HMRC notices.  On April 15, 2021, the Debtors and Grant Thornton entered into that certain *Statement of Work for GMS Compliance Services*, pursuant to which Grant Thornton's engagement to provide Global Mobility Services was extended to the 2020 and 2021 tax years.

3.      Because the OCB Tax Services were being provided in the ordinary course of the Debtors' business and were unrelated to the administration of the bankruptcy cases, Grant Thornton understood that it was not necessary for it to be retained in these bankruptcy cases and that payment on account of such OCB Tax Services would be paid consistent with past practices and in the ordinary course of the Debtors' ongoing business operations.  Thus, prior to approval of Grant Thornton's retention with respect to the Plan Services (as further described below), the OCB Tax Services, including the billing and payment process, were not subject to the Interim Compensation Order or other fee procedures applicable to professionals retained in these bankruptcy cases.

**B.      Services for Which Grant Thornton was Subsequently Retained Relating to the Debtors' Plan Confirmation Efforts and Bankruptcy Administration**

4.      In January 2021, the Debtors requested that Grant Thornton provide additional tax structuring services that directly related to the development of the Debtors' chapter 11 plan of reorganization in these bankruptcy cases (the "**Plan**"), including certain complicated tax related implications of the new entity ("**Newco**") anticipated to be created in the bankruptcy reorganization.  As a result of this requested expansion in the scope of work being provided, on or about January 20, 2021, Grant Thornton and the Debtors entered into that certain *Statement of Work for Tax Structuring Services* (the "**Tax Structuring Plan-Related SOW**").

5.     On April 13, 2021, the Debtors filed the *Application of Debtors for Authority to Retain and Employ Grant Thornton LLP as Tax Structuring Consultants to the Debtors Nunc Pro Tunc to January 20, 2021* [Docket No. 2636], and the Court entered the Retention Order on April 28, 2021.

6.     In August 2021, the Debtors requested that Grant Thornton further expand the scope of its retention and provide additional services related to their Plan confirmation efforts. Specifically, the Debtors and Grant Thornton entered into the *Statement of Work for Advisory Services*, dated August 25, 2021 (the "**Valuation Services Plan-Related SOW**"), pursuant to which Grant Thornton was retained, subject to Court approval, to provide valuation advisory services to the Debtors relating to the Plan and the formation of the Newco as provided therein. The Debtors and Grant Thornton also entered into the *Statement of Work for Employment Tax Services & State Corporate Income/Franchise Tax Nexus Analysis Services*, dated August 26, 2021 (the "**Tax Analysis Plan-Related SOW**"), pursuant to which Grant Thornton was retained, subject to Court approval, to provide tax analysis for certain employment and other tax issues relating to the Plan and formation of the Newco as provided therein.

7.     On September 10, 2021, the Debtors filed the *Application of Debtors for Authority to Supplement Retention and Employment of Grant Thornton LLP for Tax Analysis and Valuation Services Effective September 1, 2021* [Docket No. 3761], and the Court entered the Supplemental Retention Order on September 28, 2021.

8.     In or around September 2022, the Debtors requested that Grant Thornton further expand the scope of its retention by providing certain business advisory services to the Debtors. On September 27, 2022, the Debtors and Grant Thornton entered into the following agreements (collectively, the "**BAS Agreements**"): (i) the engagement letter, including *Attachment A –*

*STANDARD GRANT THORNTON LLP ENGAGEMENT TERMS* attached thereto; and (ii) the *Statement of Work (SOW) for Advisory Services*. On October 4, 2022, the Debtors filed the *Application of Debtors for Authority to Supplement Retention and Employment of Grant Thornton LLP for Business Advisory Services Effective September 27, 2022* [Docket No. 5113], and the Court entered the Second Supplemental Retention Order on October 20, 2022 [Docket No. 5188].

9.      Pursuant to the Retention Order, the Supplemental Retention Order and the Second Supplemental Retention Order, compensation and reimbursement for the services provided under the Tax Structuring Plan-Related SOW, the Valuation Services Plan-Related SOW, the Tax Analysis Plan-Related SOW and the BAS Agreements (collectively, the "**Plan Services**") are subject to, and must be in compliance with, the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of the Court for allowance of monthly, interim and final fee applications.

<u>**SUMMARY OF REQUESTED COMPENSATION FOR THE FEE PERIOD**</u>

10.     By this Fifteenth MFS, Grant Thornton seeks compensation and reimbursement of expenses in the total amount of $332,963.00, which is composed of:

> a.  <u>Compensation and Reimbursement for Plan Services</u>: Compensation and reimbursement of expenses in the total amount of $325,958.00 on account of: (i) compensation in the amount of $318,208.00, representing 80% of the total amount of reasonable compensation for actual, necessary Plan Services that Grant Thornton incurred during the Fee Period in the amount of $397,760.00; plus (ii) reimbursement in the amount of $7,750.00, representing 100% of the total amount of actual, reasonable and necessary expenses incurred by Grant Thornton during the Fee Period.

   b.   <u>Compensation for OCB Tax Services</u>:  Compensation in the total amount of

$7,400.70, representing 100% of the total amount of reasonable compensation

for actual, necessary OCB Tax Services that Grant Thornton has incurred

during the Fee Period.  Because of Grant Thornton's retention in these

bankruptcy cases by order entered April 28, 2021, out of an abundance of

caution and for purposes of full disclosure, Grant Thornton is including in this

Fifteenth MFS the outstanding amount owed in the ordinary course of business

for which payment has not yet been made relating to the OCB Tax Services.

**<u>ITEMIZATION OF SERVICES RENDERED AND DISBURSEMENTS INCURRED</u>**

11.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Grant Thornton consultants during the Fee Period with respect to each project category billed to the Plan Services.  As reflected in **Exhibit A**, Grant Thornton consultants expended a total of 684.10 hours and incurred $397,760.00 in fees during the Fee Period in connection with the Plan Services.  Pursuant to this Fifteenth MFS, Grant Thornton seeks reimbursement for 80% of such fees, totaling $318,208.00.

12.    Attached hereto as **Exhibit B** is a chart of Grant Thornton consultants that billed time to the Plan Services, including the standard hourly rate for each consultant who rendered Plan Services to the Debtors in connection with these chapter 11 cases during the Fee Period, and the title, hourly rate, aggregate hours worked and the amount of fees earned by each consultant.  The blended hourly billing rate of consultants for all Plan Services (including hours spent on fixed fee matters, if any) provided during the Fee Period is $581.44.

13.    Attached hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Grant Thornton in the amount of $7,750.00 in connection with providing professional

services during the Fee Period and seeking compensation for such services in these bankruptcy cases. In connection with Grant Thornton's retention in these bankruptcy cases, at the Debtors' request, Grant Thornton utilized its own outside bankruptcy counsel to assist Grant Thornton with its retention and fee approval procedures. Pursuant to the Retention Order:

> "Grant Thornton's reimbursable expenses may include the reasonable and necessary actual, documented out-of-pocket costs, fees, disbursements, and other charges of Grant Thornton's external legal counsel (without the need for such legal counsel to be retained as a professional in the chapter 11 cases); provided, that, if Grant Thornton seeks reimbursement from the Debtors for attorneys' fees and expenses pursuant to the Engagement Agreement, the invoices and supporting time records for the attorneys' fees and expenses shall be included in Grant Thornton's own applications, both interim and final, and these invoices and time records shall be subject to the approval of the *[sic]* Court pursuant to sections 330 and 331 of the Bankruptcy Code, but without regard to whether such attorneys have been retained under section 327 of the Bankruptcy Code, and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code."

Retention Order, ¶ 4. In accordance with the Retention Order, **Exhibit C** includes the invoices and supporting time records for Grant Thornton's outside legal counsel that constitute the reasonable and necessary actual, documented out-of-pocket costs, fees, disbursements, and other charges incurred by Grant Thornton in connection with utilizing such external legal counsel.

14. Attached hereto as **Exhibit D1 through D3** are the time records of Grant Thornton for the Fee Period organized by month and project category with a daily time log describing the time spent by each consultant during the applicable Fee Period in connection with the Plan Services. **Exhibit D4** are copies of Grant Thornton's invoices relating to such time records.

15. Attached as **Exhibit E** are invoices for the total amount of reasonable compensation for actual, necessary OCB Tax Services that Grant Thornton incurred covering the Fee Period. In light of Grant Thornton's retention in these bankruptcy cases by order entered April 28, 2021, out of an abundance of caution and for purposes of full disclosure, Grant Thornton is including this

disclosure of outstanding amounts owed in the ordinary course of business for which payment has not yet been received relating to the OCB Tax Services.

**Notice**

16.    The Debtors will provide notice of this Fifteenth MFS in accordance with the Interim Compensation Order.  Grant Thornton submits that no other or further notice be given.

**WHEREFORE**, Grant Thornton, in connection with services rendered on behalf of the Debtors, respectfully requests compensation in the aggregate amount of $332,963.00, composed of: (i) $318,208.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary consulting services that Grant Thornton incurred during the Fee Period (*i.e.*, $397,760.00) on account of the Plan Services; plus (ii) 100% of the actual, reasonable and necessary expenses for which Grant Thornton seeks reimbursement on account of the Plan Services in the amount of $7,750.00; plus (iii) 100% of the total amount of reasonable compensation in the amount of $7,005.00 for actual, necessary OCB Tax Services that Grant Thornton incurred through November 30, 2022.

January 9, 2023
New York, NY

                            **GRANT THORNTON LLP**



                            Raymond Werth
                            Partner, Grant Thornton LLP
                            757 Third Ave., 9th Floor
                            New York, NY 10017
                            Telephone:  (212) 599-0100

**EXHIBIT A**

**SUMMARY OF PLAN SERVICES BY CATEGORY**
**(For Fee Period November 1, 2022 through November 30, 2022)**

| Time Category | Category Descriptions | Exhibit | Total Billed Hours | Total Fees Incurred |
|---|---|---|---|---|
| Business Advisory Services: General Analysis | This category includes activities associated with the general business advisory services related to the general analysis of the accounting and finance function, management processes, and understanding of EBITDA. | D1 | 364.30 | $224,091.50 |
| Business Advisory Services: Strategic Operations | This category includes activities associated with development of a standalone operating cost model and identifying one-time separation costs. | D2 | 319.30 | $173,343.50 |
| Employee Tax Services: Payroll Tax Support (Hourly Fees) | This category includes activities associated with preparation of state and local payroll tax registration, update and closure forms, preparation of payroll tax matrix, coordination with Ceridian, preparation of successorship memo, etc. | D3 | 0.50 | $325.00 |
| **TOTAL** | | | **684.10** | **$397,760.00** |

**EXHIBIT B**

**SUMMARY OF HOURLY PLAN SERVICES BY PROFESSIONAL**
**(For Fee Period November 1, 2022 through November 30, 2022)**

| LAST NAME | FIRST NAME | TITLE | TOTAL HOURS | HOURLY RATE | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Alekseev, | Alexey | Experienced Manager | 41.90 | 675.00 | 28,282.50 |
| Arazi | Albert | Senior Manager | 0.50 | 650.00 | 325.00 |
| Barenbaum | Glenn | Partner | 9.00 | 955.00 | 8,595.00 |
| Blessing, | Luisa | Senior Associate II | 133.20 | 515.00 | 68,598.00 |
| Flynn | Meighan | Senior Associate | 150.70 | 515.00 | 77,610.50 |
| Frederick | Steven | Associate | 16.80 | 330.00 | 5,544.00 |
| McGurl, | David Scott | Principal | 2.70 | 955.00 | 2,578.50 |
| Nalwa, | Anjali | Managing Director | 0.40 | 955.00 | 382.00 |
| Origitano, | Sonny D. | Managing Director | 1.90 | 955.00 | 1,814.50 |
| Sachdeva | Surbhi | Manager | 137.10 | 675.00 | 92,542.50 |
| Sauerlander, | Gunter Stephan | Senior Associate III | 139.20 | 515.00 | 71,688.00 |
| Shahkarami | Sean | Director | 50.70 | 785.00 | 39,799.50 |
| **TOTAL** | | | **684.10** | | **$397,760.00** |

## EXHIBIT C

### SUMMARY OF OUT-OF-POCKET EXPENSES AND SUPPORTING INVOICES

| CATEGORY | AMOUNT |
|---|---|
| External Legal Counsel (See Attached Supporting Invoices) | $7,750.00 |
| **TOTAL** | **$7,750.00** |



Sklar Kirsh, LLP
1880 Century Park East, Suite 300
Los Angeles, CA 90067
(310) 845-6416 MAIN
accounting@sklarkirsh.com
Tax I.D. 37-1711630

Grant Thornton, LLP
Attn: Chris Stathopoulos                                        December 9, 2022
171 N. Clark Street, Suite 200
Chicago, IL  60601                                              Invoice #53838
chris.stathopoulos@us.gt.com; Liz.Piechnik@us.gt.com
                                                               Due Upon Receipt

For Professional Services Rendered Through November 30, 2022

---

## Matter: Purdue Pharma - Legal Services

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2022 | KKF | Drafted email to GT teams re: status of information for 13th MFS. | 0.10 | $625.00 | $62.50 |
| 11/02/2022 | ASB | Prepared 13th Monthly Fee Application. | 1.60 | $350.00 | $560.00 |
| 11/08/2022 | ASB | Finalized 13th MFS for filing. | 0.40 | $350.00 | $140.00 |
| | KKF | Reviewed fee examiner report (0.1).  Drafted email to fee examiner in response to fee examiner report (0.1).  Drafted email to Grant Thornton team re issues raised in fee examiner report (0.3). Revised 13th MFS to update for latest employment application (0.4).  Exchanged correspondence with G. Barenbaum re timing for fee applications (0.1).  Drafted email to R. Werth re execution of 13th MFS (0.1). | 1.10 | $625.00 | $687.50 |
| 11/09/2022 | KKF | Finalized draft declaration for R. Werth re supplemental disclosures (0.7).  Drafted email to G. Barenbaum and C. Stathopoulos re same (0.2). | 0.90 | $625.00 | $562.50 |
| 11/14/2022 | ASB | Requested LEDES files and finalized 13th MFS. | 0.20 | $350.00 | $70.00 |
| | KKF | Drafted email to I. Landsberg re: action items for Grant Thornton supplemental declaration of disinterestedness and upcoming hearing on fee application (0.2).  Drafted email to D. Consla and M. Giddens re: filing and service of 13th MFS (0.1). | 0.30 | $625.00 | $187.50 |
| 11/15/2022 | KKF | Exchanged emails with R. Werth and J. Anderson re: revisions to supplemental statement of disinterestedness (0.2).  Drafted emails to C. McDonald, P. Schwartzberger and T. Nobis re: filing 13th MFS and related LEDES (0.1).  Reviewed and revised omnibus order approving Grant Thornton's 4th interim fee application (0.2). | 0.50 | $625.00 | $312.50 |
| 11/16/2022 | ISL | Review pleadings to prepare for hearing on fee applications. Court appearance in NY Bankruptcy Court regarding fee application. | 2.20 | $725.00 | $1,595.00 |
| 11/21/2022 | KKF | Exchanged emails with GT business advisory team re: additional disclosures for employment (0.3).  Reviewed emails re: information for 14th MFS and responded to same with request for additional invoices (0.1). | 0.40 | $625.00 | $250.00 |

Grant Thornton LLP
December 9, 2022
Invoice # 53838

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2022 | KKF | Reviewed and responded to emails re: invoices and time entries for 14th MFS for global mobility services and employment tax services. | 0.20 | $625.00 | $125.00 |
| 11/23/2022 | KKF | Reviewed time sheets for 14th MFS relating to new business advisory services (0.1).  Drafted email to G. Barenbaum re: additional information needed for fee statement relating to business advisory services and process for confidentiality of records (0.3). | 0.40 | $625.00 | $250.00 |
| 11/28/2022 | ASB | Prepared draft of 14th Monthly Fee Statement. | 3.10 | $350.00 | $1,085.00 |
| | KKF | Exchanged emails with A. Bender re: inclusion of new employment services for business advisory in 14th MFS (0.2).  Exchanged emails with G. Barenbaum re: preparation of information for business advisory services to include in 14th MFS (0.2). | 0.40 | $625.00 | $250.00 |
| 11/29/2022 | KKF | Telephone conference with J. Anderson re: revisions to disclosure schedule (0.1).  Drafted email to J. Anderson re: required revisions (0.4). | 0.50 | $625.00 | $312.50 |
| 11/30/2022 | ASB | Updated 14th Monthly fee statement with additional billing information provided. | 3.00 | $350.00 | $1,050.00 |
| | KKF | Exchanged emails with G. Barenbaum re: missing information for monthly fee statement (0.2).  Exchanged emails with A. Bender re: updates to 14th monthly fee statements based on correspondence from G. Barenbaum (0.1).  Reviewed docket for objections to 13th MFS and emailed C. McDonald re: same (0.1). | 0.40 | $625.00 | $250.00 |

|  | For professional services rendered | 15.7 hrs | $7,750.00 |
|--|------------------------------------|----------|-----------|
|  | SUBTOTAL | | $7,750.00 |

|  |  |  |
|--|--|--|
| | Total amount of this bill | $7,750.00 |
| | Previous balance | $24,750.00 |
| 11/21/2022 | Payment - Thank you, Check # 001096243 | ($3,922.50) |
| 12/09/2022 | Payment - Advance Account | ($70.00) |
| | Total Payments and Adjustments | ($3,992.50) |
| | Balance due upon receipt | $28,507.50 |

## Timekeeper Summary

| Name | Initials | Title | Hours | Rate | Amount |
|------|----------|-------|-------|------|--------|
| Ian S. Landsberg | ISL | Partner | 2.20 | $725.00 | $1,595.00 |
| Kelly K. Frazier | KKF | Of Counsel | 5.20 | $625.00 | $3,250.00 |
| Amy S. Bender | ASB | Paralegal | 8.30 | $350.00 | $2,905.00 |

**EXHIBIT D1**

**DETAILED TIME ENTRIES FOR PLAN SERVICES**
**(Project Category: *Business Advisory Services – General Analysis*)**

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Flynn, Meighan Patricia | Senior Associate | 11/1/2022 | 1.4 | 515.00 | $721.00 | Review and analysis of inventory |
| Flynn, Meighan Patricia | Senior Associate | 11/1/2022 | 2.9 | 515.00 | $1,493.50 | Prepare management meeting materials |
| Flynn, Meighan Patricia | Senior Associate | 11/1/2022 | 2.6 | 515.00 | $1,339.00 | Review of trial balance trending and analysis pack schedules |
| Flynn, Meighan Patricia | Senior Associate | 11/1/2022 | 0.3 | 515.00 | $154.50 | Internal review and planning for management meetings |
| Frederick, Steven Christopher | Associate | 11/1/2022 | 2.3 | 330.00 | $759.00 | Assist preparation of management meeting agenda and materials |
| Sachdeva, Surbhi | Manager | 11/1/2022 | 0.3 | 675.00 | $202.50 | Internal review and planning for management meetings |
| Sachdeva, Surbhi | Manager | 11/1/2022 | 1.1 | 675.00 | $742.50 | Operational due diligence call with Management - team call to prevent redundant calls |
| Sachdeva, Surbhi | Manager | 11/1/2022 | 3.4 | 675.00 | $2,295.00 | Management call prep (ops and diligence), TB walk through update, review of new uploads |
| Sachdeva, Surbhi | Manager | 11/1/2022 | 0.2 | 675.00 | $135.00 | Post call internal catch up |
| Shahkarami, Sean | Director | 11/1/2022 | 2.3 | 785.00 | $1,805.50 | Edit and finalize management meeting agenda (1.1). Review and finalize supplementary |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| | | | | | | materials for management meeting (1.2). |
| Flynn, Meighan Patricia | Senior Associate | 11/2/2022 | 0.9 | 515.00 | $463.50 | Review of management submissions and update request list |
| Flynn, Meighan Patricia | Senior Associate | 11/2/2022 | 0.8 | 515.00 | $412.00 | Report set up & compilation |
| Flynn, Meighan Patricia | Senior Associate | 11/2/2022 | 1.6 | 515.00 | $824.00 | Review and analysis of sales revenue |
| Flynn, Meighan Patricia | Senior Associate | 11/2/2022 | 1.3 | 515.00 | $669.50 | Compilation and review of QoE adjustments |
| Flynn, Meighan Patricia | Senior Associate | 11/2/2022 | 0.6 | 515.00 | $309.00 | Internal preparation for management meeting |
| Flynn, Meighan Patricia | Senior Associate | 11/2/2022 | 0.9 | 515.00 | $463.50 | Call with management to discuss reconciliations and adjustments-team call to prevent redundant calls |
| Frederick, Steven Christopher | Associate | 11/2/2022 | 0.6 | 330.00 | $198.00 | Internal preparation for management meeting |
| Frederick, Steven Christopher | Associate | 11/2/2022 | 0.9 | 330.00 | $297.00 | Call with management to discuss reconciliations and adjustments-team call to prevent redundant calls |
| Frederick, Steven Christopher | Associate | 11/2/2022 | 1.1 | 330.00 | $363.00 | Preparation for management meeting. |
| Sachdeva, Surbhi | Manager | 11/2/2022 | 0.6 | 675.00 | $405.00 | Internal preparation for management meeting |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Sachdeva, Surbhi | Manager | 11/2/2022 | 0.9 | 675.00 | $607.50 | Management meeting-team call to prevent redundant calls |
| Sachdeva, Surbhi | Manager | 11/2/2022 | 5.7 | 675.00 | $3,847.50 | Quality of earnings analysis - work up of adjustments |
| Shahkarami, Sean | Director | 11/2/2022 | 0.7 | 785.00 | $549.50 | Preparation for management meeting. |
| Shahkarami, Sean | Director | 11/2/2022 | 0.9 | 785.00 | $706.50 | Management meeting-team call to prevent redundant calls |
| Flynn, Meighan Patricia | Senior Associate | 11/3/2022 | 2.7 | 515.00 | $1,390.50 | Review and analysis of sales revenue |
| Flynn, Meighan Patricia | Senior Associate | 11/3/2022 | 1.4 | 515.00 | $721.00 | Report set up and compilation |
| Flynn, Meighan Patricia | Senior Associate | 11/3/2022 | 0.3 | 515.00 | $154.50 | Internal work allocation and planning |
| Flynn, Meighan Patricia | Senior Associate | 11/3/2022 | 2.2 | 515.00 | $1,133.00 | Review and analysis of third-party contracts and revenue |
| Frederick, Steven Christopher | Associate | 11/3/2022 | 0.9 | 330.00 | $297.00 | Report Set-up |
| Frederick, Steven Christopher | Associate | 11/3/2022 | 0.8 | 330.00 | $264.00 | Review and analysis of sales revenue |
| Sachdeva, Surbhi | Manager | 11/3/2022 | 8.6 | 675.00 | $5,805.00 | QofE analysis build out/work up of adjustment |
| Flynn, Meighan Patricia | Senior Associate | 11/4/2022 | 3.7 | 515.00 | $1,905.50 | Review and analysis of third-party contracts and revenue |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Flynn, Meighan Patricia | Senior Associate | 11/4/2022 | 2.6 | 515.00 | $1,339.00 | Report set up & compilation |
| Flynn, Meighan Patricia | Senior Associate | 11/4/2022 | 0.4 | 515.00 | $206.00 | Internal update, review and planning |
| Sachdeva, Surbhi | Manager | 11/4/2022 | 0.4 | 675.00 | $270.00 | Internal update, review and planning |
| Sachdeva, Surbhi | Manager | 11/4/2022 | 0.2 | 675.00 | $135.00 | QofE look through |
| Shahkarami, Sean | Director | 11/4/2022 | 2.1 | 785.00 | $1,648.50 | Review analysis and provide tasks to team with feedback/comments. |
| Flynn, Meighan Patricia | Senior Associate | 11/7/2022 | 3.6 | 515.00 | $1,854.00 | Report compilation |
| Flynn, Meighan Patricia | Senior Associate | 11/7/2022 | 0.9 | 515.00 | $463.50 | Internal review and planning |
| Flynn, Meighan Patricia | Senior Associate | 11/7/2022 | 0.9 | 515.00 | $463.50 | Review and analysis of sales revenue |
| Flynn, Meighan Patricia | Senior Associate | 11/7/2022 | 1.4 | 515.00 | $721.00 | Review management submissions and update request list |
| Flynn, Meighan Patricia | Senior Associate | 11/7/2022 | 0.9 | 515.00 | $463.50 | Diligence call with Mr. Darragh to discuss AR |
| Sachdeva, Surbhi | Manager | 11/7/2022 | 3.6 | 675.00 | $2,430.00 | Report set up |
| Sachdeva, Surbhi | Manager | 11/7/2022 | 0.9 | 675.00 | $607.50 | Diligence call with Mr. Darragh |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Sachdeva, Surbhi | Manager | 11/7/2022 | 3.2 | 675.00 | $2,160.00 | Adjustment work up and QofE update |
| Sachdeva, Surbhi | Manager | 11/7/2022 | 0.9 | 675.00 | $607.50 | Internal review and planning |
| Flynn, Meighan Patricia | Senior Associate | 11/8/2022 | 4.7 | 515.00 | $2,420.50 | Report compilation and updates |
| Flynn, Meighan Patricia | Senior Associate | 11/8/2022 | 1.1 | 515.00 | $566.50 | Review and analysis of sales revenue |
| Flynn, Meighan Patricia | Senior Associate | 11/8/2022 | 0.7 | 515.00 | $360.50 | Internal update and work allocation |
| Flynn, Meighan Patricia | Senior Associate | 11/8/2022 | 1.1 | 515.00 | $566.50 | Internal update, review and planning |
| Flynn, Meighan Patricia | Senior Associate | 11/8/2022 | 1.3 | 515.00 | $669.50 | Review management submissions and update request list |
| Sachdeva, Surbhi | Manager | 11/8/2022 | 1.1 | 675.00 | $742.50 | Internal update, review and planning |
| Sachdeva, Surbhi | Manager | 11/8/2022 | 0.7 | 675.00 | $472.50 | Internal update and work allocation |
| Sachdeva, Surbhi | Manager | 11/8/2022 | 4.9 | 675.00 | $3,307.50 | Report write up |
| Sachdeva, Surbhi | Manager | 11/8/2022 | 1.1 | 675.00 | $742.50 | Additional analysis and update of quality of earnings analysis |
| Shahkarami, Sean | Director | 11/8/2022 | 3.6 | 785.00 | $2,826.00 | Review and provide commentary for report draft |
| Flynn, Meighan Patricia | Senior Associate | 11/9/2022 | 5.3 | 515.00 | $2,729.50 | Report compilation and updates |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Flynn, Meighan Patricia | Senior Associate | 11/9/2022 | 0.4 | 515.00 | $206.00 | Report review, update and feedback |
| Flynn, Meighan Patricia | Senior Associate | 11/9/2022 | 1.9 | 515.00 | $978.50 | Review of analysis pack and schedule updates |
| Sachdeva, Surbhi | Manager | 11/9/2022 | 7.8 | 675.00 | $5,265.00 | Report write up |
| Sachdeva, Surbhi | Manager | 11/9/2022 | 0.3 | 675.00 | $202.50 | Internal update, review and planning |
| Shahkarami, Sean | Director | 11/9/2022 | 1.1 | 785.00 | $863.50 | Review EBITDA adjustment support provided by client |
| Flynn, Meighan Patricia | Senior Associate | 11/10/2022 | 6.2 | 515.00 | $3,193.00 | Report compilation and updates |
| Flynn, Meighan Patricia | Senior Associate | 11/10/2022 | 1.4 | 515.00 | $721.00 | Prepare/update management meeting materials |
| Sachdeva, Surbhi | Manager | 11/10/2022 | 8.3 | 675.00 | $5,602.50 | Report review, feedback and write up |
| Flynn, Meighan Patricia | Senior Associate | 11/11/2022 | 7.1 | 515.00 | $3,656.50 | Review comments on report and update accordingly |
| Flynn, Meighan Patricia | Senior Associate | 11/11/2022 | 0.8 | 515.00 | $412.00 | Report review, update and feedback |
| Flynn, Meighan Patricia | Senior Associate | 11/11/2022 | 1.4 | 515.00 | $721.00 | Review of analysis pack and schedule updates |
| Sachdeva, Surbhi | Manager | 11/11/2022 | 3.2 | 675.00 | $2,160.00 | Report review, feedback and planning |
| Shahkarami, Sean | Director | 11/11/2022 | 1.9 | 785.00 | $1,491.50 | Review EBITDA adjustment support and draft report |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Barenbaum, Glenn P. | Partner | 11/14/2022 | 0.6 | 955.00 | $573.00 | Management call to discuss income statement trends-team call to prevent redundant calls |
| Flynn, Meighan Patricia | Senior Associate | 11/14/2022 | 1.1 | 515.00 | $566.50 | Call with management to discuss trial balance walkthrough and remaining agenda items-team call to prevent redundant calls |
| Flynn, Meighan Patricia | Senior Associate | 11/14/2022 | 1.8 | 515.00 | $927.00 | Review management submissions and updated request list |
| Flynn, Meighan Patricia | Senior Associate | 11/14/2022 | 0.9 | 515.00 | $463.50 | Diligence call with Mr. Darragh regarding cash proof, AR, and inventory |
| Flynn, Meighan Patricia | Senior Associate | 11/14/2022 | 2.3 | 515.00 | $1,184.50 | Report compilation and updates |
| Flynn, Meighan Patricia | Senior Associate | 11/14/2022 | 0.7 | 515.00 | $360.50 | Discussion on post-call updates to quality of earnings |
| Sachdeva, Surbhi | Manager | 11/14/2022 | 1.1 | 675.00 | $742.50 | Call with management to discuss trial balance walkthrough and other agenda items-team call to prevent redundant calls |
| Sachdeva, Surbhi | Manager | 11/14/2022 | 0.7 | 675.00 | $472.50 | Discussion on post-call updates to quality of earnings |
| Sachdeva, Surbhi | Manager | 11/14/2022 | 0.9 | 675.00 | $607.50 | Diligence call with Mr. Darragh regarding cash proof, AR, and inventory |
| Sachdeva, Surbhi | Manager | 11/14/2022 | 4.3 | 675.00 | $2,902.50 | Earnings analysis update basis management meeting discussion |
| Shahkarami, Sean | Director | 11/14/2022 | 1.3 | 785.00 | $1,020.50 | Management meeting with team to prevent redundant calls to |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| | | | | | | finish walkthrough of trial balance fluctuations. |
| Shahkarami, Sean | Director | 11/14/2022 | 2.8 | 785.00 | $2,198.00 | Guide and review updates to our analysis based on the conversations and updated support provided by the client from the Management call. |
| Shahkarami, Sean | Director | 11/14/2022 | 0.9 | 785.00 | $706.50 | Call with Keith Darragh with team to prevent redundant calls to walkthrough and complete the cash proof of revenue. |
| Flynn, Meighan Patricia | Senior Associate | 11/15/2022 | 4.2 | 515.00 | $2,163.00 | Report compilation and updates |
| Flynn, Meighan Patricia | Senior Associate | 11/15/2022 | 1.2 | 515.00 | $618.00 | Review and quality check QoE and apack schedules |
| Flynn, Meighan Patricia | Senior Associate | 11/15/2022 | 1.3 | 515.00 | $669.50 | Review management submissions and updated request list |
| Sachdeva, Surbhi | Manager | 11/15/2022 | 1.4 | 675.00 | $945.00 | Cost model discussion with Mr. Darragh and Mr. Ronan |
| Sachdeva, Surbhi | Manager | 11/15/2022 | 2.4 | 675.00 | $1,620.00 | Report update and agenda refinement for next management meeting |
| Sachdeva, Surbhi | Manager | 11/15/2022 | 4.6 | 675.00 | $3,105.00 | Earnings analysis update basis internal review and feedback |
| Shahkarami, Sean | Director | 11/15/2022 | 1.6 | 785.00 | $1,256.00 | Review updates made to the analysis based on new support provided by the client as a result from our Management call. |
| Flynn, Meighan Patricia | Senior Associate | 11/16/2022 | 1.2 | 515.00 | $618.00 | Review and quality check QoE and apack schedules |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Flynn, Meighan Patricia | Senior Associate | 11/16/2022 | 5.4 | 515.00 | $2,781.00 | Report compilation and updates |
| Sachdeva, Surbhi | Manager | 11/16/2022 | 2.9 | 675.00 | $1,957.50 | Earnings analysis and report updates continued |
| Shahkarami, Sean | Director | 11/16/2022 | 2.1 | 785.00 | $1,648.50 | Review updated support regarding supply chain issues and stock outs and guide methodology for normalization analysis. |
| Flynn, Meighan Patricia | Senior Associate | 11/17/2022 | 2.9 | 515.00 | $1,493.50 | Review and quality check QoE and apack schedules |
| Flynn, Meighan Patricia | Senior Associate | 11/17/2022 | 1.1 | 515.00 | $566.50 | Discussion with Mr. Darragh & Ms. Tran regarding trial balance fluctuations and follow-up items. |
| Flynn, Meighan Patricia | Senior Associate | 11/17/2022 | 0.4 | 515.00 | $206.00 | Discussion on post-call updates to quality of earnings |
| Flynn, Meighan Patricia | Senior Associate | 11/17/2022 | 0.9 | 515.00 | $463.50 | Review management submissions and updated request list |
| Flynn, Meighan Patricia | Senior Associate | 11/17/2022 | 0.4 | 515.00 | $206.00 | Report compilation and updates |
| Sachdeva, Surbhi | Manager | 11/17/2022 | 1.1 | 675.00 | $742.50 | Discussion with Mr. Darragh & Ms. Tran regarding trial balance fluctuations and follow-up items |
| Sachdeva, Surbhi | Manager | 11/17/2022 | 5.4 | 675.00 | $3,645.00 | Earnings analysis review and update basis management call |
| Flynn, Meighan Patricia | Senior Associate | 11/18/2022 | 0.6 | 515.00 | $309.00 | Quality review of draft apack deliverable |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Flynn, Meighan Patricia | Senior Associate | 11/18/2022 | 0.9 | 515.00 | $463.50 | Review and quality check QoE and apack schedules |
| Flynn, Meighan Patricia | Senior Associate | 11/18/2022 | 6.6 | 515.00 | $3,399.00 | Report compilation and updates |
| Sachdeva, Surbhi | Manager | 11/18/2022 | 4.3 | 675.00 | $2,902.50 | Earnings analysis update in databook, clean up and finalization for internal review |
| Sachdeva, Surbhi | Manager | 11/18/2022 | 2.3 | 675.00 | $1,552.50 | Report update basis updated earnings analysis |
| Shahkarami, Sean | Director | 11/18/2022 | 2.6 | 785.00 | $2,041.00 | Review stock out normalization and review and make edits in the draft report. |
| Flynn, Meighan Patricia | Senior Associate | 11/21/2022 | 2.4 | 515.00 | $1,236.00 | Review, updated and quality check apack schedules |
| Flynn, Meighan Patricia | Senior Associate | 11/21/2022 | 5.8 | 515.00 | $2,987.00 | Report compilation, updates, and review |
| Shahkarami, Sean | Director | 11/21/2022 | 2.6 | 785.00 | $2,041.00 | Report draft and analysis |
| Barenbaum, Glenn P. | Partner | 11/22/2022 | 4.2 | 955.00 | $4,011.00 | Review and comment on draft report |
| Flynn, Meighan Patricia | Senior Associate | 11/22/2022 | 3.8 | 515.00 | $1,957.00 | Report compilation, updates, and review |
| Flynn, Meighan Patricia | Senior Associate | 11/22/2022 | 1.7 | 515.00 | $875.50 | Review, updated and quality check apack schedules |
| Flynn, Meighan Patricia | Senior Associate | 11/22/2022 | 0.4 | 515.00 | $206.00 | Review, discuss, and provide feedback on report |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Flynn, Meighan Patricia | Senior Associate | 11/22/2022 | 1.9 | 515.00 | $978.50 | Update and quality review of sales revenue analysis and schedules |
| Sachdeva, Surbhi | Manager | 11/22/2022 | 0.4 | 675.00 | $270.00 | Review, discuss, and provide feedback on report |
| Sachdeva, Surbhi | Manager | 11/22/2022 | 0.9 | 675.00 | $607.50 | Update of earnings analysis with standalone adjustment |
| Sachdeva, Surbhi | Manager | 11/22/2022 | 9.2 | 675.00 | $6,210.00 | Update of analysis and report per feedback comments, finalization of draft and send out to client |
| Shahkarami, Sean | Director | 11/22/2022 | 4.3 | 785.00 | $3,375.50 | Report draft and analysis |
| Flynn, Meighan Patricia | Senior Associate | 11/23/2022 | 2.6 | 515.00 | $1,339.00 | Review, updated and quality check apack schedules |
| Flynn, Meighan Patricia | Senior Associate | 11/23/2022 | 4.7 | 515.00 | $2,420.50 | Report compilation, updates, and review |
| Sachdeva, Surbhi | Manager | 11/23/2022 | 2.3 | 675.00 | $1,552.50 | Contribution margin analysis review and update |
| Sachdeva, Surbhi | Manager | 11/23/2022 | 6.3 | 675.00 | $4,252.50 | Report deliverable review and update |
| Shahkarami, Sean | Director | 11/23/2022 | 2.8 | 785.00 | $2,198.00 | Report draft and analysis |
| Barenbaum, Glenn P. | Partner | 11/28/2022 | 2.1 | 955.00 | $2,005.50 | Review and edit draft deliverable |
| Flynn, Meighan Patricia | Senior Associate | 11/28/2022 | 8.9 | 515.00 | $4,583.50 | Review comments/questions and update report |
| Flynn, Meighan Patricia | Senior Associate | 11/28/2022 | 0.4 | 515.00 | $206.00 | Call with management to discuss summary findings-team call to prevent redundant calls |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Flynn, Meighan Patricia | Senior Associate | 11/28/2022 | 0.4 | 515.00 | $206.00 | Report feedback discussion |
| Frederick, Steven Christopher | Associate | 11/28/2022 | 2.1 | 330.00 | $693.00 | Appendix in Draft Report |
| Sachdeva, Surbhi | Manager | 11/28/2022 | 0.4 | 675.00 | $270.00 | Internal report feedback discussion |
| Sachdeva, Surbhi | Manager | 11/28/2022 | 0.4 | 675.00 | $270.00 | Call with management to discuss summary findings-team call to prevent redundant calls |
| Sachdeva, Surbhi | Manager | 11/28/2022 | 11.2 | 675.00 | $7,560.00 | Report update basis internal review and feedback and update of standalone analysis |
| Shahkarami, Sean | Director | 11/28/2022 | 4.4 | 785.00 | $3,454.00 | Drafting and writing of written report. |
| Shahkarami, Sean | Director | 11/28/2022 | 3.9 | 785.00 | $3,061.50 | Review and edits to written report |
| Barenbaum, Glenn P. | Partner | 11/29/2022 | 2.1 | 955.00 | $2,005.50 | Review second draft and edit report deliverable |
| Flynn, Meighan Patricia | Senior Associate | 11/29/2022 | 1.7 | 515.00 | $875.50 | Review and analyze revenue/AR entanglement support |
| Flynn, Meighan Patricia | Senior Associate | 11/29/2022 | 8.3 | 515.00 | $4,274.50 | Review comments/questions and update report accordingly |
| Flynn, Meighan Patricia | Senior Associate | 11/29/2022 | 0.4 | 515.00 | $206.00 | Discussion on post-call updates to report |
| Flynn, Meighan Patricia | Senior Associate | 11/29/2022 | 0.3 | 515.00 | $154.50 | Call with management to discuss report status-team call to prevent redundant calls |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Frederick, Steven Christopher | Associate | 11/29/2022 | 3.3 | 330.00 | $1,089.00 | Balance Sheet Section and Appendix for Draft Report |
| Sachdeva, Surbhi | Manager | 11/29/2022 | 5.4 | 675.00 | $3,645.00 | Update and set up of additional analysis in databook for client deliverable |
| Sachdeva, Surbhi | Manager | 11/29/2022 | 7.6 | 675.00 | $5,130.00 | Review and update of report with feedback comments and new analysis developed |
| Shahkarami, Sean | Director | 11/29/2022 | 5.2 | 785.00 | $4,082.00 | Drafting and writing of written report. |
| Shahkarami, Sean | Director | 11/29/2022 | 3.6 | 785.00 | $2,826.00 | Review and edits to written report. |
| Flynn, Meighan Patricia | Senior Associate | 11/30/2022 | 5.4 | 515.00 | $2,781.00 | Report quality review and updates per review comments |
| Frederick, Steven Christopher | Associate | 11/30/2022 | 4.8 | 330.00 | $1,584.00 | Quality control in drafting the report |
| Sachdeva, Surbhi | Manager | 11/30/2022 | 4.2 | 675.00 | $2,835.00 | Databook update with working capital and net debt analysis |
| **TOTAL** | | | **364.30** | | **$224,091.50** | |

**EXHIBIT D2**

**DETAILED TIME ENTRIES FOR PLAN SERVICES**
**(Project Category: *Business Advisory Services – Strategic Operations Services*)**

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Blessing, Luisa | Senior Associate II | 11/1/2022 | 0.8 | $515.00 | $412.00 | Review of VDR files, updates to sharepoint and IRL |
| Blessing, Luisa | Senior Associate II | 11/1/2022 | 1.3 | $515.00 | $669.50 | Create meeting agenda for client meeting with outstanding questions and IRL review & update. |
| Blessing, Luisa | Senior Associate II | 11/1/2022 | 1.2 | $515.00 | $618.00 | Review of new documentation submitted by client: responses to questions and allocations methodologies. |
| Blessing, Luisa | Senior Associate II | 11/1/2022 | 1.4 | $515.00 | $721.00 | Review of new documentation submitted by client: alignment to trial balance, vendor agreements and IT inventory |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/1/2022 | 1.6 | $515.00 | $824.00 | Review and analysis of new data uploaded to VDR - S&P |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/1/2022 | 0.8 | $515.00 | $412.00 | Review and analysis of new data uploaded to VDR - G&A |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/1/2022 | 1.3 | $515.00 | $669.50 | Review and analysis of new data uploaded to VDR - Non-site costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/1/2022 | 1.4 | $515.00 | $721.00 | Analyses of materials and preparation for discussions with management - S&P |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/1/2022 | 0.9 | $515.00 | $463.50 | Analyses of materials and preparation for discussions |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| | | | | | | with management - Non-site costs |
| Blessing, Luisa | Senior Associate II | 11/2/2022 | 1.7 | $515.00 | $875.50 | Notes review and edits from client call & creation of notebook for team notes based on client feedback |
| Blessing, Luisa | Senior Associate II | 11/2/2022 | 0.4 | $515.00 | $206.00 | Description and listing of pending items and questions for client |
| Blessing, Luisa | Senior Associate II | 11/2/2022 | 1.1 | $515.00 | $566.50 | Detailed assessment of client documents: review and alignment on cost numbers with business model and functions |
| Blessing, Luisa | Senior Associate II | 11/2/2022 | 0.6 | $515.00 | $309.00 | Drafting and review of email for client with clarifications and pending information |
| Blessing, Luisa | Senior Associate II | 11/2/2022 | 1.3 | $515.00 | $669.50 | Review of client allocation methodologies from client meeting feedback and documentation |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/2/2022 | 1.4 | $515.00 | $721.00 | Build out of various bottom up cost analysis and write up of inquiries of management - S&P |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/2/2022 | 0.6 | $515.00 | $309.00 | Build out of various bottom up cost analysis and write up of inquiries of management - G&A |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/2/2022 | 1.4 | $515.00 | $721.00 | Build out of various bottom up cost analysis and write up of inquiries of management - Non-site costs |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Sauerlander, Gunter Stephan | Senior Associate III | 11/2/2022 | 0.9 | $515.00 | $463.50 | Review and analysis of new materials posted to VDR - R&D |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/2/2022 | 1.8 | $515.00 | $927.00 | Review and analysis of new materials posted to VDR - IT |
| Alekseev, Alexey | Experienced Manager | 11/3/2022 | 1.6 | $675.00 | $1,080.00 | Review of meeting notes, development of the cost model structure |
| Alekseev, Alexey | Experienced Manager | 11/3/2022 | 0.4 | $675.00 | $270.00 | Discussion of the cost model structure, review of outstanding items (Alekseev, Alex Sauerlander, Gunter) |
| Blessing, Luisa | Senior Associate II | 11/3/2022 | 0.3 | $515.00 | $154.50 | Review of client provided feedback via email |
| Blessing, Luisa | Senior Associate II | 11/3/2022 | 6.0 | $515.00 | $3,090.00 | Additional clarifying questions email for client |
| Blessing, Luisa | Senior Associate II | 11/3/2022 | 1.4 | $515.00 | $721.00 | Analysis of new allocation metrics and model |
| Blessing, Luisa | Senior Associate II | 11/3/2022 | 0.6 | $515.00 | $309.00 | Review of alignment to historical documentation |
| Blessing, Luisa | Senior Associate II | 11/3/2022 | 1.6 | $515.00 | $824.00 | Benchmark research of pharma industries for accounting and finance |
| Blessing, Luisa | Senior Associate II | 11/3/2022 | 0.8 | $515.00 | $412.00 | Review on new documentation submitted by client: Related Party and Shared Services |
| Blessing, Luisa | Senior Associate II | 11/3/2022 | 1.2 | $515.00 | $618.00 | Review on new documentation submitted by client: IT and Business Systems Entanglements (With Costs Added) |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Blessing, Luisa | Senior Associate II | 11/3/2022 | 0.4 | $515.00 | $206.00 | SharePoint updates of newly submitted documentation |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/3/2022 | 1.1 | $515.00 | $566.50 | Preparation of various bottom up cost schedules and analyses - Benchmarking for insurance costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/3/2022 | 0.7 | $515.00 | $360.50 | Preparation of various bottom up cost schedules and analyses - Benchmarking for multiple one-time costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/3/2022 | 1.6 | $515.00 | $824.00 | Preparation of various bottom up cost schedules and analyses - Benchmarking for personnel salaries across functional areas |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/3/2022 | 1.3 | $515.00 | $669.50 | Preparation of deliverable straw man and structure - Benchmarking templates |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/3/2022 | 1.6 | $515.00 | $824.00 | Preparation of deliverable straw man and structure - One time costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/3/2022 | 0.6 | $515.00 | $309.00 | Preparation of deliverable straw man and structure - Various functional areas |
| Alekseev, Alexey | Experienced Manager | 11/4/2022 | 1.6 | $675.00 | $1,080.00 | Development of the cost model structure. |
| Blessing, Luisa | Senior Associate II | 11/4/2022 | 0.9 | $515.00 | $463.50 | Review of responses to questions from client and new documentation submitted by client (New description of Allocations and 2023 budgets) |
| Blessing, Luisa | Senior Associate II | 11/4/2022 | 0.9 | $515.00 | $463.50 | IT benchmark research on pharma industry: APQC |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Blessing, Luisa | Senior Associate II | 11/4/2022 | 1.1 | $515.00 | $566.50 | IT benchmark research on pharma industry: Computer economics |
| Blessing, Luisa | Senior Associate II | 11/4/2022 | 1.7 | $515.00 | $875.50 | IT standalone cost model draft and review of allocations |
| Blessing, Luisa | Senior Associate II | 11/4/2022 | 0.6 | $515.00 | $309.00 | Edits to the IT standalone cost model |
| Blessing, Luisa | Senior Associate II | 11/4/2022 | 0.6 | $515.00 | $309.00 | Data gap assessment and missing information from client for standalone model |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/4/2022 | 1.3 | $515.00 | $669.50 | Analysis of new files sent and / or uploaded to VDR - Non-site costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/4/2022 | 1.6 | $515.00 | $824.00 | Analysis of new files sent and / or uploaded to VDR - IT applications and people |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/4/2022 | 1.2 | $515.00 | $618.00 | Analysis of new files sent and / or uploaded to VDR - G&A |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/4/2022 | 0.6 | $515.00 | $309.00 | Iterations for deliverable straw man and structure - Benchmarking templates |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/4/2022 | 1.1 | $515.00 | $566.50 | Iterations for deliverable straw man and structure - IT costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/4/2022 | 1.3 | $515.00 | $669.50 | Iterations for deliverable straw man and structure - Personnel costs (taxes, benefits, bonus, other) |
| Blessing, Luisa | Senior Associate II | 11/7/2022 | 1.9 | $515.00 | $978.50 | Comments, review, and preparation of analysis |
| Blessing, Luisa | Senior Associate II | 11/7/2022 | 1.2 | $515.00 | $618.00 | Comments, review, and preparation of analysis |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Blessing, Luisa | Senior Associate II | 11/7/2022 | 0.6 | $515.00 | $309.00 | Review of current documentation to identify data gaps and questions for G&A |
| Blessing, Luisa | Senior Associate II | 11/7/2022 | 1.6 | $515.00 | $824.00 | Review of current documentation to identify data gaps and questions for R&D |
| Blessing, Luisa | Senior Associate II | 11/7/2022 | 1.8 | $515.00 | $927.00 | Review of current documentation to identify data gaps and questions for IT and S&P |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/7/2022 | 1.7 | $515.00 | $875.50 | Conducting Benchmark research - Business insurance |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/7/2022 | 1.7 | $515.00 | $875.50 | Conducting Benchmark research - Systems change one time separation costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/7/2022 | 0.6 | $515.00 | $309.00 | Conducting Benchmark research - Taxation costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/7/2022 | 1.2 | $515.00 | $618.00 | Build out of standalone cost model - IT equipment and other IT one-time costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/7/2022 | 1.4 | $515.00 | $721.00 | Build out of standalone cost model - Additional FTEs estimated payroll tax calculations |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/7/2022 | 1.4 | $515.00 | $721.00 | Build out of standalone cost model - Assessment of reasonableness of key benchmarks to test cost model |
| Blessing, Luisa | Senior Associate II | 11/8/2022 | 1.9 | $515.00 | $978.50 | Research and analysis of benchmarks from computer |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| | | | | | | economics for IT spending of small companies |
| Blessing, Luisa | Senior Associate II | 11/8/2022 | 1.3 | $515.00 | $669.50 | Research and analysis of benchmarks from computer economics for IT spending of pharma organizations |
| Blessing, Luisa | Senior Associate II | 11/8/2022 | 0.8 | $515.00 | $412.00 | Research and analysis of benchmarks from computer economics for IT spending healthcare industry |
| Blessing, Luisa | Senior Associate II | 11/8/2022 | 1.6 | $515.00 | $824.00 | Analysis of client provided metrics and benchmarking metrics to identify the IT allocation of the standalone cost model |
| Blessing, Luisa | Senior Associate II | 11/8/2022 | 0.6 | $515.00 | $309.00 | Research and analysis of benchmarks from apqc resource for IT spending for small org |
| Blessing, Luisa | Senior Associate II | 11/8/2022 | 1.4 | $515.00 | $721.00 | Research and analysis of benchmarks from apqc resource for IT spending for pharma & healthcare |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/8/2022 | 1.9 | $515.00 | $978.50 | Benchmark research and build out of standalone cost model - G&A |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/8/2022 | 1.7 | $515.00 | $875.50 | Benchmark research and build out of standalone cost model - R&D |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/8/2022 | 1.4 | $515.00 | $721.00 | Benchmark research and build out of standalone cost model - IT |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/8/2022 | 1.5 | $515.00 | $772.50 | Benchmark research and build out of standalone cost model - S&P |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Blessing, Luisa | Senior Associate II | 11/9/2022 | 0.7 | $515.00 | $360.50 | Bottom up analysis of the IT functional area |
| Blessing, Luisa | Senior Associate II | 11/9/2022 | 1.7 | $515.00 | $875.50 | Bottom up IT related FTEs analysis for standalone cost model |
| Blessing, Luisa | Senior Associate II | 11/9/2022 | 1.6 | $515.00 | $824.00 | Edits to bottom IT analysis based on benchmarking |
| Blessing, Luisa | Senior Associate II | 11/9/2022 | 1.2 | $515.00 | $618.00 | Review of new documentation submitted by client: gross sales and COGS documentation |
| Blessing, Luisa | Senior Associate II | 11/9/2022 | 0.8 | $515.00 | $412.00 | Review of new documentation submitted by client: Trial balance to allocations |
| Blessing, Luisa | Senior Associate II | 11/9/2022 | 1.7 | $515.00 | $875.50 | Identify and analyze data gaps for current standalone cost model by reviewing documentations and data points |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/9/2022 | 1.6 | $515.00 | $824.00 | Revision of key benchmarks against additional new sources - IT costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/9/2022 | 1.9 | $515.00 | $978.50 | Revision of key benchmarks against additional new sources - Multiple one time costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/9/2022 | 1.8 | $515.00 | $927.00 | Revision of key benchmarks against additional new sources - personnel taxes |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/9/2022 | 1.7 | $515.00 | $875.50 | Revision of key benchmarks against additional new sources - HR |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Blessing, Luisa | Senior Associate II | 11/10/2022 | 1.2 | $515.00 | $618.00 | Research on R&D functional area for standalone allocations |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/10/2022 | 1.3 | $515.00 | $669.50 | Review of IT, S&P, G&A bottom ups. |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/10/2022 | 1.9 | $515.00 | $978.50 | Iterations of Benchmark research - one time separation costs - recruiting/training functions |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/10/2022 | 1.8 | $515.00 | $927.00 | Iterations of Benchmark research - one time separation costs - Business application costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/10/2022 | 1.9 | $515.00 | $978.50 | Iterations of Benchmark research - ERP system costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/10/2022 | 0.9 | $515.00 | $463.50 | Iterations of Benchmark research - IT personnel costs |
| Alekseev, Alexey | Experienced Manager | 11/11/2022 | 1.9 | $675.00 | $1,282.50 | Review of the standalone cost model draft |
| Alekseev, Alexey | Experienced Manager | 11/11/2022 | 1.6 | $675.00 | $1,080.00 | Review of the benchmark analysis conducted from public sources |
| Blessing, Luisa | Senior Associate II | 11/11/2022 | 1.6 | $515.00 | $824.00 | Summary draft of standalone model One time costs |
| Blessing, Luisa | Senior Associate II | 11/11/2022 | 1.7 | $515.00 | $875.50 | Edits to the draft of standalone model IT systems and recruiting |
| Blessing, Luisa | Senior Associate II | 11/11/2022 | 1.7 | $515.00 | $875.50 | Bottom up analysis of the R&D functional area |
| Blessing, Luisa | Senior Associate II | 11/11/2022 | 0.6 | $515.00 | $309.00 | Bottom up analysis of the G&A functional area |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Blessing, Luisa | Senior Associate II | 11/11/2022 | 1.3 | $515.00 | $669.50 | Final edits to draft of standalone model for client call |
| Blessing, Luisa | Senior Associate II | 11/11/2022 | 0.7 | $515.00 | $360.50 | Review/list of pending items for client call |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/11/2022 | 1.8 | $515.00 | $927.00 | Benchmark research - office / meeting space costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/11/2022 | 1.9 | $515.00 | $978.50 | Benchmark research - legal costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/11/2022 | 1.6 | $515.00 | $824.00 | Benchmark research, and build out of standalone cost model |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/11/2022 | 1.7 | $515.00 | $875.50 | Drafting of deliverable/report executive summary |
| Blessing, Luisa | Senior Associate II | 11/14/2022 | 1.4 | $515.00 | $721.00 | Benchmarking analysis of Insurance Expenses - APQC |
| Blessing, Luisa | Senior Associate II | 11/14/2022 | 0.8 | $515.00 | $412.00 | Benchmarking analysis of Insurance Expenses - Pitchbook |
| Blessing, Luisa | Senior Associate II | 11/14/2022 | 1.8 | $515.00 | $927.00 | Bottom up analysis for insurance costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/14/2022 | 1.3 | $515.00 | $669.50 | Research on standalone cost model benchmarks and testing assumptions |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/14/2022 | 1.6 | $515.00 | $824.00 | Drafting of deliverable/report executive summary |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/14/2022 | 1.7 | $515.00 | $875.50 | Standalone cost model development - G&A |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Sauerlander, Gunter Stephan | Senior Associate III | 11/14/2022 | 1.8 | $515.00 | $927.00 | Standalone cost model development - IT |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/14/2022 | 0.7 | $515.00 | $360.50 | Standalone cost model development - S&P |
| Alekseev, Alexey | Experienced Manager | 11/15/2022 | 1.6 | $675.00 | $1,080.00 | Review of the draft cost model, benchmarks, development of qs for the client call. |
| Blessing, Luisa | Senior Associate II | 11/15/2022 | 0.4 | $515.00 | $206.00 | Comments, review, and preparation of analysis |
| Blessing, Luisa | Senior Associate II | 11/15/2022 | 1.7 | $515.00 | $875.50 | Updates to standalone cost model calculations |
| Blessing, Luisa | Senior Associate II | 11/15/2022 | 1.4 | $515.00 | $721.00 | Updates and review to standalone cost model ppt |
| Blessing, Luisa | Senior Associate II | 11/15/2022 | 0.9 | $515.00 | $463.50 | Draft of agenda for client meeting for the Non side costs, G&A, S&P, IT, R&D functional areas |
| Blessing, Luisa | Senior Associate II | 11/15/2022 | 0.6 | $515.00 | $309.00 | Client email of follow up/pending items from call |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/15/2022 | 1.9 | $515.00 | $978.50 | Finalization of 1st draft of standalone cost model - G&A |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/15/2022 | 1.2 | $515.00 | $618.00 | Finalization of 1st draft of standalone cost model - IT |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/15/2022 | 0.9 | $515.00 | $463.50 | Finalization of 1st draft of standalone cost model - S&P |
| Blessing, Luisa | Senior Associate II | 11/16/2022 | 1.3 | $515.00 | $669.50 | Create the bottom up model for non site costs |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Blessing, Luisa | Senior Associate II | 11/16/2022 | 0.6 | $515.00 | $309.00 | Edits to the Bottom up model for non site costs |
| Blessing, Luisa | Senior Associate II | 11/16/2022 | 1.2 | $515.00 | $618.00 | Draft of notes from client meeting for engagement notebook |
| Blessing, Luisa | Senior Associate II | 11/16/2022 | 1.8 | $515.00 | $927.00 | Review of discussion from client call - description model |
| Blessing, Luisa | Senior Associate II | 11/16/2022 | 1.2 | $515.00 | $618.00 | Edits to IT bottom up analysis per client's feedback |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/16/2022 | 1.4 | $515.00 | $721.00 | Finalization of 1st draft of standalone cost model - R&D |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/16/2022 | 1.8 | $515.00 | $927.00 | Finalization of 1st draft of standalone cost model - Supply chain |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/16/2022 | 0.8 | $515.00 | $412.00 | Finalization of 1st draft of standalone cost model - Standalone costs summary/overview |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/16/2022 | 1.7 | $515.00 | $875.50 | Standalone cost - deliverable development - write up for overview |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/16/2022 | 1.3 | $515.00 | $669.50 | Standalone cost - deliverable development - write up for summary analyses |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/16/2022 | 0.8 | $515.00 | $412.00 | Standalone cost - deliverable development - write up for G&A |
| Blessing, Luisa | Senior Associate II | 11/17/2022 | 0.8 | $515.00 | $412.00 | Slide structure discussion with Gunter |
| Blessing, Luisa | Senior Associate II | 11/17/2022 | 0.4 | $515.00 | $206.00 | Review email from client with clarifications and feedback |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Blessing, Luisa | Senior Associate II | 11/17/2022 | 1.3 | $515.00 | $669.50 | Edits to the standalone cost model per client feedback |
| Blessing, Luisa | Senior Associate II | 11/17/2022 | 1.7 | $515.00 | $875.50 | Final standalone cost model updates |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/17/2022 | 0.8 | $515.00 | $412.00 | Slide structure discussion |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/17/2022 | 1.7 | $515.00 | $875.50 | Development of final deliverable - Exec summary schedule |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/17/2022 | 1.3 | $515.00 | $669.50 | Development of final deliverable - various schedules across functional areas |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/17/2022 | 1.3 | $515.00 | $669.50 | Report straw man development in support of final deliverable |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/17/2022 | 1.9 | $515.00 | $978.50 | Iterations to Standalone cost model schedules and updates to tables on report - Personnel costs |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/17/2022 | 0.8 | $515.00 | $412.00 | Iterations to Standalone cost model schedules and updates to benefits analyses |
| Blessing, Luisa | Senior Associate II | 11/18/2022 | 1.1 | $515.00 | $566.50 | PPT structure, formatting and edits for write-up |
| Blessing, Luisa | Senior Associate II | 11/18/2022 | 1.9 | $515.00 | $978.50 | Final edits to excel calculations of standalone cost model and one time costs |
| Blessing, Luisa | Senior Associate II | 11/18/2022 | 1.4 | $515.00 | $721.00 | Federal tax adjustments on payroll for incremental FTE cost calculations |
| Blessing, Luisa | Senior Associate II | 11/18/2022 | 1.6 | $515.00 | $824.00 | State and income tax adjustments on payroll for |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| | | | | | | incremental FTE cost calculations |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/18/2022 | 1.9 | $515.00 | $978.50 | Standalone cost model - deliverable development - Exec summary |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/18/2022 | 1.7 | $515.00 | $875.50 | Standalone cost model - deliverable development - G&A |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/18/2022 | 1.4 | $515.00 | $721.00 | Standalone cost model - deliverable development - S&P |
| Blessing, Luisa | Senior Associate II | 11/19/2022 | 0.6 | $515.00 | $309.00 | Worked on the write up deliverable for the IT costs of the standalone model |
| Blessing, Luisa | Senior Associate II | 11/19/2022 | 1.8 | $515.00 | $927.00 | Worked on the write up deliverable for the one-time costs of the standalone model |
| Blessing, Luisa | Senior Associate II | 11/19/2022 | 1.6 | $515.00 | $824.00 | Worked on the write up deliverable for the non-site and R&D costs of the standalone model |
| Blessing, Luisa | Senior Associate II | 11/19/2022 | 1.6 | $515.00 | $824.00 | Write up, edits and review to the standalone cost model ppt |
| Blessing, Luisa | Senior Associate II | 11/19/2022 | 0.4 | $515.00 | $206.00 | Final review to the standalone cost model ppt |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/19/2022 | 1.3 | $515.00 | $669.50 | Standalone cost model - Final deliverable development - Exec summary and overview |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/19/2022 | 1.9 | $515.00 | $978.50 | Standalone cost model - Final deliverable development - G&A |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/19/2022 | 0.8 | $515.00 | $412.00 | Standalone cost model - Final deliverable development - IT |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Sauerlander, Gunter Stephan | Senior Associate III | 11/20/2022 | 0.4 | $515.00 | $206.00 | Comments, review, and preparation of analysis |
| Alekseev, Alexey | Experienced Manager | 11/21/2022 | 1.1 | $675.00 | $742.50 | Review of the draft standalone cost report (assumptions) |
| Alekseev, Alexey | Experienced Manager | 11/21/2022 | 0.9 | $675.00 | $607.50 | Review of the draft standalone cost report (Finance) |
| Alekseev, Alexey | Experienced Manager | 11/21/2022 | 1.8 | $675.00 | $1,215.00 | Review of the draft standalone cost report (IT) |
| Alekseev, Alexey | Experienced Manager | 11/21/2022 | 1.7 | $675.00 | $1,147.50 | Review of the draft standalone cost report (G&A, R&D) |
| Blessing, Luisa | Senior Associate II | 11/21/2022 | 0.3 | $515.00 | $154.50 | Discussion of draft slides with Gunter |
| Blessing, Luisa | Senior Associate II | 11/21/2022 | 1.7 | $515.00 | $875.50 | Formatting and edits after review of standalone cost model (S&P, G&A) |
| Blessing, Luisa | Senior Associate II | 11/21/2022 | 1.4 | $515.00 | $721.00 | Formatting and edits after review of standalone cost model (IT, one time costs) |
| Blessing, Luisa | Senior Associate II | 11/21/2022 | 0.9 | $515.00 | $463.50 | Formatting and edits after review of standalone cost model (overview) |
| Blessing, Luisa | Senior Associate II | 11/21/2022 | 1.7 | $515.00 | $875.50 | Benchmarking analysis of data migration |
| Blessing, Luisa | Senior Associate II | 11/21/2022 | 0.7 | $515.00 | $360.50 | Benchmarking analysis of onboarding |
| Blessing, Luisa | Senior Associate II | 11/21/2022 | 0.4 | $515.00 | $206.00 | Review of pending items and questions for client email |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Sauerlander, Gunter Stephan | Senior Associate III | 11/21/2022 | 1.6 | $515.00 | $824.00 | Iterations of final deliverable - Overview slide |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/21/2022 | 1.7 | $515.00 | $875.50 | Iteration of final deliverable - Summary analyses |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/21/2022 | 1.8 | $515.00 | $927.00 | Iteration of final deliverable - G&A |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/21/2022 | 1.6 | $515.00 | $824.00 | Iteration of final deliverable - S&P |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/21/2022 | 1.3 | $515.00 | $669.50 | Iteration of final deliverable - One time costs |
| Alekseev, Alexey | Experienced Manager | 11/22/2022 | 1.9 | $675.00 | $1,282.50 | Review of Scott McGurl comments |
| Alekseev, Alexey | Experienced Manager | 11/22/2022 | 1.7 | $675.00 | $1,147.50 | Editing the standalone cost report to incorporate comments. |
| Blessing, Luisa | Senior Associate II | 11/22/2022 | 1.6 | $515.00 | $824.00 | Edits to final draft of report based on feedback from Partner |
| Blessing, Luisa | Senior Associate II | 11/22/2022 | 1.8 | $515.00 | $927.00 | Edits to calculations of standalone costs based on Partner review |
| Blessing, Luisa | Senior Associate II | 11/22/2022 | 1.6 | $515.00 | $824.00 | Edits to IT cost model based on client feedback |
| Blessing, Luisa | Senior Associate II | 11/22/2022 | 1.8 | $515.00 | $927.00 | Edits to IT model based on new IT information from client |
| McGurl, David Scott | Principal | 11/22/2022 | 1.1 | $955.00 | $1,050.50 | Partner - Standalone Model review |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Sauerlander, Gunter Stephan | Senior Associate III | 11/22/2022 | 1.9 | $515.00 | $978.50 | Updates and modification across various analyses of final deliverable - Summary analyses |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/22/2022 | 1.9 | $515.00 | $978.50 | Iteration of final deliverable - Overview and headers |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/22/2022 | 1.6 | $515.00 | $824.00 | Iteration of final deliverable - G&A |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/22/2022 | 1.7 | $515.00 | $875.50 | Iteration of final deliverable - S&P |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/22/2022 | 0.9 | $515.00 | $463.50 | Iteration of final deliverable - IT and other one-time costs |
| Alekseev, Alexey | Experienced Manager | 11/23/2022 | 1.4 | $675.00 | $945.00 | Review of Glenn's comments, editing the report. |
| Blessing, Luisa | Senior Associate II | 11/23/2022 | 1.3 | $515.00 | $669.50 | Review of final draft of FDD analysis and standalone cost model |
| McGurl, David Scott | Principal | 11/23/2022 | 1.6 | $955.00 | $1,528.00 | Partner - Standalone Model review |
| Alekseev, Alexey | Experienced Manager | 11/25/2022 | 1.1 | $675.00 | $742.50 | Email communications with Angela Nalwa on HR benchmarks. |
| Alekseev, Alexey | Experienced Manager | 11/25/2022 | 1.4 | $675.00 | $945.00 | Email communications with Sonny Origitano on IT benchmarks. |
| Nalwa, Anjali | Managing Director | 11/25/2022 | 0.4 | $955.00 | $382.00 | Managing director review of IT and HR standalone model |
| Alekseev, Alexey | Experienced Manager | 11/28/2022 | 0.9 | $675.00 | $607.50 | Review of changes and edits to the model, report. |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Blessing, Luisa | Senior Associate II | 11/28/2022 | 1.7 | $515.00 | $875.50 | IT review and edits to the standalone cost model based on feedback from client and partner. |
| Blessing, Luisa | Senior Associate II | 11/28/2022 | 0.6 | $515.00 | $309.00 | Meeting with client to review and answer questions on initial feedback to the standalone cost model. Attended the meeting to take notes for the operations team.  Participants: Alekseev, Alex, Darragh, Keith, Garvey, Todd, Lee, Chloe, Bagatini, Marilia, Park, J |
| Origitano, Sonny D. | Managing Director | 11/28/2022 | 0.6 | $955.00 | $573.00 | Managing director review of standalone cost model |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/28/2022 | 1.6 | $515.00 | $824.00 | Final iterations to deliverable post team lead and partner reviews - Exec summary and headers |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/28/2022 | 1.8 | $515.00 | $927.00 | Iterations to final standalone cost model deliverable - Various table structures |
| Sauerlander, Gunter Stephan | Senior Associate III | 11/28/2022 | 1.7 | $515.00 | $875.50 | Iterations to final standalone cost model deliverable - G&A, S&P, and Overview |
| Alekseev, Alexey | Experienced Manager | 11/29/2022 | 1.2 | $675.00 | $810.00 | Reconciliations of data |
| Blessing, Luisa | Senior Associate II | 11/29/2022 | 0.4 | $515.00 | $206.00 | Second meeting with client to review draft of deliverable and answer questions on initial feedback to the standalone cost model. Attended meeting on behalf of the operations team. Participants: Darragh, Keith, Garvey, Todd, Lee, Chloe, Bagatini, Marilia, Park, Jin, |

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| | | | | | | Schnitzler, Rafael, Ronan, Terrance, Weingarten, Brianne, Flynn, Meighan, Sachdeva, Surbhi, Barenbaum, Glenn, Tran, Jenny, Shahkarami, Sean |
| Blessing, Luisa | Senior Associate II | 11/29/2022 | 1.3 | $515.00 | $669.50 | Reconciliations of data |
| **TOTAL** | | | **319.30** | | **$173,343.50** | |

**EXHIBIT D3**

**DETAILED TIME ENTRIES FOR PLAN SERVICES**
**(Project Category:  *Employee Tax Services: Payroll Tax Support (Hourly Fees)*)**

| Professional | Title | Date of Service | Hours Charged | Hourly Rate | Total Compensation | Description |
|---|---|---|---|---|---|---|
| Arazi, Albert | Senior Manager | 11/28/2022 | 0.50 | $650.00 | $325.00 | Call to discuss supplemental wage withholding questions |
| **TOTAL** | | | **.50** | | **$325.00** | |

**EXHIBIT D4**

**INVOICES FOR PLAN SERVICES**

The following is a summary of the invoices relating to Plan Services provided by Grant Thornton during the Fee Period.  Copies of the actual invoices are attached.

| GT Invoice No. | Total Amount | Invoice Date | Service Period | Plan Service Provided |
|---|---|---|---|---|
| 954070939 | 397,435.00 | 12/21/2022 | November 1-30, 2022 | Business Advisory Services |
| 954074432 | $325.00 | 12/31/2022 | November 1-30, 2022 | Employee Tax Services |
| **Total:** | **$397,760.00** | | | |

**GrantThornton**

**Grant Thornton LLP**
1717 Main Street
Ste 1800
Dallas, TX 75201-4657

T 214.561.2300
F 214.561.2370
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*    Mr. Terrence Ronan, CFO
Purdue Pharma L.P.
201 Tresser Boulevard
Stamford, CT 06901-3431

*Date:*    December 21, 2022

**Bill Number**: 954070939         **Client-Assignment Code:** 0200102-00024
**Client-Assignment Code:** 0200102-00025

Professional fees related to Business Advisory Services                    $     397,435.00

**Total Amount of Bill:**                                                    $     397,435.00

*Terms:*    As agreed upon
Federal ID No. 36-6055558

**Grant**Thornton

**Grant Thornton LLP**
186 Wood Ave S # 4
Iselin, NJ 08830-2725

T 732.516.5500
F 732.516.5502
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*    Mr. Terrence Ronan, CFO
Purdue Pharma L.P.
201 Tresser Boulevard
Stamford, CT 06901-3431

*Date:*    December 31, 2022

**Bill Number**: 954074432          **Client-Assignment Code:** 0200102-00017

Fees for professional services from November 1, 2022 to November 30, 2022
related to:

1) Payroll tax support based on hourly rates:
- Discussion on supplemental wage withholding                        $          325.00

**Total Amount of Bill:**                                      **$          325.00**

*Terms:*    As agreed upon
Federal ID No. 36-6055558

### EXHIBIT E

### INVOICES FOR OCB TAX SERVICES

The following is a summary of the invoices relating to OCB Tax Services for which Grant Thornton seeks reimbursement pursuant to the Fifteenth MFS.  Copies of the actual invoices also are attached.

| GT Invoice No. | Amount | Invoice Date | Service Period | Type of OCB Tax Services |
|---|---|---|---|---|
| 954067735 | $7,005.00 | 12/16/22 | October 2022 Compliance processed in November 2022; Review of September's invoices filed with October's returns due in November 2022 | Sales and Use Tax Compliance Services |
| **TOTAL** | **$7,005.00** | | | |

**Grant Thornton**

**Grant Thornton LLP**
186 Wood Ave S # 4
Iselin, NJ 08830-2725

T 732.516.5500
F 732.516.5502
www.GrantThornton.com

This address should be used for correspondence only
For all payments, kindly use remittance instructions below

*To:*   Purdue Pharma L.P.
        201 Tresser Boulevard
        Stamford, CT 06901-3431

*Date:*   December 16, 2022

**Bill Number**: 954067735         **Client-Assignment Code:** 0200102-00002
                                   **Client-Assignment Code:** 0200102-00016
                                   **Client-Assignment Code:** 0200102-00023

Sales & Use Tax Compliance & Invoice Review:

| | | |
|---|---|---|
| October's 2022 Compliance processed in November 2022 | $ | 2,000.00 |
| Review of September Invoices filed with October returns due in November 2022 (filed on a one-month lag), notices & consulting | | 5,005.00 |
| **Total Amount of Bill:** | **$** | **7,005.00** |

*Terms:*   As agreed upon
           Federal ID No. 36-6055558