**Objection Deadline: January 27, 2023 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

### THIRTY-NINTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022

| | | |
|---|---|---|
| **Name of Applicant** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed** | **November 21, 2019 [Docket No. 528],** *nunc pro tunc* **to September 15, 2019** | |
| **Time period covered by this Fee Statement** | **Beginning of Period** | **End of Period** |
| | **November 1, 2022** | **November 30, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this Fee Statement** | **$355,861.80 (80% of $444,827.25)** | |
| **Total expenses requested in this Fee Statement** | **$82,016.49** | |
| **Total fees and expenses requested in this Fee Statement** | **$437,878.29** | |
| **This is a(n):   X  Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 5.7 | $ 7,609.50 |
| Jesse DelConte | Managing Director | $1,085 | 39.0 | 42,315.00 |
| James Nelson | Director | $945 | 4.6 | 4,347.00 |
| Daniel A Sax | Director | $945 | 116.6 | 110,187.00 |
| Harsimrat Bhattal | Director | $880 | 113.7 | 100,056.00 |
| Daniel Kelsall | Director | $880 | 10.1 | 8,888.00 |
| Emilia V Kanazireva | Senior Vice President | $745 | 4.3 | 3,203.50 |
| Andrew D DePalma | Senior Vice President | $700 | 7.4 | 5,180.00 |
| Lan T Nguyen | Vice President | $555 | 70.8 | 39,294.00 |
| Limi Gong | Vice President | $555 | 149.5 | 82,972.50 |
| Ryan Aurand | Vice President | $555 | 48.4 | 26,862.00 |
| Brooke F Filler | Vice President | $485 | 32.9 | 15,956.50 |
| Lisa Marie Bonito | Vice President | $475 | 12.7 | 6,032.50 |
| **Total Professional Hours and Fees** | | | **615.7** | **$ 452,903.50** |
| Less 50% Travel Fees | | | | (8,076.25) |
| **Subtotal** | | | | **$ 444,827.25** |
| Less 20% Holdback | | | | (88,965.45) |
| **Total Professional Fees** | | | | **$ 355,861.80** |
| | | **Average Billing Rate** | | **$ 722.47** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 29.4 | $ 23,977.00 |
| 1.3 | Cash Management | 89.7 | 52,603.50 |
| 1.4 | Communication with Interested Parties | 18.5 | 12,530.00 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 26.9 | 16,012.00 |
| 1.6 | Business Analysis & Operations | 365.9 | 288,999.00 |
| 1.9 | Claims Process | 6.7 | 4,733.00 |
| 1.10 | Special Projects | 2.4 | 1,680.00 |
| 1.12 | Retention and Engagement Administration | 34.1 | 17,182.50 |
| 1.13 | Fee Statements and Fee Applications | 23.6 | 17,394.00 |
| 1.14 | Court Hearings | 2.0 | 1,640.00 |
| 1.17 | Travel | 16.5 | 8,076.25 |
| | **Total Hours and Professional Fees Before Holdback** | **615.7** | **$ 444,827.25** |
| | **Average Billing Rate** | | **$ 722.47** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $ 1,327.47 |
| Ground Transportion | 250.15 |
| Lodging | 1,250.00 |
| Meals | 409.88 |
| Parking & Tolls | 13.43 |
| Rental Car | 122.36 |
| Hosting Fees | $ 78,643.20 |
| **Total Expenses** | **$ 82,016.49** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Thirty-Ninth Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period from November 1, 2022 through November 30, 2022 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services rendered in the amount of $444,827.25 and reimbursement of out-of-pocket expenses in the amount of $82,016.49 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $355,861.80 (80% of $444,827.25) and 100% of out-of-pocket expenses in the amount of $82,016.49, for a total amount of $382,856.40; and (iii) such other and further relief as this Court deems proper.

Dated:  January 13, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022

*/s/ Lisa Donahue*

By:  Lisa Donahue
        Managing Director

# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 11/01/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners), Purdue treasury re: transfer workplan | 0.9 |
| 11/01/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), Purdue treasury re: transfer workplan | 0.9 |
| 11/02/2022 | HSB | Review Purdue work transfer documents in connection with ongoing planning | 0.2 |
| 11/02/2022 | LTN | Document IT transfer work plan after the call with Purdue IT. | 1.3 |
| 11/03/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners), E. Nowakowski (Purdue) re: finance transfer workplan | 0.4 |
| 11/03/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), E. Nowakowski (Purdue) re: finance transfer workplan | 0.4 |
| 11/03/2022 | LTN | Document treasury transfer work plan after the call with Purdue treasury. | 1.6 |
| 11/04/2022 | HSB | Email correspondence with Purdue management in connection with Purdue work transfer planning | 0.4 |
| 11/04/2022 | HSB | Plan Purdue workstreams and related meetings with Purdue contacts | 0.5 |
| 11/04/2022 | LTN | Document treasury transfer work plan after the call with Purdue accounting. | 1.3 |
| 11/07/2022 | HSB | Revise Purdue work transfer planning tracker | 0.3 |
| 11/08/2022 | HSB | Call with Purdue IP to discuss Purdue work transfer plan updates | 0.2 |
| 11/08/2022 | HSB | Email correspondence with Purdue management regarding work transfer planning updates | 0.2 |
| 11/08/2022 | HSB | Update Purdue work transfer planning document based on discussions with Purdue management | 0.4 |
| 11/09/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners), S. Daniel (Purdue) re: work transfer planning | 0.2 |
| 11/09/2022 | HSB | Call with Purdue accounting and finance, H. Bhattal, L.Nguyen (AlixPartners)  re: Purdue work transfer planning | 0.5 |
| 11/09/2022 | HSB | Update Purdue work transfer planning document | 0.6 |
| 11/09/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), S. Daniel (Purdue) re: work transfer planning | 0.2 |
| 11/09/2022 | LTN | Call with Purdue accounting and finance, H. Bhattal, L.Nguyen (AlixPartners)  re: Purdue work transfer planning | 0.5 |
| 11/09/2022 | LTN | Review the transfer workplan materials ahead of the call with Purdue | 0.7 |
| 11/10/2022 | HSB | Call with T.Ronan, M.Kesselman, R.Aleali (all Purdue), J.O'Connell, T.Melvin, C.Fletcher (all PJT), C.Robertson, E.Vonnegut, (both Davis Polk), L.Donahue, J.DelConte (AlixPartners) re: Purdue updates and planning | 0.7 |
| 11/10/2022 | HSB | Plan Purdue workstreams in connection with Chapter 11 case | 0.5 |
| 11/10/2022 | JD | Participate in call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin (both PJT), C. Robertson, E. Vonnegut (both Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.7 |
| 11/10/2022 | JD | Prepare agenda for weekly update call with advisors and management. | 0.4 |
| 11/10/2022 | LJD | Participate in call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin (both PJT), C. Robertson, E. Vonnegut (both Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.7 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 11/11/2022 | DK | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/11/2022 | EVK | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/11/2022 | HSB | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/11/2022 | HSB | Email correspondence with Purdue management in connection with ongoing case related matters | 0.2 |
| 11/11/2022 | HSB | Plan Purdue workstreams and prepared list of open items in connection with Purdue case related matters | 0.4 |
| 11/11/2022 | LTN | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/11/2022 | LG | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/11/2022 | LJD | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/15/2022 | HSB | Email communications with Purdue management regarding work transfer planning updates | 0.2 |
| 11/16/2022 | HSB | Prepare email correspondence with Purdue management regarding Purdue updates and planning | 0.3 |
| 11/16/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 11/16/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.2 |
| 11/17/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 11/17/2022 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 0.8 |
| 11/17/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 0.8 |
| 11/17/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.2 |
| 11/18/2022 | DAS | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/18/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/18/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 11/18/2022 | JN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/18/2022 | JN | Prepare for internal team meeting re: case updates | 0.4 |
| 11/18/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/18/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/18/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.2 |
| 11/18/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/18/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/21/2022 | HSB | Plan Purdue workstreams and tracked Purdue case related open items | 0.3 |
| 11/22/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 11/22/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.2 |
| 11/22/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy case updates | 0.4 |
| 11/23/2022 | HSB | Plan Purdue workstreams and tracked Purdue case related open items | 0.4 |
| 11/28/2022 | HSB | Call with Purdue finance, L. Gong (AlixPartners)  re: Purdue work transfer | 0.7 |
| 11/28/2022 | LG | Call with Purdue finance, H. Bhattal (AlixPartners)  re: Purdue work transfer | 0.7 |
| 11/29/2022 | HSB | Plan Purdue workstreams and tracked open items in connection with Purdue case related matters | 0.3 |
| **Total Professional Hours** | | | **29.4** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                         Chapter 11 Process/Case Management
Code:                       20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 2.2 | $ | 2,937.00 |
| Jesse DelConte | $1,085 | 2.5 | | 2,712.50 |
| James Nelson | $945 | 1.0 | | 945.00 |
| Daniel A Sax | $945 | 0.6 | | 567.00 |
| Harsimrat Bhattal | $880 | 11.5 | | 10,120.00 |
| Daniel Kelsall | $880 | 0.5 | | 440.00 |
| Emilia V Kanazireva | $745 | 0.5 | | 372.50 |
| Lan T Nguyen | $555 | 8.8 | | 4,884.00 |
| Limi Gong | $555 | 1.8 | | 999.00 |
| **Total Professional Hours and Fees** | | **29.4** | **$** | **23,977.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Chapter 11 Process/Case Management
Code:       20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2022 | JD | Review and comment on latest cash forecast to actual. | 0.4 |
| 11/01/2022 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 11.04 | 2.0 |
| 11/01/2022 | LG | Finalize the deck for the cash actuals report week ended 10.21 | 0.6 |
| 11/01/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 10.28 | 0.5 |
| 11/01/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 10.28 | 1.6 |
| 11/01/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 10.28 | 0.6 |
| 11/01/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 11.04 | 1.6 |
| 11/01/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 11.04 | 1.4 |
| 11/01/2022 | LG | Update Rhodes sales forecast and legal fee forecast for 13 week cash forecast starting week 11.04 | 1.2 |
| 11/02/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 11.04 | 1.6 |
| 11/02/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 11.04 | 1.8 |
| 11/02/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 11.04 | 1.1 |
| 11/02/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 11.04 | 1.5 |
| 11/02/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 11.04 | 1.7 |
| 11/03/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 11.04 | 1.7 |
| 11/03/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 11.04 | 0.8 |
| 11/03/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 11.04 | 2.3 |
| 11/03/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 11.04 | 2.5 |
| 11/04/2022 | HSB | Review Purdue cash forecasts prepared by Limi Gong (AlixPartners) | 0.6 |
| 11/04/2022 | JD | Review and provide comments on latest forecast to actual cash report. | 0.4 |
| 11/04/2022 | LG | Continue to update restructuring fee and legal fee tracker | 2.0 |
| 11/04/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 11.04 | 1.7 |
| 11/04/2022 | LG | Prepare the deck for the cash actuals report week ended 10.28 | 1.7 |
| 11/04/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 11.04 | 1.2 |
| 11/04/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 10.28 | 1.5 |
| 11/07/2022 | LG | Categorize east west transactions for the cash actuals report week ended 11.04 | 1.2 |
| 11/07/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 11.04 | 0.6 |
| 11/07/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 11.04 | 1.6 |
| 11/07/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 11.04 | 0.7 |
| 11/07/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 11.04 | 1.5 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 11/07/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 11.04 | 0.8 |
| 11/07/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 11.04 | 0.5 |
| 11/08/2022 | LG | Match actual cash flows for the first week with the 13 week cash forecast starting week 11.04 | 2.8 |
| 11/09/2022 | HSB | Call with L. Gong (AlixPartners) re: 13 week cash forecast. | 0.2 |
| 11/09/2022 | HSB | Review Purdue 13-week cash forecast prepared by L.Gong (AlixPartners) | 0.8 |
| 11/09/2022 | LG | Call with H. Bhattal (AlixPartners) re: 13 week cash forecast | 0.2 |
| 11/09/2022 | LG | Revise the restructuring fee and legal fee forecast for 13 week cash forecast starting week 11.04 | 2.4 |
| 11/10/2022 | HSB | Review Purdue weekly cash forecast prepared by L.Gong (AlixPartners) | 0.8 |
| 11/10/2022 | JD | Review and provide comments on the latest 13 week cash flow forecast from L. Gong (AlixPartners). | 0.8 |
| 11/11/2022 | HSB | Call with Purdue HR and H. Bhattal, L.Gong (AlixPartners) re: latest cash flow forecast. | 0.2 |
| 11/14/2022 | LG | Categorize east west transactions for the cash actuals report week ended 11.11 | 1.5 |
| 11/14/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 11.11 | 0.7 |
| 11/17/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 11.11 | 1.4 |
| 11/17/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 11.11 | 0.6 |
| 11/17/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 11.11 | 1.6 |
| 11/17/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 11.11 | 0.7 |
| 11/17/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 11.11 | 0.8 |
| 11/17/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 11.04 | 1.8 |
| 11/18/2022 | HSB | Review Purdue weekly cash forecast prepared by L.Gong (AlixPartners) | 0.8 |
| 11/18/2022 | JD | Review and provide comments on latest cash forecast to actual report. | 0.3 |
| 11/18/2022 | LG | Prepare the deck for the cash actuals report week ended 11.04 | 1.9 |
| 11/18/2022 | LG | Update Rhodes weekly sales report week ended 11.11 | 1.1 |
| 11/21/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 11.18 | 0.9 |
| 11/22/2022 | LG | Categorize east west transactions for the cash actuals report week ended 11.18 | 1.4 |
| 11/22/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 11.18 | 1.7 |
| 11/22/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 11/18/2022 | 0.7 |
| 11/22/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 11.18 | 1.6 |
| 11/22/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 11.18 | 0.8 |
| 11/22/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 11.18 | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:            Chapter 11 Process/Case Management
Code:          20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/28/2022 | LG | Prepare the deck for the cash actuals report week ended 11.11 | 2.0 |
| 11/28/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 11.11 | 1.7 |
| 11/29/2022 | LG | Categorize east west transactions for the cash actuals report week ended 11.25 | 1.3 |
| 11/29/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 11.25 | 0.7 |
| 11/29/2022 | LG | Prepare the monthly OCP tracking report for October 2022 | 2.7 |
| 11/29/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 11.25 | 1.6 |
| 11/29/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 11.25 | 0.5 |
| 11/29/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 11.25 | 0.9 |
| 11/29/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 11.25 | 0.6 |
| 11/30/2022 | HSB | Call with L. Gong (AlixPartners)  re: Purdue financial information requested by management | 0.3 |
| 11/30/2022 | HSB | Review two Purdue weekly cash reports prepared by L.Gong (AlixPartners) | 0.9 |
| 11/30/2022 | JD | Review and provide comments on the 11/11 and 11/18 weekly cash forecast to actual reports. | 0.6 |
| 11/30/2022 | LG | Call with H. Bhattal (AlixPartners) re: weekly cash actuals report | 0.3 |
| 11/30/2022 | LG | Prepare the deck for the cash actuals report week ended 11.18 | 2.3 |
| 11/30/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 11.25 | 1.5 |
| 11/30/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 11.18 | 1.9 |
| **Total Professional Hours** | | | **89.7** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 2.5 | | 2,712.50 |
| Harsimrat Bhattal | $880 | 4.6 | | 4,048.00 |
| Limi Gong | $555 | 82.6 | | 45,843.00 |
| **Total Professional Hours and Fees** | | **89.7** | **$** | **52,603.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| Re: | Communication with Interested Parties |
| Code: | 20000191P00001.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2022 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), T. Melvin, C. Fletcher (PJT); M. Diaz, B. Bromberg (FTI), M. Atkinson, E. Min (Province), G. Coutts (Houlihan) re: Purdue updates | 0.6 |
| 11/01/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.1 |
| 11/01/2022 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), T. Melvin, C. Fletcher (PJT); M. Diaz, B. Bromberg (FTI), M. Atkinson, E. Min (Province), G. Coutts (Houlihan) re: Purdue updates | 0.6 |
| 11/01/2022 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), T. Melvin, C. Fletcher (PJT); M. Diaz, B. Bromberg (FTI), M. Atkinson, E. Min (Province), G. Coutts (Houlihan) re: Purdue updates | 0.6 |
| 11/01/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.1 |
| 11/01/2022 | LTN | Compile diligence files and circulate for internal team | 1.3 |
| 11/02/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.1 |
| 11/02/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.1 |
| 11/07/2022 | HSB | Email correspondence with Purdue management regarding open diligence requests. | 0.3 |
| 11/07/2022 | LG | Revise latest diligence requests to share with various stakeholders. | 0.9 |
| 11/08/2022 | HSB | Email correspondence with Purdue management regarding latest diligence information. | 0.2 |
| 11/11/2022 | LG | Revise diligence files to post for various creditor advisors. | 0.8 |
| 11/14/2022 | HSB | Email communications with PJT Partners regarding Purdue diligence requests. | 0.2 |
| 11/14/2022 | JD | Correspondence with AHC advisors and management re: stakeholder presentation. | 0.3 |
| 11/15/2022 | HSB | Call with Purdue FP&A and L. Nguyen (AlixPartners) re: Purdue forecasts and related matters | 0.5 |
| 11/15/2022 | HSB | Call with J.DelConte, L.Nguyen (both AlixPartners), T.Melvin, C.Fletcher (both PJT); M.Diaz, B.Bromberg (both FTI), M.Atkinson, E.Min (Province), A.Benjamin (Houlihan); J.Kanwal (Jefferies) re: Purdue updates | 0.6 |
| 11/15/2022 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), T.Melvin, C. Fletcher (PJT); M.Diaz, B.Bromberg (FTI), M. Atkinson, E.Min (Province), A. Benjamin (Houlihan), J. Kanwal (Jefferies) re: Purdue updates | 0.6 |
| 11/15/2022 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), T.Melvin, C. Fletcher (PJT); M.Diaz, B.Bromberg (FTI), M. Atkinson, E.Min (Province), A. Benjamin (Houlihan), J. Kanwal (Jefferies) re: Purdue updates | 0.6 |
| 11/15/2022 | LTN | Call with Purdue FP&A and H. Bhattal (AlixPartners) re: Purdue forecasts and related matters | 0.5 |
| 11/16/2022 | HSB | Email correspondence with Purdue management regarding open diligence requests. | 0.3 |
| 11/16/2022 | HSB | Email correspondence with Purdue's Creditors' financial advisors regarding Purdue case related matters | 0.1 |
| 11/16/2022 | LTN | Compile materials for due diligence requests and circulate for internal team | 2.0 |
| 11/17/2022 | HSB | Call with L.Gong (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 11/17/2022 | LG | Call with H. Bhattal (AlixPartners) re: diligence requests | 0.2 |
| 11/18/2022 | LTN | Compile files for due diligence requests and circulate to internal team | 1.1 |
| 11/21/2022 | LTN | Compile materials for diligence requests | 2.3 |
| 11/25/2022 | LTN | Correspondence with S. Mistry (Mundipharma) re: sales data | 0.4 |
| 11/28/2022 | LG | Combine IMS data from 10.21 to 11.18 and request approval | 1.9 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/29/2022 | HSB | Call with J.DelConte (AlixPartners); R.Schnitzler,J.Park, C.Lee, M.Bagatini,T.Melvin (all PJT); MDiaz, B.Bromberg (both FTI), M.Atkinson, E.Min (both Province), L.Szlezinger, A.Benjamin (both Houlihan); J.Kanwal, K.Murray (both Jefferies) re: Purdue updates | 0.5 |
| 11/29/2022 | JD | Call with M. Atkinson, E. Min (both Province), J. Kanwal, L. Szlezinger (both Jefferies), M. Diaz, B. Bromberg (both FTI), G. Coutts, A. Benjamin (both Houlihan), R. Schnitzler, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: biweekly creditor catch up call. | 0.5 |
| **Total Professional Hours** | | | **18.5** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Communication with Interested Parties
Code:                        20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 2.0 | 2,170.00 |
| Harsimrat Bhattal | $880 | 3.7 | 3,256.00 |
| Lan T Nguyen | $555 | 9.0 | 4,995.00 |
| Limi Gong | $555 | 3.8 | 2,109.00 |
| **Total Professional Hours and Fees** | | **18.5** | **$        12,530.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          U. S. Trustee / Court Reporting Requirements
Code:        20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2022 | JD | Review and comment on latest OCP reporting. | 0.3 |
| 11/03/2022 | HSB | Call with L. Gong (AlixPartners) re: Purdue US Trustee reporting related matters | 0.1 |
| 11/03/2022 | LG | Call with H. Bhattal (AlixPartners) re: US trustee quarterly fee | 0.1 |
| 11/07/2022 | LG | Send emails to get data for October MOR | 0.8 |
| 11/10/2022 | LG | Confirm payments on pre-petition liabilities for October 2022 MOR | 1.2 |
| 11/10/2022 | LG | Work on SAP data collection and update the professional payments for October 2022 MOR | 2.3 |
| 11/11/2022 | LG | Update compensation and T&E reimbursements of the insider payments report for October MOR | 0.9 |
| 11/11/2022 | LG | Update headcount data for October 2022 MOR | 0.3 |
| 11/11/2022 | LG | Update housing and IAC payments of the insider payments report for October MOR | 1.6 |
| 11/11/2022 | LG | Update indemnification of the insider payments report for October MOR | 0.6 |
| 11/11/2022 | LG | Prepare SAP data collection and update the director fees of the insider payments report for October 2022 MOR | 1.8 |
| 11/14/2022 | LG | Update bank balances for October 2022 MOR | 2.2 |
| 11/14/2022 | LG | Update cash activity and cash schedule for October 2022 MOR | 2.6 |
| 11/18/2022 | LG | Combine all data for draft October 2022 MOR | 2.4 |
| 11/18/2022 | LG | Prepare the draft version of October 2022 MOR | 2.7 |
| 11/21/2022 | HSB | Review Purdue monthly operating report prepared by L.Gong (AlixPartners) | 1.2 |
| 11/21/2022 | LG | Revise the draft version of October 2022 MOR | 2.5 |
| 11/21/2022 | LG | Update and check the financial data for October 2022 MOR | 2.2 |
| 11/22/2022 | JD | Review and provide comments on the October MOR prior to sending to management. | 0.5 |
| 11/29/2022 | HSB | Review Purdue OCP report prepared by L.Gong (AlixPartners) | 0.4 |
| 11/30/2022 | JD | Review monthly OCP report to file with the court. | 0.2 |
| **Total Professional Hours** | | | **26.9** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 1.0 | $ | 1,085.00 |
| Harsimrat Bhattal | $880 | 1.7 | | 1,496.00 |
| Limi Gong | $555 | 24.2 | | 13,431.00 |
| **Total Professional Hours and Fees** | | **26.9** | **$** | **16,012.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:     Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2022 | DK | Update ASC842 analysis | 1.2 |
| 11/01/2022 | DAS | Collect data for strategic analysis from from previous board analyses. | 1.8 |
| 11/01/2022 | DAS | Begin preparation of strategic alternatives model. | 1.7 |
| 11/01/2022 | DAS | Industry research into comparable manufacturing operations | 1.4 |
| 11/01/2022 | DAS | Review Wilson production capabilities and cost information. | 1.9 |
| 11/01/2022 | HSB | Review Purdue business plan related forecasts in connection with ongoing analysis and planning | 0.7 |
| 11/01/2022 | HSB | Review Purdue diligence files prepared by Purdue management | 1.8 |
| 11/01/2022 | HSB | Review Purdue documents in connection with Project Sequoia | 1.8 |
| 11/01/2022 | HSB | Review Purdue updates and related relevant info ahead of update call with Creditor FAs | 0.4 |
| 11/01/2022 | JD | Correspondence with team re: strategic analysis diligence items. | 0.3 |
| 11/01/2022 | LTN | Forward data requests to Purdue teams for budget refresh | 1.1 |
| 11/01/2022 | RA | Review accounting materials re: updated guidance. | 0.3 |
| 11/01/2022 | RA | Research and collect accounting Disclosures on ASC 842 among EY-Audited firms in the health care industry | 2.5 |
| 11/02/2022 | DAS | Review manufacturing cost details. | 1.8 |
| 11/02/2022 | DAS | Continue developing strategic alternatives model. | 1.1 |
| 11/02/2022 | DAS | Review latest batch of Wilson operational information. | 1.7 |
| 11/02/2022 | HSB | Call with B. Weingarten (Purdue), R. Schnitzler (PJT), H. Bhattal, and L. Gong (both AlixPartners) to discuss financial information prepared by Purdue | 0.5 |
| 11/02/2022 | HSB | Call with L Gong (AlixPartners) to discuss financial info prepared by Purdue management | 0.2 |
| 11/02/2022 | HSB | Review Purdue business plan forecasts in connection with emergence related planning | 0.3 |
| 11/02/2022 | HSB | Review Purdue diligence files prepared by Purdue management | 1.4 |
| 11/02/2022 | HSB | Review Purdue documents in connection with Project Sequoia and prepared files for Purdue management | 2.2 |
| 11/02/2022 | HSB | Review Purdue financial info prepared by Purdue management | 1.8 |
| 11/02/2022 | JD | Call with T. Ronan (Purdue) re: board follow-ups. | 0.4 |
| 11/02/2022 | JD | Correspondence with management re: forecasted distributions. | 0.4 |
| 11/02/2022 | JD | Correspondence with PJT and Alix teams re: strategic planning diligence requests. | 0.3 |
| 11/02/2022 | LG | Call with B. Weingarten (Purdue), R. Schnitzler (PJT), H. Bhattal, and L. Gong (both AlixPartners) to discuss financial information prepared by Purdue | 0.5 |
| 11/02/2022 | LG | Call with H. Bhattal (AlixPartners) to discuss financial info prepared by Purdue management | 0.2 |
| 11/02/2022 | LG | Prepare financial info requested by Purdue management | 1.8 |
| 11/02/2022 | RA | Review draft work on ASC 842 standards. | 2.4 |
| 11/02/2022 | RA | Prepare model for client review and comments. | 1.2 |
| 11/02/2022 | RA | Research conducted on ASC 842 (lease types, transitioning away from ASC 840, journal entries) | 3.1 |
| 11/03/2022 | DAS | Continue industry research on other manufacturing operations. | 1.7 |
| 11/03/2022 | DAS | Review updated draft operations data from management. | 1.2 |
| 11/03/2022 | DAS | Compare latest operational data set with previous information. | 1.6 |
| 11/03/2022 | DAS | Begin to create scenario analysis for various manufacturing options. | 1.9 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/03/2022 | HSB | Call with J. Tran (Purdue), L. Gong (AlixPartners) and R.Schnitzler (PJT) re: Purdue business operations | 0.3 |
| 11/03/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.1 |
| 11/03/2022 | HSB | Review Purdue diligence files and requested update info from Purdue management | 1.7 |
| 11/03/2022 | HSB | Review Purdue financial information prepared by Purdue management | 1.5 |
| 11/03/2022 | JD | Call with R. Aleali (Purdue) re: operating agreement spending limits. | 0.4 |
| 11/03/2022 | JD | Call with T. Ronan (Purdue) re: operating agreement spending limits. | 0.2 |
| 11/03/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.1 |
| 11/03/2022 | LTN | Start updating gross sales - base case scenario for the 2023 budget | 2.7 |
| 11/03/2022 | LG | Call with J. Tran (Purdue), R. Schnitzler (PJT), H. Bhattal, and L. Gong (both AlixPartners) to discuss Purdue business operations | 0.3 |
| 11/03/2022 | LG | Continue to prepare financial info requested by Purdue management | 1.9 |
| 11/03/2022 | RA | Prepare draft ASC 842 journal entries for Purdue accounting review. | 2.7 |
| 11/03/2022 | RA | Research appropriate journal entries per ASC 842 guidance. | 2.5 |
| 11/03/2022 | RA | Continue preparation of journal entries for Purdue accounting. | 0.5 |
| 11/03/2022 | RA | Review project work plan, modeling specifics and updated timeline. | 0.3 |
| 11/04/2022 | DAS | Begin to analyze competitor operational data in comparison to company information. | 1.7 |
| 11/04/2022 | DAS | Research contract manufacturing industry sizing and opportunity. | 1.1 |
| 11/04/2022 | DAS | Continue to develop the strategic alternatives model. | 1.8 |
| 11/04/2022 | HSB | Call with T. Ronan, R. Aleali and others (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners)  re: Purdue business operations | 0.8 |
| 11/04/2022 | HSB | Prepare excel file with draft of analysis requested by Purdue management | 0.6 |
| 11/04/2022 | HSB | Review Purdue business plan related forecasts in connection with analysis requested by Purdue management | 1.2 |
| 11/04/2022 | HSB | Review Purdue financial info in response to requests from Purdue management | 2.1 |
| 11/04/2022 | JD | Update latest version of the professional fee tracker for the updated 13 week cash flow forecast. | 0.7 |
| 11/04/2022 | LTN | Call with T. Ronan, R. Aleali and others (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners)  re: Purdue business operations | 0.8 |
| 11/04/2022 | LTN | Compile diligence files requested by internal team | 1.3 |
| 11/04/2022 | LTN | Continue updating gross sales - low and high case scenarios for the 2023 budget | 2.5 |
| 11/04/2022 | LTN | Prepare Rhodes R&D detailed spends and circulated to internal team | 1.4 |
| 11/04/2022 | LG | Call with T. Ronan, R. Aleali and others (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners)  re: Purdue business operations | 0.8 |
| 11/04/2022 | RA | Prepare summary of journal entries by location. | 2.9 |
| 11/04/2022 | RA | Research conducted on most optimal path to introduce ASC 842 into newly adopting organization | 1.8 |
| 11/05/2022 | LTN | Continue updating gross sales - other scenarios for the 2023 budget | 1.8 |
| 11/06/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for July month end. | 2.5 |
| 11/07/2022 | ADD | Research vendor invoice at request of Purdue management. | 0.9 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/07/2022 | DAS | Continue work on model sensitivities. | 1.5 |
| 11/07/2022 | HSB | Call with B. Weingarten (Purdue), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: diligence requests | 0.3 |
| 11/07/2022 | HSB | Review Purdue diligence materials prepared by Purdue management | 1.4 |
| 11/07/2022 | HSB | Review Purdue financial forecasts prepared by L.Gong (AlixPartners) | 0.7 |
| 11/07/2022 | HSB | Review Purdue financial information requested by Purdue management | 1.7 |
| 11/07/2022 | HSB | Review Purdue Plan related materials in connection with ongoing analysis | 1.6 |
| 11/07/2022 | LTN | Call with B. Weingarten (Purdue), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: diligence requests | 0.3 |
| 11/07/2022 | LTN | Start updating R&D section in the long term 2023 budget model based on the latest data provided by Purdue | 2.6 |
| 11/07/2022 | LTN | Update COGS section in the long term 2023 budget model based on the latest data provided by Purdue | 2.7 |
| 11/07/2022 | LTN | Update S&P section in the long term 2023 budget model based on the latest data provided by Purdue | 2.4 |
| 11/07/2022 | LG | Call with B. Weingarten (Purdue), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: diligence requests | 0.3 |
| 11/07/2022 | RA | Finalize journal entries for remaining financial statements for the ASC 842 model | 3.5 |
| 11/07/2022 | RA | Research conducted on sublease treatment under ASC 842 | 1.2 |
| 11/07/2022 | RA | Finalize research on sublease treatment under ASC 842 | 0.8 |
| 11/08/2022 | DAS | Review latest information provided by Purdue finance team. | 0.9 |
| 11/08/2022 | DAS | Continue to look for public competitive information on various manufacturing operations. | 1.6 |
| 11/08/2022 | DAS | Continue build-out out of different model scenarios. | 1.7 |
| 11/08/2022 | DAS | Review various data rooms for previously uploaded information. | 1.8 |
| 11/08/2022 | DAS | Develop agenda and plan for walk through of Wilson with management personnel. | 0.7 |
| 11/08/2022 | HSB | Review Purdue business plans in connection with ongoing analysis | 1.4 |
| 11/08/2022 | HSB | Review Purdue expense forecasts prepared by Purdue management | 1.3 |
| 11/08/2022 | HSB | Review Purdue financial information in connection with ongoing analysis requested by Purdue management | 1.6 |
| 11/08/2022 | HSB | Review Purdue work planning document updated by L.Gong (AlixPartners) | 0.4 |
| 11/08/2022 | HSB | Update financial analysis and emailed to Purdue management | 0.4 |
| 11/08/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard objectives. | 0.5 |
| 11/08/2022 | JD | Provide professional fee accruals to management. | 0.3 |
| 11/08/2022 | JD | Update latest corporate scorecard calculations in advance of the call with T. Ronan (Purdue). | 0.7 |
| 11/08/2022 | LTN | Continue to update R&D section in the long term 2023 budget model based on the latest data provided by Purdue | 1.7 |
| 11/08/2022 | LG | Prepare diligence documents requested by Purdue management | 2.2 |
| 11/08/2022 | LG | Update financial data for September 2022 monthly Flash Report | 2.5 |
| 11/08/2022 | RA | Conduct research on the ASC 842 balance sheet impact. | 0.8 |
| 11/08/2022 | RA | Develop the ASC 842 model for the income statement and balance sheet | 2.6 |
| 11/08/2022 | RA | Develop ASC 842 Model for journal entries, income statement impact and balance sheet Impact. | 3.6 |
| 11/09/2022 | DK | ASC Lease modeling analysis | 1.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/09/2022 | DAS | Build out capacity sensitivities for various manufacturing scenarios. | 1.6 |
| 11/09/2022 | DAS | Research other opioid manufacturing operations. | 1.4 |
| 11/09/2022 | DAS | Review latest information uploaded from Wilson site finance group. | 1.8 |
| 11/09/2022 | DAS | Prepare information to be used in upcoming site visit. | 1.9 |
| 11/09/2022 | HSB | Call with L.Nguyen (AlixPartners) re: business plan modeling progress. | 0.3 |
| 11/09/2022 | HSB | Review Purdue business plan forecasts in connection with ongoing analysis | 1.6 |
| 11/09/2022 | HSB | Review Purdue diligence materials | 0.8 |
| 11/09/2022 | HSB | Review supporting excel files for Purdue forecasts prepared by L.Gong (AlixPartners) | 1.3 |
| 11/09/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.5 |
| 11/09/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.5 |
| 11/09/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan modeling | 0.3 |
| 11/09/2022 | LG | Check the financial data for September 2022 monthly Flash Report | 2.3 |
| 11/09/2022 | LG | Prepare the deck for September 2022 monthly Flash Report | 2.7 |
| 11/09/2022 | RA | Document model differences between latest model iterations | 0.6 |
| 11/09/2022 | RA | Finalize impact of ASC 842 on Balance Sheet and Income statement | 2.4 |
| 11/09/2022 | RA | Journal entry modifications for rent escalations under ASC 842 | 1.2 |
| 11/09/2022 | RA | Review client leases, specifically subleases, to determine accounting impact under ASC 842 | 1.8 |
| 11/10/2022 | DK | ASC 842 analysis of journal entries and Top pharmaceutical WAAC | 0.7 |
| 11/10/2022 | DAS | Work on build out of various capacity scenarios. | 1.9 |
| 11/10/2022 | DAS | Begin to create a model of the manufacturing market. | 1.7 |
| 11/10/2022 | DAS | Review competitive market share data for the opioid and manufacturing industry | 1.4 |
| 11/10/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.4 |
| 11/10/2022 | HSB | Review Purdue monthly financial report prepared by L.Gong (AlixPartners) | 1.4 |
| 11/10/2022 | JN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.5 |
| 11/10/2022 | JN | Review consolidating 2023 budget model | 1.2 |
| 11/10/2022 | LTN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.5 |
| 11/10/2022 | LTN | Update GA budget section in the long term 2023 budget model based on the latest data provided by Purdue | 2.6 |
| 11/10/2022 | LG | Continue to prepare diligence documents requested by Purdue management | 1.9 |
| 11/10/2022 | LG | Continue to prepare the deck for September 2022 monthly Flash Report | 2.6 |
| 11/10/2022 | RA | Revise latest ASC 842 modeling. | 1.2 |
| 11/11/2022 | DK | Work on ASC 842 disclosure wording. | 0.9 |
| 11/11/2022 | DAS | Continue review of market share data. | 1.6 |
| 11/11/2022 | DAS | Continue to work on plan for Wilson site visit. | 1.9 |
| 11/11/2022 | DAS | Discussion with the Wilson management team re: upcoming site visit. | 1.7 |
| 11/11/2022 | DAS | Review of data pulled together in advance of upcoming site visit. | 0.8 |
| 11/11/2022 | HSB | Review work on Wilson strategic alternatives. | 0.5 |
| 11/11/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with diligence requests | 1.6 |
| 11/11/2022 | HSB | Review Purdue financial operations related info prepared by Purdue management | 1.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/11/2022 | LTN | Continue to updating GA section in the long term 2023 budget model based on the latest data provided by Purdue | 1.7 |
| 11/11/2022 | LTN | Revise RD & MA sections in the long term 2023 budget model based feedback from Purdue FP&A. | 2.3 |
| 11/11/2022 | LTN | Update Avrio Sales at SKU level for the 2023 budget model | 2.3 |
| 11/11/2022 | LTN | Update medical affairs section in the long term 2023 budget model based on the latest data provided by Purdue | 2.6 |
| 11/11/2022 | LG | Call with Purdue HR and H. Bhattal, L.Gong (AlixPartners) re: latest cash flow forecast. | 0.2 |
| 11/11/2022 | LG | Revise the deck for September 2022 monthly Flash Report | 1.3 |
| 11/11/2022 | LJD | Telephone call with T. Ronan (Purdue) re: bankruptcy case updates | 0.4 |
| 11/14/2022 | DK | Review ASC 842 due diligence, modeling work, public accounts and disclosures | 1.6 |
| 11/14/2022 | DAS | Work on finalizing initial capacity model. | 1.7 |
| 11/14/2022 | DAS | Continue to refine competitive marketplace analysis. | 1.8 |
| 11/14/2022 | DAS | Incorporate market share data into competitive analysis and overview. | 1.5 |
| 11/14/2022 | DAS | Update latest site analysis and question list in advance of site visit. | 1.8 |
| 11/14/2022 | HSB | Review Purdue analysis prepared by L.Nguyen (AlixPartners) | 0.4 |
| 11/14/2022 | HSB | Review Purdue financial diligence materials prepared by Purdue management | 1.8 |
| 11/14/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.8 |
| 11/14/2022 | HSB | Review Purdue monthly financial report prepared by L.Gong (AlixPartners) and related underlying Purdue financial info | 1.2 |
| 11/14/2022 | LTN | Document treasury transfer work plan after the call with Purdue procurement. | 0.7 |
| 11/14/2022 | LTN | Update Avrio - other operating expense section in the long term 2023 budget | 1.8 |
| 11/14/2022 | LTN | Update Avrio gross profit section at each SKU level in the long term 2023 budget model based on the latest data provided by J. Tran (Purdue) | 2.1 |
| 11/14/2022 | LTN | Update Avrio S&P section in the long term 2023 budget model based on the latest data provided by J. Tran (Purdue) | 1.7 |
| 11/14/2022 | RA | Review comments on latest model iteration from D. Kelsall (AlixPartners). | 0.3 |
| 11/14/2022 | RA | Review previous iterations of the ASC 842 journal entries. | 0.3 |
| 11/14/2022 | RA | Refine modeling, journal entry formatting and long-term lease liability calculation | 1.1 |
| 11/14/2022 | RA | Continue to refine modeling, journal entry formatting and long-term lease liability calculation | 2.0 |
| 11/15/2022 | DK | ASC 842 due diligence and modeling | 0.8 |
| 11/15/2022 | DAS | Discussion with Wilson management team in advance of upcoming visit. | 1.5 |
| 11/15/2022 | DAS | Discussion with Purdue finance team in advance of site visit. | 1.9 |
| 11/15/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan update | 0.8 |
| 11/15/2022 | HSB | Call with T.Ronan (Purdue) to discuss Purdue forecasts and related matters | 0.6 |
| 11/15/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.8 |
| 11/15/2022 | HSB | Review Purdue financial information in connection with ongoing analysis requested by Purdue management | 1.7 |
| 11/15/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan update | 0.8 |
| 11/15/2022 | LTN | Revise Rhodes cost detailed report and circulated to H. Bhattal (AlixPartners) for signoff | 0.8 |
| 11/15/2022 | RA | Create ASC 842 Disclosure Tables in excel model | 3.0 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/15/2022 | RA | Check existing outstanding question list to confirm it contained lease and sublease outstanding questions | 0.6 |
| 11/16/2022 | DAS | Meeting with Wilson finance and operations leads to discuss Wilson operations. | 1.2 |
| 11/16/2022 | DAS | Meeting with Wilson operations team to get an overview of the operations. | 1.1 |
| 11/16/2022 | DAS | Walk through of Wilson lab operations. | 0.9 |
| 11/16/2022 | DAS | Walk through and review Wilson manufacturing operations. | 1.7 |
| 11/16/2022 | DAS | Review packaging operations with Wilson team. | 0.9 |
| 11/16/2022 | DAS | Walk through and review Wilson preparation stations. | 1.8 |
| 11/16/2022 | DAS | Walk through of the site Warehouse. | 0.8 |
| 11/16/2022 | HSB | Review Purdue business plan forecasts in connection with ongoing updates | 0.7 |
| 11/16/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.7 |
| 11/16/2022 | HSB | Review Purdue financial information in connection with ongoing analysis requested by Purdue management | 2.6 |
| 11/16/2022 | RA | Review client subleases to ensure consistency with AP generated models | 0.8 |
| 11/17/2022 | DK | ASC 842 model review and QT. Research about ASC 842 disclosures, confirmation of correct formula in analysis. Borrowing rate analysis | 1.1 |
| 11/17/2022 | DAS | Discuss market share analysis with the Wilson management and finance team. | 0.7 |
| 11/17/2022 | DAS | Walk through Wilson analysis with Wilson management and finance team. | 1.9 |
| 11/17/2022 | DAS | Prepare documentation of site visit with the Wilson team. | 1.6 |
| 11/17/2022 | HSB | Prepare email correspondence with Purdue management regarding Purdue updates and planning | 0.5 |
| 11/17/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 11/17/2022 | HSB | Review Purdue financial information in connection with ongoing analysis | 1.1 |
| 11/17/2022 | JD | Call with C. Landau, M. Kesselman and T. Ronan (all Purdue) re: corporate scorecard. | 0.6 |
| 11/17/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard. | 0.3 |
| 11/17/2022 | JD | Review and sign-off on latest monthly flash report. | 0.7 |
| 11/17/2022 | JD | Update latest corporate scorecard analysis. | 0.7 |
| 11/18/2022 | DK | ASC 842 due diligence, emails to client and internal messages | 0.4 |
| 11/18/2022 | DAS | Review of data gathered at Wilson. | 0.9 |
| 11/18/2022 | DAS | Review data gathered at Wilson. | 0.8 |
| 11/18/2022 | HSB | Call with B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, and L. Gong (both AlixPartners)  re: Purdue business operations | 0.4 |
| 11/18/2022 | HSB | Call with B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden) re: Purdue business operations | 0.4 |
| 11/18/2022 | HSB | Review latest Wilson strategic analysis. | 0.6 |
| 11/18/2022 | HSB | Prepare email correspondence with Purdue management regarding Purdue updates and planning | 0.3 |
| 11/18/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 11/18/2022 | HSB | Review Purdue financial info provided by Purdue management in connection with ongoing analysis | 1.3 |
| 11/18/2022 | HSB | Review Purdue weekly sales report prepared by L.Gong (AlixPartners) | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/18/2022 | JD | Call with L. Donahue and J. DelConte (both AlixPartners) re: catch up on conversations with management. | 0.3 |
| 11/18/2022 | JD | Call with M. Kesselman, R. Aleali (both Purdue), C. Robertson (Davis Polk) re: PHI. | 0.5 |
| 11/18/2022 | JD | Provide comments on latest weekly sales report. | 0.3 |
| 11/18/2022 | JD | Review materials from management re: PHI. | 0.3 |
| 11/18/2022 | LTN | Review PL pipeline products and start updating the consolidated budget model | 2.3 |
| 11/18/2022 | LG | Call with B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue business operations | 0.4 |
| 11/18/2022 | LJD | Call with L. Donahue and J. DelConte (both AlixPartners) re: catch up on conversations with management. | 0.3 |
| 11/18/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy case updates | 0.8 |
| 11/18/2022 | RA | Revise the latest model per comments from D. Kelsall (AlixPartners). | 0.2 |
| 11/19/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy case updates | 0.6 |
| 11/20/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy case updates | 0.3 |
| 11/21/2022 | DAS | Review updated data provided by Wilson team. | 0.9 |
| 11/21/2022 | DAS | Continue Review data provided during Wilson site visit. | 1.8 |
| 11/21/2022 | DAS | Create summary documentating site visit findings. | 1.4 |
| 11/21/2022 | HSB | Call with L.Gong (AlixPartners) re: Purdue diligence documents | 0.1 |
| 11/21/2022 | HSB | Prepare email correspondence with Purdue management in connection with requests for Purdue financial information | 0.3 |
| 11/21/2022 | HSB | Review Purdue compliance documents received from Purdue management in connection with diligence requests | 1.7 |
| 11/21/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 1.6 |
| 11/21/2022 | HSB | Review Purdue financial information prepared by A.DePalma (AlixPartners) | 0.4 |
| 11/21/2022 | JD | Meeting with T. Ronan (Purdue) re: 2023 budget and 2022 scorecard. | 1.3 |
| 11/21/2022 | LTN | Continue updating PL for the pipeline products in the consolidated budget model | 2.1 |
| 11/21/2022 | LTN | Revise the SP budget in the consolidated plan model | 1.3 |
| 11/21/2022 | LG | Call with H. Bhattal (AlixPartners) re: Purdue diligence documents | 0.1 |
| 11/21/2022 | LG | Update Purdue diligence documents requested by Purdue management | 2.3 |
| 11/22/2022 | DAS | Review updated Wilson operations budget files. | 1.5 |
| 11/22/2022 | DAS | Review various operational analyses for potential go-forward insights. | 1.7 |
| 11/22/2022 | DAS | Review latest inventory data from management to incorporate into the updated model. | 1.8 |
| 11/22/2022 | DAS | Review site layout for potential optimization. | 0.7 |
| 11/22/2022 | DAS | Update scenario analysis for data from site visits. | 1.4 |
| 11/22/2022 | DAS | Prepare summary scenario analysis presentation. | 0.9 |
| 11/22/2022 | HSB | Call with R.Schnitzler, T.Melvin (both PJT Partners), J.DelConte (AlixPartners) re: Purdue updates and planning (partial participation) | 0.3 |
| 11/22/2022 | HSB | Call with L.Gong (AlixPartners) to discuss Purdue diligence documents | 0.2 |
| 11/22/2022 | HSB | Review excel file with Purdue financial reporting related information in connection with analysis requested by Purdue management | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/22/2022 | HSB | Review Purdue financial forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 11/22/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.6 |
| 11/22/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with diligence requests | 1.7 |
| 11/22/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.3 |
| 11/22/2022 | JN | Review of 2023 budget consolidation model | 1.1 |
| 11/22/2022 | JD | Call with H. Bhattal, J. DelConte (both AlixPartners), R. Schnitzler, T. Melvin (both PJT) re: strategic planning. | 0.3 |
| 11/22/2022 | JD | Review 2023 budget and long-term plan summary materials. | 0.7 |
| 11/22/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.3 |
| 11/22/2022 | LTN | Call with L. Gong, L. Nguyen (AlixPartners) re: sales data for government filing | 0.1 |
| 11/22/2022 | LTN | Correspondence with Purdue finance re: Rhodes data | 0.2 |
| 11/22/2022 | LTN | Correspondence with Purdue FP&A re:  the consolidated budget model update | 0.3 |
| 11/22/2022 | LTN | Review dataroom and correspondence with D. Sax (AlixPartners) re: data requests | 0.7 |
| 11/22/2022 | LTN | Revise the OTC P&L budget in the long term consolidated model | 2.6 |
| 11/22/2022 | LG | Call with H. Bhattal (AlixPartners) to discuss Purdue diligence documents | 0.2 |
| 11/22/2022 | LG | Call with L. Nguyen (AlixPartners) re: sales data for government filing | 0.1 |
| 11/22/2022 | LG | Finalize the October 2022 MOR | 1.9 |
| 11/23/2022 | DAS | Update latest modeling analysis for information received from the site visit. | 0.5 |
| 11/23/2022 | DAS | Analysis of months on hand of inventory. | 1.8 |
| 11/23/2022 | DAS | Review potential recommended actions. | 0.8 |
| 11/23/2022 | HSB | Call with L.Gong (AlixPartners) re: Rhodes financial data | 0.2 |
| 11/23/2022 | HSB | Prepare draft of document summarizing info provided by Purdue management in connection with diligence requests | 0.6 |
| 11/23/2022 | HSB | Prepare draft of document with financial information requested by Purdue management | 1.4 |
| 11/23/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with diligence requests | 1.2 |
| 11/23/2022 | LG | Call with H. Bhattal (AlixPartners) re: Rhodes financial data | 0.2 |
| 11/23/2022 | LG | Work on Rhodes financial data requested by Purdue management | 1.5 |
| 11/28/2022 | DAS | Begin preparation of summary recommendations presentation outline. | 1.6 |
| 11/28/2022 | DAS | Update latest analysis per feedback from Wilson operations and finance teams. | 1.8 |
| 11/28/2022 | DAS | Update inventory and footprint analysis. | 1.9 |
| 11/28/2022 | DAS | Finalize initial draft recommendations analysis. | 1.3 |
| 11/28/2022 | DAS | Incorporate revisions into recommendations analysis. | 0.9 |
| 11/28/2022 | HSB | Call with L. Gong (AlixPartners)  re: Purdue financial information requested by management | 0.6 |
| 11/28/2022 | HSB | Call with J.DelConte, H. Bhattal (both AlixPartners)  re: Purdue analysis requested by management | 0.8 |
| 11/28/2022 | HSB | Call with Purdue finance and L. Gong (AlixPartners) to discuss Rhodes sales data | 0.3 |
| 11/28/2022 | HSB | Prepare email communication with Purdue management | 0.4 |
| 11/28/2022 | HSB | Review Purdue financial information in connection with diligence requests | 1.2 |
| 11/28/2022 | HSB | Review Purdue financial information received from Purdue finance in connection with request from Purdue management | 1.3 |
| 11/28/2022 | HSB | Review Purdue information received from Purdue management | 1.8 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:            Business Analysis & Operations
Code:          20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/28/2022 | JD | Call with J.DelConte, H. Bhattal (both AlixPartners) re: Purdue analysis requested by management | 0.8 |
| 11/28/2022 | JD | Review and provide comments on draft strategic analysis draft presentation. | 0.6 |
| 11/28/2022 | LG | Call with H. Bhattal (AlixPartners) re: Purdue financial data discussion | 0.6 |
| 11/28/2022 | LG | Call with Purdue finance, H. Bhattal, and L. Gong (both AlixPartners) to discuss Rhodes sales data | 0.3 |
| 11/28/2022 | LG | Continue to update Purdue diligence documents requested by Purdue management | 1.6 |
| 11/28/2022 | LG | Update Purdue financial data for government filing | 1.8 |
| 11/29/2022 | DK | ASC 842 Lease Analysis and review of client deliverable ahead of call with Purdue accounting. | 1.7 |
| 11/29/2022 | DAS | Continue preparation of summary recommendations presentation. | 1.8 |
| 11/29/2022 | DAS | Finalize initial draft recommendations analysis. | 1.5 |
| 11/29/2022 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali and others (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, R. Schnitzler, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Gibson (Skadden) re: Project Sequoia. | 1.0 |
| 11/29/2022 | HSB | Review draft of Purdue board presentation | 0.8 |
| 11/29/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis and review | 1.3 |
| 11/29/2022 | HSB | Review Purdue financial model in connection with ongoing analysis | 1.7 |
| 11/29/2022 | HSB | Review Purdue presentation prepared by PJT Partners in connection with requests from Purdue management | 0.3 |
| 11/29/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali and others (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, R. Schnitzler, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Gibson (Skadden) re: Project Sequoia. | 1.0 |
| 11/29/2022 | JD | Call with Purdue operations team re: 2022 corporate scorecard. | 0.5 |
| 11/29/2022 | JD | Correspondence with management re: Project Sequoia. | 0.3 |
| 11/30/2022 | DAS | Prepare initial draft presentation to walk through with the client team. | 1.6 |
| 11/30/2022 | DAS | Meeting with T. Ronan and others (Purdue), J. DelConte, D. Sax (both AlixPartners) re: strategic analysis. | 1.9 |
| 11/30/2022 | DAS | Revise draft presentation per comments from management. | 1.2 |
| 11/30/2022 | HSB | Call with Purdue finance re: Purdue case related matters | 0.3 |
| 11/30/2022 | HSB | Prepare email correspondence with L.Gong (AlixPartners) regarding feedback on Purdue related matters | 0.3 |
| 11/30/2022 | HSB | Prepare email correspondence with Purdue management | 0.2 |
| 11/30/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 0.8 |
| 11/30/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis and review | 1.4 |
| 11/30/2022 | HSB | Review Purdue presentation draft prepared D.Sox (AlixPartners) | 0.8 |
| 11/30/2022 | JD | Meeting with T. Ronan and others (Purdue), J. DelConte, D. Sax (both AlixPartners) re: strategic analysis. | 1.9 |
| 11/30/2022 | JD | Review final version of the presentation on strategic planning to walk through with management. | 0.5 |
| 11/30/2022 | LG | Update financial data for October 2022 monthly Flash Report | 2.6 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/30/2022 | LJD | Review and comment on manufacturing presentation regarding CMO options | 0.8 |
| 11/30/2022 | RA | Prepare for meeting with client. | 0.2 |
| **Total Professional Hours** | | | **365.9** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Business Analysis & Operations
Code:           20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 3.2 | $ | 4,272.00 |
| Jesse DelConte | $1,085 | 15.8 | | 17,143.00 |
| James Nelson | $945 | 3.6 | | 3,402.00 |
| Daniel A Sax | $945 | 103.5 | | 97,807.50 |
| Harsimrat Bhattal | $880 | 91.3 | | 80,344.00 |
| Daniel Kelsall | $880 | 9.6 | | 8,448.00 |
| Andrew D DePalma | $700 | 3.4 | | 2,380.00 |
| Lan T Nguyen | $555 | 52.0 | | 28,860.00 |
| Limi Gong | $555 | 35.1 | | 19,480.50 |
| Ryan Aurand | $555 | 48.4 | | 26,862.00 |
| **Total Professional Hours and Fees** | | **365.9** | **$** | **288,999.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Claims Process
Code:    20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/08/2022 | EVK | Call with L. Gong (AlixPartners) re: claims analysis. | 0.4 |
| 11/08/2022 | LG | Call with E. Kanazireva (AlixPartners) re: claims analysis | 0.4 |
| 11/11/2022 | EVK | Review Plan for claims treatment. | 1.4 |
| 11/17/2022 | EVK | Call with H. Bhattal (AlixPartners) to go through different categories of claims. | 0.4 |
| 11/17/2022 | EVK | Call with L. Gong (AlixPartners) to go through different categories of claims. | 1.1 |
| 11/17/2022 | EVK | Call with J. Mcclammy and C. Robertson (both Davis Polk) re: status call | 0.5 |
| 11/17/2022 | HSB | Call with E. Kanazireva and L. Gong (both AlixPartners) re: claims analysis | 0.4 |
| 11/17/2022 | HSB | Call with C.Robertson, J.McClammy (both Davis Polk), E. Kanazireva and L. Gong (both AlixPartners) re: claims analysis | 0.5 |
| 11/17/2022 | LG | Call with C. Robertson, J. McClammy (both Davis Polk), H. Bhattal, E. Kanazireva, and L. Gong (all AlixPartners) re: claims discussion | 0.5 |
| 11/17/2022 | LG | Call with E. Kanazireva (AlixPartners) to go through different categories of claims | 1.1 |
| **Total Professional Hours** | | | **6.7** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                           Claims Process
Code:                         20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Harsimrat Bhattal | $880 | 0.9 | 792.00 |
| Emilia V Kanazireva | $745 | 3.8 | 2,831.00 |
| Limi Gong | $555 | 2.0 | 1,110.00 |
| **Total Professional Hours and Fees** | | **6.7** | **$    4,733.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Special Projects
Code:      20000191P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/18/2022 | ADD | Review request for information for federal contract report and research prior submissions. | 1.0 |
| 11/21/2022 | ADD | Review request for information for federal contract report and research prior submissions. | 1.4 |
| **Total Professional Hours** | | | **2.4** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:              Special Projects
Code:            20000191P00001.1.10


| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Andrew D DePalma | $700 | 2.4 | 1,680.00 |
| **Total Professional Hours and Fees** | | **2.4** | **$        1,680.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Retention and Engagement Administration
Code:        20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2022 | BFF | Review six-month supplemental for parties beginning with letters F, G | 1.1 |
| 11/02/2022 | BFF | Draft new disclosures for parties beginning with letters G - J | 2.2 |
| 11/02/2022 | BFF | Review six-month supplemental for parties beginning with letters G - J | 3.0 |
| 11/03/2022 | BFF | Draft new disclosures for parties beginning with letters J - K | 1.2 |
| 11/03/2022 | BFF | Review six-month supplemental for parties beginning with letters J - K | 3.0 |
| 11/04/2022 | BFF | Draft new disclosures for parties beginning with letters L - M | 1.7 |
| 11/04/2022 | BFF | Review six-month supplemental for parties beginning with letters L - M | 2.0 |
| 11/07/2022 | ADD | Research entity on interested party list at the request of counsel. | 1.6 |
| 11/09/2022 | BFF | Draft new disclosures for M through P parties | 2.2 |
| 11/09/2022 | BFF | Six-month supplemental review for M through P parties | 1.5 |
| 11/10/2022 | BFF | Draft new disclosures for P through R parties | 2.2 |
| 11/10/2022 | BFF | Review six-month supplemental for P through R parties | 2.0 |
| 11/11/2022 | BFF | Review six-month supplemental for R through S parties | 1.9 |
| 11/14/2022 | BFF | Draft new disclosures for S through Z parties | 3.0 |
| 11/14/2022 | BFF | Final review of new disclosures for six-month supplemental declaration | 0.4 |
| 11/14/2022 | BFF | Review six-month supplemental for S through Z parties | 3.0 |
| 11/17/2022 | BFF | Revise six-month disclosures per H. Saydah (AlixPartners) comments | 1.2 |
| 11/21/2022 | BFF | Draft ninth supplemental declaration | 0.4 |
| 11/27/2022 | JD | Review and provide comments on latest PII disclosure declaration. | 0.5 |
| **Total Professional Hours** | | | **34.1** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| Re: | Retention and Engagement Administration |
| Code: | 20000191P00001.1.12 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 0.5 | 542.50 |
| Andrew D DePalma | $700 | 1.6 | 1,120.00 |
| Brooke F Filler | $485 | 32.0 | 15,520.00 |
| **Total Professional Hours and Fees** | | **34.1** | **$ 17,182.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/03/2022 | JD | Begin review of September fee application for privilege and other sensitive items. | 2.4 |
| 11/03/2022 | LMB | Prepare professional fees for September 2022 monthly fee statement | 2.4 |
| 11/03/2022 | LMB | Review professional fees for the October 2022 monthly fee statement | 0.3 |
| 11/04/2022 | JD | Finalize review of September fee application for privilege and other sensitive | 1.5 |
| 11/04/2022 | LMB | Prepare 37th Monthly Fee Statement, supporting schedules and exhibits (September 2022) | 2.0 |
| 11/10/2022 | BFF | Draft response to Fee Examiner re: Ninth Interim Fee Application | 0.9 |
| 11/10/2022 | JD | Finalize September 2022 monthly fee statement | 0.2 |
| 11/10/2022 | JD | Review interim fee application response from D. Klauder (fee examiner). | 0.6 |
| 11/10/2022 | LJD | Provide comments to the September 2022 monthly fee application | 0.3 |
| 11/10/2022 | LMB | Finalize 37th Monthly Fee Application, supporting schedules and exhibits for September 2022 | 0.5 |
| 11/11/2022 | JD | Correspondence with Fee Examiner and AlixPartners' team re: agreed fee reduction. | 0.5 |
| 11/11/2022 | JD | Revise draft response to the fee examiner's letter on our most recent interim fee application. | 0.7 |
| 11/13/2022 | LMB | Prepare professional fees for 38th Monthly Fee Statement (October 2022) | 0.7 |
| 11/13/2022 | LMB | Update fee application status chart | 0.3 |
| 11/15/2022 | JD | Review final fee examiner deal details. | 0.3 |
| 11/18/2022 | LMB | Prepare professional fees for October 2022 monthly fee statement | 1.5 |
| 11/20/2022 | LMB | Prepare professional fees for October 2022 monthly fee statement | 2.2 |
| 11/28/2022 | JD | Begin review of October fee statement for privilege and other sensitive items. | 1.2 |
| 11/29/2022 | JD | Continue review of October fee statement for privilege and other sensitive items. | 0.7 |
| 11/30/2022 | JD | Finalize review of fee statement for privilege and other sensitive items. | 1.6 |
| 11/30/2022 | LMB | Prepare professional fees for the October 2022 monthly fee statement | 2.8 |
| **Total Professional Hours** | | | **23.6** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                     Fee Statements and Fee Applications
Code:                   20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,335 | 0.3 | $         400.50 |
| Jesse DelConte | $1,085 | 9.7 | 10,524.50 |
| Brooke F Filler | $485 | 0.9 | 436.50 |
| Lisa Marie Bonito | $475 | 12.7 | 6,032.50 |
| **Total Professional Hours and Fees** | | **23.6** | **$    17,394.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Court Hearings
Code:       20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/16/2022 | JD | Participate in Purdue court hearing via zoom | 1.0 |
| 11/16/2022 | LTN | Dial in court hearing and summarized to internal team | 1.0 |
| **Total Professional Hours** | | | **2.0** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Court Hearings
Code:           20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 1.0 | 1,085.00 |
| Lan T Nguyen | $555 | 1.0 | 555.00 |
| **Total Professional Hours and Fees** | | **2.0** | **$ 1,640.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Travel
Code:      20000191P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2022 | DAS | Travel from Chicago to Wilson, NC. | 4.0 |
| 11/17/2022 | DAS | Travel from Wilson, NC to Chicago, IL. | 4.0 |
| 11/21/2022 | JD | Travel from Home to Stamford, CT office. | 1.0 |
| 11/21/2022 | JD | Travel from Stamford, CT office to Home. | 1.0 |
| 11/29/2022 | DAS | Travel from Chicago, IL to Stamford, CT client site. | 4.5 |
| 11/30/2022 | JD | Travel from Home to Stamford, CT Purdue office. | 1.0 |
| 11/30/2022 | JD | Travel from Stamford, CT Purdue office to Home. | 1.0 |
| **Total Professional Hours** | | | **16.5** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Re: | Travel | |
| Code: | 20000191P00001.1.17 | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 4.0 | | 4,340.00 |
| Daniel A Sax | $945 | 12.5 | | 11,812.50 |
| **Total Professional Hours and Fees** | | **16.5** | $ | **16,152.50** |
| Less 50% Travel Fees | | | | (8,076.25) |
| **Total Professional Fees** | | | $ | **8,076.25** |

# Exhibit B

**Summary and Detailed Description of AlixPartners' Expenses**

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Expenses
Code:        20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 11/1/2022 | November 2022 Hosting Fees | $78,643.20 |
| 10/02/2022 | Parking/Tolls Harsimrat Bhattal Drive to Purdue Pharma Office in Stamford, CT | 13.43 |
| 11/08/2022 | Airfare Daniel Sax 2022-11-15 ORD- RDU | 534.10 |
| 11/15/2022 | Taxi/Car Service Daniel Sax Home to O'Hare Airport, Chicago, IL | 79.29 |
| 11/15/2022 | Group Meal  - with Client - Daniel Sax - Dinner - Daniel Sax; Donogh McGuire; Jon Carlisle | 150.00 |
| 11/15/2022 | Lodging Daniel Sax - Renaissance North - Raleigh North Carolina  2022-11-15 2022-11-17 | 750.00 |
| 11/16/2022 | Individual Meal - Daniel Sax - Dinner  (away @ client meetings) | 41.00 |
| 11/16/2022 | Individual Meal - Daniel Sax - Breakfast  (away @ client meetings) | 15.99 |
| 11/17/2022 | Taxi/Car Service Daniel Sax O'Hare Airport to Home | 71.80 |
| 11/17/2022 | Car Rental Daniel Sax 2 Days - Morrisville | 122.36 |
| 11/17/2022 | Individual Meal - Daniel Sax - Breakfast  (away @ client meetings) | 20.00 |
| 11/22/2022 | Individual Meal - Jesse Delconte - Breakfast  (away @ client meetings) | 12.89 |
| 11/28/2022 | Airfare Daniel Sax 2022-11-29 ORD- HPN | 793.37 |
| 11/29/2022 | Taxi/Car Service Daniel Sax Home to Ord | 19.81 |
| 11/29/2022 | Individual Meal - Daniel Sax - Breakfast  (away @ client meetings) | 20.00 |
| 11/29/2022 | Lodging Daniel Sax - Hyatt Regency Greenwich, CT 2022-11-29 2022-12-01 | 500.00 |
| 11/29/2022 | Taxi/Car Service Daniel Sax Home to O'Hare Airport, Chicago, IL | 79.25 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|---|---|---|
| 11/30/2022 | Group Meal  - with Client/Contact Daniel Sax - Dinner - Daniel Sax; Donogh Mcguire; Terry Ronan | 150.00 |
|  |  | $ 82,016.49 |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $ 1,327.47 |
| Ground Transportion | 250.15 |
| Lodging | 1,250.00 |
| Meals | 409.88 |
| Parking & Tolls | 13.43 |
| Rental Car | 122.36 |
| Hosting Fees | 78,643.20 |
| **Total Expenses** | **$ 82,016.49** |