DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (SHL) |
| Debtors. [1] | (Jointly Administered) |

**FORTIETH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | December 1, 2022 through December 31, 2022 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$349,344.00[2]**<br>**(80% of $436,680.00)** |
| **Total reimbursement requested in this statement** | **$13,543.37** |
| **Total compensation and reimbursement requested in this statement** | **$362,887.37** |
| **This is a(n):**  __X__ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Fortieth Monthly Statement of Services Rendered and Expenses Incurred for the Period from December 1, 2022 Through December 31, 2022* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of

---

[2] This amount reflects a reduction in fees in the amount of $43,050.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $4,680.00.

[3] The period from December 1, 2022, through and including December 31, 2022, is referred to herein as the "**Fee Period**."

$349,344.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $436,680.00) and (ii) payment of $13,543.37 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $436,680.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $349,344.00.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,164.64.[4]  The blended hourly billing rate of all paraprofessionals is $546.09.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $13,543.37 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates.

---

[4] The blended hourly billing rate of $1,164.64 for attorneys is derived by dividing the total fees for attorneys of $427,888.00 by the total hours of 367.4.

[5] The blended hourly billing rate of $546.09 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $8,792.00 by the total hours of 16.1.

Only the clients for whom the services are actually used are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.     Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

<u>**Notice**</u>

5.     The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $349,344.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $436,680.00) and (ii) payment of $13,543.37 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    January 20, 2023
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 45.4 | $44,478.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 52.5 | $71,288.50 |
| Bar Date/Estimation/Claims Allowance Issues | 6.7 | $7,439.50 |
| Corporate Governance, Board Matters and Communications | 40.6 | $66,397.00 |
| Creditor/UCC/AHC Issues | 17.0 | $17,097.50 |
| Cross-Border/International Issues | 1.5 | $2,197.50 |
| Employee/Pension Issues | 13.1 | $12,536.50 |
| General Case Administration | 138.3 | $137,349.00 |
| Non-DPW Retention and Fee Issues | 5.0 | $6,406.00 |
| Support Agreement/Plan/Disclosure Statement | 49.5 | $55,389.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 6.2 | $4,534.00 |
| Special Committee/Investigations Issues | 7.7 | $11,566.50 |
| **Total** | **383.5** | **$436,680.00**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $43,050.50 on account of voluntary write-offs.

**Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,925 | 1.4 | $2,695.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,950 | 3.5 | $6,825.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,950 | 23.7 | $46,215.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,950 | 2.6 | $5,070.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,950 | 11.2 | $21,840.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,950 | 10.9 | $21,255.00 |
| **Partner Total:** | | | **53.3** | **$103,900.00** |
| **Counsel** | | | | |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,465 | 1.3 | $1,904.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,465 | 7.7 | $11,280.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,465 | 42.6 | $62,409.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,465 | 7.9 | $11,573.50 |
| **Counsel Total:** | | | **59.5** | **$87,167.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,315 | 28.6 | $37,609.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,315 | 10.4 | $13,676.00 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $645 | 40.5 | $26,122.50 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $935 | 3.2 | $2,992.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,280 | 3.6 | $4,608.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,315 | 16.1 | $21,171.50 |
| Leary, Amber | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 4.0 | $4,760.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,280 | 2.7 | $3,456.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 12.1 | $11,313.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 50.7 | $47,404.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $935 | 6.9 | $6,451.50 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,295 | 7.0 | $9,065.00 |
| Whisenant, Anna L. | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,190 | 7.0 | $8,330.00 |
| Cahill, Vincent | Law Clerk; joined Davis Polk 2022 | $645 | 2.1 | $1,354.50 |
| Schwartz, Alec G. | Law Clerk; joined Davis Polk 2022 | $645 | 59.7 | $38,506.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $515 | 8.4 | $4,326.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $580 | 7.7 | $4,466.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **270.7** | **$245,612.50** |
| **GRAND TOTAL** | | | **383.5** | **$436,680.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $43,050.50 on account of voluntary write-offs.

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $1,150.00 |
| Computer Research | Lexis (US Law Reviews and Journals, US Legal News, US News, and US Treatises) and Westlaw | $6,587.32 |
| Court and Related Fees | CourtAlert.com and Pacer Transactions | $5,031.19 |
| Duplication | N/A | $529.60 |
| Outside Documents & Research | Courtlink and LexisNexis | $96.06 |
| Travel | *See Travel Detail Below* | $149.20 |
| **TOTAL** | | **$13,543.37** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount |
| 12/8/22 | Davis Polk Cafeteria | 2 x 23 | Catering for Purdue Board of Directors meeting for 20 non-DPW and 3 DPW attendees, for 2 meals per attendee | $1,150.00 |
| **TOTAL** | | | | **$1,150.00** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 10/27/22 | Purdue Client | Taxi from Davis Polk offices following Board meeting | $63.10 |
| 10/27/22 | Purdue Client | Taxi from Davis Polk offices following Board meeting | $86.10 |
| **TOTAL** | | | **$149.20** |

Exhibit C - 2

**Exhibit D**

**Detailed Time Records**

Invoice No.7065071
Invoice Date: January 18, 2023

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Consla, Dylan A. | 12/01/22 | 0.3 | Call with K. Somers and A. Schwartz regarding asset sale issues. |
| Somers, Kate | 12/01/22 | 0.3 | Meeting with D. Consla and A. Schwartz to discuss research task. |
| Huebner, Marshall S. | 12/02/22 | 1.0 | Calls with creditor representatives regarding intellectual property issues for potential asset sale (0.8); follow-up calls with Skadden Arps (0.2). |
| Robertson, Christopher | 12/02/22 | 2.4 | Call with creditor advisors regarding Sequoia (0.8); coordinate response to follow-up inquiry from creditors regarding same (0.3); review precedent transactions and emails with C. Yuh regarding same (1.3). |
| Vonnegut, Eli J. | 12/02/22 | 0.7 | Call regarding intellectual property issues in Sequoia with creditor advisors. |
| Robertson, Christopher | 12/05/22 | 0.5 | Discuss transaction issues with Skadden Arps. |
| Schwartz, Alec Gregory | 12/07/22 | 2.6 | Draft bidding procedures motion. |
| Somers, Kate | 12/07/22 | 0.4 | Review precedent regarding asset sales (0.2); correspondence with A. Schwartz regarding same (0.2). |
| Schwartz, Alec Gregory | 12/08/22 | 3.1 | Review and revise bidding procedures motion. |
| Schwartz, Alec Gregory | 12/09/22 | 1.1 | Review and revise bidding procedures motion. |
| Schwartz, Alec Gregory | 12/11/22 | 1.7 | Revise bidding procedures motion. |
| Robertson, Christopher | 12/12/22 | 1.0 | Discuss Sequoia issues with R. Schnitzler (0.2); emails with Purdue and Skadden regarding same (0.8). |
| Schwartz, Alec Gregory | 12/12/22 | 3.2 | Revise bidding procedures motion. |
| Somers, Kate | 12/12/22 | 0.1 | Correspondence with A. Schwartz regarding asset disposition question. |
| Robertson, Christopher | 12/13/22 | 0.7 | Emails with M. Tobak and K. Benedict regarding information sharing issues (0.4); discuss same with K. Benedict (0.3). |
| Schwartz, Alec Gregory | 12/13/22 | 3.3 | Revise bidding procedures motion. |
| Robertson, Christopher | 12/14/22 | 0.9 | Review, revise and coordinate de minimis asset sale notice. |
| Schwartz, Alec Gregory | 12/14/22 | 1.1 | Revise bidding procedures motion. |
| Somers, Kate | 12/14/22 | 0.1 | Correspondence with D. Consla regarding asset disposition workstream. |
| Schwartz, Alec Gregory | 12/15/22 | 0.1 | Revise notice of sale. |
| Robertson, Christopher | 12/16/22 | 0.2 | Emails with H. Bhattal regarding de minimis asset sales. |
| Schwartz, Alec Gregory | 12/20/22 | 1.7 | Revise bid procedures motion. |
| Robertson, Christopher | 12/21/22 | 2.1 | Prepare analysis for Purdue and co-advisors regarding counterparty advisor issues. |
| Robertson, Christopher | 12/22/22 | 2.9 | Review and revise de minimis asset sale APA. |
| Schwartz, Alec Gregory | 12/28/22 | 0.2 | Review bidding procedures motion. |
| Somers, Kate | 12/28/22 | 7.2 | Review precedent 363 motions (2.0); correspondence with V. |

Invoice No.7065071
Invoice Date: January 18, 2023

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Cahill regarding same (0.2); draft and revise 363 motion per C. Robertson and D. Consla (5.0). |
| Cahill, Vincent | 12/29/22 | 0.8 | Research bidding procedures precedent. |
| Somers, Kate | 12/29/22 | 4.1 | Correspondence with V. Cahill regarding 363 motion precedents (0.1); draft and revise 363 motion per C. Robertson and D. Consla (4.0). |
| Somers, Kate | 12/30/22 | 1.6 | Draft and revise 363 motion per C. Robertson and D. Consla. |
| **Total PURD100 Asset Dispositions** | | **45.4** | |

**PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 10/17/22 | 0.3 | Review draft discovery stipulation in insurance adversary proceeding per request from Reed Smith. |
| Duggan, Charles S. | 10/24/22 | 0.2 | Email with R. Hoff and K. Benedict regarding discovery requests in adversary proceedings. |
| Duggan, Charles S. | 10/25/22 | 0.2 | Review email from M. Clarens regarding proposed discovery stipulation in insurance adversary proceedings. |
| Duggan, Charles S. | 10/26/22 | 0.2 | Correspondence with M. Clarens regarding 30(b)(6) stipulation. |
| Duggan, Charles S. | 10/27/22 | 0.7 | Conference with C. Ricarte, Wiggins, and Reed Smith regarding discovery requests in insurance adversary proceeding. |
| Benedict, Kathryn S. | 12/01/22 | 1.8 | Correspondence with O. Langer and others regarding Collegium status report (0.2); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.1); finalize same (0.4); correspondence with L. Nicholson and others regarding Canadian stay (0.1); correspondence with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction issue (0.1); correspondence with R. Asudulayev and others regarding same (0.1); conference with M. Tobak regarding workstreams (0.3); correspondence with C. Ricarte, R. Silbert, H. Coleman, M. Tobak, and E. Kim regarding stay issues (0.5). |
| Kim, Eric M. | 12/01/22 | 0.5 | Email from K. Benedict regarding preliminary injunction issues. |
| Robertson, Christopher | 12/01/22 | 0.2 | Emails with R. Aleali regarding potential litigation. |
| Tobak, Marc J. | 12/01/22 | 0.3 | Conference with K. Benedict regarding litigation projects and planning. |
| Benedict, Kathryn S. | 12/02/22 | 3.3 | Correspondence with C. Robertson, A. Schwartz, and K. Somers regarding Ascent oral argument (0.3); telephone conference with M. Giddens regarding same (0.1); telephone conference with A. Mattot regarding same (0.1); telephone conference with Chambers regarding same (0.1); correspondence with Chambers regarding same (0.1); analyze issues for Ascent oral argument (0.4); correspondence with J. McClammy and T. Ibargüen regarding same (0.1); conference with M. Kesselman, R. Aleali, B. Koch, J. McClammy, and T. Ibargüen regarding same (0.4); telephone conference with J. McClammy regarding same (0.1); finalize Collegium status report (0.3); correspondence with Purdue regarding same (0.1); telephone conference with M. Tobak regarding stay issues (0.1); conference with R. Silbert, C. Ricarte, H. Coleman, M. Tobak, and E. Kim regarding same (0.6); analyze Canada preference motion materials (0.5). |

Invoice No.7065071
Invoice Date: January 18, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kim, Eric M. | 12/02/22 | 0.8 | Review correspondence regarding subpoena (0.3); conference with R. Silbert, C. Ricarte, H. Coleman, M. Tobak, and K. Benedict regarding same (0.5). |
| Sun, Terrance X. | 12/02/22 | 0.7 | Analyze potential case addition to preliminary injunction. |
| Tobak, Marc J. | 12/02/22 | 0.6 | Conference with C. Ricarte, R. Silbert, H. Coleman, K. Benedict, E. Kim regarding third party subpoena (0.5); conference with K. Benedict regarding same (0.1). |
| Benedict, Kathryn S. | 12/04/22 | 2.0 | Correspondence with J. McClammy and T. Ibargüen regarding Ascent oral argument (0.4); revise talking points for same (1.4); correspondence with M. Kesselman, R. Aleali, and B. Koch regarding same (0.2). |
| Benedict, Kathryn S. | 12/05/22 | 0.9 | Conference with J. Dougherty, K. Galle, J. McClammy, and T. Ibargüen regarding Ascent oral argument (0.5); telephone conference with J. McClammy regarding same (0.1); telephone conference with T. Ibargüen regarding same (0.1); correspondence with M. Tobak and G. Cardillo regarding planning (0.2). |
| McClammy, James I. | 12/05/22 | 3.2 | Prepare for Ascent oral argument on motion to dismiss. |
| Benedict, Kathryn S. | 12/06/22 | 0.8 | Conference with J. McClammy and T. Ibargüen regarding Ascent oral argument (0.2); review and revise insurance adversary proceeding template motion (0.6). |
| Kim, Eric M. | 12/06/22 | 0.6 | Revise email regarding preliminary injunction issues (0.4); email with T. Sun regarding same (0.2). |
| Sun, Terrance X. | 12/06/22 | 0.3 | Emails with K. Benedict and E. Kim regarding analysis of preliminary injunction issues. |
| Benedict, Kathryn S. | 12/07/22 | 0.3 | Correspondence with M. Tobak regarding insurance adversary proceeding template (0.1); correspondence with L. Szymanski and others regarding same (0.2). |
| Sun, Terrance X. | 12/07/22 | 0.2 | Emails with M. Tobak, K. Benedict, and E. Kim regarding analysis of preliminary injunction issues. |
| Tobak, Marc J. | 12/07/22 | 0.4 | Review draft brief regarding adversary proceeding (0.3); correspondence with K. Benedict regarding same (0.1). |
| Benedict, Kathryn S. | 12/08/22 | 0.4 | Correspondence with M. Tobak and M. Garry regarding equitable subordination adversary proceeding (0.2); correspondence with A. Schwartz regarding pro se issues (0.2). |
| Benedict, Kathryn S. | 12/09/22 | 0.1 | Correspondence with C. Robertson regarding Ascent adversary proceeding. |
| Benedict, Kathryn S. | 12/12/22 | 0.9 | Correspondence with M. Clarens and others regarding settlement issues (0.4); correspondence with M. Giddens regarding Ascent transcript (0.2); review same (0.2); review pro se letter to Judge McMahon (0.1). |
| Tobak, Marc J. | 12/12/22 | 0.6 | Draft outline of disputed issues relating to appeal. |
| Benedict, Kathryn S. | 12/13/22 | 0.6 | Correspondence with M. Tobak and M. Garry regarding second summons (0.2); correspondence with C. Robertson and M. Tobak regarding protective order (0.1); telephone conference with C. Robertson regarding same (0.3). |
| Kaminetzky, Benjamin S. | 12/13/22 | 0.1 | Correspondence regarding new Bloyd summons. |
| Tobak, Marc J. | 12/13/22 | 0.1 | Correspondence regarding Bridges/Bloyd summons. |
| Benedict, Kathryn S. | 12/14/22 | 1.2 | Correspondence with P. LaFata, M. Tobak, and others regarding preliminary injunction (0.2); correspondence with M. Tobak and G. Cardillo regarding planning (0.1); correspondence with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction issues (0.5); correspondence with R. Asudulayev and others regarding same (0.1); review pro se |

Invoice No.7065071
Invoice Date: January 18, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | submissions (0.3). |
| Kim, Eric M. | 12/14/22 | 0.3 | Email with M. Tobak and K. Benedict regarding preliminary injunction issue (0.2); email to R. Asudulayev and others regarding same (0.1). |
| Benedict, Kathryn S. | 12/15/22 | 1.3 | Prepare for planning conference with M. Tobak (0.4); correspondence with R. Asudulayev and others regarding preliminary injunction issues (0.1); review third-party release summary (0.2); conference with M. Tobak regarding planning (0.6). |
| Benedict, Kathryn S. | 12/16/22 | 1.2 | Correspondence with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction issues (0.2); analyze same (0.8); review Canada settlement update (0.2). |
| Kim, Eric M. | 12/16/22 | 2.5 | Review complaint filed by Lac La Ronge Indian Band (2.0); email with M. Tobak, K. Benedict, and T. Sun regarding same (0.5). |
| Sun, Terrance X. | 12/16/22 | 1.6 | Emails with M. Tobak, K. Benedict, and E. Kim regarding preliminary injunction issues (0.5); analyze issues related to same (1.1). |
| Benedict, Kathryn S. | 12/17/22 | 0.3 | Correspondence with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction issues (0.2); correspondence with C. Robertson and others regarding same (0.1). |
| Kim, Eric M. | 12/17/22 | 0.5 | Email from K. Benedict regarding preliminary injunction issues (0.3); email to M. Huebner, B. Kaminetzky, and others regarding same (0.1); email to A. Miller and others regarding same (0.1). |
| Kaminetzky, Benjamin S. | 12/18/22 | 0.1 | Correspondence regarding new Canada lawsuit. |
| Sun, Terrance X. | 12/18/22 | 0.7 | Draft preliminary injunction notice letter. |
| Benedict, Kathryn S. | 12/19/22 | 3.7 | Correspondence with H. Coleman, C. Robertson, and others regarding settlement questions (0.3); correspondence with C. Ricarte, M. Strange, C. Robertson, and M. Tobak regarding settlement issues (0.2); review analysis of same (0.4); conference with C. Ricarte, M. Strange, C. Robertson, and M. Tobak regarding same (0.9); conference with M. Tobak, C. Robertson, and E. Kim regarding preliminary injunction issues (0.7); review preliminary injunction notice letter (0.7); correspondence with C. Robertson regarding stay issue (0.2); telephone conference with C. Robertson regarding same (0.3). |
| Kim, Eric M. | 12/19/22 | 1.6 | Call with M. Tobak, C. Robertson, and K. Benedict regarding preliminary injunction notice (0.6); review complaint filed by Lac La Ronge (1.0). |
| Robertson, Christopher | 12/19/22 | 0.7 | Discuss Canadian First Nations complaint with M. Tobak, E. Kim and K. Benedict. |
| Sun, Terrance X. | 12/19/22 | 1.4 | Emails with M. Tobak, K. Benedict, and E. Kim regarding preliminary injunction notice letter (0.5); review and revise same (0.9). |
| Tobak, Marc J. | 12/19/22 | 1.6 | Conference with C. Robertson, K. Benedict, and E. Kim regarding Lac La Ronge Band complaint (0.6); prepare for same (0.1); conference with C. Ricarte, M. Strange, C. Robertson, and K. Benedict regarding Tillery settlement (0.8); call with C. Robertson regarding same (0.1). |
| Benedict, Kathryn S. | 12/20/22 | 3.8 | Correspondence with M. Tobak regarding planning (0.2); correspondence with B. Kaminetzky and M. Tobak regarding equitable subordination adversary proceeding (0.5); conference with M. Tobak regarding same (0.2); prepare for team conference (0.1); conference with Davis Polk team |

Invoice No.7065071
Invoice Date: January 18, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding planning (0.6); conference with M. Tobak regarding preliminary injunction (0.4); correspondence with M. Tobak, E. Kim, and T. Sun regarding same (0.2); analyze settlement agreement (0.8); correspondence with M. Tobak and C. Robertson regarding same (0.5); correspondence with C. Ricarte, M. Strange, M. Tobak, and C. Robertson regarding same (0.3). |
| Kaminetzky, Benjamin S. | 12/20/22 | 0.1 | Correspondence regarding Bloyd service request. |
| Kim, Eric M. | 12/20/22 | 0.4 | Call with A. Miller regarding preliminary injunction (0.2); email with M. Tobak, K. Benedict, and T. Sun regarding same (0.2). |
| Tobak, Marc J. | 12/20/22 | 1.5 | Conference with K. Benedict regarding upcoming litigation projects and team structure (0.2); conference with E. Townes regarding remand issues and pro se litigation (0.3); conference with Davis Polk litigation team regarding upcoming projects (0.5); conference with K. Benedict regarding same (0.3); conference with V. Early regarding Bridges/Bloyd adversary proceeding (0.2). |
| Benedict, Kathryn S. | 12/21/22 | 0.2 | Correspondence with M. Tobak and C. Robertson regarding settlement agreement (0.1); correspondence with C. Ricarte, M. Strange, M. Tobak, and C. Robertson regarding same (0.1). |
| Kaminetzky, Benjamin S. | 12/22/22 | 0.9 | Review and analyze Bloyd opposition to motion to dismiss and analysis regarding reply (0.8); call with M. Tobak regarding same (0.1). |
| Tobak, Marc J. | 12/22/22 | 0.9 | Conference with K. Benedict regarding Bridges/Bloyd adversary proceeding, appeal, Ascent proceeding, and Canada issues (0.6); review opposition to motion to dismiss (0.2); conference with B. Kaminetzky regarding same (0.1). |
| Kim, Eric M. | 12/23/22 | 0.2 | Email with T. Sun regarding preliminary injunction notice. |
| Sun, Terrance X. | 12/23/22 | 0.2 | Emails with E. Kim regarding preliminary injunction notice letter. |
| Garry, Matt | 12/27/22 | 1.8 | Analyze opposition brief in Bridges/Bloyd adversary proceeding. |
| Kim, Eric M. | 12/27/22 | 0.1 | Email to M. Tobak regarding preliminary injunction notice. |
| Garry, Matt | 12/29/22 | 0.4 | Call with M. Tobak regarding reply brief for adversary proceeding. |
| Kim, Eric M. | 12/29/22 | 0.5 | Email with M. Tobak regarding preliminary injunction notice (0.1); review and revise same (0.3); email to Kroll regarding service of same (0.1). |
| Tobak, Marc J. | 12/29/22 | 1.2 | Review letter regarding Lac La Ronge matter (0.1); correspondence with M. Garry regarding Bridges/Bloyd adversary proceeding (0.1); analyze reply issues for same (0.6); conference with M. Garry regarding same (0.4). |
| Kim, Eric M. | 12/30/22 | 0.3 | Email from M. Huebner regarding preliminary injunction (0.1); email with Kroll regarding same (0.1); email to M. Tobak regarding same (0.1). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **52.5** | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Simonelli, Jessica | 12/02/22 | 1.0 | Attend to claimant inquiry letter. |
| Simonelli, Jessica | 12/05/22 | 0.5 | Attend to potential late claim motion. |
| Townes, Esther C. | 12/05/22 | 0.6 | Email with Purdue and J. McClammy regarding counsel to |

Invoice No.7065071
Invoice Date: January 18, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Endo request regarding proofs of claim (0.2); review draft stipulation regarding same (0.4). |
| Kaminetzky, Benjamin S. | 12/06/22 | 0.1 | Correspondence regarding tolling agreements. |
| Simonelli, Jessica | 12/06/22 | 0.5 | Draft notice of hearing regarding late claim motion for January omnibus hearing. |
| Townes, Esther C. | 12/06/22 | 0.3 | Email with A. Guo and Kroll regarding access to personal injury proofs of claims (0.2); review protective order regarding same (0.1). |
| Simonelli, Jessica | 12/07/22 | 0.4 | Finalize notice of hearing regarding late claim motion. |
| Townes, Esther C. | 12/07/22 | 0.2 | Review notice of hearing regarding late claim motion. |
| Simonelli, Jessica | 12/12/22 | 1.0 | Draft opposition brief in relation to late claim motion (0.7); attend to claimant inquiry letter (0.3). |
| Townes, Esther C. | 12/16/22 | 0.3 | Email with J. McClammy and M. Ecke regarding Kroll website issues (0.2); review website regarding same (0.1). |
| Townes, Esther C. | 12/19/22 | 0.1 | Review stipulation with Endo regarding claimant noticing. |
| Townes, Esther C. | 12/20/22 | 0.6 | Call with personal injury claimant regarding case status and updated address (0.3); email with M. Kesselman, J. McClammy, J. Simonelli, and Akin Gump regarding personal injury claimant voicemail (0.3). |
| Simonelli, Jessica | 12/21/22 | 0.2 | Review late claim motion. |
| Townes, Esther C. | 12/21/22 | 0.4 | Respond to personal injury claimant inquiries. |
| Huebner, Marshall S. | 12/28/22 | 0.1 | Emails regarding claimant call. |
| Simonelli, Jessica | 12/28/22 | 0.2 | Respond to claimant inquiry. |
| Townes, Esther C. | 12/29/22 | 0.2 | Email with C. Ricarte and Kroll regarding claimant inquiry. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **6.7** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Lele, Ajay B. | 12/02/22 | 0.8 | Emails to R. Aleali regarding director conflict guidelines. |
| Lele, Ajay B. | 12/05/22 | 3.8 | Draft director conflict summary slide (3.7); conference with W. Taylor regarding same (0.1). |
| Consla, Dylan A. | 12/08/22 | 0.3 | Correspondence with M. Kesselman regarding Board meeting materials. |
| Huebner, Marshall S. | 12/08/22 | 1.8 | Attend Board meeting (1.5); calls and emails with M. Kesselman regarding governance matters (0.3). |
| Kaminetzky, Benjamin S. | 12/08/22 | 0.7 | Attend Board meeting. |
| Robertson, Christopher | 12/08/22 | 6.2 | Attend Board meeting. |
| Robertson, Christopher | 12/09/22 | 0.1 | Discuss preparation for upcoming Special Committee meeting with M. Huebner. |
| Huebner, Marshall S. | 12/11/22 | 0.4 | Call with J. Dubel and follow-up emails regarding upcoming Special Committee meeting. |
| Robertson, Christopher | 12/11/22 | 1.5 | Prepare analysis of discrete issues for M. Huebner in connection with Special Committee meeting. |
| Vonnegut, Eli J. | 12/11/22 | 0.4 | Emails regarding Special Committee questions on Plan structure. |
| Huebner, Marshall S. | 12/12/22 | 1.7 | Call with M. Kesselman regarding upcoming Special Committee meeting (0.3); extensive preparation for Special Committee meeting including meeting with E. Vonnegut and C. Robertson (1.2); calls and emails with M. Tobak regarding appeal issues for Special Committee meeting (0.2). |
| Robertson, | 12/12/22 | 0.7 | Discuss preparation for upcoming Special Committee meeting |

Invoice No.7065071
Invoice Date: January 18, 2023

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | with M. Huebner and E. Vonnegut. |
| Huebner, Marshall S. | 12/13/22 | 1.8 | Call with Special Committee (1.1); follow-up calls and discussion with Purdue and E. Vonnegut regarding next meeting (0.7). |
| Vonnegut, Eli J. | 12/13/22 | 1.7 | Attend Special Committee meeting (1.2); call with M. Kesselman, M. Huebner and R. Aleali regarding Special Committee meeting (0.5). |
| Whisenant, Anna Lee | 12/13/22 | 4.0 | Review prior meeting minutes and agenda in advance of Special Committee meeting (0.5); attend Special Committee meeting (1.2); draft minutes for Special Committee meeting (2.3). |
| Vonnegut, Eli J. | 12/14/22 | 0.6 | Review and revise slides regarding Plan structure for Special Committee. |
| Huebner, Marshall S. | 12/15/22 | 0.4 | Call with J. Dubel regarding Board meeting. |
| Robertson, Christopher | 12/16/22 | 0.1 | Coordinate upcoming Board meeting logistics. |
| Huebner, Marshall S. | 12/18/22 | 1.1 | Review and revise deck for Special Committee meeting (0.6); review of E. Vonnegut comments to same and emails regarding same (0.5). |
| Vonnegut, Eli J. | 12/18/22 | 0.6 | Review and revise Special Committee deck. |
| Huebner, Marshall S. | 12/19/22 | 1.4 | Review and comment on Special Committee deck (0.5); call with A. Schwartz regarding same and transmit same to Purdue (0.2); emails with Purdue and call with E. Vonnegut regarding presentation (0.2); review and revise Special Committee deck including calls with M. Kesselman and K. Somers (0.5). |
| Duggan, Charles S. | 12/20/22 | 1.0 | Attend meeting of Special Committee. |
| Huebner, Marshall S. | 12/20/22 | 1.4 | Final preparation for and attend Special Committee meeting (1.3); follow up emails with Purdue regarding same (0.1). |
| Kim, Eric M. | 12/20/22 | 1.2 | Attend Special Committee meeting. |
| Robertson, Christopher | 12/20/22 | 1.3 | Attend Special Committee meeting (1.2); coordinate follow-up request from directors with K. Somers (0.1). |
| Vonnegut, Eli J. | 12/20/22 | 1.7 | Attend Special Committee meeting (1.0); prepare for same and follow-up regarding same (0.7). |
| Whisenant, Anna Lee | 12/20/22 | 2.3 | Attend Special Committee meeting (1.2); draft minutes for same (1.1). |
| Vonnegut, Eli J. | 12/28/22 | 1.2 | Call with PJT and AlixPartners regarding Special Committee questions, and follow up regarding same with Davis Polk team. |
| Huebner, Marshall S. | 12/30/22 | 0.4 | Analyze press issues and response. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **40.6** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chen, Johnny W. | 12/01/22 | 0.6 | Revise diligence and monitor production sets per A. Guo (0.3); prepare weekly claims report for redactions (0.3). |
| Guo, Angela W. | 12/01/22 | 0.3 | Correspondence with J. Chen regarding Purdue Board materials (0.2); correspondence with R. Hoff regarding same (0.1). |
| Chen, Johnny W. | 12/02/22 | 1.2 | Prepare and finalize diligence production for CV Lynx and Intralinks data rooms per A. Guo. |
| Guo, Angela W. | 12/02/22 | 0.5 | Correspondence with J. Chen regarding weekly diligence production (0.1); review documents for same (0.3); correspondence with C. Scherer regarding same (0.1). |

Invoice No.7065071
Invoice Date: January 18, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 12/02/22 | 0.1 | Email with J. Simonelli regarding claimant address change. |
| Guo, Angela W. | 12/05/22 | 0.5 | Attention to protective orders (0.4); correspondence with E. Townes regarding same (0.1). |
| Townes, Esther C. | 12/05/22 | 0.5 | Email with A. Guo regarding request for personal injury proofs of claim (0.1); email with J. McClammy, R. Hoff, and Dechert regarding NAS Committee discovery request (0.4). |
| Guo, Angela W. | 12/06/22 | 0.2 | Correspondence with E. Townes regarding protective order acknowledgements. |
| Townes, Esther C. | 12/06/22 | 0.7 | Calls with Kroll regarding bankruptcy hotline (0.4); email with R. Aleali, C. Robertson, H. Baer, and others regarding same (0.3). |
| McClammy, James I. | 12/07/22 | 0.2 | Follow up regarding NAS Committee inquiries. |
| Simonelli, Jessica | 12/07/22 | 0.2 | Call with Kroll to discuss hotline inquiries. |
| Townes, Esther C. | 12/07/22 | 0.8 | Email with Purdue, J. McClammy, and counsel for Endo regarding information sharing stipulation (0.3); review same (0.2); email with R. Aleali and J. Simonelli regarding Kroll hotline (0.3). |
| Chen, Johnny W. | 12/08/22 | 0.2 | Follow-up with A. Guo and Kroll regarding weekly claims report. |
| Simonelli, Jessica | 12/08/22 | 0.2 | Follow up with Kroll regarding hotline inquiries. |
| Townes, Esther C. | 12/08/22 | 1.9 | Review information sharing stipulation with Endo (0.3); email with J. McClammy regarding same (0.1); email with R. Aleali, J. Simonelli, and Kroll regarding Kroll hotline (0.3); email with R. Silbert and C. Ricarte regarding same (0.1); email Purdue and J. McClammy regarding NAS Committee discovery request (0.6); review protective orders regarding same (0.5). |
| Chen, Johnny W. | 12/09/22 | 0.4 | Prepare diligence documents in ESM 659 data set for processing. |
| Chen, Johnny W. | 12/12/22 | 0.2 | Follow-up with A. Guo and C. Scherer regarding next diligence and monitor document productions. |
| Guo, Angela W. | 12/12/22 | 0.2 | Correspondence with J. Chen regarding productions. |
| Chen, Johnny W. | 12/15/22 | 0.9 | Follow-up with Prime Clerk regarding weekly claims reports (0.2); prepare diligence documents in ESM 660 data set for processing by TCDI team (0.4); prepare weekly claims report for redaction (0.3). |
| McClammy, James I. | 12/15/22 | 1.0 | Follow up regarding creditor and NAS inquiries. |
| Chen, Johnny W. | 12/16/22 | 1.4 | Prepare and finalize PPLP 750 diligence production for CV Lynx and Intralinks data rooms per A. Guo (1.1); follow-up with A. Guo regarding pending claims reports for redaction (0.3). |
| Guo, Angela W. | 12/16/22 | 0.8 | Review documents for weekly diligence production (0.6); correspondence with J. Chen regarding same (0.2). |
| Chen, Johnny W. | 12/21/22 | 0.7 | Prepare diligence documents in ESM 661 data set for processing (0.4); prepare weekly claims report for redaction (0.3). |
| Guo, Angela W. | 12/21/22 | 0.6 | Attention to diligence production (0.4); correspondence with J. Chen regarding same (0.2). |
| Chen, Johnny W. | 12/22/22 | 2.1 | Prepare PPLP 751 diligence production for CV Lynx and Intralinks data rooms per A. Guo (1.6); revise next monitor document population per follow-up with A. Guo (0.5). |
| Guo, Angela W. | 12/22/22 | 0.5 | Attention to diligence production (0.3); correspondence with J. Chen regarding same (0.2). |
| Townes, Esther C. | 12/28/22 | 0.1 | Email with J. McClammy and R. Tejada regarding Kroll inquiry. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **17.0** | |

Invoice No.7065071
Invoice Date: January 18, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 12/02/22 | 0.1 | Emails with Stikeman Elliott regarding lift-stay order. |
| Robertson, Christopher | 12/05/22 | 1.3 | Discuss lift-stay issues with Stikeman Elliott (0.7); discuss same with Stikeman Elliott, Canadian counsel to Purdue Canada, and Sackler Families (0.6). |
| Robertson, Christopher | 12/16/22 | 0.1 | Review update from Stikeman Elliott regarding Purdue Canada settlement. |
| **Total PURD125 Cross-Border/International Issues** | | **1.5** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Linder, Max J. | 12/09/22 | 0.6 | Correspond with Purdue and Davis Polk team regarding targeted retention awards. |
| Consla, Dylan A. | 12/12/22 | 0.5 | Call with Purdue regarding targeted retention issues (0.3); call with E. Vonnegut and others regarding same (0.2). |
| Linder, Max J. | 12/12/22 | 1.5 | Prepare for and attend teleconference with Purdue, AlixPartners and Davis Polk team to discuss targeted retention payments. |
| Somers, Kate | 12/12/22 | 0.1 | Review correspondence from M. Linder regarding KEIP/KERP research question. |
| Vonnegut, Eli J. | 12/12/22 | 0.7 | Call regarding retention program with R. Aleali and J. DelConte (0.3); preparation for and follow-up regarding same (0.4). |
| Schwartz, Alec Gregory | 12/15/22 | 0.9 | Review key employee incentive plan precedent and judicial posture. |
| Schwartz, Alec Gregory | 12/16/22 | 1.5 | Review key employee incentive plan precedent and judicial posture. |
| Linder, Max J. | 12/19/22 | 0.4 | Correspond with Davis Polk team and co-advisors regarding targeted retention program. |
| Robertson, Christopher | 12/19/22 | 1.2 | Discuss employee matter with C. Ricarte, M. Strange, M. Tobak and K. Benedict (1.0); follow-up discussion with M. Tobak regarding same (0.2). |
| Robertson, Christopher | 12/20/22 | 0.1 | Review agreement from C. Ricarte. |
| Schwartz, Alec Gregory | 12/20/22 | 1.4 | Research regarding KEIP/KERP issues. |
| Schwartz, Alec Gregory | 12/21/22 | 3.5 | Research and summarize findings regarding KEIP/KERP issues. |
| Linder, Max J. | 12/22/22 | 0.2 | Confer with Davis Polk team regarding key employee retention and incentive plans. |
| Schwartz, Alec Gregory | 12/22/22 | 0.4 | Summarize KEIP/KERP findings for circulation. |
| Somers, Kate | 12/22/22 | 0.1 | Review memorandum from A. Schwartz regarding KEIP/KERP research. |
| **Total PURD140 Employee/Pension Issues** | | **13.1** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 12/01/22 | 0.2 | Analyze and revise workstreams planning. |
| Fine, Kate | 12/01/22 | 1.9 | Analyze and prepare conflict search materials (1.1); emails with D. Consla regarding same (0.5); emails with Davis Polk conflicts team regarding same (0.3). |
| Giddens, Magali | 12/01/22 | 0.1 | Correspondence with J. Tran regarding unredacted Ascent |

Invoice No.7065071
Invoice Date: January 18, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | reply. |
| Huebner, Marshall S. | 12/01/22 | 1.6 | Attend bi-weekly call with management and financial advisors regarding various matters (0.7); emails regarding upcoming creditor meetings regarding intellectual property and related matters (0.2); call with personal injury representative (0.1); review and reply to various emails (0.3); call with general counsel regarding various matters (0.3). |
| Lele, Ajay B. | 12/01/22 | 0.7 | Attend weekly call with R. Aleali, M. Huebner, and M. Kesselman. |
| Robertson, Christopher | 12/01/22 | 1.7 | Attend weekly coordination and strategy discussion with Purdue, PJT Partners, and AlixPartners (0.6); follow-up discussion with R. Aleali (0.2); emails with R. Aleali regarding PPI issues (0.9). |
| Schwartz, Alec Gregory | 12/01/22 | 1.0 | Review and circulate relevant new court filings (0.2); review precedent bidding procedures (0.5); discuss same with D. Consla and K. Somers (0.3). |
| Vonnegut, Eli J. | 12/01/22 | 0.5 | Attend weekly call with PJT Partners, AlixPartners, and Purdue. |
| Bauer, David R. | 12/02/22 | 0.1 | Discussions with M. Huebner and C. Robertson regarding question pertaining to OTC agreements. |
| Consla, Dylan A. | 12/02/22 | 1.0 | Review and comment on conflict check update results. |
| Fine, Kate | 12/02/22 | 7.5 | Analyze conflict search materials and resolve related questions (5.2); draft supplemental stipulation (0.5); emails with D. Consla regarding same (0.3); call with same regarding same (0.1); emails with Davis Polk conflicts team regarding same (1.0); emails with R. Moelis regarding same (0.4). |
| Giddens, Magali | 12/02/22 | 0.8 | Calls and correspondence with Chambers regarding unredacted Ascent filing (0.2); call and correspondence with A. Tavarez regarding same (0.2); call and correspondence with K. Benedict regarding same (0.2); file Ascent oral argument agenda (0.2). |
| Robertson, Christopher | 12/02/22 | 0.1 | Coordinate matters for Ascent hearing. |
| Schwartz, Alec Gregory | 12/02/22 | 1.9 | Review and circulate relevant new court filings (0.3); coordinate and draft oral argument notice and agenda (1.6). |
| Somers, Kate | 12/02/22 | 0.2 | Correspondence with A. Schwartz regarding logistics for Ascent adversary proceeding oral argument. |
| Benedict, Kathryn S. | 12/05/22 | 0.1 | Analyze and revise workstreams planning. |
| Fine, Kate | 12/05/22 | 1.8 | Emails with Davis Polk team regarding conflict questions (0.6); review and revise client match spreadsheet (1.2). |
| Giddens, Magali | 12/05/22 | 0.5 | Correspondence with D. Consla regarding filing AlixPartners supplemental affidavit (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1); review same (0.1). |
| Huebner, Marshall S. | 12/05/22 | 0.2 | Respond to emails from creditors (0.1); emails regarding Board slide (0.1). |
| Schwartz, Alec Gregory | 12/05/22 | 2.7 | Review and circulate relevant new court filings (0.3); draft summary of recent court proceedings and related developments in case law (2.4). |
| Somers, Kate | 12/05/22 | 0.3 | Attend to logistics for Ascent oral argument dial-ins (0.1); attend to logistics for Board meeting (0.1); correspondence with A. Schwartz regarding same (0.1). |
| Sun, Terrance X. | 12/05/22 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 12/06/22 | 2.4 | Attend Ascent oral argument. |
| Huebner, Marshall S. | 12/06/22 | 2.1 | Attend Ascent summary judgment hearing. |
| McClammy, James I. | 12/06/22 | 6.8 | Prepare for and present oral argument on motion to dismiss Ascent complaint (6.5); follow up with M. Huebner and M. |

Invoice No.7065071
Invoice Date: January 18, 2023

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Kesselman regarding same (0.3). |
| Robertson, Christopher | 12/06/22 | 2.9 | Attend Ascent hearing (2.4); review and revise draft HRT statement (0.5). |
| Schwartz, Alec Gregory | 12/06/22 | 1.5 | Review and circulate relevant new court filings (0.2); prepare Purdue Board meeting logistics (1.1); prepare public hearing lines for oral argument (0.2). |
| Somers, Kate | 12/06/22 | 0.2 | Correspondence with A. Schwartz regarding logistics for Board meeting. |
| Townes, Esther C. | 12/06/22 | 0.2 | Update weekly Davis Polk litigation team tracker. |
| Consla, Dylan A. | 12/07/22 | 0.6 | Review conflict check report. |
| Fine, Kate | 12/07/22 | 5.2 | Emails with D. Consla regarding conflict search (0.5); calls with same regarding same (0.1); emails with Davis Polk conflicts team regarding same (0.3); analyze client match list and supplemental declaration-related questions (3.7); draft related documents (0.6). |
| Giddens, Magali | 12/07/22 | 1.0 | Correspondence with J. Simonelli regarding filing notice of hearing of late claim motion (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1); review Endo motion and late claim motion notice of hearing (0.2); correspondence with M. Pera regarding filing AlixPartners monthly fee statement (0.1); file same (0.1); download filed version of same and email to AlixPartners (0.1); correspondence with Kroll regarding service of same (0.1). |
| Huebner, Marshall S. | 12/07/22 | 0.4 | Call with G. Feiner regarding various issues. |
| Robertson, Christopher | 12/07/22 | 0.3 | Email to R. Silbert regarding HRT statement (0.2); discuss same with R. Silbert (0.1). |
| Schwartz, Alec Gregory | 12/07/22 | 2.4 | Review and circulate relevant new court filings (0.4); prepare Purdue Board meeting logistics (1.5); revise case calendar and monthly tracker (0.5). |
| Somers, Kate | 12/07/22 | 0.2 | Correspondence with A. Schwartz regarding logistics for Board meeting. |
| Consla, Dylan A. | 12/08/22 | 0.5 | Correspondence with C. Robertson and K. Fine regarding conflict check (0.3); review conflict report (0.2). |
| Giddens, Magali | 12/08/22 | 2.4 | Correspondence with A. Schwartz regarding reviewing docket in preparation of omnibus hearing agenda (0.2); review Purdue dockets regarding same (0.8); follow-up correspondence with A. Schwartz regarding same and notice of cancellation of hearing (0.2); review correspondence with K. Somers regarding same (0.1); review recent docket filings (0.7); review database regarding recent key correspondence and documents (0.4). |
| Schwartz, Alec Gregory | 12/08/22 | 1.3 | Review and circulate relevant new court filings (0.3); prepare Purdue Board meeting logistics (0.6); review docket and draft notice of cancellation of omnibus hearing (0.4). |
| Somers, Kate | 12/08/22 | 0.3 | Correspondence with A. Schwartz regarding case calendar (0.1); correspondence with A. Schwartz regarding Board meeting logistics (0.2). |
| Fine, Kate | 12/09/22 | 6.8 | Draft supplemental declaration regarding conflicts (3.2); analyze PPIL and client match spreadsheet (3.6). |
| Giddens, Magali | 12/09/22 | 1.2 | Call and correspondence with A. Schwartz regarding agenda and notice of cancellation of hearing (0.2); review correspondence with A. Schwartz and D. Consla regarding same (0.1); prepare same for filing and file on docket (0.2) correspondence with Kroll regarding service of same (0.1); correspondence with D. Consla regarding filing Grant |

Invoice No.7065071
Invoice Date: January 18, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Thornton monthly fee statement (0.1); file same (0.2); correspondence with K. Frazier providing filed version of same (0.1); correspondence with Kroll regarding service of same (0.1). |
| Huebner, Marshall S. | 12/09/22 | 0.1 | Discussion with C. Robertson regarding Department of Justice question. |
| Kaminetzky, Benjamin S. | 12/09/22 | 0.1 | Correspondence regarding omnibus hearing. |
| Robertson, Christopher | 12/09/22 | 0.3 | Emails with D. Consla and K. Fine regarding supplemental declaration (0.3); emails with D. Consla and A. Schwartz regarding notice of cancellation of omnibus hearing (0.1). |
| Schwartz, Alec Gregory | 12/09/22 | 0.2 | Revise and coordinate notice of cancellation of omnibus hearing. |
| Somers, Kate | 12/09/22 | 0.1 | Review notice of cancellation of omnibus hearing. |
| Bauer, David R. | 12/12/22 | 0.2 | Review email from Purdue regarding supply agreement. |
| Benedict, Kathryn S. | 12/12/22 | 0.1 | Analyze and revise workstreams planning. |
| Giddens, Magali | 12/12/22 | 1.0 | Correspondence with A. Schwartz regarding filing notice of cancellation of omnibus hearing (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1); correspondence with Veritext regarding Ascent oral argument transcript (0.2); download and circulate same to Davis Polk team (0.2); draft correspondence and circulate same to Purdue (0.2). |
| Lele, Ajay B. | 12/12/22 | 0.4 | Review emails from R. Aleali regarding Mundipharma supply agreement amendments. |
| Robertson, Christopher | 12/12/22 | 2.1 | Prepare analysis regarding leasing issue (1.0); discuss contingency planning with M. Huebner (0.1); discuss same with A. Schwartz (0.2); emails with K. McCarthy regarding customer contract issue (0.1); emails with AlixPartners regarding tax claims (0.3); emails with D. Consla and K. Fine regarding supplemental declaration (0.4). |
| Schwartz, Alec Gregory | 12/12/22 | 2.0 | Revise and coordinate notice of cancellation (0.2); review and route new docket items (0.1); draft motion for appointment of mediator (1.6); discuss same with C. Robertson (0.1). |
| Sun, Terrance X. | 12/12/22 | 0.2 | Revise workstreams chart. |
| Fine, Kate | 12/13/22 | 0.2 | Call with J. Collaguazo regarding conflicts (0.1); email with same regarding same (0.1). |
| Garry, Matt | 12/13/22 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Robertson, Christopher | 12/13/22 | 2.1 | Prepare analysis for R. Aleali regarding leasing issue (1.7); discuss ongoing workstreams with D. Consla (0.1); emails with D. Consla regarding supplemental declaration (0.2); discuss same with J. DelConte (0.1). |
| Schwartz, Alec Gregory | 12/13/22 | 0.2 | Review and circulate relevant new docket filings (0.1); coordinate Board meeting logistics (0.1). |
| Simonelli, Jessica | 12/13/22 | 0.3 | Attend weekly Davis Polk litigation team meeting to discuss next steps. |
| Sun, Terrance X. | 12/13/22 | 0.5 | Revise workstreams chart (0.2); attend weekly Davis Polk litigation team meeting (0.3). |
| Tobak, Marc J. | 12/13/22 | 0.3 | Attend Davis Polk litigation team meeting regarding status of litigation projects including adversary proceedings, appeal, and pro se motions. |
| Benedict, Kathryn S. | 12/14/22 | 0.7 | Analyze and revise workstreams planning. |
| Robertson, Christopher | 12/14/22 | 0.1 | Discuss contingency planning with M. Huebner. |
| Schwartz, Alec Gregory | 12/14/22 | 0.4 | Revise post-petition calendar and monthly tasks tracker (0.3); general updates call with K. Somers (0.1). |

Invoice No.7065071
Invoice Date: January 18, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Giddens, Magali | 12/15/22 | 0.4 | Review recent docket filings. |
| Huebner, Marshall S. | 12/15/22 | 0.5 | Call with M. Kesselman regarding various issues. |
| Robertson, Christopher | 12/15/22 | 1.0 | Emails with E. Vonnegut and D. Consla regarding supplemental declaration. |
| Schwartz, Alec Gregory | 12/15/22 | 4.5 | Review and circulate relevant new docket items (0.2); draft slides regarding case strategy (3.0); discuss same with K. Somers (0.2); draft timeline calculator (1.1). |
| Bauer, David R. | 12/16/22 | 0.2 | Emails regarding OTC agreements. |
| Huebner, Marshall S. | 12/16/22 | 1.0 | Review and mark up Board deck (0.3); conference call with Davis Polk team and follow-up emails regarding same (0.7). |
| Robertson, Christopher | 12/16/22 | 0.8 | Discuss PHI and related issues with R. Silbert (0.6); discuss same with R. Aleali (0.2). |
| Schwartz, Alec Gregory | 12/16/22 | 6.9 | Review and circulate new docket items to Davis Polk team (0.1); revise Board contingency update slides and timeline (0.6); discuss same with K. Somers (0.3); discuss legal contingency slides with M. Huebner and K. Somers (0.5); revise same (4.9); discuss same with K. Somers (0.5). |
| Somers, Kate | 12/16/22 | 2.5 | Call with M. Huebner and A. Schwartz regarding legal strategy deck (0.4); calls and emails with A. Schwartz regarding same (0.6); draft and revise slides in connection with same (1.5). |
| Schwartz, Alec Gregory | 12/17/22 | 1.4 | Revise legal contingency slides (1.1); discuss same with K. Somers (0.3). |
| Bauer, David R. | 12/18/22 | 0.2 | Emails with E. Vonnegut, A. Libby, C. Robertson, A. Lele, B. Trost, and H. Smith regarding supply agreement. |
| Robertson, Christopher | 12/18/22 | 0.1 | Emails with H. Coleman regarding PHI issues. |
| Schwartz, Alec Gregory | 12/18/22 | 2.0 | Revise legal contingency slides (1.7); discuss same with K. Somers (0.3). |
| Bauer, David R. | 12/19/22 | 0.4 | Emails with E. Vonnegut, A. Libby, C. Robertson, A. Lele, H. Smith, and B. Trost regarding supply agreement. |
| Benedict, Kathryn S. | 12/19/22 | 0.7 | Analyze and revise workstreams planning. |
| Huebner, Marshall S. | 12/19/22 | 0.2 | Emails with Purdue regarding miscellaneous issues. |
| Lele, Ajay B. | 12/19/22 | 0.5 | Emails to C. Robertson and A. Libby regarding Mundipharma supply agreement execution. |
| Robertson, Christopher | 12/19/22 | 0.5 | Discuss PHI issues with R. Aleali (0.2); emails with A. Libby, D. Bauer, A. Lele and K. Benedict regarding supply agreement (0.3). |
| Schwartz, Alec Gregory | 12/19/22 | 1.4 | Review and circulate relevant new court filings (0.1); revise slides on legal contingency plan for Purdue Board (1.3). |
| Somers, Kate | 12/19/22 | 0.1 | Correspondence with C. Robertson and A. Schwartz regarding Board meeting logistics. |
| Sun, Terrance X. | 12/19/22 | 0.2 | Revise workstreams chart. |
| Bauer, David R. | 12/20/22 | 0.3 | Emails with E. Vonnegut, A. Libby, C. Robertson, A. Lele, H. Smith, and B. Trost regarding supply agreement. |
| Benedict, Kathryn S. | 12/20/22 | 0.5 | Analyze and revise workstreams planning. |
| Garry, Matt | 12/20/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Kim, Eric M. | 12/20/22 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Lele, Ajay B. | 12/20/22 | 1.5 | Conference call with R. Aleali regarding approval of Mundipharma agreement (0.4); emails to C. Robertson and A. Libby regarding approval of Mundipharma agreement (1.1). |
| Robertson, Christopher | 12/20/22 | 0.8 | Coordinate response to client inquiry regarding supply agreement with A. Libby and A. Lele (0.2); prepare email to Purdue regarding supplemental declaration (0.6). |
| Schwartz, Alec Gregory | 12/20/22 | 0.2 | Review and circulate relevant new court filings (0.1); review edits to legal contingency slides (0.1). |
| Simonelli, Jessica | 12/20/22 | 0.5 | Attend weekly Davis Polk litigation team meeting. |

Invoice No.7065071
Invoice Date: January 18, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sun, Terrance X. | 12/20/22 | 0.7 | Revise workstreams chart (0.2); attend weekly Davis Polk litigation team meeting (0.5). |
| Vonnegut, Eli J. | 12/20/22 | 0.2 | Emails and call regarding Mundi supply agreement. |
| Giddens, Magali | 12/21/22 | 1.0 | File monthly operating report (0.2); correspondence with Kroll regarding service of same (0.1); review recent docket filings (0.7). |
| Schwartz, Alec Gregory | 12/21/22 | 0.5 | Review and circulate relevant new court filings (0.1); revise monthly tasks tracker and calendar (0.4). |
| Somers, Kate | 12/21/22 | 1.3 | Review work product in connection with discrete research task per E. Vonnegut. |
| Benedict, Kathryn S. | 12/22/22 | 1.1 | Analyze and revise workstreams planning (0.1); conference with M. Tobak regarding same (0.5); correspondence with M. Tobak, K. Houston, T. Sun, J. Simonelli, and M. Garry regarding same (0.5). |
| Robertson, Christopher | 12/22/22 | 0.7 | Discuss supplemental declaration with E. Vonnegut (0.3); discuss same with M. Huebner, D. Consla and K. Fine (0.4). |
| Schwartz, Alec Gregory | 12/22/22 | 1.0 | Discuss case contingency plans and related workstreams with E. Vonnegut and K. Somers (0.3); coordinate same with K. Somers (0.3); review and circulate new court filings (0.4). |
| Somers, Kate | 12/22/22 | 5.5 | Call with A. Schwartz to discuss discrete research workstreams (0.4); call with E. Vonnegut and A. Schwartz to discuss same (0.4); correspondence with A. Schwartz regarding same (0.5); draft and revise research memorandum in connection with same (4.2). |
| Fine, Kate | 12/23/22 | 2.2 | Draft supplemental Davis Polk disclosure (1.4); emails with C. Robertson and D. Consla regarding same (0.8). |
| Robertson, Christopher | 12/23/22 | 1.8 | Review and revise supplemental declaration. |
| Somers, Kate | 12/24/22 | 0.2 | Correspondence with D. Consla and A. Schwartz regarding routing filings to bankruptcy docket (0.1); monitor docket in connection with same (0.1). |
| Huebner, Marshall S. | 12/26/22 | 0.2 | Emails with Purdue and co-advisors regarding miscellaneous topics. |
| Somers, Kate | 12/26/22 | 0.2 | Correspondence with D. Consla and A. Schwartz regarding general administration workstreams (0.1); attend to same (0.1). |
| Cahill, Vincent | 12/27/22 | 0.6 | Call with K. Somers discussing case administration. |
| Fine, Kate | 12/27/22 | 3.4 | Emails with Davis Polk conflicts team regarding conflict question (0.2); review and revise supplemental declaration regarding same (1.3); prepare hearing talking points regarding supplemental disclosure (1.2); email with D. Consla regarding same (0.7). |
| Robertson, Christopher | 12/27/22 | 0.5 | Review and revise supplemental declaration talking points and emails with D. Consla regarding same. |
| Somers, Kate | 12/27/22 | 1.8 | Draft and revise weekly post-petition calendar and tasks tracker (0.7); review docket in connection with same (0.2); correspondence with D. Consla regarding same (0.1); calls and emails with V. Cahill regarding case administration workstreams (0.8). |
| Fine, Kate | 12/28/22 | 0.2 | Emails with D. Consla regarding conflicts. |
| Huebner, Marshall S. | 12/28/22 | 1.3 | Call with M. Kesselman regarding various topics (0.6); conference call with PJT Partners and AlixPartners regarding expense questions raised by Board and follow-up emails regarding same (0.7). |
| Schwartz, Alec Gregory | 12/28/22 | 0.3 | Review memorandum on relevant SDNY case history. |

Invoice No.7065071
Invoice Date: January 18, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Somers, Kate | 12/28/22 | 0.1 | Correspondence with V. Cahill regarding bankruptcy docket filings. |
| Consla, Dylan A. | 12/29/22 | 0.4 | Review and revise supplemental declaration. |
| Fine, Kate | 12/29/22 | 1.6 | Review tenth supplemental declaration and outstanding conflict questions (1.3); emails with D. Consla regarding same (0.2); email with M. Huebner regarding same (0.1). |
| Consla, Dylan A. | 12/30/22 | 0.7 | Review and comment on supplemental retention declaration (0.4); correspondence with K. Fine regarding supplemental retention declaration (0.3). |
| Fine, Kate | 12/30/22 | 4.3 | Call with M. Huebner regarding tenth supplemental declaration (0.1); emails with Davis Polk team regarding same (1.2); call with D. Consla regarding same (0.1); review issues related to same (1.8); review and revise same (0.8); correspondence with Davis Polk managing attorney's office regarding filing same (0.3). |
| Huebner, Marshall S. | 12/30/22 | 0.5 | Call and emails with M. Kesselman regarding various matters. |
| Somers, Kate | 12/30/22 | 0.1 | Review bankruptcy court docket updates. |
| **Total PURD145 General Case Administration** | | **138.3** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 12/05/22 | 0.6 | Emails regarding professional retention issues with AlixPartners (0.1); review Grant Thornton draft fee statements (0.3); emails with Grant Thornton and C. Robertson regarding fee statement issues (0.2). |
| Consla, Dylan A. | 12/09/22 | 0.2 | Review Grant Thornton monthly fee statement. |
| Consla, Dylan A. | 12/10/22 | 0.2 | Review Grant Thornton monthly fee statement. |
| Robertson, Christopher | 12/13/22 | 0.4 | Discuss payment of co-professional fees with C. MacDonald. |
| Robertson, Christopher | 12/16/22 | 0.2 | Emails with A. Kramer regarding Reed Smith supplemental declaration. |
| Robertson, Christopher | 12/19/22 | 0.9 | Emails with C. MacDonald regarding Ernst & Young supplemental notice and related issues. |
| Robertson, Christopher | 12/21/22 | 0.5 | Coordinate extension of Teneo engagement (0.1); emails with K. Frazier and D. Consla regarding Grant Thornton supplemental declaration (0.4). |
| Consla, Dylan A. | 12/29/22 | 1.3 | Review Grant Thornton fee statement (0.3); prepare analysis of professional fee costs by category (1.0). |
| Cahill, Vincent | 12/30/22 | 0.7 | Review filings regarding October professional fees. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **5.0** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Kim, Eric M. | 12/05/22 | 2.0 | Review and revise draft motion in connection with contingency planning for appeal. |
| Tobak, Marc J. | 12/05/22 | 0.4 | Correspondence regarding tolling agreements (0.2); review revised draft Plan modification motion (0.2). |
| Vonnegut, Eli J. | 12/07/22 | 0.3 | Emails regarding Plan structure. |
| Huebner, Marshall S. | 12/09/22 | 1.0 | Emails with Purdue regarding assets and call with J. Dubel regarding upcoming Board meetings (0.8); call with M. Kesselman regarding same (0.2). |
| Somers, Kate | 12/11/22 | 0.5 | Review Plan deck (0.4); correspondence with E. Vonnegut and S. Massman regarding same (0.1). |
| Kim, Eric M. | 12/12/22 | 0.5 | Correspond with M. Clarens and G. Cardillo regarding Plan. |
| Somers, Kate | 12/12/22 | 0.4 | Correspondence with C. Robertson and A. Schwartz regarding |

Invoice No.7065071
Invoice Date: January 18, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | discrete Plan workstream. |
| Huebner, Marshall S. | 12/13/22 | 0.2 | Discussions and emails regarding 1127 motion (0.1); emails regarding Plan appeal issues and process (0.1). |
| Leary, Amber | 12/13/22 | 3.1 | Review and revise section 1127 motion. |
| Somers, Kate | 12/13/22 | 0.1 | Review correspondence with Davis Polk team regarding Plan issues. |
| Huebner, Marshall S. | 12/14/22 | 1.8 | Conversations with J. Dubel, E. Vonnegut and C. Robertson regarding Plan next steps and Special Committee meeting (1.0); revise 1127 motion (0.5); emails regarding release issues (0.3). |
| Kaminetzky, Benjamin S. | 12/14/22 | 0.2 | Review and analyze materials regarding Plan alternatives. |
| Somers, Kate | 12/14/22 | 0.5 | Correspondence with E. Vonnegut regarding Plan deck (0.1); review materials in connection with same (0.3); correspondence with A. Schwartz in connection with same (0.1). |
| Huebner, Marshall S. | 12/15/22 | 1.0 | Review and revise 1127 motion and emails regarding same. |
| Kaminetzky, Benjamin S. | 12/15/22 | 0.3 | Review new Delaware third party release decision and correspondence regarding same. |
| Somers, Kate | 12/15/22 | 3.2 | Review and revise Plan overview deck per E. Vonnegut (2.1); review emergence timeline regarding same (0.9); correspondence with A. Schwartz regarding same (0.2). |
| Somers, Kate | 12/17/22 | 3.4 | Review and revise slide deck regarding Plan (2.8); correspondence with A. Schwartz and E. Vonnegut regarding same (0.6). |
| Somers, Kate | 12/18/22 | 1.6 | Review and revise Plan deck per M. Huebner and E. Vonnegut (1.0); calls and emails with A. Schwartz regarding same (0.6). |
| Simonelli, Jessica | 12/19/22 | 2.9 | Review recent relevant decisions regarding releases. |
| Somers, Kate | 12/19/22 | 1.4 | Review and revise Plan slide deck per M. Huebner (0.8); correspondence with A. Schwartz regarding same (0.2); correspondence with E. Vonnegut and A. Schwartz regarding discrete research task (0.4). |
| Vonnegut, Eli J. | 12/19/22 | 0.8 | Work on Plan structure issues, and call regarding same with A. Preis. |
| Schwartz, Alec Gregory | 12/20/22 | 2.1 | Review materials regarding alternative Plan structure. |
| Simonelli, Jessica | 12/20/22 | 2.3 | Draft summary of legal precedent regarding releases. |
| Somers, Kate | 12/20/22 | 0.3 | Attend to discrete research task per C. Robertson (0.2); correspondence with A. Schwartz regarding same (0.1). |
| Simonelli, Jessica | 12/21/22 | 1.9 | Revise summary of recent relevant decisions per G. Cardillo. |
| Vonnegut, Eli J. | 12/22/22 | 0.3 | Call regarding Plan structuring research with A. Schwartz and K. Somers. |
| Consla, Dylan A. | 12/23/22 | 0.7 | Correspondence with counsel to Four Winds and C. Robertson regarding Plan classification issues (0.2); review prior correspondence regarding classification issues (0.5). |
| Somers, Kate | 12/23/22 | 3.7 | Draft and revise research memo per C. Robertson regarding discrete Plan issue. |
| Somers, Kate | 12/27/22 | 4.2 | Draft and revise research memorandum addressing discrete Plan issue per C. Robertson and D. Consla. |
| Huebner, Marshall S. | 12/28/22 | 0.1 | Call with E. Vonnegut regarding Plan and related matters. |
| Consla, Dylan A. | 12/30/22 | 0.7 | Review and revise Plan issues memorandum. |
| Leary, Amber | 12/30/22 | 0.9 | Revise section 1127(b) motion. |
| Somers, Kate | 12/30/22 | 1.2 | Research regarding discrete Plan issue per C. Robertson and D. Consla (1.0); correspondence with D. Consla regarding same (0.2). |

Invoice No.7065071
Invoice Date: January 18, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 12/31/22 | 2.4 | Review and revise Plan issues memorandum. |
| Somers, Kate | 12/31/22 | 3.1 | Draft memorandum regarding discrete Plan issue per C. Robertson and D. Consla. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **49.5** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Garry, Matt | 12/12/22 | 0.2 | Review November billing detail for privilege and confidentiality. |
| Fine, Kate | 12/19/22 | 1.0 | Review November billing detail for privilege and confidentiality (0.9); emails with Davis Polk team regarding same (0.1). |
| Fine, Kate | 12/20/22 | 0.9 | Draft notice of rate increase. |
| Robertson, Christopher | 12/21/22 | 0.5 | Review November fee statement for privilege and confidentiality. |
| Fine, Kate | 12/22/22 | 3.5 | Review November billing detail for privilege and confidentiality (1.3); draft November fee statement (1.8); emails with Davis Polk team regarding same (0.4). |
| Kim, Eric M. | 12/22/22 | 0.1 | Review November fee statement. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **6.2** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Duggan, Charles S. | 10/17/22 | 0.3 | Review draft minutes of Special Committee meeting (0.2); email with E. Kim regarding same (0.1). |
| Duggan, Charles S. | 10/27/22 | 0.3 | Review draft Board minutes (0.2); email with E. Kim regarding same (0.1). |
| Duggan, Charles S. | 10/31/22 | 0.2 | Review materials regarding indemnification request. |
| Clarens, Margarita | 12/01/22 | 0.4 | Communications with E. Kim regarding request from Skadden Arps. |
| Kim, Eric M. | 12/01/22 | 0.5 | Email to M. Florence and others regarding Rhodes investigation. |
| Kim, Eric M. | 12/05/22 | 0.2 | Email to R. Aleali regarding Special Committee meeting (0.1); email with C. Duggan, M. Clarens, and A. Whisenant regarding same (0.1). |
| Kim, Eric M. | 12/08/22 | 0.4 | Call with A. Whisenant regarding Special Committee meeting. |
| Whisenant, Anna Lee | 12/08/22 | 0.3 | Call with E. Kim regarding Special Committee meeting minutes. |
| Kim, Eric M. | 12/10/22 | 0.1 | Email from R. Aleali regarding Special Committee meeting. |
| Kim, Eric M. | 12/11/22 | 0.2 | Attend to correspondence from Special Committee regarding upcoming meeting. |
| Clarens, Margarita | 12/12/22 | 0.9 | Communications with M. Huebner and Davis Polk team regarding Special Committee analysis. |
| Vonnegut, Eli J. | 12/12/22 | 1.2 | Prepare for Special Committee meeting regarding Plan structure. |
| Kim, Eric M. | 12/14/22 | 1.5 | Review and revise draft minutes of Special Committee meeting. |
| Duggan, Charles S. | 12/15/22 | 0.1 | Review draft minutes of Special Committee meeting and email with A. Whisenant regarding same. |
| Kim, Eric M. | 12/15/22 | 0.5 | Revise draft minutes of Special Committee meeting (0.4); email with A. Whisenant regarding same (0.1). |
| Whisenant, Anna Lee | 12/15/22 | 0.4 | Revise minutes for Special Committee meeting. |
| Kim, Eric M. | 12/27/22 | 0.2 | Review draft minutes of Special Committee meeting. |
| **Total PURD175 Special** | | **7.7** | |

Invoice No.7065071
Invoice Date: January 18, 2023

| Time Detail By Project | | | |
|---|---|---|---|
| Name | Date | Hours | Narrative |
| **Committee/Investigations Issues** | | | |
| **TOTAL** | | **383.5** | |