**Objection Deadline: February 14, 2023 at 12:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

### NOTICE OF THIRTY-EIGHTH MONTHLY STATEMENT OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | November 1, 2022 through November 30, 2022 |
| Amount of Compensation Requested: | $953,933.85 |
| Less 20% Holdback: | $190,786.77 |
| Net of Holdback: | $763,147.08 |
| Amount of Expense Reimbursement Requested: | $ 75,459.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $838,606.08 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Thirty-Eighth monthly statement (the "**Thirty-Eighth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from November 1, 2022 through November 30, 2022 (the "**Thirty-Eighth Monthly Period**"). By this Thirty-Eighth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $838,606.08 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Thirty-Eighth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Thirty-Eighth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($1,029,392.85) reflects voluntary reductions for this period of $3,570.00 in fees and $3,448.52 in expenses, for an overall voluntary reduction of 0.61%.  Skadden reserves the right to request these amounts.

billing rate of Skadden timekeepers during the Thirty-Eighth Monthly Period is approximately $1,176.78.[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Thirty-Eighth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Thirty-Eighth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals for the Thirty-Eighth Monthly Period and summary materials related thereto.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Thirty-Eighth Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Terrence Ronan, Email: Terrence.Ronan@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New

---

[4]      The blended rate is comprised of all Skadden timekeepers who provided services during the Thirty-Eighth Monthly Period.

York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov.

(collectively, the "**Notice Parties**").

6.      Objections to this Thirty-Eighth Monthly Statement, if any, must be served upon

the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate,

Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer

Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606,

Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, 300 South Grand Avenue,

Suite 3400, Los Angeles, California 90071, Attn.: Van Durrer, Email:

Van.Durrer@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.:

Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than February 14, 2023 at

12:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the

objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Thirty-Eighth Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Thirty-Eighth Monthly Statement.

8.      To the extent that an objection to this Thirty-Eighth Monthly Statement is

received on or before the Objection Deadline, the Debtors shall withhold payment of that portion

of this Thirty-Eighth Monthly Statement to which the objection is directed and promptly pay the

remainder of the fees and expenses in the percentages set forth above. To the extent such

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: January 31, 2023

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Van C. Durrer II*
Van C. Durrer II
300 South Grand Avenue
Los Angeles, CA 90071
Telephone:  (213) 687-5000
Fax:  (213) 687-5600

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors in Possession*

## EXHIBIT A
### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
### PROFESSIONAL PERSON SUMMARY
### NOVEMBER 1, 2022 – NOVEMBER 30, 2022

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|------|------|------|------|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,650.00 | 100.50 | $   165,825.00 |
| Avia M. Dunn | 2008 | 1,325.00 | 22.40 | 29,680.00 |
| Van C. Durrer II | 1993 | 1,650.00 | 1.10 | 1,815.00 |
| Patrick Fitzgerald | 1986 | 1,850.00 | 19.20 | 35,520.00 |
| Maya P. Florence | 2004 | 1,510.00 | 88.80 | 134,088.00 |
| Marie L. Gibson | 1997 | 1,650.00 | 42.30 | 69,795.00 |
| William (Bill) McConagha | 1993 | 1,495.00 | 14.40 | 21,528.00 |
| William Ridgway | 2006 | 1,495.00 | 12.90 | 19,285.50 |
| Resa K. Schlossberg | 2005 | 1,495.00 | 48.30 | 72,208.50 |
| | | | | |
| | **TOTAL PARTNER** | | **349.90** | **$   549,745.00** |
| | | | | |
| **ASSOCIATE** | | | | |
| Pamela I. Amaechi | 2019 | 865.00 | 38.20 | $     33,043.00 |
| William A. Bejan | 2018 | 985.00 | 62.00 | 61,070.00 |
| Amanda H. Chan | 2019 | 985.00 | 29.20 | 28,762.00 |
| Taylor L. Davis | 2022 | 600.00 | 55.70 | 33,420.00 |
| Barri Dean | 2019 | 985.00 | 102.90 | 101,356.50 |
| Lucy Dicks-Mireaux | 2020 | 735.00 | 15.50 | 11,392.50 |
| A. Caroline M. Frizzo | 2011 | 1,125.00 | 22.60 | 25,425.00 |
| Allison R. Lasher | 2020 | 865.00 | 1.60 | 1,384.00 |
| Jennifer Madden | 2010 | 1,180.00 | 6.70 | 7,906.00 |
| Dorielle Obanor | 2017 | 1,090.00 | 43.90 | 47,851.00 |
| Yogini P. Patel | 2018 | 985.00 | 66.20 | 65,207.00 |
| Brianna M. van Kan | 2016 | 1,125.00 | 41.60 | 46,800.00 |
| Catherine Yuh | 2020 | 865.00 | 40.90 | 35,378.50 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **527.00** | **$   498,995.50** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Mark D. Campana | N/A | 470.00 | 2.70 | $      1,269.00 |
| William R. Fieberg | N/A | 470.00 | 5.80 | 2,726.00 |

| | | | | |
|---|---|---|---|---|
| Michael J. Hohmann | N/A | 470.00 | 8.60 | 4,042.00 |
| Rachel Redman | N/A | 470.00 | 6.70 | 3,149.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **23.80** | **$    11,186.00** |
| | | | | |
| **TOTAL** | | | **900.70** | **$1,059,926.50** |
| **VOLUME DISCOUNT** | | | | **$   105,992.65** |
| **TOTAL FEES** | | | | **$   953,933.85** |
| | | | | |
| | | | | |

**BLENDED HOURLY RATE    $1,176.78**

**EXHIBIT B**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**COMPENSATION BY PROJECT CATEGORY**
**(NOVEMBER 1, 2022 – NOVEMBER 30, 2022)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 44.90 | $      54,216.00 |
| Bankruptcy Related Litigation and Regulation | 13.20 | 21,514.00 |
| Corporate M&A | 203.60 | 259,093.50 |
| DOJ | 453.10 | 530,514.50 |
| General Advice | 148.30 | 156,232.50 |
| Retention/Fee Matter | 30.90 | 35,207.00 |
| Various Texas Actions | 6.70 | 3,149.00 |
| **TOTAL** | **900.70** | **$1,059,926.50** |
| **VOLUME DISCOUNT** | | **$   105,992.65** |
| **TOTAL FEES** | | **$   953,933.85** |

**EXHIBIT C**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(NOVEMBER 1, 2022 – NOVEMBER 30, 2022)**

| Expense Category | Total Expenses |
|---|---|
| UCC Filings and Searches | $      459.00 |
| Secondment of Skadden Attorney | 65,000.00 |
| Secondment of Skadden Paraprofessional | 10,000.00 |
| **TOTAL** | **$75,459.00** |

**<u>EXHIBIT D</u>**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                         Bill Date: 12/14/22
Bankruptcy Emergence Process                               Bill Number: 1923125

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRAGG JL | 11/04/22 | 0.70 | CONFER WITH CO-COUNSEL RE: STATE LICENSING MATTERS (0.7). |
| BRAGG JL | 11/07/22 | 0.40 | CONFER WITH CO-COUNSEL RE: LICENSING ISSUES (0.4). |
| BRAGG JL | 11/09/22 | 0.40 | CONFER WITH CO-COUNSEL REGARDING REGULATORY MATTERS (0.4). |
| | | **1.50** | |
| DUNN AM | 11/01/22 | 0.70 | REVIEW AND RESPOND TO QUESTIONS RE: STATE LICENSING APPLICATIONS (0.7). |
| DUNN AM | 11/02/22 | 0.60 | PARTICIPATE ON STANDING STATE LICENSING CALL WITH CLIENT (0.6). |
| DUNN AM | 11/02/22 | 0.70 | CONFER WITH CLIENT AND CO-COUNSEL RE: STATE LICENSING QUESTIONS (0.7). |
| DUNN AM | 11/05/22 | 0.50 | REVIEW QUESTIONS RE: STATE LICENSING APPLICATIONS (0.5). |
| DUNN AM | 11/06/22 | 0.50 | CONFER WITH CO-COUNSEL RE: STATE LICENSING ISSUES (0.5). |
| DUNN AM | 11/07/22 | 0.60 | REVIEW CORRESPONDENCE RE: STATE LICENSING APPLICATIONS (0.6). |
| DUNN AM | 11/08/22 | 0.30 | REVIEW  CORRESPONDENCE RE: STATE LICENSING APPLICATIONS (0.3). |
| DUNN AM | 11/09/22 | 0.80 | REVIEW STATE LICENSING QUESTIONS (0.8). |
| DUNN AM | 11/09/22 | 0.50 | PARTICIPATE ON STANDING STATE LICENSING CALL (0.5). |
| DUNN AM | 11/16/22 | 0.30 | REVIEW CORRESPONDENCE RE STATE LICENSING AGREEMENTS (0.3). |
| DUNN AM | 11/16/22 | 0.50 | PARTICIPATE ON STANDING STATE LICENSING CALL (0.5). |
| DUNN AM | 11/17/22 | 0.40 | REVIEW CORRESPONDENCE RE STATE LICENSING APPLICATIONS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 11/23/22 | 0.40 | REVIEW CORRESPONDENCE RE STATE LICENSING APPLICATIONS (0.4). |
| DUNN AM | 11/30/22 | 0.50 | PARTICIPATE ON STANDING STATE LICENSING CALL (0.5). |
| | | **7.30** | |
| FLORENCE MP | 11/02/22 | 1.00 | PARTICIPATE IN WEEKLY STATE LICENSING CALL (0.5); CORRESPOND WITH CLIENT AND CONSULTANT RE: CHANGE OF ADDRESS APPLICATIONS (0.5). |
| FLORENCE MP | 11/03/22 | 1.30 | CORRESPOND WITH CLIENT RE: CHANGE OF ADDRESS APPLICATIONS (0.5); CORRESPOND WITH CLIENT RE: STATE LICENSING PROCESS (0.8). |
| FLORENCE MP | 11/04/22 | 1.80 | CORRESPOND WITH CLIENT RE: REGULATORY MATTERS (0.4); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: STATE LICENSING PROJECT (1.2); CORRESPOND WITH J. BRAGG AND W. MCCONAGHA RE: STATE LICENSING APPLICATIONS (0.2). |
| FLORENCE MP | 11/06/22 | 0.30 | CORRESPOND WITH W. MCCONAGHA RE: STATE LICENSE APPLICATIONS (0.3). |
| FLORENCE MP | 11/07/22 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: BANKRUPTCY PROCEEDING (0.3). |
| FLORENCE MP | 11/07/22 | 0.50 | CORRESPOND WITH CLIENT RE: STATE LICENSE APPLICATIONS (0.5). |
| FLORENCE MP | 11/08/22 | 0.90 | CORRESPOND WITH CLIENT RE: STATE LICENSE APPLICATIONS (0.9). |
| FLORENCE MP | 11/09/22 | 0.80 | PARTICIPATE IN WEEKLY STATE LICENSING CALL (0.4); CORRESPOND WITH CLIENT RE: STATE LICENSE APPLICATIONS (0.4). |
| FLORENCE MP | 11/10/22 | 1.10 | CORRESPOND WITH J. BRAGG, W. MCCONAGHA AND CLIENT RE: STATE LICENSES (1.1). |
| FLORENCE MP | 11/11/22 | 1.60 | CORRESPOND WITH CLIENT RE: PRODUCT LABELS (0.4); CORRESPOND WITH CONSULTANT RE: REVISED AGREEMENT (0.2); PARTICIPATE IN CALL WITH CLIENT RE: GOVERNMENT CONTRACTING (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/13/22 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: LABEL REQUIREMENTS (0.2). |
| FLORENCE MP | 11/14/22 | 0.90 | PARTICIPATE IN WEEKLY CALL RE: GOVERNMENT CONTRACTS (0.5); CORRESPOND WITH CLIENT RE: LABELING REQUIREMENTS (0.4). |
| FLORENCE MP | 11/16/22 | 0.50 | PARTICIPATE IN WEEKLY STATE LICENSING CALL (0.5). |
| FLORENCE MP | 11/17/22 | 0.30 | CORRESPOND WITH CLIENT RE: LABEL REQUIREMENTS (0.3). |
| FLORENCE MP | 11/20/22 | 0.30 | CORRESPOND WITH CLIENT RE: LABELING QUESTION (0.3). |
| FLORENCE MP | 11/21/22 | 0.10 | CORRESPOND WITH CLIENT RE: LABELING QUESTION (0.1). |
| FLORENCE MP | 11/28/22 | 0.50 | ATTEND WEEKLY GOVERNMENT CONTRACTS CALL (0.5). |
| | | **12.40** | |
| **Total Partner** | | **21.20** | |
| DEAN B | 11/01/22 | 0.50 | PARTICIPATE ON STANDING STATE LICENSING CALL WITH CLIENT (0.5). |
| DEAN B | 11/04/22 | 1.20 | PARTICIPATE ON CALL WITH M. FLORENCE AND CLIENT RE: STATE LICENSING APPLICATIONS (1.2). |
| DEAN B | 11/07/22 | 6.90 | PARTICIPATE ON CALL WITH CLIENT RE: STATE LICENSING APPLICATIONS (1.2) REVIEW APPLICATIONS RE: STATE LICENSING APPLICATIONS (5.7). |
| DEAN B | 11/08/22 | 3.60 | REVIEW AND ANALYZE STATE LICENSING MATERIALS (3.6). |
| DEAN B | 11/09/22 | 3.40 | REVIEW MATERIALS RE: STATE LICENSING APPLICATION (3.4). |
| DEAN B | 11/11/22 | 1.90 | REVIEW AND ANALYZE STATE LICENSING MATERIALS (1.9). |
| DEAN B | 11/14/22 | 1.40 | REVIEW STATE LICENSING APPLICATIONS MATERIALS (1.4). |
| DEAN B | 11/14/22 | 1.80 | REVIEW STATE LICENSE APPLICATION MATERIALS (1.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEAN B | 11/15/22 | 0.50 | REVIEW AND ANALYZE STATE LICENSING APPLICATIONS (0.5). |
| DEAN B | 11/16/22 | 0.50 | CORRESPOND WITH CLIENT RE: STATE LICENSING APPLICATIONS (0.3); PARTICIPATE ON WEEKLY STATE LICENSING UPDATE CALL (0.2). |
| DEAN B | 11/17/22 | 0.50 | MEET WITH CLIENT RE: STATE LICENSING UPDATES (0.5). |
| DEAN B | 11/28/22 | 0.50 | PARTICIPATE ON CALL WITH CLIENT RE: STATE LICENSE APPLICATION UPDATES (0.5). |
| DEAN B | 11/29/22 | 0.50 | PARTICIPATE ON CALL WITH CLIENT RE: STATE LICENSING APPLICATIONS (0.5). |
| DEAN B | 11/30/22 | 0.50 | WEEKLY STATE LICENSING UPDATE CALL (0.5). |
| | | **23.70** | |
| **Total Associate** | | **23.70** | |
| **MATTER TOTAL** | | **44.90** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              Bill Date: 12/14/22
**Bankruptcy Related Litigation and Regulatory Issues**        Bill Number: 1923126

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/04/22 | 0.30 | CONFER WITH CO-COUNSEL RE: INSURANCE LITIGATION MATTERS (0.3). |
| BRAGG JL | 11/09/22 | 1.60 | REVIEW AND COMMENT ON PLEADINGS (0.5); CONFER WITH CO-COUNSEL RE: INSURANCE LITIGATION MATTERS (0.6); CONFER WITH CO-COUNSEL RE: DISCOVERY REQUESTS AND DOJ (0.5). |
| BRAGG JL | 11/10/22 | 2.70 | CONFER WITH CLIENT RE: LITIGATION DISCOVERY MATTERS (0.4); REVIEW AND COMMENT ON PLEADINGS (0.5); REVIEW GOVERNMENT PLEADINGS (0.5); REVIEW AND ANALYZE FILINGS FOR DOJ RELATED MATTERS (1.3). |
| BRAGG JL | 11/16/22 | 0.90 | CONFER WITH CLIENT AND CO-COUNSEL RE: DEPOSITIONS (0.5); CONFER WITH CO- COUNSEL RE: DEPOSITION PREP (0.4). |
| BRAGG JL | 11/21/22 | 0.40 | CONFER WITH CO-COUNSEL RE: DEPOSITION PREP. (0.4). |
| BRAGG JL | 11/28/22 | 1.40 | CONFER WITH FORMER COMPANY EMPLOYEE RE: DEPOSITION (0.5); CONFER WITH CO-COUNSEL RE: REPRESENTATION (0.5); CONFER WITH CLIENT RE: DEPOSITION ISSUES (0.4). |
| BRAGG JL | 11/29/22 | 1.80 | CONFER WITH CO-COUNSEL RE: DEPOSITION TESTIMONY (1.3); CONFER WITH CLIENT RE: DEPOSITION TESTIMONY (0.5). |
| BRAGG JL | 11/30/22 | 2.20 | CONFER WITH CO-COUNSEL RE: DEPOSITION MATTERS (0.6); CALL WITH CLIENT RE: DEPOSITIONS AND OVERLAPPING ISSUES (0.8); REVIEW SETTLEMENT MATERIALS IN PREPARATION FOR DEPOSITIONS (0.8). |
|  |  | **11.30** |  |
| FLORENCE MP | 11/09/22 | 1.30 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: INSURANCE ADVERSARY MATTER (0.7); PARTICIPATE IN CALL WITH CLIENT RE: SAME (0.6). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/15/22 | 0.40 | REVIEW AND COMMENT ON DRAFT LETTER RE: INSURANCE ADVERSARY MATTER (0.4). |
| FLORENCE MP | 11/28/22 | 0.20 | CORRESPOND WITH J. BRAGG RE: INDIVIDUAL REPRESENTATION (0.2). |
| | | **1.90** | |
| **Total Partner** | | **13.20** | |
| **MATTER TOTAL** | | **13.20** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**
**Corporate M&A**

Bill Date: 12/14/22
Bill Number: 1923127

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRAGG JL | 11/01/22 | 0.60 | CALL WITH CLIENT RE: MATTER (0.6). |
| BRAGG JL | 11/21/22 | 0.20 | CONFER WITH CO-COUNSEL RE: TRANSACTION MATTER (0.2). |
| | | **0.80** | |
| FLORENCE MP | 11/01/22 | 0.90 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: TRANSACTION (0.9). |
| FLORENCE MP | 11/03/22 | 0.20 | CORRESPOND WITH CLIENT RE: REGULATORY REQUIREMENTS (0.2). |
| FLORENCE MP | 11/04/22 | 1.10 | REVIEW LABELING ANALYSIS (0.6); CORRESPOND WITH CO-COUNSEL RE: SAME (0.2); CORRESPOND WITH J. BRAGG AND A. CHAN RE: SAME (0.3). |
| FLORENCE MP | 11/06/22 | 0.40 | CORRESPOND WITH CLIENT RE: PRODUCT LABELING (0.4). |
| | | **2.60** | |
| GIBSON ML | 11/01/22 | 3.20 | MEETING WITH INTERNAL TEAM ON CLIENT QUESTIONS (1.0); CALL ON PRICING MATTERS (0.9); REVIEW AND COMMENT ON DRAFTS MATERIALS (1.1); REVIEWED EDITS TO DECK (0.2). |
| GIBSON ML | 11/02/22 | 2.10 | REVIEW AND COMMENT ON TRANSACTIONAL RELATED MATERIALS (0.5); OVERSIGHT ON TRANSACTIONAL RELATED MATERIALS AND RELATED CORRESPONDENCE (0.9); REVIEW AND COMMENT ON SUMMARY AND RELATED CORRESPONDENCE. (0.7). |
| GIBSON ML | 11/03/22 | 0.80 | REVIEW TRANSACTIONAL RELATED MATERIALS (0.8). |
| GIBSON ML | 11/04/22 | 1.30 | REVIEW TRACKER RE: TRANSACTIONAL MATTERS (0.3) AND ATTENDED DILIGENCE CALL (0.5) PLUS FOLLOW UP CALL WITH CLIENT (0.5). |
| GIBSON ML | 11/10/22 | 1.00 | CALL WITH CLIENT (0.5) AND FOLLOW UP ON NEXT STEPS (0.5). |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| GIBSON ML | 11/11/22 | 1.00 | CONFER WITH TEAM ON TRANSACTIONAL MATTERS (1.0). |
| GIBSON ML | 11/13/22 | 1.30 | REVIEW AND COMMENT ON TRANSACTIONAL RELATED MATERIALS (0.5); FURTHER REVIEW AND COMMENT ON SAME (0.8). |
| GIBSON ML | 11/14/22 | 2.10 | CALL WITH CLIENT (1.1); REVIEW UPDATED DOCUMENTS AND RELATED COMMUNICATIONS (0.4); MULTIPLE CORRESPONDENCE WITH WORKING GROUP RE: WORK PLAN (0.6). |
| GIBSON ML | 11/15/22 | 2.70 | REVIEW AND COMMENT ON UPDATED TRANSACTIONAL RELATED MATERIALS (0.4); INTERNAL CALL RE: SAME (0.7); FOLLOW UP WITH CLIENT (0.4); REVIEW AND COMMENT ON PROPOSED AGENDA (0.2); DISCUSSIONS ON APPROACH (0.2); REVIEW TRANSACTIONAL RELATED MATERIALS (0.4); AND PROVIDED FURTHER COMMENTS (0.4). |
| GIBSON ML | 11/16/22 | 3.20 | LEGAL PREP CALL WITH PARTIAL TEAM AND OUTSIDE COUNSEL (1.0); SECOND CALL WITH FULL LEGAL TEAM (1.5); REVIEW AND COMMENT ON AGENDA FOR MEETING (MULTIPLE DRAFTS) (0.4); MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.3). |
| GIBSON ML | 11/17/22 | 2.10 | FINALIZE CALL AGENDA / ISSUES FOR DRAFTING (0.5); CALL WITH CLIENT AND CO-COUNSEL (1.0) FOLLOW UP WITH INTERNAL TEAM (0.3); ATTENTION TO DILIGENCE MATTERS (0.3). |
| GIBSON ML | 11/18/22 | 3.50 | CALL WITH CLIENT ON TRANSACTIONAL RELATED MATERIALS (1.5); CALL RE: LEGAL MATTERS (1.0); FOLLOW UP CALL WITH CLIENT AND INTERNAL TEAM RE: STRATEGY (1.0). |
| GIBSON ML | 11/19/22 | 1.00 | REVIEW AND REVISE CHART AND RELATED CORRESPONDENCE (1.0). |
| GIBSON ML | 11/20/22 | 0.80 | WORK ON CHART AND RELATED CORRESPONDENCE (0.8). |
| GIBSON ML | 11/21/22 | 1.80 | MULTIPLE UPDATES TO CHART (0.8) AND RELATED CORRESPONDENCE (0.5) AND PREPARE FOR CALL (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 11/22/22 | 5.70 | PREPARE FOR CALL WITH CLIENT AND SKADDEN (1.5); ATTENDED CALL (1.5); PREPARE OUTLINE RE: TRANSACTIONAL RELATED MATERIALS (1.6); REVIEW AND COMMENT ON DRAFT  SLIDES RE: TRANSACTIONAL RELATED MATERIALS (1.1). |
| GIBSON ML | 11/23/22 | 2.30 | MULTIPLE CALLS (1.0) AND CORRESPONDENCE RELATING (0.5); DISCUSSIONS RE: DILIGENCE (0.3); REVIEW INFORMATION FOR UPDATING SLIDES RE: SAME (0.5). |
| GIBSON ML | 11/27/22 | 1.10 | REVIEW AND REVISE SLIDES TRANSACTIONAL RELATED MATERIALS (1.1). |
| GIBSON ML | 11/28/22 | 0.50 | MULTIPLE CORRESPONDENCE RE: DILIGENCE STREAMS AND NEXT STEPS (0.5). |
| GIBSON ML | 11/28/22 | 0.50 | WORK ON FINALIZING SLIDES (0.5). |
| GIBSON ML | 11/29/22 | 2.30 | CALL RE: TRANSACTIONAL RELATED MATERIALS (1.0); FOLLOW UP RE: SAME (0.5); MULTIPLE FOLLOW UP CALLS WITH CLIENT (0.5); GUIDANCE FOR DRAFT RE: TRANSACTIONAL RELATED MATERIALS (0.3). |
| GIBSON ML | 11/30/22 | 0.80 | REVIEW AND REVISE MULTIPLE DRAFTS OF TALKING POINTS (0.8). |
| GIBSON ML | 11/30/22 | 1.20 | MULTIPLE CALLS RE: TRANSACTIONAL MATTERS (1.2). |
| | | **42.30** | |
| SCHLOSSBERG RK | 11/02/22 | 4.60 | REVIEW TRANSACTION RELATED DOCUMENTS (4.6). |
| SCHLOSSBERG RK | 11/02/22 | 0.20 | CONFER RE: TRANSACTION (0.2). |
| SCHLOSSBERG RK | 11/03/22 | 2.10 | REVIEW TRANSACTION RELATED DOCUMENTS (2.1). |
| SCHLOSSBERG RK | 11/03/22 | 0.30 | CONFER RE: TRANSACTION RELATED MATTERS (0.3). |
| SCHLOSSBERG RK | 11/04/22 | 0.20 | CONFER RE: TRANSACTION (0.2). |
| SCHLOSSBERG RK | 11/04/22 | 0.20 | CONFER RE: TRANSACTION RELATED MATTERS (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 11/09/22 | 0.30 | REVIEW TRANSACTION RELATED MATTERS (0.3). |
| SCHLOSSBERG RK | 11/09/22 | 0.40 | CONFER RE: TRANSACTION RELATED MATTERS (0.4). |
| SCHLOSSBERG RK | 11/10/22 | 1.00 | CONFER RE: TRANSACTION RELATED MATTERS (1.0). |
| SCHLOSSBERG RK | 11/10/22 | 0.60 | CONFER RE: TRANSACTION RELATED MATTERS (0.6). |
| SCHLOSSBERG RK | 11/11/22 | 1.20 | REVIEW TRANSACTION RELATED DOCUMENTS (1.2). |
| SCHLOSSBERG RK | 11/11/22 | 0.70 | CONFER RE: TRANSACTION (0.7). |
| SCHLOSSBERG RK | 11/12/22 | 0.20 | CONFER RE: TRANSACTION RELATED MATTERS (0.2). |
| SCHLOSSBERG RK | 11/12/22 | 4.80 | REVIEW TRANSACTION RELATED DOCUMENTS (4.8). |
| SCHLOSSBERG RK | 11/13/22 | 0.10 | CONFER WITH SKADDEN ATTORNEYS RE: MATTER (0.1). |
| SCHLOSSBERG RK | 11/14/22 | 3.90 | REVIEW TRANSACTION RELATED DOCUMENTS (3.9). |
| SCHLOSSBERG RK | 11/14/22 | 0.80 | CONFER RE: TRANSACTION (0.8). |
| SCHLOSSBERG RK | 11/14/22 | 1.20 | CONFER RE: TRANSACTION (1.2). |
| SCHLOSSBERG RK | 11/15/22 | 0.80 | CONFER RE: TRANSACTION RELATED MATTERS (0.8). |
| SCHLOSSBERG RK | 11/15/22 | 1.00 | CONFER RE: TRANSACTION RELATED MATTERS (1.0). |
| SCHLOSSBERG RK | 11/15/22 | 4.40 | REVIEW TRANSACTION RELATED DOCUMENTS (4.4). |
| SCHLOSSBERG RK | 11/16/22 | 1.40 | CONFER WITH INTERNAL SKADDEN TEAM (1.4). |
| SCHLOSSBERG RK | 11/16/22 | 0.50 | REVIEW TRANSACTION RELATED DOCUMENTS (0.5). |
| SCHLOSSBERG RK | 11/17/22 | 0.50 | REVIEW TRANSACTION RELATED MATTERS (0.5). |
| SCHLOSSBERG RK | 11/17/22 | 1.00 | CONFER RE: TRANSACTION RELATED MATTERS (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 11/18/22 | 2.00 | CONFER RE: TRANSACTION RELATED MATTERS (2.0). |
| SCHLOSSBERG RK | 11/19/22 | 0.10 | CONFER WITH SKADDEN TEAM RE: TRANSACTION RELATED MATTERS (0.1). |
| SCHLOSSBERG RK | 11/19/22 | 0.30 | REVIEW TRANSACTION RELATED DOCUMENTS (0.3). |
| SCHLOSSBERG RK | 11/20/22 | 0.50 | CONFER WITH SKADDEN TEAM RE: TRANSACTION RELATED MATTERS (0.5). |
| SCHLOSSBERG RK | 11/20/22 | 3.90 | REVIEW TRANSACTION RELATED DOCUMENTS (3.9). |
| SCHLOSSBERG RK | 11/21/22 | 1.80 | REVIEW TRANSACTION RELATED DOCUMENTS (1.8). |
| SCHLOSSBERG RK | 11/21/22 | 1.20 | CONFER WITH SKADDEN TEAM RE: MATTER (1.2). |
| SCHLOSSBERG RK | 11/22/22 | 1.20 | REVIEW TRANSACTION RELATED DOCUMENTS (1.2). |
| SCHLOSSBERG RK | 11/22/22 | 0.50 | CONFER WITH INTERNAL SKADDEN TEAM (0.5). |
| SCHLOSSBERG RK | 11/29/22 | 0.50 | REVIEW TRANSACTION RELATED DOCUMENTS (0.5). |
| SCHLOSSBERG RK | 11/29/22 | 0.60 | CONFER WITH SKADDEN TEAM (0.6). |
| SCHLOSSBERG RK | 11/30/22 | 2.60 | ATTENTION TO TRANSACTION RELATED MATTERS (2.6). |
| SCHLOSSBERG RK | 11/30/22 | 0.70 | CONFER RE: TRANSACTION RELATED MATTERS (0.7). |
| | | **48.30** | |
| **Total Partner** | | **94.00** | |
| CHAN AH | 11/04/22 | 2.90 | RESEARCH REGULATORY QUESTION (2.9). |
| | | **2.90** | |
| FRIZZO A | 11/01/22 | 0.50 | DISCUSS/COORDINATE VDR ORGANIZATION AND OTHER MATTERS (0.5). |
| FRIZZO A | 11/01/22 | 1.00 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL TO DISCUSS TRANSACTION RELATED MATTERS (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FRIZZO A | 11/01/22 | 6.60 | REVIEW / REVISE TRANSACTIONAL RELATED MATERIALS (6.6). |
| FRIZZO A | 11/02/22 | 0.20 | DISCUSS VDR ORGANIZATION WITH INTERNAL TEAM (0.2). |
| FRIZZO A | 11/04/22 | 1.00 | PARTICIPATE IN CALL WITH CLIENT AND FINANCIAL ADVISOR (1.0). |
| FRIZZO A | 11/04/22 | 0.20 | COORDINATE REVIEW OF NEW TRANSACTIONAL RELATED MATERIALS (0.2). |
| FRIZZO A | 11/10/22 | 1.00 | DISCUSS TRANSACTIONAL RELATED ISSUES WITH CLIENT (1.0). |
| FRIZZO A | 11/11/22 | 1.00 | DISCUSS TRANSACTION RELATED MATTERS WITH CLIENT AND INTERNAL TEAM (1.0). |
| FRIZZO A | 11/12/22 | 0.10 | DISCUSS REVIEW WITH INTERNAL TEAM (0.1). |
| FRIZZO A | 11/14/22 | 2.50 | REVIEW / DISCUSS TRANSACTIONAL RELATED MATERIALS (2.5). |
| FRIZZO A | 11/15/22 | 0.30 | STRATEGY DISCUSSION WITH INTERNAL TEAM (0.3). |
| FRIZZO A | 11/16/22 | 2.60 | PARTICIPATE IN LEGAL PREP CALLS WITH CLIENT (2.6). |
| FRIZZO A | 11/16/22 | 0.70 | REVIEW / DISCUSS RESPONSE TO REQUESTS (0.7). |
| FRIZZO A | 11/18/22 | 1.10 | PARTICIPATE IN CALL WITH CLIENT (1.1). |
| FRIZZO A | 11/18/22 | 0.70 | DISCUSS STRUCTURE AND REQUESTED CHART (0.7). |
| FRIZZO A | 11/19/22 | 1.20 | PREPARE OUTLINE RE: TRANSACTION (1.2). |
| FRIZZO A | 11/22/22 | 0.70 | REVIEW / DISCUSS LEGAL SLIDE RE: TRANSACTIONAL MATTERS (0.7). |
| FRIZZO A | 11/22/22 | 1.20 | PARTICIPATE ON CALL WITH CLIENT TO DISCUSS STRUCTURE (1.2). |
| | | **22.60** | |
| LASHER AR | 11/22/22 | 0.90 | REVIEW BACKGROUND MATERIALS (0.5); REVIEW STRUCTURE AND LEGAL ISSUES CHART (0.4). |

6

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LASHER AR | 11/22/22 | 0.70 | PREPARE FOR AND ATTEND CALL (0.7). |
| | | **1.60** | |
| VAN KAN BM | 11/01/22 | 5.90 | DRAFT CHART RE: STRATEGY (5.9). |
| VAN KAN BM | 11/02/22 | 1.90 | REVISE CHART (1.9). |
| VAN KAN BM | 11/03/22 | 0.30 | REVIEW PRIVACY POLICIES (0.3). |
| VAN KAN BM | 11/04/22 | 0.30 | CORRESPOND REGARDING TRANSACTIONAL RELATED ITEMS (0.3). |
| VAN KAN BM | 11/08/22 | 0.30 | INCORPORATE REGULATORY RESEARCH INTO CHART (0.3). |
| VAN KAN BM | 11/10/22 | 0.90 | COORDINATE REGULATORY RESEARCH (0.9). |
| VAN KAN BM | 11/10/22 | 1.40 | LEGAL CALL DISCUSSING TRANSACTION (1.4). |
| VAN KAN BM | 11/11/22 | 2.00 | REVIEW RESEARCH (2.0). |
| VAN KAN BM | 11/12/22 | 2.50 | REVISE TRANSACTIONAL RELATED MATERIALS (2.5). |
| VAN KAN BM | 11/13/22 | 2.30 | REVISE TRANSACTIONAL RELATED MATERIALS (2.3). |
| VAN KAN BM | 11/14/22 | 1.60 | REVISE TRANSACTIONAL RELATED MATERIALS (1.6). |
| VAN KAN BM | 11/14/22 | 1.50 | CALL WITH CLIENT DISCUSSING TRANSACTION (1.5). |
| VAN KAN BM | 11/15/22 | 0.90 | CALL DISCUSSING TRANSACTION (0.9). |
| VAN KAN BM | 11/15/22 | 3.30 | DRAFT AND REVISE TRANSACTIONAL RELATED MATERIALS (1.3); DRAFT COMMENTS (2.0). |
| VAN KAN BM | 11/16/22 | 0.50 | PROVIDE COMMENTS TO TRANSACTIONAL RELATED MATERIALS (0.5). |
| VAN KAN BM | 11/16/22 | 2.50 | LEGAL CALLS DISCUSSING STRATEGY (2.5). |
| VAN KAN BM | 11/16/22 | 0.20 | REVIEW RESPONSES IN TRACKER (0.2). |
| VAN KAN BM | 11/17/22 | 1.50 | DISCUSS BUSINESS AND LEGAL ISSUES RELATING TO STRUCTURE (1.0); CORRESPOND REGARDING DILIGENCE TRACKER (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| VAN KAN BM | 11/18/22 | 0.90 | DISCUSS TRANSACTION STRUCTURE AND RELATED CONSIDERATIONS (0.9). |
| VAN KAN BM | 11/18/22 | 1.70 | CALLS WITH CLIENT DISCUSSING STRUCTURE (1.7). |
| VAN KAN BM | 11/19/22 | 1.20 | DISCUSS ALTERNATIVE STRUCTURES AND COMPARISON CHART (1.2). |
| VAN KAN BM | 11/20/22 | 2.30 | REVISE TRANSACTIONAL RELATED MATERIALS (2.3). |
| VAN KAN BM | 11/21/22 | 2.50 | FURTHER REVISE TRANSACTIONAL RELATED MATERIALS (2.5). |
| VAN KAN BM | 11/22/22 | 0.50 | REVISE TRANSACTIONAL RELATED MATERIALS (0.5). |
| VAN KAN BM | 11/22/22 | 1.20 | CALL WITH BUSINESS AND LEGAL TEAMS DISCUSSING STRUCTURE (1.2). |
| VAN KAN BM | 11/22/22 | 1.30 | DISCUSS STRUCTURE AND DOCUMENTATION (1.3). |
| VAN KAN BM | 11/28/22 | 0.20 | CORRESPOND REGARDING TRANSACTIONAL RELATED SEARCH (0.2). |
| | | **41.60** | |
| YUH C | 11/01/22 | 0.70 | INTERNAL TEAM MEETING RE: STATUS OF REVIEW ON DILIGENCE ITEMS (0.7). |
| YUH C | 11/01/22 | 1.00 | CALL WITH CLIENT TO DISCUSS TRANSACTION (1.0). |
| YUH C | 11/01/22 | 2.80 | REVIEW AND REVISE TRANSACTIONAL RELATED MATERIALS (2.8). |
| YUH C | 11/03/22 | 1.60 | REVIEW DOCUMENTATION PROVIDED FOR DILIGENCE UPLOAD (1.6). |
| YUH C | 11/04/22 | 1.00 | CALL WITH CLIENT AND CO-COUNSEL TO DISCUSS DILIGENCE STATUS (1.0). |
| YUH C | 11/10/22 | 1.00 | REVIEW DOCUMENTATION PROVIDED FOR DATA ROOM (1.0). |
| YUH C | 11/10/22 | 1.00 | CALL WITH CLIENT TO DISCUSS TRANSACTION RELATED ISSUES (1.0). |
| YUH C | 11/11/22 | 2.00 | REVIEW AND PROVIDE COMMENTS TO TRANSACTIONAL RELATED MATERIALS (2.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 11/11/22 | 1.00 | CALL WITH CLIENT AND CO-COUNSEL RE: TRANSACTION (1.0). |
| YUH C | 11/14/22 | 2.40 | CONTINUE TO REVIEW TRANSACTIONAL RELATED MATERIALS (2.4). |
| YUH C | 11/14/22 | 1.00 | INTERNAL STRATEGY DISCUSSION (1.0). |
| YUH C | 11/15/22 | 2.90 | DRAFT CONTENT FOR LEGAL SLIDES (2.9). |
| YUH C | 11/15/22 | 1.20 | CALL WITH CLIENT TO DISCUSS TRANSACTION RELATED ISSUES (1.2). |
| YUH C | 11/16/22 | 1.20 | REVIEW AND ADDRESS DATA OUTSTANDING DILIGENCE REQUEST ITEMS (1.2). |
| YUH C | 11/16/22 | 2.60 | REVISE TRANSACTIONAL RELATED MATERIALS (1.0); DRAFT/REVISE CALL AGENDA PRIOR TO CALL (0.5); DRAFT TALKING POINTS (1.1). |
| YUH C | 11/16/22 | 3.30 | CALLS WITH CLIENT AND OUTSIDE COUNSEL RE: TRANSACTION AND STRATEGY (3.3). |
| YUH C | 11/17/22 | 1.90 | REVIEW DOCUMENTATION PROVIDED FOR DATA ROOM (1.9). |
| YUH C | 11/17/22 | 1.20 | LEGAL AND BUSINESS CALL WITH CLIENT (1.2). |
| YUH C | 11/18/22 | 2.70 | CALL WITH CLIENT (1.6); AND WITH CLIENT AND CO-COUNSEL (1.1). |
| YUH C | 11/22/22 | 1.20 | CALL WITH CO-COUNSEL AND CLIENT (1.2). |
| YUH C | 11/23/22 | 4.90 | REVIEW TRANSACTIONAL RELATED MATERIALS (4.9). |
| YUH C | 11/29/22 | 2.30 | CONDUCT RESEARCH RE: TRANSACTION (2.3). |
| | | **40.90** | |

**Total Associate**          **109.60**

**MATTER TOTAL**          <u>**203.60**</u>

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 12/14/22
**DOJ**                                                   Bill Number: 1923122

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/01/22 | 3.40 | CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.6); REVIEW MATERIALS PERTAINING TO DOJ TOPICS OF INTEREST (0.7); WORKING MEETING WITH CO-COUNSEL RE: DOJ MATTERS (0.6); REVIEW DOJ MATERIALS (0.8); PRINCIPALS COMMITTEE MEETING (0.7). |
| BRAGG JL | 11/02/22 | 2.50 | REVIEW WORK PRODUCT IN RESPONSE TO DOJ TOPICS OF INTEREST (0.3); REVIEW MATERIALS IN ADVANCE OF CLIENT CALL (0.6); CALL WITH CLIENT RE: DOJ MATTERS (0.7); CALL WITH CLIENT RE: DOJ STATUS (0.3); CALL WITH CO-COUNSEL RE: DOJ STRATEGY (0.6). |
| BRAGG JL | 11/03/22 | 1.70 | REVIEW REGULATORY GUIDANCE (0.5); CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.5); REVIEW MATERIAL FROM CO-COUNSEL (0.4); REVIEW LEGAL RESEARCH RE: PRIVILEGE ISSUES (0.3). |
| BRAGG JL | 11/04/22 | 1.00 | CONFER WITH USAO RE: PROPERTY RETURN (0.5); CONFER WITH CLIENT RE: USAO OUTREACH (0.5). |
| BRAGG JL | 11/07/22 | 1.10 | CONFER WITH CO-COUNSEL DOJ TOPICS OF INTEREST (0.4); CALL WITH DOJ RE: TOPICS OF INTEREST (0.4); CALL WITH CO-COUNSEL RE: DOJ MATTERS (0.3). |
| BRAGG JL | 11/08/22 | 2.40 | REVIEW AND ANALYSIS OF PRIVILEGE ISSUES (0.5); CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.6); CALL WITH USAO (0.4); CONFER WITH CLIENT RE: SAME (0.3); CONFER WITH CO-COUNSEL RE: PRIVILEGE MATTERS (0.3); ANALYZE ADDITIONAL DOJ TOPICS OF INTEREST (0.3). |
| BRAGG JL | 11/09/22 | 1.00 | CONFER WITH CO-COUNSEL RE: DOJ STRATEGY (0.5); REVIEW LEGAL ANALYSIS OF CASE ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 11/10/22 | 3.90 | REVIEW AND ANALYZE LEGAL RESEARCH REGARDING DOJ MATTERS (1.4); CONFER WITH CO-COUNSEL RE: DOJ MATTERS (0.7); PREPARE FOR DOJ CALL (0.4); CALL WITH DOJ (0.5); REVIEW MATERIALS PROVIDED BY DOJ (0.4); CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.5). |
| BRAGG JL | 11/11/22 | 2.10 | CONFER WITH CO-COUNSEL RE: DOJ STRATEGY ISSUES (0.5); CONFER WITH CO-COUNSEL RE: DOJ FILING (0.3); REVIEW AND ANALYZE LEGAL RESEARCH RE: DOJ MATTERS (0.5); CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.4); REVIEW CLAIMS (0.4). |
| BRAGG JL | 11/14/22 | 4.40 | CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.5); MEETING WITH CLIENT RE: PRIVILEGE ISSUES (1.1); MEETING WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.7); REVIEW AND ANALYSIS OF WORK PRODUCT IN RESPONSE TO DOJ TOPICS OF INTEREST (0.4); REVIEW MATERIALS PROVIDED BY DOJ (0.4); CONFER WITH CO-COUNSEL RE: STRATEGY MATTERS (0.5); REVIEW DOJ CORRESPONDENCE IN PREPARATION FOR MEETING (0.8). |
| BRAGG JL | 11/15/22 | 9.70 | PREPARE FOR MEETING WITH CO-COUNSEL RE: DOJ MATTERS (0.7); MEETING WITH CO-COUNSEL RE: DOJ MATTERS (3.3); CONFER WITH CO-COUNSEL RE: DOJ STRATEGY ISSUES (0.6); ANALYZE LEGAL RESEARCH RE: SENTENCING ISSUES (0.7); CONFER WITH CO-COUNSEL RE: RESPONSE TO DOJ TOPICS OF INTEREST (0.4); REVIEW AND EDIT DOJ CORRESPONDENCE (0.7); REVIEW AND EDIT MATERIALS RE: DOJ TOPICS OF INTEREST (1.3); TRAVEL FROM MEETING REGARDING DOJ MATTERS (2.0). |
| BRAGG JL | 11/16/22 | 1.50 | CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.9); CONFER WITH CO-COUNSEL RE: DOJ STRATEGY (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 11/17/22 | 1.90 | CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.6); REVIEW AND EDIT WORK PRODUCT RE: DOJ TOPICS OF INTEREST (0.7); TEAM MEETING TO DISCUSS REVIEW RE: DOJ TOPICS OF INTEREST (0.6). |
| BRAGG JL | 11/18/22 | 1.50 | REVIEW AND EDIT MATERIALS RE: DOJ TOPICS OF INTEREST (0.7); CALL WITH CO-COUNSEL RE: SAME (0.8). |
| BRAGG JL | 11/21/22 | 3.50 | CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.4); CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.6); TEAM MEETING TO DISCUSS FINDINGS AND NEXT STEPS IN RESPONSE TO DOJ TOPICS OF INTEREST (1.2); REVIEW AND ANALYZE MATERIAL RE: SAME (1.1); CONFER WITH CO-COUNSEL RE: TRANSCRIPT MATTER (0.2). |
| BRAGG JL | 11/22/22 | 2.00 | CONFER WITH CO-COUNSEL RE: RESPONSE TO DOJ (0.4); REVIEW AND ANALYZE WORK PRODUCT RE: DOJ TOPICS OF INTEREST (1.1); REVIEW AND ANALYZE WORK PRODUCT RE: STUDIES (0.5). |
| BRAGG JL | 11/23/22 | 2.30 | CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.6); CONFER WITH CLIENT RE: SUBPOENA (0.5); CONFER WITH FORMER EMPLOYEE RE: SUBPOENA (0.4); CONFER WITH CO-COUNSEL RE: SUBPOENA (0.5); CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.3). |
| BRAGG JL | 11/28/22 | 2.50 | CALL WITH TEAM RE: DOJ TOPICS OF INTEREST (1.0); REVIEW WORK PRODUCT RE: SAME (0.9); STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.3); CONFER WITH CO-COUNSEL RE: SAME (0.3). |
| BRAGG JL | 11/29/22 | 2.70 | ATTEND PRINCIPALS CALL (0.5); REVIEW WORK PRODUCT IN RESPONSE TO DOJ TOPICS OF INTEREST (1.2); CONFER WITH CO-COUNSEL RE: DOJ MATTERS (0.3); REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (0.7). |
| BRAGG JL | 11/30/22 | 2.20 | CALL WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.6); REVIEW AND ANALYZE WORK PRODUCT IN RESPONSE TO SAME (1.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

53.30

| | | | |
|---|---|---|---|
| FITZGERALD P | 11/01/22 | 1.20 | ADDRESS INQUIRY FROM CO-COUNSEL (0.6); WEEKLY LITIGATION UPDATE (0.6). |
| FITZGERALD P | 11/02/22 | 1.70 | INTERNAL SKADDEN CALL REGARDING PRIVILEGE (0.6); WEEKLY LITIGATION UPDATE (0.9); FOLLOW UP ON PRIVILEGE (0.2). |
| FITZGERALD P | 11/03/22 | 0.70 | ATTENTION TO PRIVILEGE ISSUE (0.7). |
| FITZGERALD P | 11/04/22 | 0.20 | ATTENTION TO PRIVILEGE ISSUE (0.2). |
| FITZGERALD P | 11/07/22 | 1.10 | ATTENTION TO PRIVILEGE ISSUE (1.1). |
| FITZGERALD P | 11/08/22 | 1.50 | INTERNAL SKADDEN CALL REGARDING DOJ REQUEST (0.8); REVIEW LEGAL ANALYSIS REGARDING PRIVILEGE (0.7). |
| FITZGERALD P | 11/09/22 | 1.90 | CALL WITH CO-COUNSEL AND CLIENT REGARDING QUESTIONS ABOUT HISTORICAL BACKGROUD (0.7); ATTENTION TO PRIVILEGE ISSUE (1.2). |
| FITZGERALD P | 11/10/22 | 0.60 | UPDATE WITH M. FLORENCE (0.2); CALL WITH DOJ AND SKADDEN REGARDING DOJ TOPICS OF INTEREST (0.4). |
| FITZGERALD P | 11/11/22 | 1.10 | REVIEW PRIVILEGE ANALYSIS AND CASES (0.6); CALL WITH SKADDEN TEAM REGARDING FOLLOW UP TO PRIVILEGE ISSUE (0.5). |
| FITZGERALD P | 11/13/22 | 0.20 | CALL WITH COUNSEL FOR INDIVIDUALS REGARDING DOCUMENTS (0.2). |
| FITZGERALD P | 11/14/22 | 2.60 | OUTLINE SUMMARY OF PRIVILEGE ANALYSIS (0.7); CONFER WITH CO-COUNSEL AND SKADDEN TEAM REGARDING PRIVILEGE ISSUE (1.2); DRAFT TALKING POINTS REGARDING PRIVILEGE ISSUE (0.7). |
| FITZGERALD P | 11/15/22 | 1.70 | DRAFT AND EDIT PROPOSAL REGARDING PRIVILEGE APPROACH (0.7); CALL WITH COUNSEL REGARDING PRIVILEGE ISSUE (0.1); CALL WITH CO-COUNSEL REGARDING PRIVILEGE ISSUE (0.2); CALL WITH COUNSEL REGARDING PRIVILEGE ISSUE (0.2); DRAFT PROPOSED FORMAL AGREEMENT REGARDING PRIVILEGE APPROACH (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 11/16/22 | 1.10 | ATTENTION TO ISSUE OF PRIVILEGE (1.1). |
| FITZGERALD P | 11/17/22 | 0.50 | UPDATE WITH M. FLORENCE (0.3); CALL WITH CO-COUNSEL (0.2). |
| FITZGERALD P | 11/22/22 | 0.20 | REVIEW AND EDIT RESPONSE RE: DOJ TOPICS OF INTEREST (0.2). |
| FITZGERALD P | 11/23/22 | 0.10 | UPDATE WITH M. FLORENCE (0.1). |
| FITZGERALD P | 11/28/22 | 1.20 | UPDATE CALL WITH COUNSEL FOR INDIVIDUALS REGARDING REQUEST (0.2); UPDATE WITH CLIENT (0.2); UPDATE CALL WITH M. FLORENCE (0.3); CALL WITH DOJ AND M. FLORENCE REGARDING DOJ TOPICS OF INTEREST (0.3); FOLLOW UP CALL WITH M. FLORENCE (0.2). |
| FITZGERALD P | 11/29/22 | 1.10 | ATTENTION TO DOJ TOPICS OF INTEREST (0.5); PARTICIPATE IN WEEKLY LITIGATION UPDATE (0.6). |
| FITZGERALD P | 11/30/22 | 0.50 | UPDATE CALL REGARDING DOJ TOPICS OF INTEREST (0.5). |
| | | **19.20** | |
| FLORENCE MP | 11/01/22 | 1.00 | CORRESPOND WITH CO-COUNSEL RE: PROCEEDING (0.2);  PARTICIPATE IN PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.7); CORRESPOND WITH W. BEJAN RE: DOJ TOPIC OF INTEREST (0.1). |
| FLORENCE MP | 11/02/22 | 2.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTER STATUS (0.7); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.9); CORRESPOND WITH CO-COUNSEL RE: DOJ PRODUCTIONS (0.3); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: TOPICS OF DOJ INTEREST (0.8). |
| FLORENCE MP | 11/03/22 | 0.70 | CORRESPOND WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.4); CORRESPOND WITH CO-COUNSEL RE: TOPICS OF DOJ INTEREST (0.3). |
| FLORENCE MP | 11/04/22 | 0.50 | CORRESPOND WITH CO-COUNSEL RE: UPCOMING PRODUCTIONS (0.3); CORRESPOND WITH CO-COUNSEL RE: PRIVILEGE LOG (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/07/22 | 4.10 | CORRESPOND WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.5); CORRESPOND WITH DOJ AND SKADDEN TEAM RE: SAME (0.2); PARTICIPATE IN CALL WITH DOJ RE: TOPICS OF INTEREST (0.4); FOLLOW UP WITH SKADDEN TEAM RE: SAME (0.3); REVIEW AND EDIT DRAFT PRIVILEGE LOG (2.7). |
| FLORENCE MP | 11/08/22 | 2.80 | CONFER WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (1.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.8); CONFER WITH SKADDEN TEAM RE: SAME (0.8); CONFER WITH DOJ RE: ADMINISTRATIVE MATTER (0.2). |
| FLORENCE MP | 11/09/22 | 2.10 | CORRESPOND WITH R. HOFF RE: DOJ REQUESTS (0.6); CORRESPOND WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.2); REVIEW AND EDIT DRAFT FILING (1.3). |
| FLORENCE MP | 11/10/22 | 2.00 | CORRESPOND WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.8); CONFER WITH P. FITZGERALD RE: SAME (0.2); CORRESPOND WITH CO-COUNSEL RE: LOGS (0.3); PREPARE FOR AND PARTICIPATE IN CALL WITH DOJ (0.7). |
| FLORENCE MP | 11/11/22 | 2.40 | REVIEW DOJ BANKRUPTCY FILING (0.5); CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.4); CONFER WITH SKADDEN TEAM RE: SAME (0.5); CONFER WITH CO-COUNSEL RE: SAME (1.0). |
| FLORENCE MP | 11/14/22 | 5.20 | CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ TOPICS OF INTEREST (1.2); REVIEW PRIVILEGE RESEARCH (0.5); CONFER WITH P. FITZGERALD RE: SAME (0.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOCUMENT REQUESTS (1.1); CORRESPOND RE: SAME (0.5); CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.4); SEND FOLLOW UP EMAIL RE: SAME (0.2); CONFER WITH CO-COUNSEL RE: SAME (0.5); REVIEW FINAL PRIVILEGE LOG (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 11/15/22 | 6.30 | CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.5); CONFER WITH P. FITZGERALD RE: SAME (0.3); CONFER WITH J. BRAGG RE: SAME (0.2); CORRESPOND WITH CO-COUNSEL RE: DOCUMENT REQUESTS (0.2); PREPARE FOR AND MEET WITH CO-COUNSEL RE: TOPICS OF DOJ INTEREST (2.7); REVIEW AND COMMENT ON DRAFT ANALYSIS RE: SAME (2.2); CORRESPOND WITH CO-COUNSEL RE: SENTENCING ISSUES (0.2). |
| FLORENCE MP | 11/16/22 | 4.70 | CONFER WITH P. FITZGERALD RE: DOJ TOPICS OF INTEREST (0.5); PARTICIPATE IN CALL WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.7); FOLLOW UP WITH J. BRAGG RE: SAME (0.2); CORRESPOND WITH R. HOFF RE: DOJ REQUESTS (0.4); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.3); REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (0.3); CONFER WITH W. BEJAN RE: SAME (0.5); CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (1.3). |
| FLORENCE MP | 11/17/22 | 4.70 | CONFER WITH DOJ AND CO-COUNSEL RE: DOCUMENT REQUESTS (0.8); CORRESPOND WITH CO-COUNSEL RE: SAME (1.3); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.3); CONFER WITH R. HOFF RE: DOJ REQUESTS (0.3); CONFER WITH J. BRAGG AND P. AMAECHI RE: SAME (0.5); REVIEW DRAFT ANALYSIS RE: TOPICS OF DOJ INTEREST (0.5). |
| FLORENCE MP | 11/18/22 | 0.90 | CONFER WITH DOJ AND P. FITZGERALD RE: DOJ TOPICS OF INTEREST (0.4); CORRESPOND WITH CO-COUNSEL RE: DOJ REQUESTS (0.5). |
| FLORENCE MP | 11/19/22 | 0.30 | REVIEW AND COMMENT ON DRAFT ANALYSIS RE: TOPIC OF DOJ INTEREST (0.3). |
| FLORENCE MP | 11/21/22 | 4.00 | CORRESPOND WITH SKADDEN TEAM RE: DOJ TOPICS OF INTERESTS (0.9); CONFER WITH R. HOFF RE: SAME (0.8); CONFER WITH J. BRAGG AND P. AMAECHI RE: SAME (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.9); CONFER WITH J. BRAGG RE: SAME (0.3); REVIEW AND EDIT SUBMISSION (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/22/22 | 4.00 | CORRESPOND WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (1.6); CORRESPOND WITH CLIENT RE: SAME (0.8); CONFER WITH CO-COUNSEL RE: PRIVILEGE REVIEW (0.5); REVIEW AND TRANSMIT ANALYSIS RE: TOPIC OF DOJ INTEREST (0.6); REVIEW DRAFT CHRONOLOGY RE: SAME (0.5). |
| FLORENCE MP | 11/23/22 | 3.00 | CORRESPOND WITH CO-COUNSEL RE: DOJ TOPICS OF INTEREST (0.8); CONFER WITH CO-COUNSEL RE: SAME (0.6); CONFER WITH J. BRAGG RE: MATTER STATUS (0.4); REVIEW AND EDIT CHARTS RE: DOJ TOPICS OF INTEREST (1.2). |
| FLORENCE MP | 11/28/22 | 2.80 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (0.6); CONFER WITH SKADDEN TEAM RE: SAME (0.7); FOLLOW UP WITH CO-COUNSEL RE: SAME (0.3); CORRESPOND WITH CO-COUNSEL RE: SAME (0.8); PARTICIPATE IN CALL WITH DOJ AND CONFER WITH P. FITZGERALD RE: SAME (0.4). |
| FLORENCE MP | 11/29/22 | 4.30 | CORRESPOND WITH SKADDEN TEAM: DOJ TOPICS OF INTEREST (1.0); CORRESPOND WITH SKADDEN TEAM RE: DRAFT PRIVILEGE LOGS (0.9); CONFER WITH W. BEJAN AND A. CHAN RE: SAME (0.4); REVIEW DRAFT MATERIALS RE: TOPICS OF DOJ INTEREST (1.5); CONFER WITH P. FITZGERALD RE: SAME (0.2); FOLLOW UP RE: SAME (0.3). |
| FLORENCE MP | 11/30/22 | 4.30 | REVIEW AND COMMENT ON DRAFT SUMMARY RE: TOPIC OF DOJ INTEREST (1.6); CONFER WITH W. BEJAN RE: SAME (0.2); CONFER WITH J. BRAGG RE: DOJ TOPICS OF INTEREST (0.3); CONFER WITH P. FITZGERALD, J. BRAGG AND W. RIDGWAY RE: SAME (0.5); CONFER WITH CO-COUNSEL RE: SAME (0.2); CORRESPOND WITH CO-COUNSEL RE: SAME (1.5). |
| | | **62.80** | |
| RIDGWAY W | 11/02/22 | 2.20 | CONFER INTERNALLY RE: PRIVILEGE ISSUES (0.7); ANALYZE RESEARCH RE: PRIVILEGE (0.5); CONFER WITH CLIENT RE: DOJ STRATEGY (1.0). |
| RIDGWAY W | 11/03/22 | 0.70 | ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 11/04/22 | 1.00 | ANALYZE MATERIALS RE: PRIVILEGE AND DOJ MATTER (1.0). |
| RIDGWAY W | 11/07/22 | 1.00 | CONFER WITH Y. PATEL RE: PRIVILEGE ISSUES (0.3); REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.7). |
| RIDGWAY W | 11/08/22 | 1.10 | CONFER WITH P. FITZGERALD RE: DOJ STRATEGY (0.4); ANALYZE PRIVILEGE RESEARCH (0.7). |
| RIDGWAY W | 11/10/22 | 1.00 | REVIEW MATERIALS RE: DOJ MATTER (0.4), REVIEW FILING (0.6). |
| RIDGWAY W | 11/11/22 | 2.20 | CONFER INTERNALLY RE: DOJ STRATEGY (0.5); ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.8); REVIEW MATERIALS (0.9). |
| RIDGWAY W | 11/15/22 | 0.90 | ANALYZE ISSUES RE: SENTENCING (0.9). |
| RIDGWAY W | 11/16/22 | 1.10 | ANALYZE SENTENCING AND PRIVILEGE ISSUES (0.7); CONFER INTERNALLY RE: DOJ STRATEGY (0.4). |
| RIDGWAY W | 11/18/22 | 0.50 | CONFER INTERNALLY (0.5). |
| RIDGWAY W | 11/22/22 | 0.30 | CONFER INTERNALLY RE: DOJ STRATEGY (0.3). |
| RIDGWAY W | 11/29/22 | 0.50 | PARTICIPATE IN PRINCIPALS' CALL RE: STRATEGY (0.5). |
| RIDGWAY W | 11/30/22 | 0.40 | CONFER RE: DOJ STRATEGY (0.4). |
| | | **12.90** | |
| **Total Partner** | | **148.20** | |
| AMAECHI PI | 11/17/22 | 0.50 | CALL WITH J. BRAGG AND M. FLORENCE RE: DOCUMENT REVIEW (0.5). |
| AMAECHI PI | 11/18/22 | 2.30 | REVIEW AND SUMMARIZE RELEVANT DOCUMENTS (2.3). |
| AMAECHI PI | 11/21/22 | 8.20 | REVIEW AND SUMMARIZE RELEVANT DOCUMENTS (7.6); CALL WITH J. BRAGG AND M. FLORENCE RE: SAME (0.6). |
| AMAECHI PI | 11/22/22 | 3.20 | REVIEW AND SUMMARIZE DOCUMENTS (3.2). |
| AMAECHI PI | 11/23/22 | 8.70 | DRAFT CHRONOLOGY RE: DOJ TOPICS OF INTEREST (8.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| AMAECHI PI | 11/28/22 | 5.30 | DRAFT CHRONOLOGY RE: DOJ TOPICS OF INTEREST (5.3). |
| AMAECHI PI | 11/29/22 | 5.30 | DRAFT CHRONOLOGY RE: DOJ TOPICS OF INTEREST (5.3). |
| AMAECHI PI | 11/30/22 | 4.70 | REVISE CHRONOLOGY (4.6); CALL WITH M. FLORENCE RE: SAME (0.1). |
| | | **38.20** | |
| BEJAN WA | 11/01/22 | 3.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.9). |
| BEJAN WA | 11/02/22 | 6.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.9). |
| BEJAN WA | 11/03/22 | 4.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.9). |
| BEJAN WA | 11/04/22 | 5.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.2). |
| BEJAN WA | 11/07/22 | 2.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.6). |
| BEJAN WA | 11/09/22 | 2.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.6). |
| BEJAN WA | 11/14/22 | 5.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.3). |
| BEJAN WA | 11/14/22 | 0.40 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4). |
| BEJAN WA | 11/15/22 | 2.80 | MEETING WITH SKADDEN TEAM AND THIRD PARTY WITNESS COUNSEL RE: TOPICS OF DOJ INTEREST (2.8). |
| BEJAN WA | 11/15/22 | 3.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.3). |
| BEJAN WA | 11/16/22 | 0.40 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4). |
| BEJAN WA | 11/16/22 | 6.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.3). |
| BEJAN WA | 11/17/22 | 1.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.1). |
| BEJAN WA | 11/18/22 | 1.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 11/18/22 | 0.50 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |
| BEJAN WA | 11/21/22 | 1.00 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0). |
| BEJAN WA | 11/22/22 | 0.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.7). |
| BEJAN WA | 11/23/22 | 1.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.2). |
| BEJAN WA | 11/28/22 | 2.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.3). |
| BEJAN WA | 11/29/22 | 0.20 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| BEJAN WA | 11/29/22 | 4.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.6). |
| BEJAN WA | 11/30/22 | 4.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.2). |
| | | **62.00** | |
| CHAN AH | 11/14/22 | 2.70 | CONFER ON PROJECT RE: DOJ TOPIC OF INTEREST (2.7). |
| CHAN AH | 11/15/22 | 4.50 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.5). |
| CHAN AH | 11/16/22 | 0.90 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (0.9). |
| CHAN AH | 11/18/22 | 0.20 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.2). |
| CHAN AH | 11/20/22 | 2.20 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.2). |
| CHAN AH | 11/21/22 | 1.00 | CONFER ON DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.0). |
| CHAN AH | 11/21/22 | 0.10 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (0.1). |
| CHAN AH | 11/28/22 | 2.60 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.6). |
| CHAN AH | 11/29/22 | 0.70 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.7). |

D02

| | | | |
|---|---|---|---|
| CHAN AH | 11/29/22 | 0.30 | CONFER ON SUBMISSION RE: DOJ TOPIC OF INTEREST (0.3). |
| | | **15.20** | |
| DEAN B | 11/14/22 | 3.30 | SKADDEN TEAM CALL RE: DOJ TOPICS OF INTEREST (1.0); REVIEW AND ANALYZE MATERIALS RE: SAME (2.3). |
| DEAN B | 11/15/22 | 6.20 | ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (6.2). |
| DEAN B | 11/16/22 | 7.60 | REVIEW AND ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (7.6). |
| DEAN B | 11/17/22 | 5.10 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.1). |
| DEAN B | 11/18/22 | 7.70 | CONTINUE TO REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.4); DRAFT SUMMARY RE: SAME (3.3). |
| DEAN B | 11/21/22 | 9.00 | SKADDEN TEAM CALL RE: DOJ TOPICS OF INTEREST (1.0); CONTINUE TO REVIEW AND ANALYZE DOCUMENTS RE: SAME (8.0). |
| DEAN B | 11/22/22 | 5.30 | CONTINUE TO REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.3). |
| DEAN B | 11/27/22 | 5.40 | CONTINUE TO REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.4). |
| DEAN B | 11/28/22 | 6.50 | CONTINUE TO REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.0); CONFER WITH T. DAVIS AND Y. PATEL RE: SAME (0.5). |
| DEAN B | 11/29/22 | 2.80 | CONTINUE TO REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.8). |
| DEAN B | 11/30/22 | 6.10 | CONTINUE TO REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.1). |
| | | **65.00** | |
| OBANOR D | 11/14/22 | 3.70 | CONFER INTERNALLY (0.8); REVIEW DOCUMENTS IN CONNECTION WITH DOJ TOPICS OF INTEREST (2.9). |
| OBANOR D | 11/15/22 | 6.00 | REVIEW DOCUMENTS IN CONNECTION WITH DOJ TOPICS OF INTEREST (6.0). |

12

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| OBANOR D | 11/16/22 | 4.20 | INTERNAL CALL RE:REVIEW (1.0); CONDUCT REVIEW RE: DOJ TOPICS OF INTEREST (3.2). |
| OBANOR D | 11/17/22 | 2.50 | REVIEW DOCUMENTS (2.5). |
| OBANOR D | 11/20/22 | 3.80 | REVIEW DOCUMENTS (3.8). |
| OBANOR D | 11/21/22 | 4.80 | REVIEW DOCUMENTS (4.8). |
| OBANOR D | 11/22/22 | 3.60 | SUMMARIZE FINDINGS RE: DOJ TOPICS OF INTEREST (3.6). |
| OBANOR D | 11/23/22 | 2.60 | REVIEW DOCUMENTS (2.6). |
| OBANOR D | 11/26/22 | 2.10 | REVIEW DOCUMENTS (2.1). |
| OBANOR D | 11/27/22 | 6.00 | REVIEW DOCUMENTS (6.0). |
| OBANOR D | 11/28/22 | 2.00 | INTERNAL CALL REVIEW DOJ TOPICS OF INTEREST (1.0); REVIEW DOCUMENTS (1.0). |
| OBANOR D | 11/29/22 | 2.30 | REVIEW DOCUMENTS (2.3). |
| OBANOR D | 11/30/22 | 0.30 | CONFER WITH INTERNAL TEAM RE: REVIEW (0.3). |
| | | **43.90** | |
| PATEL YP | 11/01/22 | 1.60 | RE: STATE LAW ISSUES (1.6). |
| PATEL YP | 11/02/22 | 2.50 | RE: STATE LAW ISSUES (2.5). |
| PATEL YP | 11/03/22 | 2.60 | RESEARCH STATE LAW ISSUES (2.6). |
| PATEL YP | 11/04/22 | 4.30 | CONDUCTED RESEARCH REGARDING STATE LAW ISSUES (4.3). |
| PATEL YP | 11/07/22 | 9.00 | CONDUCT RESEARCH REGARDING STATE LAW ISSUES (4.0); AND DRAFT RELATED MEMORANDUM (5.0). |
| PATEL YP | 11/08/22 | 2.70 | CONDUCT RESEARCH RE: STATE LAW ISSUES (2.7). |
| PATEL YP | 11/09/22 | 3.40 | CONDUCT RESEARCH RE: STATE LAW ISSUES (3.4). |
| PATEL YP | 11/10/22 | 4.30 | RESEARCH RE: STATE LAW ISSUES (4.3). |
| PATEL YP | 11/11/22 | 1.70 | RESEARCH RE: STATE LAW ISSUES (1.7). |
| PATEL YP | 11/14/22 | 0.50 | REVIEW DOCUMENTS REGARDING DOJ TOPIC OF INTEREST (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PATEL YP | 11/14/22 | 3.20 | STATE LAW ISSUES (3.2). |
| PATEL YP | 11/14/22 | 0.40 | CALL WITH J. BRAGG AND OTHER RE: STATE LAW ISSUES RESEARCH (0.4). |
| PATEL YP | 11/15/22 | 2.50 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.5). |
| PATEL YP | 11/16/22 | 0.80 | CALL WITH J. BRAGG, M.FLORENCE, AND OTHERS REGARDING DOJ TOPICS OF INTEREST (0.8). |
| PATEL YP | 11/16/22 | 0.30 | CORRESPONDENCE WITH W. RIDGWAY AND W. FIEBERG REGARDING STATE LAW RESEARCH (0.3). |
| PATEL YP | 11/17/22 | 1.10 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (1.1). |
| PATEL YP | 11/20/22 | 1.70 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (1.7). |
| PATEL YP | 11/21/22 | 0.90 | MEET WITH J. BRAGG, M. FLORENCE, AND OTHERS REGARDING DOJ TOPICS OF INTEREST (0.9). |
| PATEL YP | 11/21/22 | 1.60 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (1.6). |
| PATEL YP | 11/25/22 | 5.80 | REVIEW DOCUMENTS REGARDING DOJ TOPICS OF INTEREST (5.8). |
| PATEL YP | 11/27/22 | 1.60 | REVIEW BOARD COMMUNICATIONS REGARDING DOJ TOPICS OF INTEREST (1.6). |
| PATEL YP | 11/28/22 | 2.40 | REVIEW COMMUNICATIONS DOJ RE: DOJ TOPICS OF INTEREST (2.4). |
| PATEL YP | 11/28/22 | 1.00 | CALL WITH M. FLORENCE, J. BRAGG AND REVIEW TEAM REGARDING DOJ TOPICS OF INTEREST (0.5); FOLLOW UP CALL WITH D. BARRI AND T. DAVIS (0.5). |
| PATEL YP | 11/29/22 | 5.70 | REVIEW COMMUNICATIONS RE: DOJ TOPICS OF INTEREST (5.7). |
| PATEL YP | 11/30/22 | 4.60 | REVIEW COMMUNICATIONS RE: DOJ TOPICS OF INTEREST (4.6). |
| | | **66.20** | |
| **Total Associate** | | **290.50** | |
| FIEBERG WR | 11/16/22 | 3.00 | MATERIALS (3.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FIEBERG WR | 11/21/22 | 2.60 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (2.6). |
| FIEBERG WR | 11/28/22 | 0.20 | UPDATE REPRESENTED PARTIES LIST (0.2). |
| | | **5.80** | |
| HOHMANN MJ | 11/16/22 | 1.90 | COMM. WITH TEAM RE: DOJ TOPICS OF INTEREST (0.3); PREPARE COMPILATION PER ATTORNEY INSTRUCTIONS (1.6). |
| HOHMANN MJ | 11/17/22 | 1.40 | COMM. WITH TEAM RE: UPDATES TO MATERIAL RE: DOJ TOPICS OF INTEREST (0.2); UPDATE MATERIALS PER REQUEST (1.2). |
| HOHMANN MJ | 11/18/22 | 0.40 | UPDATE DOCUMENT COMPILATION AND SEND TO TEAM PER REQUEST (0.4). |
| HOHMANN MJ | 11/29/22 | 2.10 | REVIEW BUDGET PLANNING PROCESS CHART PROVIDED BY ATTORNEY AND PREPARE LIST OF DOCUMENTS CITED (0.5); SEARCH FOR DOCUMENTS IN DATABASES, REVIEW DATABASE FIELD DATA TO DETERMINE PRODUCTION STATUS OF BUDGET PLANNING PROCESS DOCUMENTS, PREPARE WORKBOOK TRACKING PRODUCTION STATUS, RELEVANT PRODUCTION METADATA OF ALL DOCUMENTS, AND DATABASE LOCATION (1.4); DRAFT/SEND EMAIL TO ATTORNEY ATTACHING WORKBOOK W/NOTES (0.2). |
| HOHMANN MJ | 11/30/22 | 2.80 | PREPARE COLLECTION OF UNPRODUCED MATERIALS IN LISTS RELATED TO BUDGET PLANNING CHART AND SAVE/SEND TO ATTORNEY WITH NOTES AND CORRESPONDING NATIVE FILES PER REQUEST (2.8). |
| | | **8.60** | |
| **Total Legal Assistant** | | **14.40** | |
| **MATTER TOTAL** | | **453.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              Bill Date: 12/14/22
**General Advice**                                                  Bill Number: 1923123

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/01/22 | 2.30 | CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.3); CONFER WITH CO-COUNSEL REGARDING REGULATORY MATTERS (0.4); REVIEW MATERIALS PERTAINING TO SUPPLIER MATTERS (0.8); CALL WITH CLIENT RE: FDA MATTERS (0.8). |
| BRAGG JL | 11/02/22 | 2.30 | CALL WITH CLIENT RE: REGULATORY MATTER (0.5); CALL WITH CLIENT RE: REGULATORY STRATEGY (1.0); EDIT TALKING POINTS (0.8). |
| BRAGG JL | 11/03/22 | 1.90 | CONFER WITH CO-COUNSEL RE: LABELING (0.6); CONFER WITH CLIENT RE: DONATIONS ISSUES (0.4); REVIEW AND EDIT  MATERIALS RE: FDA OUTREACH (0.9). |
| BRAGG JL | 11/04/22 | 3.50 | CONFER WITH CLIENT RE: REGULATORY ISSUES (0.6); REVIEW POLICY MATERIALS (0.9); CONFER WITH CLIENT RE: FDA RELATED MATTERS (0.8); REVIEW FDA CORRESPONDENCE (1.2). |
| BRAGG JL | 11/07/22 | 1.70 | REVIEW AND EDIT COMPLIANCE MATERIALS (1.1); CONFER WITH CO-COUNSEL RE: LABELING (0.6). |
| BRAGG JL | 11/08/22 | 0.90 | CONFER WITH CLIENT RE: MONITOR COMMUNICATIONS (0.3); CONFER WITH CLIENT RE: COMPLIANCE POLICY (0.6). |
| BRAGG JL | 11/09/22 | 0.90 | REVIEW AND EDIT CORRESPONDENCE REGARDING REGULATORY MATTER (0.9). |
| BRAGG JL | 11/10/22 | 1.80 | REVIEW AND EDIT LETTER (0.9); CONFER WITH CO-COUNSEL RE: LETTER (0.4); CONFER WITH CLIENT RE: REGULATORY MATTERS (0.5). |
| BRAGG JL | 11/11/22 | 2.00 | CONFER WITH CLIENT RE: REGULATORY MATTER (0.5); CONFER WITH CLIENT RE: DONATION MATTER (0.4); CONFER WITH CLIENT RE: CDC GUIDELINES (0.5); REVIEW AND ANALYZE  LABELING QUESTION (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 11/14/22 | 0.90 | CONFER WITH CLIENT RE: STRATEGY MATTER (0.3); CONFER WITH CO-COUNSEL RE: REGULATORY MATTER (0.3); CONFER WITH CO-COUNSEL AND CLIENT RE: LABELING (0.3). |
| BRAGG JL | 11/15/22 | 0.50 | CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.5). |
| BRAGG JL | 11/16/22 | 0.20 | CONFER WITH CLIENT RE: REGULATORY MATTER (0.2). |
| BRAGG JL | 11/17/22 | 1.70 | CALL WITH CLIENT RE: DONATION PROGRAM (1.5); CONFER WITH CO-COUNSEL RE: LABELING MATTERS (0.2). |
| BRAGG JL | 11/18/22 | 2.10 | REVIEW DONATION MATERIALS (0.4); CALL WITH CLIENT REGARDING DONATION MATTERS (1.1); CALL WITH CLIENT REGARDING REGULATORY MATTERS (0.6). |
| BRAGG JL | 11/21/22 | 0.50 | CONFER WITH CO-COUNSEL AND CLIENT RE: LABELING (0.3); CONFER WITH CLIENT RE: DONATION MATTER (0.2). |
| BRAGG JL | 11/23/22 | 0.90 | CONFER WITH CLIENT RE: DONATIONS PROGRAM (0.5); CONFER WITH CO-COUNSEL RE: DONATIONS PROGRAM (0.4). |
| BRAGG JL | 11/29/22 | 1.00 | CONFER WITH CO-COUNSEL RE: MATTERS (0.3); CONFER WITH CO-COUNSEL RE: DONATION MATTERS (0.3); REVIEW AND ANALYZE REGULATORY MATTERS (0.4). |
| BRAGG JL | 11/30/22 | 2.30 | REVIEW MATERIALS IN RELATION TO STATE MATTERS (0.6); CALL WITH CLIENT RE: DONATION MATTERS (0.7); CALL WITH CLIENT RE: SAME (1.0). |
| | | **27.40** | |
| DUNN AM | 11/02/22 | 0.50 | CONFER WITH CO-COUNSEL RE: LETTERS (0.5). |
| DUNN AM | 11/07/22 | 0.60 | REVISE HEALTHCARE COMPLIANCE POLICES (0.6). |
| DUNN AM | 11/09/22 | 3.30 | REVISE LETTERS (3.3). |
| DUNN AM | 11/10/22 | 3.30 | FINALIZE CEASE-AND-DESIST LETTERS (3.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 11/12/22 | 0.20 | CONFER WITH CO-COUNSEL RE: DONATION PROGRAMS (0.2). |
| DUNN AM | 11/17/22 | 1.30 | PARTICIPATE ON CALL WITH CLIENT RE: DONATION PROGRAM (1.3). |
| DUNN AM | 11/18/22 | 1.20 | CONFER WITH CLIENT RE: DONATION PROGRAMS (1.2). |
| DUNN AM | 11/21/22 | 1.80 | REVIEW BACKGROUND MATERIALS RE: DONATION PROGRAMS (1.8). |
| DUNN AM | 11/28/22 | 1.00 | REVIEW ANALYSIS OF REGULATORY PROGRAMS IN RESPONSE TO CLIENT INQUIRY (1.0). |
| DUNN AM | 11/30/22 | 1.20 | PARTICIPATE ON CALL WITH CLIENT RE: SETTLEMENT (1.2). |
| DUNN AM | 11/30/22 | 0.70 | PARTICIPATE ON CALL WITH J. BRAGG AND CLIENT RE: DONATION PROGRAM (0.7). |
| | | **15.10** | |
| FLORENCE MP | 11/01/22 | 0.30 | CORRESPOND WITH CLIENT RE: REGULATORY MATTER (0.3). |
| FLORENCE MP | 11/02/22 | 0.20 | CONFER WITH J. BRAGG RE: MATTER STATUS (0.2). |
| FLORENCE MP | 11/09/22 | 0.50 | CORRESPOND WITH CLIENT RE: MATTER STATUS (0.2); CONFER WITH L. DICKS-MIREAUX RE: SAME (0.3). |
| FLORENCE MP | 11/11/22 | 0.90 | REVIEW MATERIALS RE: CLIENT QUESTION RE: REGULATORY MATTER (0.9). |
| FLORENCE MP | 11/14/22 | 0.40 | PARTICIPATE IN CALL WITH CLIENT RE: IT FOLLOW UP (0.4). |
| FLORENCE MP | 11/15/22 | 1.70 | REVIEW ANALYSIS RE: EMAIL REVIEW (0.4); CONFER WITH L. DICKS-MIREAUX RE: SAME (0.3); CONFER WITH J. BRAGG RE: SAME (0.2); CORRESPOND WITH CLIENT RE: FOLLOW UP FROM SAME (0.8). |
| FLORENCE MP | 11/17/22 | 0.30 | CORRESPOND WITH CLIENT RE: FOLLOW UP REQUESTS (0.3). |
| FLORENCE MP | 11/19/22 | 0.40 | CORRESPOND WITH CLIENT RE: FOLLOW UP COMMUNICATIONS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/21/22 | 1.00 | REVIEW UPDATED ANALYSIS RE: EMAIL REVIEW (0.5); CONFER WITH L. DICKS-MIREAUX RE: SAME (0.5). |
| FLORENCE MP | 11/22/22 | 1.20 | PARTICIPATE IN CALL WITH CLIENT RE: FOLLOW UP STEPS (0.4); CORRESPOND WITH CLIENT RE: SAME (0.4); CONFER WITH L. DICKS-MIREAUX RE: SAME (0.4). |
| FLORENCE MP | 11/23/22 | 0.70 | CORRESPOND WITH CLIENT RE: PRODUCT ORDER (0.2); REVIEW REVISED MEMO RE: REGULATORY MATTER (0.5). |
| FLORENCE MP | 11/28/22 | 0.50 | CORRESPOND WITH CLIENT RE: FOLLOW UP ITEMS (0.5). |
| FLORENCE MP | 11/30/22 | 1.00 | CONFER WITH CLIENT AND L. DICKS-MIREAUX RE: FOLLOW UP STEPS (0.6); CORRESPOND WITH CO-COUNSEL RE: SAME (0.4). |
| | | **9.10** | |
| MCCONAGHA W | 11/01/22 | 0.80 | REVIEW MATERIALS RE: REGULATORY MATTER (0.8). |
| MCCONAGHA W | 11/01/22 | 0.80 | CALL RE: REGULATORY MATTER (0.8). |
| MCCONAGHA W | 11/02/22 | 0.80 | REVIEW AND REVISE TALKING POINTS (0.8). |
| MCCONAGHA W | 11/02/22 | 1.00 | PREPARE FOR MEETING ON FDA MATTERS (0.5); PARTICIPATE ON CALL RE: SAME (0.5). |
| MCCONAGHA W | 11/03/22 | 0.60 | REVIEW UPDATED TALKING POINTS (0.6). |
| MCCONAGHA W | 11/03/22 | 0.40 | REVIEW AND REVISE TALKING POINTS (0.4). |
| MCCONAGHA W | 11/07/22 | 0.40 | REVIEW EMAILS ON FDA ISSUES (0.4). |
| MCCONAGHA W | 11/09/22 | 0.20 | DRAFT EMAIL TO CO-COUNSEL RE: SAME (0.2). |
| MCCONAGHA W | 11/09/22 | 0.60 | EVALUATE SCOPE RE: LABELING MATTERS (0.6). |
| MCCONAGHA W | 11/10/22 | 0.40 | REVIEW EMAILS ON UPDATED ANALYSIS LABELING MATTERS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 11/11/22 | 3.40 | TELECONFERENCE WITH J. BRAGG AND CO-COUNSEL RE: REGULATORY MATTERS (0.5); TELECONFERENCE WITH CLIENT RE: REGULATORY MATTERS (0.4); REVIEW MATERIALS RE: REGULATORY ISSUES (1.0); TELECONFERENCE WITH A. CHAN ON RESEARCH RE: SAME (0.5); DRAFT EMAIL TO OUTSIDE COUNSEL RE: REGULATORY MATTERS (0.2); TELECONFERENCE RE: LABELING (0.2); REVIEW RESEARCH RE: LABELING REQUIREMENTS (0.6). |
| MCCONAGHA W | 11/14/22 | 0.80 | CONFER WITH CO-COUNSEL RE: REGULATORY UPDATES (0.8). |
| MCCONAGHA W | 11/14/22 | 1.00 | REVIEW DOCUMENTS RELATED TO REGULATORY UPDATES (1.0). |
| MCCONAGHA W | 11/17/22 | 0.60 | RESEARCH ON REGULATORY ISSUE (0.6). |
| MCCONAGHA W | 11/18/22 | 0.40 | PREPARE FOR CALL ON REGULATORY ISSUES (0.4). |
| MCCONAGHA W | 11/18/22 | 0.80 | CALL WITH TEAM ON REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 11/20/22 | 0.60 | REVIEW ANALYSIS FOR LABELING REQUIREMENTS (0.6). |
| MCCONAGHA W | 11/22/22 | 0.80 | REVIEW FDA GUIDANCE (0.8). |
| | | **14.40** | |
| **Total Partner** | | **66.00** | |
| CHAN AH | 11/11/22 | 1.90 | ANALYZE REGULATORY MATERIALS (1.9). |
| CHAN AH | 11/11/22 | 0.30 | CONFER ON MEMORANDUM RE: ISSUE OF INTEREST (0.3). |
| CHAN AH | 11/12/22 | 2.20 | ANALYZE REGULATORY MATERIALS (2.2). |
| CHAN AH | 11/12/22 | 1.80 | ANALYZE REGULATORY MATERIALS (1.8). |
| CHAN AH | 11/18/22 | 4.90 | CONDUCT REGULATORY RESEARCH (4.9). |
| | | **11.10** | |
| DAVIS TL | 11/01/22 | 6.40 | CONDUCT REGULATORY RESEARCH (6.4). |
| DAVIS TL | 11/02/22 | 4.10 | CONDUCT REGULATORY RESEARCH (4.1). |
| DAVIS TL | 11/08/22 | 4.80 | REVISE LETTERS (4.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAVIS TL | 11/09/22 | 3.30 | CONDUCT REGULATORY RESEARCH (3.3). |
| DAVIS TL | 11/10/22 | 2.10 | REVISE LETTERS (2.1). |
| DAVIS TL | 11/10/22 | 1.20 | FORMAT LETTER (1.2). |
| DAVIS TL | 11/14/22 | 0.30 | DISCUSS BACKGROUND INFORMATION WITH SKADDEN ATTORNEY (0.3). |
| DAVIS TL | 11/14/22 | 0.20 | TEAM CALL REGARDING DOCUMENT REVIEW PROJECT (0.2). |
| DAVIS TL | 11/15/22 | 0.20 | REVIEW SCOPE OF DOCUMENT REVIEW AND SEARCH TOOLS (0.2). |
| DAVIS TL | 11/15/22 | 2.30 | REVIEW CORPORATE DOCUMENTS (2.3). |
| DAVIS TL | 11/16/22 | 0.70 | ATTEND TEAM MEETING TO DISCUSS DOCUMENT REVIEW (0.7). |
| DAVIS TL | 11/16/22 | 4.30 | REVIEW CORPORATE DOCUMENTS (4.3). |
| DAVIS TL | 11/16/22 | 0.20 | DISCUSS DOCUMENT SEARCH TOOLS WITH TEAM MEMBER (0.2). |
| DAVIS TL | 11/17/22 | 4.40 | REVIEW DOCUMENTS (4.4). |
| DAVIS TL | 11/21/22 | 4.70 | REVIEW DOCUMENTS (4.7). |
| DAVIS TL | 11/21/22 | 1.00 | ATTEND TEAM CALL REGARDING PROGRESS OF CLIENT PROJECT (1.0). |
| DAVIS TL | 11/28/22 | 0.70 | ATTEND SKADDEN TEAM MEETING TO REVIEW DOCUMENT FINDINGS (0.7). |
| DAVIS TL | 11/28/22 | 0.70 | REVIEW DOCUMENTS (0.7). |
| DAVIS TL | 11/28/22 | 5.90 | REVIEW CORPORATE DOCUMENTS (5.9). |
| DAVIS TL | 11/28/22 | 0.40 | CONFER WITH SKADDEN TEAM MEMBERS RE: REQUESTS (0.4). |
| DAVIS TL | 11/28/22 | 0.40 | DISCUSS DOCUMENT SEARCH STRATEGY WITH SKADDEN TEAM (0.4). |
| DAVIS TL | 11/29/22 | 2.70 | DISTILL DOCUMENT FINDINGS FOR ATTORNEY REVIEW (2.7). |
| DAVIS TL | 11/29/22 | 3.30 | REVIEW CORPORATE DOCUMENTS (3.3). |
| DAVIS TL | 11/30/22 | 1.40 | REVISE SUMMARIES (1.4). |

**55.70**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DICKS-MIREAUX L | 11/09/22 | 0.20 | CALL WITH M. FLORENCE TO DISCUSS NEXT STEPS IN DOCUMENT REVIEW (0.2). |
| DICKS-MIREAUX L | 11/13/22 | 3.20 | CONTINUE DOCUMENT REVIEW (3.2). |
| DICKS-MIREAUX L | 11/13/22 | 1.80 | DRAFT SUMMARY OF DOCUMENT REVIEW FINDINGS (1.8). |
| DICKS-MIREAUX L | 11/14/22 | 0.20 | FINALIZE SUMMARY OF DOCUMENT REVIEW FINDINGS (0.2). |
| DICKS-MIREAUX L | 11/15/22 | 0.20 | REVIEW AND ANALYZE CORRESPONDENCE BETWEEN M. FLORENCE AND CLIENT REGARDING NEXT STEPS (0.2). |
| DICKS-MIREAUX L | 11/15/22 | 0.30 | DISCUSS WITH M. FLORENCE FINDINGS FROM DOCUMENT REVIEW (0.3). |
| DICKS-MIREAUX L | 11/15/22 | 0.40 | FOLLOW UP WITH M. FLORENCE CONCERNING NEXT STEPS (0.4). |
| DICKS-MIREAUX L | 11/17/22 | 2.70 | FINISH DOCUMENT REVIEW (2.7). |
| DICKS-MIREAUX L | 11/17/22 | 2.00 | DRAFT SUMMARY OF DOCUMENT REVIEW FINDINGS (2.0). |
| DICKS-MIREAUX L | 11/18/22 | 0.10 | REVIEW AND ANALYZE CORRESPONDENCE BETWEEN CLIENT AND M. FLORENCE REGARDING OUTSTANDING QUESTIONS AFTER DOCUMENT REVIEW (0.1). |
| DICKS-MIREAUX L | 11/18/22 | 0.30 | FINALIZE SUMMARY OF DOCUMENT REVIEW FINDINGS (0.3). |
| DICKS-MIREAUX L | 11/19/22 | 0.10 | REVIEW AND ANALYZE CORRESPONDENCE BETWEEN M. FLORENCE AND CLIENT RE: FINDINGS AND FOLLOW-UP (0.1). |
| DICKS-MIREAUX L | 11/21/22 | 0.50 | CALL WITH M. FLORENCE TO DISCUSS REVIEW FINDINGS AND NEXT STEPS (0.5). |
| DICKS-MIREAUX L | 11/21/22 | 1.50 | REVISE SUMMARY OF STATUS UPDATE FOR REGULATORY MATTER (1.5). |
| DICKS-MIREAUX L | 11/22/22 | 0.40 | DRAFT RESPONSE TO CLIENT QUESTION IN REGULATORY MATTER (0.4). |
| DICKS-MIREAUX L | 11/22/22 | 0.30 | DEBRIEF WITH M. FLORENCE AFTER CLIENT CALL IN REGULATORY MATTER (0.3). |
| DICKS-MIREAUX L | 11/28/22 | 0.20 | FOLLOW UP WITH M. FLORENCE REGARDING NEXT STEPS IN REGULATORY MATTER (0.2). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DICKS-MIREAUX L | 11/30/22 | 0.70 | PREPARE FOR CALL WITH M. FLORENCE AND CLIENT IN REGULATORY MATTER (0.1); PARTICIPATE IN SAME CALL (0.5); AND FINALIZE NOTES FROM SAME CALL (0.1). |
| DICKS-MIREAUX L | 11/30/22 | 0.40 | DISCUSS WITH M. FLORENCE NEXT STEPS IN REGULATORY MATTER (0.4). |
| | | **15.50** | |
| **Total Associate** | | **82.30** | |
| **MATTER TOTAL** | | **148.30** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                        Bill Date: 12/14/22
**Retention/Fee Matter**                                     Bill Number: 1923124

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/11/22 | 0.80 | REVIEW AND ANALYZE FEE STATEMENT MATERIALS (0.8). |
| BRAGG JL | 11/14/22 | 0.70 | PREPARE FOR HEARING (0.7). |
| BRAGG JL | 11/15/22 | 1.50 | PREPARE FOR HEARING (1.0); CONFER WITH CO-COUNSEL RE: HEARING (0.5). |
| BRAGG JL | 11/16/22 | 2.70 | REVIEW MATERIALS IN ADVANCE OF HEARING (1.4); ATTEND HEARING (0.7); REVIEW AND EDIT OCTOBER FEE STATEMENT MATERIALS (0.6). |
| BRAGG JL | 11/17/22 | 0.50 | REVIEW OCTOBER FEE STATEMENT MATERIALS (0.5). |
|  |  | **6.20** |  |
| DURRER II VC | 11/16/22 | 1.10 | PREPARE FOR HEARING (0.2); PARTICIPATE IN FEE HEARING (0.9). |
|  |  | **1.10** |  |
| **Total Partner** |  | **7.30** |  |
| DEAN B | 11/08/22 | 5.30 | REVIEW AND ANALYZE FEE STATEMENT MATERIALS (5.3). |
| DEAN B | 11/09/22 | 0.80 | REVIEW AND ANALYZE FEE STATEMENT MATERIALS (0.8). |
| DEAN B | 11/10/22 | 1.90 | CONTINUE TO DRAFT FEE APPLICATION MATERIALS (1.9). |
| DEAN B | 11/11/22 | 2.00 | REVIEW AND ANALYZE FEE STATEMENT MATERIALS (2.0). |
| DEAN B | 11/15/22 | 1.10 | DRAFT FEE STATEMENT MATERIAL (0.6) REVISE FEE STATEMENT MATERIALS (0.5). |
| DEAN B | 11/16/22 | 0.80 | REVISE FEE STATEMENT MATERIALS (0.8). |
| DEAN B | 11/17/22 | 0.80 | IMPLEMENT ADDITIONAL REVISIONS TO FEE STATEMENT MATERIALS (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEAN B | 11/22/22 | 1.50 | REVIEW FINAL FEE STATEMENT MATERIALS FOR FILING (0.8); CONFER WITH SKADDEN TEAM RE: SAME (0.7). |
| | | **14.20** | |
| MADDEN J | 10/05/22 | 1.20 | REVIEW/REVISE DISCLOSURES AND CORRESPONDENCE WITH TEAM RE SAME (0.8); RESEARCH RE SAME (0.3); CORRESPONDENCE RE MONTHLY APPLICATION (0.1). |
| MADDEN J | 10/17/22 | 1.40 | PREPARE MONTHLY FEE MATERIALS AND CORRESPONDENCE RE: SAME (1.0); FOLLOW UP RE: DISCLOSURES AND RELATED DECLARATION (0.4). |
| MADDEN J | 11/01/22 | 0.60 | PREPARE DISCLOSURE DOCUMENTS AND CORRESPONDENCE RE: SAME (0.6). |
| MADDEN J | 11/07/22 | 0.40 | REVISE FEE MATERIALS AND CORRESPONDENCE RE: SAME (0.4). |
| MADDEN J | 11/08/22 | 0.50 | REVISE/ANALYSIS RE: DECLARATION (0.5). |
| MADDEN J | 11/10/22 | 0.90 | FOLLOW UP RE: DISCLOSURES AND FEE MATTERS (0.9). |
| MADDEN J | 11/15/22 | 0.90 | PREPARE FOR FEE HEARING (0.9). |
| MADDEN J | 11/16/22 | 0.80 | PREPARE FOR AND ATTEND FEE HEARING (0.8). |
| | | **6.70** | |
| **Total Associate** | | **20.90** | |
| CAMPANA MD | 11/14/22 | 0.70 | REVIEW COURT RULES AND REGISTER ATTORNEYS FOR OMNIBUS HEARING (0.7). |
| CAMPANA MD | 11/16/22 | 0.40 | ASSIST WITH FILING OF THE MONTHLY FEE STATEMENT FOR SEPTEMBER 2022 WITH THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, CASE NUMBER 19-23649 (0.4). |
| CAMPANA MD | 11/17/22 | 1.10 | ASSIST WITH FILING OF THE SEVENTH SUPPLEMENTAL DECLARATION IN THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, CASE NUMBER 19-23649 (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
CAMPANA MD           11/22/22        0.50    ASSIST WITH FILING OF THE MONTHLY
                                             FEE STATEMENT FOR OCTOBER 2022 WITH
                                             THE U.S. BANKRUPTCY COURT, SOUTHERN
                                             DISTRICT OF NEW YORK, CASE NUMBER
                                             19-23649 (0.5).


                                     2.70


     Total Legal Assistant          2.70


     MATTER TOTAL                  30.90
```

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 12/14/22**
**Various Texas Actions**                                          **Bill Number: 1922186**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REDMAN R | 11/01/22 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CORRESPONDENCE (0.6). |
| REDMAN R | 11/04/22 | 0.40 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS (0.3). |
| REDMAN R | 11/07/22 | 0.40 | UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 11/08/22 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.6). |
| REDMAN R | 11/10/22 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.4). |
| REDMAN R | 11/16/22 | 0.30 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.1). |
| REDMAN R | 11/17/22 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.6). |
| REDMAN R | 11/18/22 | 0.70 | ANALYZE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 11/21/22 | 0.50 | ANALYZE DISTRIBUTE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.3). |
| REDMAN R | 11/23/22 | 0.30 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS (0.2). |
| REDMAN R | 11/28/22 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.4). |
| REDMAN R | 11/29/22 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.3). |

**6.70**

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Total Legal Assistant                    6.70

**MATTER TOTAL**                              <u>**6.70**</u>

D02