**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Liz Santodomingo, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*")[2], the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 23, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Master Email Service List attached hereto as **Exhibit A**; (2) via email on the Adversary Proceeding Master Service List attached hereto as **Exhibit B**; (3) via email the Adversary Proceeding Defendants Service List attached hereto as **Exhibit C**; (4) via email on the Additional Defendants Service List attached hereto as **Exhibit D**; (5) via overnight on the Movant of Docket no. 5269 (Address ID: 10303197).

- Notice of Agenda of Matters Scheduled for Hearing on January 24, 2023 at 11:00 a.m. (ET) [Docket No. 5364]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: February 7, 2023

/s/ Liz Santodomingo
Liz Santodomingo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 7, 2023, by Liz Santodomingo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 66800

**<u>Exhibit A</u>**

Exhibit A

Master Email Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Attorney General, State of Florida, the State of Ohio, the State of Alaska, the State of North Dakota, the State of Montana, the State of South Carolina, the State of Arkansas, the State of Arizona, the State of Georgia, the State of Kansas, the State of Louisiana, the State of Utah, the State of Nebraska, the Commonwealth of Kentucky, the State of Mississippi, the State of Missouri, the Commonwealth of Puerto Rico and the Territory of American Samoa | Agentis PLLC | Attn: Christopher B. Spuches, Esq.<br>55 Alhambra Plaza, Suite 800<br>Coral Gables FL 33134 | cbs@agentislaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Akin Gump Strauss Hauer & Feld LLP | Attn:  Ira S. Dizengoff, Arik Preis, Mitchell P. Hurley, Sara L. Brauner, & Edan Lisovicz<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>apreis@akingump.com<br>mhurley@akingump.com<br>sbrauner@akingump.com<br>elisovicz@akingump.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Hao<br>90 Park Avenue<br>New York NY 10016-1387 | william.hao@alston.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Sugden and Jacob Johnson<br>1201 West Peachtree Street<br>Atlanta GA 30309-3424 | will.sugden@alston.com<br>jacob.johnson@alston.com | Email |
| Pro Se Claimant | Andrew Ecke | Attn: Andrew Ecke<br>18 Meadowlark Rd<br>West Simsbury CT 06092 | sagitarianm2004@yahoo.com | Email |
| Counsel to Ryan Hampton | Andrews & Thornton | Attn: Anne Andrews, Sean T. Higgins, Robert S. Siko<br>4701 Von Karman Ave, Suite 300<br>Newport Beach CA 92660 | aa@andrewsthornton.com<br>shiggins@andrewsthornton.com<br>rsiko@andrewsthornton.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims | Ask LLP | Attn: Edward E. Neiger, Esq. Jennifer A. Christian, Esq.<br>151 W. 46th St., 4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel to Washington State Department of Revenue | Attorney General of Washington | Attn: Dina L. Yunker - Assistant Attorney General Bankruptcy & Collections Unit<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 98104 | dina.yunker@atg.wa.gov | Email |
| Counsel to DuPont de Nemours, Inc. | Ballard Spahr LLP | Attn: Tobey M. Daluz and Laurel D. Roglen<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801 | daluzt@ballardspahr.com<br>roglenl@ballardspahr.com | Email |
| Counsel to Altergon Italia s.r.l | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: Nathan Q. Rugg<br>200 West Madison Street<br>Suite 3900<br>Chicago IL 60606 | nathan.rugg@bfkn.com | Email |

Exhibit A

Master Email Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Barrett Law Group, P.A. | Attn: John W. Barrett, Esq. P.O. Box 927 404 Court Square Lexington MS 39095 | DonBarrettPA@gmail.com | Email |
| Counsel to Sarasota County Public Hospital District d/b/a Sarasota Memorial Health Care System, Inc. | Bentley & Bruning P.A. | Attn: Morgan R. Bentley and David A. Wallace 783 South Orange Avenue, Third Floor Sarasota FL 34236 | mbentley@bentleyandbruning.com dwallace@bentleyandbruning.com | Email |
| Counsel to United Parcel Service, Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab and Kenneth T. Law 633 Menlo Ave, Suite 100 Menlo Park CA 94025 | Klaw@bbslaw.com | Email |
| Proposed Counsel to Fee Examiner, David M. Klauder, Esquire | Bielli & Klauder, LLC | Attn: Thomas D. Bielli 1500 Walnut Street, Suite 900 Philadelphia PA 19103 | tbielli@bk-legal.com | Email |
| Counsel to the Public School District Creditors | Binder & Schwartz LLP | Attn: Eric B. Fisher 366 Madison Avenue 6th Floor New York NY 10017 | efisher@binderschwartz.com | Email |
| Counsel to Plumbers & Steamfitters Local 267 Insurance Fund | Blitman & King LLP | Attn: Daniel R. Brice 443 N. Franklin Street, Suite 300 Syracuse NY 13204 | drbrice@bklawyers.com | Email |
| Interested Party | BMC Group, Inc. | Attn: T Feil 3732 W. 120th Street Hawthorne CA 90250 | bmc@ecfAlerts.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Bracewell LLP | Attn: Daniel S. Connolly & Robert G. Burns 1251 Avenue of the Americas, 49th Floor New York NY 10020-1100 | daniel.connolly@bracewell.com robert.burns@bracewell.com | Email |
| Attorneys for SAP America, Inc., SAP SE, and Ariba, Inc. | Brown & Connery, LLP | Attn: Donald K. Ludman 6 North Broad Street, Suite 100 Woodbury NJ 08096 | dludman@brownconnery.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Gerard T. Cicero and David J. Molton 7 Times Square New York NY 10036 | GCicero@brownrudnick.com DMolton@brownrudnick.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Steven D. Pohl One Financial Center Boston MA 02111 | spohl@brownrudnick.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle, Esq., Daniel H. Slate, Esq. 18400 Von Karman Avenue, Suite 800 Irvine CA 92612-0514 | jgarfinkle@buchalter.com dslate@buchalter.com | Email |
| Counsel to the People of the State of California | California Department of Justice | Attn: Bernard A. Eskandari, Timothy D. Lundgren, and Michelle Burkart 300 South Spring Street, Suite 1702 Los Angeles CA 90013 | bernard.eskandari@doj.ca.gov michelle.burkart@doj.ca.gov timothy.lundgren@doj.ca.gov | Email |

Exhibit A

Master Email Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the People of the State of California | California Department of Justice | Attn: Judith A. Fiorentini - Supervising Deputy Attorney General<br>600 West Broadway, Suite 1800<br>San Diego CA 92101 | judith.fiorentini@doj.ca.gov | Email |
| Counsel to the Multi-State Governmental Entities Group | Caplin & Drysdale, Chartered | Attn: Kevin Maclay, James Wehner, Jeffrey Liesemer, Todd Phillips<br>One Thomas Circle, NW, Suite 1100<br>Washington DC 20005 | kmaclay@capdale.com<br>jwehner@capdale.com<br>jliesemer@capdale.com<br>tphillips@capdale.com | Email |
| Counsel to the State of West Virginia, ex. rel. Patrick Morrisey, Attorney General | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | bankruptcy@clm.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Sean H. Lane | Purdue Pharma L.P. - Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street<br>White Plains NY 10601-4140 | | Overnight |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Cole Schotz P.C. | Attn: Justin R. Alberto<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com | Email |
| Counsel to the Commonwealth of Massachusetts | Commonwealth of Massachusetts | Attn: Eric M. Gold, Assistant AG<br>Chief, Health Care Division<br>Office of the AG, One Ashburton Place<br>Boston  MA 02108 | eric.gold@mass.gov | Email |
| Counsel to Commonwealth of Pennsylvania | Commonwealth of Pennsylvania | Attn: Carol E. Momjian - Senior Deputy AG<br>Office of AG, The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the State of Arizona | Consovoy McCarthy PLLC | Attn: J. Michael Connolly<br>1600 Wilson Boulevard, Suite 700<br>Arlington VA 22201 | mike@consovoymccarthy.com | Email |
| Counsel to Kara Trainor Brucato | Cooper Law Firm, LLC | Attn: Celeste Brustowicz, Jessica Detty, & Lisa Richardson<br>1525 Religious Street<br>New Orleans LA 70130 | cbrustowicz@clfnola.com<br>jdetty@clfnola.com<br>lrichardson@clfnola.com | Email |
| Counsel for NAS Ad Hoc Committee | Creadore Law Firm PC | Attn: Donald Creadore<br>450 Seventh Avenue<br>Suite 1408<br>New York NY 10123 | donald@creadorelawfirm.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq.<br>16 Court Street, Suite 1012<br>Brooklyn NY 11241 | jonc@cuneolaw.com | Email |

Exhibit A
Master Email Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq. 4725 Wisconsin Avenue, NW, Suite 200 Washington DC 20016 | jonc@cuneolaw.com | Email |
| Counsel to the Debtors and Debtors in Possession | Davis Polk & Wardwell LLP | Attn: Marshall Scott Huebner, Benjamin S. Kaminetzky, Timothy Graulich, Christopher Robertson and Eli J. Vonnegut 450 Lexington Avenue New York NY 10017 | Purdue.noticing@dpw.com | Email |
| Counsel to Beacon Company | Debevoise & Plimpton LLP | Attn: Jasmine Ball, Maura Kathleen Monaghan, Jeffrey J. Rosen 919 Third Avenue New York NY 10022 | jball@debevoise.com mkmonaghan@debevoise.com jrosen@debevoise.com | Email |
| Counsel to the State of Missouri | Doster, Ullom & Boyle, LLC | Attn: Gregory D. Willard 16090 Swingley Ridge Road Suite 620 St. Louis MO 63017 | GWillard@dubllc.com | Email |
| Counsel to Nevada Counties and Municipalities | Eglet Adams | Attn: Robert M. Adams, Artemus W. Ham, & Erica D. Entsminger 400 South 7th Street, Suite 400 Las Vegas NV 89101 | badams@egletlaw.com aham@egletlaw.com eentsminger@egletlaw.com | Email |
| Counsel to Lynn Carbeno Buffalow, Stanley K. Hand, Jennifer Marie Hargrave, Catherine D. Harper, Cheryl And Richard Huley, Richard H. Hulsey, Jr., Sherry Marter, Sally Lorraine Morrison , Denise Murphy, William Alex Pate, Jr., Dalton Reach, Tim And Traci Reach, Derry Darnell Shambley, James Robert Sharp, Sr., Andrew Sharpe, George M. Tanton | Elizabeth A. Citrin, P.C. | Attn: Elizabeth A. Citrin 28311 N. Main Street Suite B-103 Daphne  AL 36526 | elizabeth@elizabethcitrin.com | Email |
| Pro Se Claimant | Ellen Isaacs | Attn: Ellen Isaacs P.O. Box 6553 Delray Beach FL 33482 | ryansopc@gmail.com | Email |
| Counsel to CVS Caremark Part D Services, L.L.C. and CaremarkPCS Health, L.L.C., CVS Pharmacy, Inc. and Various Related Entities | Foley & Lardner LLP | Attn: Geoffrey S. Goodman 321 N. Clark Street, Suite 3000 Chicago IL 60654-5313 | ggoodman@foley.com | Email |
| Counsel to CVS Caremark Part D Services, L.L.C., CaremarkPCS Health, L.L.C., Apotex Corp., Aveva Drug Delivery Systems, Inc., CVS Pharmacy, Inc. and Various Related Entities | Foley & Lardner LLP | Attn: Jill L. Nicholson, and Alissa M. Nann 90 Park Avenue New York NY 10016 | jcampos@foley.com jnicholson@foley.com anann@foley.com | Email |
| Counsel to Old Republic Insurance Company and its affiliated entities | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson 200 W. Madison Street, Suite 3000 Chicago IL 60606 | panderson@foxswibel.com | Email |

Exhibit A

Master Email Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Walgreen Co., Walgreen Eastern Co., Inc., Walgreen Arizona Drug Co., for themselves and certain corporate affiliates and subsidiaries | Frankgecker LLP | Attn: Joseph D. Frank and Jeremy C. Kleinman 1327 W. Washington Blvd., Suite 5 G-H Chicago IL 60607 | jfrank@fgllp.com jkleinman@fgllp.com | Email |
| Interested Party | Fredrick Hill | 25 Stephen Drive Glendora NJ 08029 | fredhill70@gmail.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Gilbert, LLP | Attn: Craig Literland, Kami Quinn, and Scott Gilbert 1100 New York Ave., NW Suite 700 Washington DC 20005 | litherlandc@gilbertlegal.com quinnk@gilbertlegal.com gilberts@gilbertlegal.com | Email |
| Counsel to the Arkansas Plaintiffs and the Tennessee Plaintiffs | Godfrey & Kahn, S.C. | Attn: Katherine Stadler One East Main Street, Suite 500 Madison WI 53703 | kstadler@gklaw.com | Email |
| Counsel to Teva Pharmaceuticals USA, Inc., Anda, Inc. and Teva Canada Limited | Goodwin Procter LLP | Attn: Michael H. Goldstein, & Howard S. Steel The New York Times Building 620 Eighth Avenue New York NY 10018 | mgoldstein@goodwinlaw.com hsteel@goodwinlaw.com | Email |
| Counsel to the City of Seattle | Hagens Berman Sobol Shapiro LLP | Attn: Ben Harrington 715 Hearst Ave., Suite 202 Berkeley CA 94710 | benh@hbsslaw.com | Email |
| Counsel to Blue Cross Blue Shield Association | HAGENS BERMAN SOBOL SHAPIRO LLP | Attn: Thomas M. Sobol, Lauren G. Barnes 55 Cambridge Parkway, Suite 301 Cambridge MA 02142 | purduebankruptcy@hbsslaw.com | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: David A. Zwally 745 Fifth Avenue 10th Floor New York NY 10151 | dzwally@haugpartners.com | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: John C. Dougherty One Post Office Square 31st Floor Boston MA 02109 | jdougherty@haugpartners.com | Email |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel 736 Georgia Avenue, Suite 300 Chattanooga TN 37402 | Caleb.Holzaepfel@huschblackwell.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Catherine L. Steege, Esq. 353 N. Clark Street Chicago IL 60654-3456 | CSteege@jenner.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Richard Levin, Esq. 919 Third Avenue New York NY 10022 | rlevin@jenner.com | Email |

Exhibit A

Master Email Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Mara Leventhal, Douglas J. Pepe, Peter R. Jerdee, & Christopher J. Stanley<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | mleventhal@jha.com<br>dpepe@jha.com<br>pjerdee@jha.com<br>cstanley@jha.com<br>gjoseph@jha.com | Email |
| Counsel to the State of Arizona | Keller Lenkner LLC | Attn: Seth A. Meyer<br>150 N. Riverside Plaza, Suite 4270<br>Chicago IL 60606 | sam@kellerlenkner.com | Email |
| Counsel to Noramco Coventry LLC | Kirkland & Ellis LLP | Attn: Anne G. Wallice<br>601 Lexington Avenue<br>New York NY 10022 | Anne.Wallice@Kirkland.com | Email |
| Counsel to State of Washington | Kleinberg, Kaplan, Wolff & Cohen, P.C. | Attn: Matthew J. Gold and Robert M. Tuchman<br>500 Fifth Avenue<br>New York NY 10110 | mgold@kkwc.com<br>rtuchman@kkwc.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Kramer Levin Naftalis & Frankel | Attn: Kenneth Eckstein and Rachael Ringer<br>1177 Avenue of the Americas<br>New York NY 10036 | keckstein@kramerlevin.com<br>rringer@kramerlevin.com | Email |
| Counsel to Clifford Jeffery Meyer | Law Offices of Julianne Feliz | Attn: Julianne Feliz-Kidd, C Samuel Sutter<br>70 South Main Street<br>Fall River MA 02721 | kidesq1@aol.com | Email |
| Counsel to Walter Lee Simmons and NAS Children Ad Hoc Committee | Levenfeld Pearlstein, LLC | Attn: Harold D. Israel<br>2 North LaSalle Street, Suite 1300<br>Chicago IL 60602 | hisrael@lplegal.com | Email |
| Counsel to Guardian Law Group LLP as and for its clients The City of Grand Prairie, as Representative Plaintiff for a Class Consisting of All Canadian Municipalities, Peter Ballantyne Cree Nation on behalf of All Canadian First Nations and Metis People, The City of Brantford, The City of Grand Prairie, Lac La Ronge Indian Band, The City of Lethbridge and The City of Wetaskiwin | Lite Depalma Greenberg & Afanador, LLC | Attn: Allen J. Underwood II<br>570 Broad Street, Suite 1201<br>Newark NJ 07102 | aunderwood@litedepalma.com | Email |
| Counsel to Nevada Counties and Municipalities | Loeb & Loeb LLP | Attn: Vadim J. Rubinstein, Esq<br>345 Park Avenue<br>New York NY 10154 | vrubinstein@loeb.com | Email |
| Counsel to Express Scripts, Inc., ESI Mail Pharmacy Service, Inc., Express Scripts Holding Company, Express Scripts Pharmacy, Inc., and CuraScript, Inc. | Lowey Dannenberg, PC | Attn: Peter D. St. Phillip<br>44 South Broadway<br>Suite 1100<br>White Plains NY 10601 | PStPhillip@lowey.com | Email |
| Counsel to Gulf Underwriters Insurance Company and St. Paul Fire and Marine Insurance Company | Luskin, Stern & Eisler LLP | Attn: Michael Luskin<br>50 Main Street<br>White Plains NY 10606 | luskin@lsellp.com | Email |

Exhibit A
Master Email Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Old Republic Insurance Company and its affiliated entities | Luskin, Stern & Eisler LLP | Attn: Michael Luskin and Richard Stern<br>Eleven Times Square<br>New York NY 10036 | luskin@lsellp.com<br>stern@lsellp.com | Email |
| Counsel to Joan Vasko as the Administratrix of the Estate of Kathleen Louise Daugherty | MacElree Harvey, Ltd. | Attn: Michael G. Louis<br>17 West Miner Street<br>PO Box 660<br>West Chester PA 19381-0660 | mlouis@macelree.com | Email |
| Counsel to Giant Eagle, Inc. | Marcus & Shapira LLP | Attn: Darlene M. Nowak, Esq., Robert M. Barnes, Esq.<br>One Oxford Centre<br>301 Grant Street, 35th Floor<br>Pittsburgh PA 15219 | nowak@marcus-shapira.com<br>rbarnes@marcus-shapira.com | Email |
| Pro Se Claimant | Maria Ecke | Attn: Maria Ecke<br>8 Glenbrook Dr<br>West Simsbury CT 06092 | sagitarianm2004@yahoo.com | Email |
| Counsel to John H. Stewart | Marino, Tortorella & Boyle, P.C. | Attn: Kevin H. Marino, John D. Tortorella<br>437 Southern Boulevard<br>Chatham NJ 07928-1488 | kmarino@khmarino.com<br>jtortorella@khmarino.com | Email |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler, Esquire<br>1617 John F. Kennedy Blvd., Ste. 1500<br>Philadelphia PA 19103 | gbressler@mdmc-law.com | Email |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Michael Morano, Esquire, Nicole Leonard, Esquire<br>225 Liberty Street, 36th Fl.<br>New York NY 10281 | mmorano@mdmc-law.com | Email |
| Counsel to the Ad Hoc Group of Hospitals | McGrail & Bensinger LLP | Attn: Ilana Volkov<br>888-C 8th Avenue #107<br>New York NY 10019 | ivolkov@mcgrailbensinger.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler (Raymond Sackler Family) | Milbank LLP | Attn: Gerard Uzzi, Esq., Eric Stodola, Esq., & Alex Lees, Esq.<br>55 Hudson Yards<br>New York NY 10001 | guzzi@milbank.com<br>estodola@milbank.com<br>alees@milbank.com | Email |

Exhibit A
Master Email Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DR Holdings Associates Inc., DR Holdings Associates L.P.,  Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., TXP Services, Inc., The Purdue Frederick Company Inc., The P.F. Laboratories, Inc., Rhodes Technologies Inc., Avrio Health Inc. (fka Purdue Products Inc.), Caas Leasing, Inc., Connecticut Avenue Realty Co., Inc., Coventry Technologies L.P., E.R.G. Realty, Inc., Essential Raw Materials, Hospice Provident LLC, IAF Corporation, Midvale Chemical Company, Nappwood Land Corporation, New Suffolk Holdings LLP, One Stamford Land Inc., One Stamford Realty L.P., Pharma Associates Inc., Pharma Associates L.P. (fka Purdue Associates L.P.), Pharma Technologies Inc., Pharmaceutical Research Associates, Inc., PRA Holdings, Inc., Purdue Biopharma Inc., Purdue Biopharma L.P., Purdue Healthcare Technologies Inc., Purdue Healthcare Technologies L.P., Purdue Pharma Technologies Inc., Rhodes Pharmaceuticals Inc., RSJ Company L.P., Sawwood Land Corporation, The Seven Hundred Realty Corporation, Terramar Foundation, Inc., Vitamerican Chemicals, Inc.; and Vitamerican Corporation | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Katherine N. Galle One Financial Center Boston MA 02111 | kngalle@mintz.com | Email |
| Counsel to The Missouri Department of Revenue | Missouri Department of Revenue | Attn: Steven A. Ginther - Special Assistant AG 301 W. High Street, Room 670 P.O. Box 475 Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Tucson Medical Center | Mitchell & Speights | Attn: Samuel F. Mitchell 7161 E. Rancho Vista Dr Suite 5009 Scottsdale AZ 85251 | sam@mitchellspeights.com | Email |
| Counsel to the Cherokee Nation | Mololamken LLP | Attn: Justin M. Ellis, Steven F. Molo, Jessica Ortiz 430 Park Avenue New York NY 10022 | jellis@mololamken.com smolo@mololamken.com jortiz@mololamken.com | Email |

Exhibit A

Master Email Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | Attn: James Young 76 South Laura Street, Suite 1100 Jacksonville FL 32202 | jyoung@forthepeople.com | Email |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | Attn: Juan R. Martinez 201 North Franklin Street, 7th Floor Tampa FL 33602 | juanmartinez@forthepeople.com | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Alexander G. Rheaume John Hancock Tower 200 Clarendon Street, Floor 20 Boston MA 02116 | ARheaume@mofo.com | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Benjamin W. Butterfield 250 West 55th Street New York NY 10019 | BButterfield@mofo.com | Email |
| Counsel to Tucson Medical Center | Motley Rice LLC | Attn: Michael M. Buchman 777 Third Ave 27th Floor New York NY 10017 | mbuchman@motleyrice.com | Email |
| Counsel for NC DHHS/DHB | N.C. Department of Justice | Attn: Katherine M. McCraw Assistant Attorney General Post Office Box 629 Raleigh NC 27602-0629 | kmccraw@ncdoj.gov | Email |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |

Exhibit A

Master Email Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to New York State Department of Financial Services | New York State Department of Financial Services | Attn: Nicolas G. Keller - Assistant Counsel One State Street New York NY 10004 | nicolas.keller@dfs.ny.gov | Email |
| Counsel to State of Indiana | Office of the Indiana Attorney General | Attn: Heather M. Crockett, Curtis T. Hill Jr. 302 West Washington Street Indiana Govt. Center South, 5th Floor Indianapolis IN 46204-2770 | Heather.Crockett@atg.in.gov | Email |
| State Attorney General | Office of the New Jersey State Attorney General | Attn: Lara J. Fogel, Deputy AG 124 Halsey Street, 5th Floor P.O. Box 45029-5029 Newark NJ 07101 | lara.fogel@law.njoag.gov | Email |
| Counsel to Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: David E. Nachman Executive Division 28 Liberty Street New York NY 10005 | David.Nachman@ag.ny.gov | Email |
| State Attorney General | Office of the New York State Attorney General | Attn: Kathryn J. Blake, Assistant AG Section Chief, General Recoveries Bureau The Capitol Albany NY 12224-0341 | Kathryn.Blake@ag.ny.gov | Email |
| State Attorney General, Counsel to Counsel for Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: Muhammad Umair Khan 28 Liberty Street New York NY 10005 | Umair.Khan@ag.ny.gov | Email |
| Counsel to New York State Department of Taxation and Finance | Office of the New York State Attorney General | Attn: Leo V. Gagion 28 Liberty Street, 17th Floor New York NY 10005 | leo.gagion@ag.ny.gov | Email |
| Counsel to the State of South Carolina | Office of the South Carolina Attorney General | Attn: Jared Q. Libet - Assistant Deputy AG P.O. Box 11549 Columbia SC 29211-1549 | jlibet@scag.gov | Email |
| State Attorney General | Office of the State of Connecticut Attorney General | Attn: Denise S. Mondell, Assistant AG 55 Elm Street, P.O. Box 120 Hartford CT 06141-0120 | Denise.Mondell@ct.gov | Email |
| State Attorney General | Office of the State of Idaho Attorney General | Attn: Brett T. DeLange - Deputy AG Chief, Consumer Protection Division Office of the AG P. O. Box 83720 Boise ID 83720-0010 | brett.delange@ag.idaho.gov | Email |
| State Attorney General | Office of the State of Iowa Attorney General | Attn: William R. Pearson - Assistant AG Hoover Building, 2nd Floor 1305 E. Walnut Street Des Moines IA 50312 | william.pearson@ag.iowa.gov | Email |
| State Attorney General | Office of the State of Vermont Attorney General | Attn: Jill S. Abrams Vermont Attorney General's Office 109 State Street Montpelier VT 05403 | Jill.abrams@vermont.gov | Email |

Exhibit A

Master Email Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of The United States Trustee | Office of The United States Trustee | Attn: Paul Schwartzberg<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York NY 10014 | paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Alison L. Archer, Assistant AG<br>Ohio AG's Office<br>615 W. Superior Avenue, 11th Floor<br>Cleveland OH 44113 | Alison.Archer@ohioattorneygeneral.gov | Email |
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Patricia D. Lazich, Assistant AG<br>Ohio AG's Office<br>615 W. Superior Avenue, 11th Floor<br>Cleveland OH 44113 | Trish.Lazich@ohioattorneygeneral.gov | Email |
| Counsel for Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Alza Corporation, and Janssen Ortho LLC | O'Melveny & Myers LLP | Attn: Adam P. Haberkorn<br>Seven Times Square<br>New York NY 10036 | ahaberkorn@omm.com | Email |
| Counsel to the State of Texas | Otterbourg P.C. | Attn: Melanie L. Cyganowski, Esq. & Jennifer S. Feeney<br>230 Park Avenue<br>New York NY 10169 | mcyganowski@otterbourg.com<br>jfeeney@otterbourg.com | Email |
| Counsel to RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Erin Gray<br>10100 Santa Monica Blvd<br>13th Floor<br>Los Angeles CA 90067 | egray@pszjlaw.com | Email |
| Counsel to RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Ilan D. Scharf<br>780 Third Avenue<br>34th Floor<br>New York NY 10017 | ischarf@pszjlaw.com | Email |
| Counsel to Commonwealth of Pennsylvania | Pennsylvania Office of Attorney General | Attn: Melissa L. Van Eck - Senior Deputy AG<br>Strawberry Square, 15th Floor<br>Harrisburg PA 17120 | mvaneck@attorneygeneral.gov | Email |
| Interested Party | Peter F. Sottile | Attn: Peter F. Sottile<br>8 Glenbrook Dr.<br>West Simsbury CT 06092 | valleypainter@yahoo.com<br>sagitarianm2004@yahoo.com | Email |
| Counsel to the Ad Hoc Group of Non-Consenting States | Pillsbury Winthrop Shaw Pittman LLP | Attn: Andrew M. Troop and Andrew V. Alfano<br>31 West 52nd Street<br>New York NY 10019 | andrew.troop@pillsburylaw.com<br>andrew.alfano@pillsburylaw.com | Email |

Exhibit A

Master Email Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Walmart, Inc. and its Subsidiaries | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Aaron H. Stulman, D. Ryan Slaugh<br>1313 North Market Street, Sixth Floor<br>P.O. Box 951<br>Wilmington DE 19899 | jryan@potteranderson.com<br>astulman@potteranderson.com | Email |
| Counsel to the State of Connecticut | Pullman & Comley, LLC | Attn: Irve J. Goldman<br>850 Main Street<br>P.O. Box 7006<br>Bridgeport CT 06601-7006 | igoldman@pullcom.com | Email |
| Debtors | Purdue Pharma L.P. | Attn: President or General Counsel<br>One Stamford Forum, 201 Tresser Boulevard<br>Stamford CT 06901 | roxana.aleali@pharma.com | Email |
| Counsel to Blue Cross Blue Shield Association | RAWLINGS & ASSOCIATES | Attn: Mark D. Fischer<br>1 Eden Parkway<br>La Grange KY 40031 | mdf@rawlingsandassociates.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Christopher A. Lynch; Alissa K. Piccione<br>599 Lexington Avenue<br>New York NY 10022-7650 | clynch@reedsmith.com;<br>apiccione@reedsmith.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Claudia Z. Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to Jane Redwood | Reich Reich & Reich, P.C. | Attn: Lawrence R. Reich<br>235 Main Street, Suite 450<br>White Plains NY 10601 | lreich@reichpc.com | Email |
| Pro Se Claimant | Richard Ecke | Attn: Richard Ecke<br>18 Meadowlark Rd<br>West Simsbury CT 06092 | sagitarianm2004@yahoo.com | Email |
| Pro Se Claimant | Ronald S. Bass | Attn: Ronald S. Bass<br>450 Little Place Apt. 53<br>N. Plainfield NJ 07060 | ronaldbass12345@gmail.com | Email |
| Counsel to Jeffrey Bryan Pierce | Rosen & Associates, P.C. | Attn: Paris Gyparakis<br>747 Third Avenue<br>New York NY 10017-2803 | pgyparakis@rosenpc.com | Email |
| Counsel to Casey David Nadolski | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman<br>The Omni - 333 Earle Ovington Boulevard, Suite 601<br>Uniondale NY 11553 | jshafferman@swc-law.com | Email |
| Counsel to Consortium of Some Massachusetts Municipalities | Scott+Scott Attorneys at Law LLP | Attn: Beth Kaswan and Judith S. Scolnick<br>The Helmsley Building<br>230 Park Avenue, 17th Floor<br>New York NY 10169 | bkaswan@scott-scott.com | Email |

Exhibit A
Master Email Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to United HealthCare Services, Inc. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to PJT Partners LP, Gulf Underwriters Insurance Company and St. Paul Fire and Marine Insurance Company | Simpson Thacher & Bartlett LLP | Attn: Elisha D. Graff, Jamie J. Fell, David R. Zylberberg, Bryce L. Friedman, William T. Russell, Jr.<br>425 Lexington Avenue<br>New York NY 10017 | jamie.fell@stblaw.com<br>egraff@stblaw.com<br>david.zylberberg@stblaw.com<br>bfriedman@stblaw.com<br>wrussell@stblaw.com | Email |
| Counsel to Dr. Craig Landau | Spears & Imes LLP | Attn: Linda Imes, Christopher W. Dysard, Reed M. Keefe<br>51 Madison Avenue<br>New York NY 10010 | limes@spearsimes.com<br>cdysard@spearsimes.com<br>rkeefe@spearsimes.com | Email |
| Chapter 11 Examiner | Squire Patton Boggs | Attn: Stephen D. Lerner<br>1211 Avenue of the Americas, 26th Floor<br>New York NY 10036 | stephen.lerner@squirepb.com | Email |
| Chapter 11 Examiner | Squire Patton Boggs | Attn: Stephen D. Lerner<br>201 E. Fourth Street, Suite 1900<br>Cincinnati OH 45202 | stephen.lerner@squirepb.com | Email |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | oag@ArkansasAG.gov | Email |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | Attorney.General@ct.gov<br>Denise.mondell@ct.gov | Email |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |

Exhibit A

Master Email Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333 | oag.mediation@maine.gov | Email |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. BOX 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New York Attorney General | Attn: Louis J. Testa; Martin A. Mooney<br>Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | Louis.Testa@ag.ny.gov; Martin.Mooney@ag.ny.gov | Email |

Exhibit A

Master Email Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of North Carolina Attorney General | Attn: Jessica Sutton<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | jsutton2@ncdoj.gov | Email |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Department<br>P.O. Box 20207<br>Nashville TN 37202-0207 | reg.boards@tn.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Rachel R. Obaldo, Esq.<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-robaldo@oag.texas.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Stephanie Eberhardt<br>300 W. 15th Street<br>9th Floor<br>Austin TX 78701 | stephanie.eberhardt@oag.texas.gov | Email |
| State Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@vermont.gov | Email |
| State Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>900 East Main Street<br>Richmond  VA 23219 | mailoag@oag.state.va.us | Email |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | emailago@atg.wa.gov | Email |

Exhibit A

Master Email Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of West Virginia Attorney General | Attn: Abby Cunningham, Assistant AG for West Virginia<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | Abby.G.Cunningham@wvago.gov | Email |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Stevens & Lee, P.C. | Attn: Nicholas F. Kajon and Constantine D. Pourakis<br>485 Madison Avenue, 20th Floor<br>New York NY 10022 | nfk@stevenslee.com<br>cp@stevenslee.com | Email |
| Counsel to Certain Native American Tribes, Health Organizations, Municipalities and Unions | Stutzman, Bromberg, Esserman & Plifka, a Professional Corporation | Attn: Sander L. Esserman and Peter C. D'Apice<br>2323 Bryan Street, Suite 2200<br>Dallas TX 75201 | esserman@sbep-law.com<br>dapice@sbep-law.com | Email |
| Proposed Conflicts Counsel to the Debtors and Debtors in Possession | Sullivan & Worcester LLP | Attn: Jeffrey R. Gleit, Allison H. Weiss<br>1633 Broadway<br>New York NY 10019 | jgleit@sullivanlaw.com<br>aweiss@sullivanlaw.com | Email |
| Counsel to Sun Pharmaceutical Industries, Inc., Ranbaxy Pharmaceuticals Canada Inc., and Sun Pharmaceuticals Canada, Inc. | Sun Pharmaceutical Industries Inc. | Attn: Jenna Pellecchia<br>2 Independence Way<br>Princeton NJ 08540 | Jenna.Pellecchia@sunpharma.com | Email |
| Counsel to the Ad Hoc Committee of NAS Babies | Tarter Krinsky & Drogin LLP | Attn: Scott S. Markowitz, Esq., Rocco A. Cavaliere, Esq., & Michael Z. Brownstein, Esq.<br>1350 Broadway, 11th Floor<br>New York NY 10018 | smarkowitz@tarterkrinsky.com<br>rcavaliere@tarterkrinsky.com<br>mbrownstein@tarterkrinsky.com | Email |
| State of Tennessee | Tennessee Attorney General's Office | Attn: Marvin Clements, Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | Marvin.Clements@ag.tn.gov | Email |
| Counsel to Dow Jones & Company, Inc., Boston Globe Media Partners, LLC, and Reuters News & Media, Inc. | The Reporters Committee for Freedom of the Press | Attn: Katie Townsend<br>1156 15th St. NW, Suite 1020<br>Washington DC 20005 | ktownsend@rcfp.org | Email |
| Counsel to Thermo Fisher Scientific | Tucker Arensberg, P.C. | Attn: Jordan S. Blask, Esq.<br>1500 One PPG Place<br>Pittsburgh PA 15222 | jblask@tuckerlaw.com | Email |

Exhibit A

Master Email Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to United Food and Commercial Workers; Western Pennsylvania Electrical Employees Insurance Trust Fund; International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund; Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund; and International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund | VSCP Law | Attn: Gregory Spizer 1500 Market Street, East Tower 12th Floor Philadelphia PA 19102 | gspizer@vscplaw.com | Email |
| Counsel to the State of North Carolina | Waldrep LLP | Attn: Thomas W. Waldrep, Jr., James C. Lanik, Jennifer B. Lyday 101 S. Stratford Road, Suite 210 Winston-Salem NC 27104 | twaldrep@waldrepllp.com jlyday@waldrepllp.com jlanik@waldrepllp.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | Attn: J. Christopher Shore, Michele J. Meises, Alice Tsier, Ashley R. Chase 1221 Avenue of the Americas New York NY 10020 | cshore@whitecase.com michele.meises@whitecase.com alice.tsier@whitecase.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | Attn: Thomas E. Lauria, Laura L. Femino 200 S Biscayne Blvd Miami FL 33131 | tlauria@whitecase.com laura.femino@whitecase.com | Email |
| Counsel to the State of Alabama | Wilk Auslander LLP | Attn: Eric J. Snyder 1515 Broadway, 43rd Floor New York NY 10036 | esnyder@wilkauslander.com | Email |

**Exhibit B**

Exhibit B

Adversary Proceeding Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of California | California Department of Justice | Attn: Bernard A. Eskandari & Michelle Burkart, Supervising Deputy Attorneys General<br>300 South Spring Street, Suite 1702<br>Los Angeles CA 90013 | bernard.eskandari@doj.ca.gov<br>michelle.burkart@doj.ca.gov | Email |
| Counsel to the People of the State of California | California Department of Justice | Attn: Nicklas A. Akers<br>Senior Assistant Attorney General<br>455 Golden Gate Avenue, Suite 1100<br>San Francisco CA 94102 | nicklas.akers@doj.ca.gov | Email |
| Counsel to the State of Colorado | Colorado Department of Law | Attn: Leslie Eaton, Megan P. Rundlet, Robert Padjen<br>1300 Broadway<br>Denver  CO 80203 | Leslie.Eaton@coag.gov<br>megan.rundlet@coag.gov<br>robert.padjen@coag.gov | Email |
| Counsel to Commonwealth of Massachusetts | Commonwealth of Massachusetts | Attn: Gillian Feiner - Senior Enforcement Counsel<br>Office of the Attorney General<br>One Ashburton Place<br>Boston MA 02108 | gillian.feiner@mass.gov | Email |
| Counsel to Commonwealth of Massachusetts | Commonwealth of Massachusetts | Attn: Sydenham B. Alexander III - Assistant Attorney General<br>Office of the Attorney General<br>One Ashburton Place<br>Boston MA 02108 | Sandy.Alexander@mass.gov | Email |
| Counsel for the State of Hawaii | Cronin, Fried, Sekiya, Kekina & Fairbanks | Attn: Patrick F. McTernan<br>600 Davies Pacific Center<br>841 Bishop Street<br>Honolulu HI 96813 | pmcternan@croninfried.com | Email |
| Counsel to Riccardo Camarda | Fishman Flanz Meland Paquin LLP | Attn: Mark Meland, Avram Fishman, Tina Silverstein | mmeland@ffmp.ca<br>afishman@ffmp.ca<br>tsilverstein@ffmp.ca | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: David A. Zwally<br>745 Fifth Avenue<br>10th Floor<br>New York NY 10151 | dzwally@haugpartners.com | Email |

Exhibit B

Adversary Proceeding Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: John C. Dougherty One Post Office Square 31st Floor Boston MA 02109 | jdougherty@haugpartners.com | Email |
| Counsel to the State of Arizona | Keller Lenkner LLC | Attn: Ashley C. Keller 150 N. Riverside Plaza, Suite 4270 Chicago IL 60606 | ack@kellerlenkner.com | Email |
| State Attorney General | Minnesota Attorney General's Office | Attn: Eric J. Maloney and Evan S. Romanoff 445 Minnesota Street, Suite 1200 St. Paul MN 55101-2127 | eric.maloney@ag.state.mn.us evan.romanoff@ag.state.mn.us | Email |
| State Attorney General | Minnesota Attorney General's Office | Attn: Wendy S. Tien and Mawerdi A. Hamid 445 Minnesota Street, Suite 900 St. Paul MN 55101-2127 | mawerdi.hamid@ag.state.mn.us | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Alexander G. Rheaume John Hancock Tower 200 Clarendon Street, Floor 20 Boston MA 02116 | ARheaume@mofo.com | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Benjamin W. Butterfield 250 West 55th Street New York NY 10019 | BButterfield@mofo.com | Email |
| State Attorney General | Office of the Indiana Attorney General | Attn: Heather M. Crockett, Deputy Attorney General, Amanda K. Quick, Deputy Attorney General 302 West Washington Street Indiana Govt. Center South, 5th Floor Indianapolis IN 46204-2770 | Heather.Crockett@atg.in.gov Amanda.Quick@atg.in.gov | Email |
| Counsel to the States of Connecticut and Washington | Pullman & Comley, LLC | Attn: Irve J. Goldman 850 Main Street Bridgeport CT  06604 | igoldman@pullcom.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims of Purdue Pharma L.P., et al. | White & Case LLP | Attn: J. Christopher Shore, Michele J. Meises 1221 Avenue of the Americas New York NY 10020 | cshore@whitecase.com michele.meises@whitecase.com | Email |

**Exhibit C**

## Exhibit C

Adversary Proceeding Defendants Service List
Served via email

| NAME | EMAIL |
|------|-------|
| A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | kwthompsonwv@gmail.com, tcollin662@gmail.com |
| A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Donald@creadorelawfirm.com |
| A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | srb@mbfirm.com, info@mbfirm.com |
| Adams County | rphiel@adamscounty.us, jmartin@adamscounty.us, mqually@adamscounty.us |
| Affinity Hospital, LLC | dbarrett@barrettlawgroup.com |
| Affinity Hospital, LLC | dbarrett@barrettlawgroup.com |
| AFSCME District Council 47 Health & Welfare Fund | fwright@dc47.org |
| Alicia Simonson, individually and as next friend and guardian of Baby M.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| Allied Security Health & Welfare Fund | rkassan@thesandersfirm.com |
| Alyssa Lyle, individually and as next friend and guardian of Baby A.W. | cbrustowicz@sch-llc.com |
| Amanda Gibson, individually and as next friend and guardian of Baby B.A. | kwthompson@gmail.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Amanda Gibson, individually and as next friend and guardian of Baby B.A. | srb@mbfirm.com |
| Amanda Gibson, individually and as next friend and guardian of Baby B.A. | khr@khrlawoffices.com |
| Amanda Gibson, individually and as next friend and guardian of Baby B.A. | cbrustowicz@sch-llc.com, swussow@sch-llc.com |
| Amanda Gibson, individually and as next friend and guardian of Baby B.A. | donald@creadorelawfirm.com |
| Amanda Hanlon and Amy Gardner | srb@mbfirm.com |
| Amanda Hanlon and Amy Gardner | khr@khrlawoffices.com |
| Amanda Hanlon and Amy Gardner | kwthompson@gmail.com |
| Amanda Hanlon and Amy Gardner | cbrustowicz@sch-llc.com, swussow@sch-llc.com |
| Amanda Hanlon and Amy Gardner | donald@creadorelawfirm.com |
| Amanda Muffley, individually and as next friend and guardian of Baby M.S. | swussow@sch-llc.com |
| Amherst County, Virginia | gmorris@sanfordheisler.com |
| AMISUB (SFH), INC. | dbarrett@barrettlawgroup.com |
| AMISUB (SFH), INC. | dbarrett@barrettlawgroup.com |
| AMISUB (SFH), INC. | dbarrett@barrettlawgroup.com |
| Amy Shepard, individually and as next friend and guardian of Baby E.S. | kwthompson@gmail.com, tcollin662@gmail.com |
| Amy Shepard, individually and as next friend and guardian of Baby E.S. | cbrustowicz@sch-llc.com, info@clfnola.com |
| Amy Shepard, individually and as next friend and guardian of Baby E.S. | donald@creadorelawfirm.com |
| Amy Shepard, individually and as next friend and guardian of Baby E.S. | khr@khrlawoffices.com |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Amy Shepard, individually and as next friend and guardian of Baby E.S. | srb@mbfirm.com |
| Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | prodjackson27@yahoo.com |
| Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | scalwell@cldlaw.com, dditrapano@cldlaw.com, amclaughlin@cldlaw.com, badams@cldlaw.com |
| Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | rbg@goodwingoodwin.com |
| Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | tim@luparduslaw.com |
| Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, swussow@sch-llc.com |
| Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Apache Tribe of Oklahoma | info@apachetribe.org |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Apache Tribe of Oklahoma | info@apachetribe.org |
| Appalachian Regional Healthcare, Inc. | dbarrett@barrettlawgroup.com |
| Appalachian Regional Healthcare, Inc. | dbarrett@barrettlawgroup.com |
| Appalachian Regional Healthcare, Inc. | dbarrett@barrettlawgroup.com |
| Appalachian Regional Healthcare, Inc. | dbarrett@barrettlawgroup.com |
| Appalachian Regional Healthcare, Inc. | dbarrett@barrettlawgroup.com |
| Appalachian Regional Healthcare, Inc. | dbarrett@barrettlawgroup.com |
| April Berzinski, individually and as next friend and guardian of Baby A.Z. | cbrustowicz@sch-llc.com |
| Aracya Johnson, individually and as next friend and guardian of Baby R.H. | khr@khrlawoffices.com |
| Aracya Johnson, individually and as next friend and guardian of Baby R.H. | kwthompson@gmail.com, tcollin662@gmail.com |
| Aracya Johnson, individually and as next friend and guardian of Baby R.H. | srb@mbfirm.com |
| Aracya Johnson, individually and as next friend and guardian of Baby R.H. | donald@creadorelawfirm.com |
| Aracya Johnson, individually and as next friend and guardian of Baby R.H. | cbrustowicz@sch-llc.com, info@clfnola.com |
| Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | dbarrett@barrettlawgroup.com |
| Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | dbarrett@barrettlawgroup.com |
| Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | dbarrett@barrettlawgroup.com |
| Arizona Spine and Joint Hospital LLC | dbarrett@barrettlawgroup.com |
| Arizona Spine and Joint Hospital LLC | dbarrett@barrettlawgroup.com |
| Arizona Spine and Joint Hospital LLC | dbarrett@barrettlawgroup.com |

Exhibit C
Adversary Proceeding Defendants Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Arizona Spine and Joint Hospital LLC | dbarrett@barrettlawgroup.com |
| Baptist Health Madisonville, Inc. | dbarrett@barrettlawgroup.com |
| Baptist Health Madisonville, Inc. | dbarrett@barrettlawgroup.com |
| Baptist Health Richmond, Inc. | dbarrett@barrettlawgroup.com |
| Baptist Health Richmond, Inc. | dbarrett@barrettlawgroup.com |
| Baptist Healthcare System, Inc. | dbarrett@barrettlawgroup.com |
| Baptist Healthcare System, Inc. | dbarrett@barrettlawgroup.com |
| Barry Staubus, et al. | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| BBH BMC, LLC | dbarrett@barrettlawgroup.com |
| BBH BMC, LLC | dbarrett@barrettlawgroup.com |
| BBH BMC, LLC | dbarrett@barrettlawgroup.com |
| BBH CBMC, LLC | dbarrett@barrettlawgroup.com |
| BBH CBMC, LLC | dbarrett@barrettlawgroup.com |
| BBH CBMC, LLC | dbarrett@barrettlawgroup.com |
| BBH PBMC, LLC | dbarrett@barrettlawgroup.com |
| BBH PBMC, LLC | dbarrett@barrettlawgroup.com |
| BBH PBMC, LLC | dbarrett@barrettlawgroup.com |
| BBH SBMC, LLC | dbarrett@barrettlawgroup.com |
| BBH SBMC, LLC | dbarrett@barrettlawgroup.com |
| BBH SBMC, LLC | dbarrett@barrettlawgroup.com |
| BBH, WBMC, LLC | dbarrett@barrettlawgroup.com |
| BBH, WBMC, LLC | dbarrett@barrettlawgroup.com |
| BBH, WBMC, LLC | dbarrett@barrettlawgroup.com |
| Beaver County, Pennsylvania | dcamp@beavercountypa.gov |
| Bedford County | jcappelli@bernllp.com, bscatton@bernllp.com |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| Bluefield Hospital Company, LLC | dbarrett@barrettlawgroup.com |
| Bluefield Hospital Company, LLC | dbarrett@barrettlawgroup.com |
| Bluefield Hospital Company, LLC | dbarrett@barrettlawgroup.com |
| Bluefield Hospital Company, LLC | dbarrett@barrettlawgroup.com |
| Bluefield Hospital Company, LLC | dbarrett@barrettlawgroup.com |
| Board of County Commissioners of Cleveland County | tbelinson@clevelandcountyok.com |
| Board of County Commissioners of Cleveland County | tbelinson@clevelandcountyok.com |
| Board of County Commissioners of Coal County | eugina_520@hotmail.com |
| Board of County Commissioners of Grady County | jlocke@gradycountyok.com |
| Board of County Commissioners of Greer County | coclerk@cableone.net, greer_commissioners@cableone.net |
| Board of County Commissioners of Jackson County | rbooker@jacksoncountyok.com |
| Board of County Commissioners of LeFlore County | cntyclerk@windstream.net |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Board of County Commissioners of Logan County | marven.goodman@gmail.com, commissiondistrict2@gmail.com, logancounty3@pldi.net |
| Board of County Commissioners of Logan County | logancoclerk@coxinet.net |
| Board of County Commissioners of Love County | dmagee@love.okcounties.org |
| Board of County Commissioners of Noble County | srichardson@noblecountyclerk.com |
| Board of County Commissioners of Texas County | txco3@texascountyok.org |
| Board of County Commissioners of Texas County | d2commissioner@texascountyok.org, txco3@texascountyok.org |
| Board of County Commissioners of Texas County | d2commissioner@texascountyok.org |
| Board of County Commissioners of Woodward County | recording@woodwardcounty.org |
| Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, bcooper@sch-llc.com, stephen.wussow@gmail.com, vcobb@sch-llc.com |
| Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | drbarneywv@gmail.com, kwthompsonwv@gmail.com, drbarneywv@gmail.com |
| Botetourt County, Virginia | gmorris@sanfordheisler.com, ksharp@sanfordheisler.com, RBrooks@sanfordheisler.com, amiller@sanfordheisler.com, jtepe@sanfordheisler.com |
| Botetourt County, Virginia | joanne@cicalapllc.com |
| Bowling Green-Warren County Community Hospital Corporation | dbarrett@barrettlawgroup.com |
| Bowling Green-Warren County Community Hospital Corporation | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| BRENT A. COOPER | henry@henryfincherlaw.com |
| BRENT A. COOPER | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Broaddus Hospital Association | dbarrett@barrettlawgroup.com |
| Broaddus Hospital Association | dbarrett@barrettlawgroup.com |
| Broaddus Hospital Association | dbarrett@barrettlawgroup.com |
| Broward County, Florida | nrich@broward.org, mudine@broward.org, sgeller@broward.org, lfisher@broward.org, BFurr@broward.org, tryan@broward.org, bsharief@broward.org |
| Broward County, Florida | dholness@broward.org |
| Broward County, Florida | mbogen@broward.org |
| Brownwood Hospital, L.P. d/b/a Brownwood RegionalMedical Center | dbarrett@barrettlawgroup.com |
| Brownwood Hospital, L.P. d/b/a Brownwood RegionalMedical Center | dbarrett@barrettlawgroup.com |
| Bryant C. Dunaway | henry@henryfincherlaw.com |
| Bryant C. Dunaway | bcdunaway@tndagc.org |
| Bryant C. Dunaway | aorlandi@bsjfirm.com, beng@bsjfirm.com, jims@bsjfirm.com, gerards@bsjfirm.com, triciah@bsjfirm.com |
| Bryant C. Dunaway, et al. | bcdunaway@tndagc.org |
| Bryant C. Dunaway, et al. | bcdunaway@tndagc.org |
| Bryant C. Dunaway, et al. | henry@henryfincherlaw.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Bryant C. Dunaway, et al. | beng@bsjfirm.com, jims@bsjfirm.com, gerards@bsjfirm.com, triciah@bsjfirm.com |
| Bryant C. Dunaway, et al. | bcdunaway@tndagc.org |
| Bucks County | webmaster@buckscounty.org |
| Bullhead City Hospital Corporation | dbarrett@barrettlawgroup.com |
| Bullhead City Hospital Corporation | dbarrett@barrettlawgroup.com |
| Bullhead City Hospital Corporation | dbarrett@barrettlawgroup.com |
| Butler County | vlbutler@tcmax.net, butch@tcmax.net |
| Cabell County Commission | ksobonya@cabellcounty.org, jmorgan@cabellcounty.org |
| Camden County | jlowe@careydanis.com, jgarvey@careydanis.com, sdoles@careydanis.com, apetrick@careydanis.com |
| Camden County | jc@plebanlaw.com |
| Camden-Clark Memorial Hospital Corporation | dbarrett@barrettlawgroup.com |
| Camden-Clark Memorial Hospital Corporation | dbarrett@barrettlawgroup.com |
| Camden-Clark Memorial Hospital Corporation | dbarrett@barrettlawgroup.com |
| Camden-Clark Memorial Hospital Corporation | dbarrett@barrettlawgroup.com |
| CAMPBELL COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |
| CAMPBELL COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |
| Cape Girardeau County | commish@capecounty.us |
| Carol Lively, individually and as next friend and guardian of Baby L.L. | cbrustowicz@sch-llc.com |
| Caroline VonCannon, individually and as next friend and guardian of Babies C.W. and S.W. | cbrustowicz@sch-llc.com |
| Carondelet St. Joseph's Hospital | dbarrett@barrettlawgroup.com |
| Carondelet St. Joseph's Hospital | dbarrett@barrettlawgroup.com |
| Carpenters Health & Welfare of Philadelphia & Vicinity | info@carpenters.fund |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Carroll County | rbonsignore@class-actions.us |
| Cedar Park Health System, L.P.d/b/a Cedar Park Regional Medical Center | dbarrett@barrettlawgroup.com |
| Cedar Park Health System, L.P.d/b/a Cedar Park Regional Medical Center | dbarrett@barrettlawgroup.com |
| Charleston Area Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| Charleston Area Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| Charleston Area Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| Charlotte County, Virginia | wegreen@charlotteva.com |
| Charter Township of Harrison | awit@harrison-township.org, kverkest@harrison-township.org |
| Charter Township of Harrison | awit@harrison-township.org, kverkest@harrison-township.org |
| Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | srb@mbfirm.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated | mjw@mjwilliamslaw.com |
| Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated | mjw@mjwilliamslaw.com |
| Christina Delancey, individually and as next friend and guardian of Baby A.J.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| Citizen Potawatomi Nation | rbarrett@potawatomi.org |
| City Hospital, Inc. | dbarrett@barrettlawgroup.com |
| City Hospital, Inc. | dbarrett@barrettlawgroup.com |
| City Hospital, Inc. | dbarrett@barrettlawgroup.com |
| City Hospital, Inc. | dbarrett@barrettlawgroup.com |
| City of Albany, NY | mayor@albanyny.gov |
| City of Albany, NY | clerkinfo@albanyny.gov |
| City of Albany, NY | dshahinfar@albanyny.gov |
| City of Alexander City, AL | jere.beasley@beasleyallen.com |
| City of Alexander City, AL | rhon.jones@beasleyallen.com |
| City of Alexander City, AL | jeff.price@beasleyallen.com |
| City of Alexander City, AL | ryan.kral@beasleyallen.com |
| City of Alexander City, AL | rick.stratton@beasleyallen.com |
| City of Alexander City, AL | william.sutton@beasleyallen.com |
| City of Allentown, PA | jkhan@langergrogan.com |
| City of Allentown, PA | jgrogan@langergrogan.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| City of Alma, Georgia | dgrossman@kellyandgrossman.com, dkelly@kellyandgrossman.com, marktate@tatelawgroup.com, riaccarino@bislawfirm.com |
| City of Anadarko, OK | cityclerk@cityofanadarko.org, citymanager@cityofanadarko.org |
| City of Anadarko, OK | mayor@cityofanadarko.org |
| City of Ashland, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Auburn, NY | sdeforrest@auburnny.gov |
| City of Auburn, NY | mayorquill@auburnny.gov |
| City of Auburn, NY | cmason@auburnny.gov, rjacobs@auburnny.gov, rgauthier@auburnny.gov |
| City of Benton, AR | mayorfarmer@bentonar.org, cityclerk@bentonar.org |
| City of Benton, AR | cityclerk@bentonar.org |
| City of Bentonville, AR | sorman@bentonvillear.com |
| City of Brundidge, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |

Exhibit C
Adversary Proceeding Defendants Service List
Served via email

| NAME | EMAIL |
|---|---|
| City of Buffalo | JCiaccio@napolilaw.com, SBadala@napolilaw.com, SSacks@napolilaw.com |
| City of Burns Flat, OK | Info@BurnsFlatOK.com |
| City of Burns Flat, OK | Info@BurnsFlatOK.com |
| City of Center Point, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Charleston | mbern@bernllp.com, opioidlitigation@bernllp.com |
| City of Charleston, SC | sandy@sennlegal.com |
| City of Chickasaw, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Cleveland, OH | communications@city.cleveland.oh.us |
| City of Coon Rapids, MN | tom@consovoymccarthy.com |
| City of Coon Rapids, MN | info@consovoymccarthy.com |
| City of Coon Rapids, MN | sam@kellerlenkner.com |
| City of Coon Rapids, MN | will@consovoymccarthy.com |
| City of Coon Rapids, MN | jshepherd@ck-law.com |
| City of Coon Rapids, MN | ack@kellerlenkner.com |
| City of Coon Rapids, MN | tdl@kellerlenkner.com |
| City of Dover, a municipal corporation of the State of Delaware | rchristiansen@dover.de.us |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| City of Eufaula, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Fairfield, Alabama | mroberson@fairfieldal.us |
| City of Fairfield, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Fort Smith, AR | Mayor@FortSmithAr.gov, cityclerk@fortsmithar.gov |
| City of Fullerton, CA | lucindaw@cityoffullerton.com |
| City of Glendale | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| City of Glendale, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |
| City of Granite City, IL | jwhitaker@granitecity.illinois.gov |
| City of Headland, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities | will@bccnlaw.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities | m.grabhorn@grabhornlaw.com, a.grabhorn@grabhornlaw.com |
| City of Hot Springs, AR | hmorrissey@cityhs.net |
| City of Hot Springs, AR | hmorrissey@cityhs.net, pmccabe@levihospital.com |
| City of Houston, TX | mayor@houstontx.gov |
| City of Huntington, WV | joyceclarkwva@aim.com |
| City of Huntington, WV | mayorwilliams@cityofhuntington.com, balld@cityofhuntington.com, mbates@cityofhuntington.com, joyceclarkwva@aim.com |
| City of Independence, MO | CityClerk@indepmo.org |
| City of Irvine, CA | clerk@cityofirvine.org |
| City of Ithaca, NY | julieh@cityofithaca.org |
| City of Jacksonville, AR | bjohnson@cityofjacksonville.net, sdavitt@cityofjacksonville.net |
| City of Jenks, OK | cshrout@jenksok.org |
| City of Joplin | gary@centralchristiancenter.org |
| City of Lanett, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Las Vegas, NV | officeofthemayor@lasvegasnevada.gov |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
| --- | --- |
| City of Leeds, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Level Plains, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Linden, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Little Rock, AR | mayorscott@littlerock.gov |
| City of Little Rock, AR | slangley@littlerock.gov |
| City of Luverne, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Luverne, Alabama | cityofluverne@centurytel.net |
| City of Monticello, AR | montcity@att.net |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| City of North Charleston | mbern@bernllp.com, opioidlitigation@bernllp.com |
| City of North Charleston, SC | sandy@sennlegal.com |
| City of North Little Rock, AR | mayor@nlr.ar.gov, dwhitbey@nlr.ar.gov |
| City of Ocala, FL | eric@romanolawgroup.com |
| City of Ocala, FL | clerk@ocalafl.org |
| City of Oxford, AL | philgardner@bellsouth.net, charlottehubbard@cableone.net, mhenderson@f-mbank.com, chrisspurlin12@gmail.com, stevenwaitsoxford@gmail.com |
| City of Pell City, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Pell City, Alabama | pisbell@cityofpellcity.net |
| City of Philadelphia, PA | james.kenney@phila.gov |
| City of Philadelphia, PA | james.kenney@phila.gov |
| City of Pine Bluff, AR | lorettaw@cityofpinebluff.com |
| City of Pine Bluff, AR | mayor@cityofpinebluff.com, lorettaw@cityofpinebluff.com |
| City of Pittsburgh, PA | brenda.pree@pittsburghpa.gov |
| City of Plattsburgh, NY | mayor@cityofplattsburgh-ny.gov |
| City of Portsmouth, VA | whited@portsmouthva.gov |
| City of Portsmouth, VA | whited@portsmouthva.gov |
| City of Reno, NV | cityclerk@reno.gov |
| City of Reno, NV | cityclerk@reno.gov |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| City of Rochester, NY | info@cityofrochester.gov |
| City of Rochester, NY | council@cityofrochester.gov |
| City of Rogers, AR | cityclerk@rogersar.gov, Mayor@rogersar.gov |
| City of San Clemente, CA | CityClerk@san-clemente.org |
| City of Santa Ana | clb@jones-mayer.com |
| City of Santa Ana | RSilberfeld@RobinsKaplan.com, MGeibelson@RobinsKaplan.com, LMessenger@RobinsKaplan.com |
| City of Santa Ana | Sonia.Carvalho@bbklaw.com |
| City of Santa Ana | stephen.fischer@oxnard.org |
| City of Santa Ana | scott.smith@bbklaw.com |
| City of Satsuma, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Seaford, a municipal corporation of the State of Delaware | dgenshaw@seafordde.com, dhenderson@seafordde.com |
| City of Sesser, IL | mayor@sesser.org |
| City of Sesser, IL | mayor@sesser.org |
| City of Sherwood, AR | Angela@cityofsherwood.net |
| City of Springdale, AR | dsprouse@springdalear.gov, dpearce@springdalear.gov |
| City of Sterling Heights, MI | mkaszubski@orlaw.com |
| City of Sterling Heights, MI | mryska@sterling-heights.net |
| City of Sterling Heights, MI | mctaylor@sterling-heights.net |
| City of Sterling Heights, MI | mryska@sterling-heights.net |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| City of Stuart, Florida | traviswalker@traviswalkerlaw.com |
| City of Surprise | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| City of Surprise, AZ | Clerk@Surpriseaz.gov |
| City of Surprise, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |
| City of Texarkana, AR | ab@allenbrownmayor.com |
| City of Uniontown, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| City of Warren, MI | clerk@cityofwarren.org |
| City of Warren, MI | mayor@cityofwarren.org |
| City of Westminster, CA | ccordon@westminster-ca.gov |
| City of Yonkers, NY | vincent.spano@yonkersny.gov |
| City of Yonkers, NY | matt.gallagher@yonkersny.gov |
| City of Yonkers, NY | Mayor@yonkersny.gov |
| Clark County | webmaster@clarkcountynv.gov, ccmgr@ClarkCountyNV.gov |
| CLARKSVILLE HEALTH SYSTEM, G.P. | dbarrett@barrettlawgroup.com |
| CLARKSVILLE HEALTH SYSTEM, G.P. | dbarrett@barrettlawgroup.com |
| Clearfield County, Pennsylvania | jsobel@clearfieldco.org, cccomm@clearfieldco.org |
| CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC | dbarrett@barrettlawgroup.com |
| CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC | dbarrett@barrettlawgroup.com |
| COCKE COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |
| COCKE COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| College Station Hospital, LP | dbarrett@barrettlawgroup.com |
| Commonwealth of Pennslyvania, by and through F. Chardo, DA of Dauphin County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| Commonwealth of Pennslyvania, by and through J. Daneri, DA of Erie County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | dryan@chesco.org |
| Commonwealth of Pennsylvania, Acting by and through Jack Stollsteimer, the District Attorney of Delaware County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | jpeck@co.westmoreland.pa.us |
| Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| Commonwealth of Pennsylvania, Acting by and through Matthew D. Weintraub, the District Attorney of Bucks County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | thouck@northamptoncounty.org |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| Coos County | rbonsignore@class-actions.us |
| Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| County Commissioner of Carroll County Maryland | pms@shapirosher.com, jis@shapirosher.com, erh@shapirosher.com |
| County of Abbeville, SC | dgarner@abbevillecountysc.com, lynn@abbevillecountysc.com |
| County of Aiken, SC | clerkofcourt@aikencountysc.gov |
| County of Aiken, SC | CountyCouncil@aikencountysc.gov |
| County of Alameda | Sonia.Carvalho@bbklaw.com, jfunk@santa-ana.org |
| County of Alameda | gsabine@cityoflamesa.us |

Exhibit C
Adversary Proceeding Defendants Service List
Served via email

| NAME | EMAIL |
|---|---|
| County of Alameda | RSilberfeld@RobinsKaplan.com, BConn@RobinsKaplan.com, MGeibelson@RobinsKaplan.com, LMessenger@RobinsKaplan.com |
| County of Alameda | kimberly.barlow@costamesaca.gov |
| County of Alameda | donna.ziegler@acgov.org |
| County of Alameda | clb@jones-mayer.com |
| County of Alameda | stephen.fischer@oxnard.org |
| County of Alameda | rdj@jones-mayer.com |
| County of Alameda | ldevaney@dpmclaw.com |
| County of Alameda | scott.smith@bbklaw.com |
| County of Alameda | RFabela@anaheim.net |
| County of Allegheny, PA | executive@alleghenycounty.us |
| County of Allegheny, PA | executive@alleghenycounty.us |
| County of Allegheny, PA | executive@alleghenycounty.us |
| County of Allegheny, PA | executive@alleghenycounty.us |
| County of Allendale, SC | robinson8109@bellsouth.net |
| County of Allendale, SC | esabb@allendalecounty.com |
| County of Anderson, SC | lacroegaert@andersoncountysc.org, district5@andersoncountysc.org |
| County of Apache, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |
| County of Apache, CA | rsiko@andrewsthornton.com |
| County of Apache, CA | aa@andrewsthornton.com |
| County of Apache, CA | ttheodora@tocounsel.com, jreeves@tocounsel.com, cainsworth@tocounsel.com, jdiotalevi@tocounsel.com, kroyer@tocounsel.com |
| County of Ashley, AR | ashleycountyjudge@att.net |

Exhibit C
Adversary Proceeding Defendants Service List
Served via email

| NAME | EMAIL |
|---|---|
| County of Ashley, AR | ashleycoclerk@sbcglobal.net |
| County of Bamberg, SC | kinardtk@bambergcounty.sc.gov, shepherdrr@bambergcounty.sc.gov |
| County of Baxter, AR | canda.reese@baxtercounty.org |
| County of Baxter, AR | judge@baxtercounty.org |
| County of Beaufort, SC | srodman@bcgov.net |
| County of Benton, AR | barry.moehring@bentoncountyar.gov, Betsy.Harrell@bentoncountyar.gov |
| County of Bexar, TX | nwolff@Bexar.org |
| County of Boone, AR | boonejudge@windstream.net |
| County of Boone, AR | crystalbooneclerk@gmail.com |
| County of Bradford, PA | bccommadmin@bradfordco.org |
| County of Bradley, AR | bradleyclerk@arkansasclerks.com |
| County of Burleson, TX | co_judge@burlesoncounty.org |
| County of Burlington, NJ | freeholders@co.burlington.nj.us, clerkoftheBoard@co.burlington.nj.us |
| County of Burnet, TX | countyjudge@burnetcountytexas.org |
| County of Cameron, TX | etrevino@co.cameron.tx.us |
| County of Carbon, PA | cccommis@ptd.net |
| County of Carroll, AR | cdoss.carroll.clerk.ar@gmail.com |
| County of Chesterfield, SC | kajohnson@shtc.net, sboswell@shtc.net |
| County of Chicot, AR | chicotjudge@gmail.com, chicotclerk@arkansasclerks.com |
| County of Clarendon, SC | dstewart@dwightstewart.com, dlevy@clarendoncountygov.org |
| County of Clarendon, SC | dstewart@dwightstewart.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| County of Clark, AR | rhonda@clarkcountyarkansas.com, ttucker@clarkcountyarkansas.com |
| County of Clay, AR | judgepatterson@centurytel.net |
| County of Cleburne, AR | rachelle.evans@cleburnecoclerkar.com, judgejholmes@yahoo.com |
| County of Cleveland, AR | jimmycummings@yahoo.com |
| County of Cleveland, AR | ccjudgespears@yahoo.com |
| County of Colleton, SC | rmayer@colletoncounty.org |
| County of Columbia, AR | judge@countyofcolumbia.net |
| County of Columbia, AR | columbiaclerk@arkansasclerks.com |
| County of Columbia, NY | holly.tanner@columbiacountyny.com |
| County of Columbia, NY | treasurer@columbiacountyny.gov |
| County of Columbia, NY | treasurer@columbiacountyny.gov |
| County of Columbia, NY | rob.fitzsimmons@columbiacountyny.com |
| County of Conway, AR | judge@conwaycounty.org |
| County of Coryell, TX | countyjudge@coryellcounty.org |
| County of Craighead, AR | kholliday@craigheadcounty.org |
| County of Craighead, AR | mday@craigheadcounty.org |
| County of Crawford, AR | county.judge@crawford-county.org |
| County of Cross, AR | dsanders@crosscountyar.org, mwinkler@crosscountyar.org |
| County of Cross, AR | dsanders@crosscountyar.org |
| County of Cumberland, PA | commissioners@ccpa.net |
| County of Dallas, AR | clark.brent@arkansas.gov, pbarnes.dcccc@gmail.com |
| County of Desha, AR | rtindall@deshacounty.org, countyclerk@deshacounty.org |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| County of Dorchester, SC | GBailey@DorchesterCountySC.gov, TLangley@DorchesterCountySC.gov |
| County of Dutchess, NY | AccountingFinance@DutchessNY.gov |
| County of Dutchess, NY | countyattorney@dutchessny.gov, bkendall@dutchessny.gov |
| County of Dutchess, NY | JFedorchak@DutchessNY.gov, khelmeyer@dutchessny.gov, cblackburn@dutchessny.gov |
| County of Duval, TX | gsaenz@co.duval.tx.us |
| County of Duval, TX | gsaenz@co.duval.tx.us |
| County of Edgefield, SC | scooper@edgefieldcounty.sc.gov |
| County of Edgefield, SC | scooper@edgefieldcounty.sc.gov, jgilley@edgefieldcounty.sc.gov |
| County of Erie, NY | ErieCountyClerkOffice@erie.gov |
| County of Erie, PA | countyexecutive@eriecountypa.gov |
| County of Erie, PA | countyexecutive@eriecountypa.gov |
| County of Erie, PA | countyexecutive@eriecountypa.gov |
| County of Fairfield, SC | cornelius.robinson006@gmail.com |
| County of Fairfield, SC | Patti.Davis@fairfield.sc.gov |
| County of Falls, TX | jay.t.elliott@co.falls.tx.us |
| County of Falls, TX | jay.t.elliott@co.falls.tx.us |
| County of Falls, TX | jay.t.elliott@co.falls.tx.us |
| County of Fannin, TX | countyjudge@fanninco.net |
| County of Fannin, TX | countyjudge@fanninco.net |
| County of Faulkner, AR | jim.baker@faulknercounty.org, margaret.darter@faulknercounty.org |
| County of Faulkner, AR | jim.baker@faulknercounty.org |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| County of Fayette, PA | vvicites@fayettepa.org |
| County of Florence, SC | clerktocouncil@florenceco.org |
| County of Florence, SC | wmumford@florenceco.org |
| County of Franklin, AR | franklin.judge@franklin-ar.us, tammy.sisson@franklincountyar.org |
| County of Fulton, AR | vickiefcclerk@gmail.com |
| County of Fulton, AR | judgejimk@gmail.com |
| County of Garland, AR | dmahoney@garlandcounty.org |
| County of Garland, AR | sasmith@garlandcounty.org |
| County of Grant, AR | judge@grantcountyar.com |
| County of Grayson, TX | bmagers@co.grayson.tx.us |
| County of Greene, AR | countyclerk@greene.ar.gov |
| County of Greene, AR | cojudge@greene.ar.gov |
| County of Greenwood, SC | sjbrown@greenwoodSC.Gov |
| County of Hampton, SC | clay2758@gmail.com, anewton@hamptoncountysc.org |
| County of Hawai'I, HI | corpcounsel@hawaiicounty.gov |
| County of Hempstead, AR | hcjudge@sbcglobal.net |
| County of Horry, SC | countycouncil@horrycounty.org |
| County of Howard, AR | judge@howardco.org, howardcounty75@yahoo.com |
| County of Independence, AR | countyjudgegriffin@swbell.net, countyclerk@independencecounty.com |
| County of Izard, AR | IzardCountyRecords@gmail.com |
| County of Jackson, AR | jeffp@jacksoncountyar.us, jacksoncountyclerk@gmail.com |
| County of Jasper, SC | jfrank@jaspercountysc.gov |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| County of Jim Hogg, TX | jcguerra@co.jim-hogg.tx.us |
| County of Johnson, AR | johnsoncountyjudge@gmail.com, johnsonclerk@arkansasclerks.com |
| County of Kendall, TX | judge@co.kendall.tx.us |
| County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | ttc@kerncounty.com |
| County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | ttc@kerncounty.com |
| County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | ttc@kerncounty.com |
| County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | ttc@kerncounty.com |
| County of Kerr, TX | cojudge@co.kerr.tx.us |
| County of Kershaw, SC | julian.burns@kershaw.sc.gov |
| County of La Paz, AZ | sfreeman@fclaw.com, jkaites@fclaw.com |
| County of La Paz, AZ | dgreen@lapazcountyaz.org |
| County of La Paz, CA | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| County of Lafayette, AR | lafcojudgeasst@whti.net |
| County of Lake, et al. | CountyClerk@lakecountyil.gov |
| County of Lake, et al. | countyboard@lakecountyil.gov |
| County of Lancaster, SC | steveharper@lancastercountysc.net, ssimpson@lancastercountysc.net |
| County of Laurens, SC | jcaime@co.laurens.sc.us |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| County of Laurens, SC | bwalsh@co.laurens.sc.us, council7@co.laurens.sc.us |
| County of Lawrence, AR | lawrenceclerk@arkansasclerks.com |
| County of Lawrence, AR | lawjudge644@gmail.com |
| County of Lee, AR | leecountyjudges@yahoo.com, leecountyclerkpwebb04@yahoo.com |
| County of Lexington, SC | countycouncil@lex-co.com, swhetstone@lex-co.com, dburnett@lex-co.com |
| County of Lincoln, AR | Lincoln.County.Judge@arkansas.gov, sjames465@gmail.com |
| County of Little River, AR | dsivley@lrcounty.com |
| County of Little River, AR | mcranford@lrcounty.com |
| County of Logan, AR | loganjdg@magtel.com |
| County of Logan, AR | countyclerksofc@centurytel.net |
| County of Lonoke, AR | lonokecojudge@yahoo.com |
| County of Lonoke, AR | lcc.dawn@yahoo.com |
| County of Madison, AR | madisonclerk@arkansasclerks.com |
| County of Marion, SC | tharper@marionsc.org |
| County of McCormick; Clerk of Court | cstephens@mccormickcountysc.org, gchiles@mccormickcountysc.org |
| County of McMullen, TX | Judge.Teal@mcmullencounty.org |
| County of Miller, AR | sharvin@miller.countyservice.net |
| County of Miller, AR | cathy.hardin@millercountyar.org |
| County of Mississippi | countyjudge@mississippicountyar.org |
| County of Monroe, AR | monroeclerk@arkansasclerks.com |
| County of Monroe, AR | monroecountyar9-1-1@hotmail.com, lgt1951@gmail.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| County of Monroe, MI | henrylievens@gmail.com |
| County of Monroe, MI | sharon_lemasters@monroemi.org |
| County of Monroe, NY | law@monroecounty.gov |
| County of Monroe, PA | jmoyer@monroecountypa.gov |
| County of Monroe, PA | jmoyer@monroecountypa.gov, gchristine@monroecountypa.gov |
| County of Montgomery, AR | montgomeryclerk@arkansasclerks.com, cojudge@windstream.net |
| County of Newton, AR | newtoncountyjudge@gmail.com |
| County of Newton, AR | newtonclerk@arkansasclerks.com |
| County of Nueces, TX | maggie.turner@nuecesco.com |
| County of Ocean, NJ | ocinfo@co.ocean.nj.us |
| County of Ocean, NJ | FreeholderHaines@co.ocean.nj.us |
| County of Oconee, SC | councilclerkinfo@oconeesc.com |
| County of Oconee, SC | district5@oconeesc.com |
| County of Ouachita, AR | coclerk@cablelynx.com |
| County of Ouachita, AR | judge@ouachitacounty.org |
| County of Phillips, AR | phillipsclerk@arkansasclerks.com |
| County of Pickens, SC | meaganb@co.pickens.sc.us |
| County of Pike, AR | pcjudge@windstream.net |
| County of Polk, AR | polkcojudge@sbcglobal.net, polkcountyclerk@yahoo.com |
| County of Polk, AR | polkcountyclerk@yahoo.com |
| County of Pope, AR | clerk@popecountyar.org |
| County of Potter, TX | nancytanner@mypottercounty.com |
| County of Prairie, AR | countyofprairie@centurytel.net, prairieclerk@arkansasclerks.com |

## Exhibit C
### Adversary Proceeding Defendants Service List
Served via email

| NAME | EMAIL |
|------|-------|
| County of Prairie, AR | countyofprairie@centurytel.net, prairieclerk@arkansasclerks.com |
| County of Prairie, AR | countyofprairie@centurytel.net, prairieclerk@arkansasclerks.com |
| County of Randolph, AR | rcjudge@suddenlinkmail.com, rcoclerk@suddenlinkmail.com |
| County of Robertson, TX | shelley.smith@co.robertson.tx.us |
| County of Saline, AR | doug.curtis@salinecounty.org |
| County of Saline, AR | jeff.arey@salinecounty.org |
| County of Saluda, SC | s.padget@saludacounty.sc.gov, k.whittle@saludacounty.sc.gov |
| County of Saratoga, NY | foil@saratogacountyny.gov |
| County of Scott, AR | scottcountyjudge@yahoo.com |
| County of Searcy, AR | searcycojudge@yahoo.com |
| County of Searcy, AR | searcyclerk@gmail.com |
| County of Sebastian, AR | dhudson@co.sebastian.ar.us |
| County of Sebastian, AR | dhudson@co.sebastian.ar.us |
| County of Seneca, NY | supervisors@co.seneca.ny.us, dettman@co.seneca.ny.us |
| County of Seneca, NY | dettman@co.seneca.ny.us, clotz@co.seneca.ny.us, fsinicropi@co.seneca.ny.us |
| County of Sevier, AR | sevcjudge@windstream.net |
| County of Sharp, AR | SharpJudge@centurytel.net, sharpclerk@centurytel.net |
| County of St. Francis, AR | countyclerk@stfranciscountyar.org |
| County of Stone, AR | stoneclerk@yelcot.net |
| County of Stone, AR | sc_judge@yelcot.net |
| County of Sullivan, NY | CountyAttorney@co.sullivan.ny.us |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| County of Tioga, PA | commissioners@tiogacountypa.us |
| County of Trinity, TX | tcj@co.trinity.tx.us |
| County of Trinity, TX | tcj@co.trinity.tx.us |
| County of Union, AR | mloftin@unioncountyar.com |
| County of Union, AR | mloftin@unioncountyar.com |
| County of Union, SC | mlawson@countyofunion.com |
| County of Van Buren, AR | vbcjudge@artelco.com |
| County of Van Buren, AR | vbcoclerk@artelco.com |
| County of Van Zandt, TX | cbonham@vanzandtcounty.org |
| County of Waller, TX | t.duhon@wallercounty.us |
| County of Washington, AR | blewallen@co.washington.ar.us |
| County of Washington, AR | joseph.wood@co.washington.ar.us |
| County of Washington, PA | maggil@co.washington.pa.us, IreyDL@co.washington.pa.us |
| County of Westmoreland, PA | gcerilli@co.westmoreland.pa.us |
| County of White, AR | wcjudgeasst@att.net |
| County of White, AR | whitecounty.clerk@yahoo.com |
| County of Williamsburg, SC | tiffany.wright@wc.sc.gov |
| County of Williamsburg, SC | tiffany.wright@wc.sc.gov |
| County of Wood, TX | countyjudge@co.wood.tx.us |
| County of Woodruff, AR | woodruffcojudge@gmail.com |
| County of Woodruff, AR | woodruffcojudge@gmail.com |
| County of Woodruff, AR | woodruffcountyclerk@outlook.com |
| County of Yell, AR | skbarnett@outlook.com |
| County of York, PA | RWhite@yorkcountypa.gov |
| Courtney Herring, individually and as next friend and guardian of Baby M.T. | cbrustowicz@sch-llc.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Crawford County | clerkjgmartin@gmail.com |
| Crestwood Healthcare, L.P. | dbarrett@barrettlawgroup.com |
| Crestwood Healthcare, L.P. | dbarrett@barrettlawgroup.com |
| Crestwood Healthcare, L.P. | dbarrett@barrettlawgroup.com |
| Crestwood Healthcare, L.P. | dbarrett@barrettlawgroup.com |
| Cumberland County | INFO@CUMBERLANDCOUNTY.VIRGINIA.GOV |
| Daggett County, Utah | braymond@daggettcounty.org |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System | dbarrett@barrettlawgroup.com |
| Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | mjw@mjwilliamslaw.com |
| Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | mjw@mjwilliamslaw.com |
| Dauphin County, PA | chairman@dauphinc.org |
| Davis Memorial Hospital | dbarrett@barrettlawgroup.com |
| Davis Memorial Hospital | dbarrett@barrettlawgroup.com |
| Davis Memorial Hospital | dbarrett@barrettlawgroup.com |
| Deborah Dixon, as next friend and guardian of baby S.E.T | cbrustowicz@sch-llc.com |
| Delaware County, Pennsylvania | webmaster@co.delaware.pa.us |
| Delaware Nation | cbruehl@bruehllaw.com |
| Delaware Nation | monty@delluomo.com |
| Delaware Nation | msill@fulmersill.com, hlujan@fulmersill.com |
| Dent County | becky.swiney@courts.mo.gov |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | agray@johnsongraylaw.com |
| Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | drbarneywv@gmail.com |
| Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | jclayborne@cswlawllp.com |
| Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com |
| Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | kwthompson@gmail.com, tcollin662@gmail.com |
| Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| DICKENSON COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| DICKENSON COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| DICKENSON COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| Director of Law for the City of Akron, Eve Belfance | EBelfance@AkronOhio.gov |
| District Attorney of Clearfield County | rsayers@clearfieldco.org |
| District Attorney of Clearfield County | rsayers@clearfieldco.org |
| Drywall Tapers Insurance Fund | rkassan@thesandersfirm.com |
| Dunklin County | dunklin@sos.mo.gov |
| Duscesne County, Utah | auditorhotline@utah.gov, sfoote@duchesne.utah.gov |
| Duscesne County, Utah | sfoote@duchesne.utah.gov |
| Elizabeth Kommer, individually and as next friend and guardian of Baby C.K. | cbrustowicz@sch-llc.com |
| Ellis County | kyle.butler@co.ellis.tx.us |
| Ellis County | randy.stinson@co.ellis.tx.us |
| Ellis County | pct3@co.ellis.tx.us |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Ellis County | lane.grayson@co.ellis.tx.us |
| Ellis County | countyjudge@co.ellis.tx.us |
| Emery County, Utah | clerk-auditor@emery.utah.gov |
| Emery County, Utah | clerk-auditor@emery.utah.gov |
| Erin Doyle, individually and as Mother and Custodian of Baby D.F., on behalf of themselves and all others similarly situated | anna@avlawohio.com |
| Escambia County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| Escambia County, Alabama | tsanks@co.escambia.al.us |
| Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| Estate of Benjamin Rivell, et al. | gae@freiwaldlaw.com, zsf@freiwaldlaw.com |
| Evergreen Medical Center, LLC | dbarrett@barrettlawgroup.com |
| Evergreen Medical Center, LLC | dbarrett@barrettlawgroup.com |
| Farrah Williams, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| Ferrell, Scott  J. | sferrell@pacifictrialattorneys.com |
| Fire and Police Retirement Health Care Fund, San Antonio | faprhcf@swbell.net |
| Fire and Police Retirement Health Care Fund, San Antonio | faprhcf@swbell.net |
| Foley Hospital Corporation | dbarrett@barrettlawgroup.com |
| Foley Hospital Corporation | dbarrett@barrettlawgroup.com |
| Foundation on the Rock Ministries, et al. | rcba@rankinbaptists.org |
| Foundation on the Rock Ministries, et al. | johnjr@eaveslawmail.com |
| Foundation on the Rock Ministries, et al. | pnshomes@yahoo.com |
| Franklin County | tbaker@franklinmo.net |
| Franklin County | taxservices@franklincountypa.gov |
| Franklin County | commission@franklinmo.net, tbaker@franklinmo.net |
| Gadsden Regional Medical Center, LLC | dbarrett@barrettlawgroup.com |
| Gadsden Regional Medical Center, LLC | dbarrett@barrettlawgroup.com |
| Gadsden Regional Medical Center, LLC | dbarrett@barrettlawgroup.com |
| Garfield County, Utah | camille.moore@garfield.utah.gov |
| Garfield County, Utah | cyndi@garfield.utah.gov |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | kimberly@simoeslaw.com |
| Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | mgreer@greerlawfirm.com |
| Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | jhester@greerlawfirm.com |
| Gena Patterson, individually and as next friend and guardian of Baby F.P. | cbrustowicz@sch-llc.com |
| Geneva County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| Gilliard Health Services, Inc. | dbarrett@barrettlawgroup.com |
| Gilliard Health Services, Inc. | dbarrett@barrettlawgroup.com |
| Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com, info@clfnola.com |
| Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| Grafton City Hospital, Inc. | dbarrett@barrettlawgroup.com |
| Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | dbarrett@barrettlawgroup.com |
| Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | dbarrett@barrettlawgroup.com |
| Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | dbarrett@barrettlawgroup.com |
| Grand County | cyndi@garfield.utah.gov |
| Grayson County Hospital Foundation, Inc. | dbarrett@barrettlawgroup.com |
| Greenbrier VMC, LLC | dbarrett@barrettlawgroup.com |
| Greenbrier VMC, LLC | dbarrett@barrettlawgroup.com |
| Greenbrier VMC, LLC | dbarrett@barrettlawgroup.com |
| Greene County | SSchoeller@greenecountymo.gov |
| Greene County | BDixon@greenecountymo.gov, JRussell@greenecountymo.gov |
| Greene County, Pennsylvania | bzimmerman@co.greene.pa.us |
| Greensville County, Virginia | admin@greensvillecountyva.gov |
| Greensville County, Virginia | caoffice@greensvillecountyva.gov, admin@greensvillecountyva.gov |
| Guadalupe Valley Hospital a/k/a Guadalupe Regional Medical Center | dbarrett@barrettlawgroup.com |
| Hancock County Commission | commission@hanwv.org |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Hardin County Fiscal Court | will@bccnlaw.com |
| Hardin County Fiscal Court | m.grabhorn@grabhornlaw.com, a.grabhorn@grabhornlaw.com |
| HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | dbarrett@barrettlawgroup.com |
| HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | dbarrett@barrettlawgroup.com |
| Heather Goss, individually and as next friend and guardian of Babies C.B. and | khr@khrlawoffices.com |
| Heather Goss, individually and as next friend and guardian of Babies C.B. and | cbrustowicz@sch-llc.com, info@clfnola.com |
| Heather Goss, individually and as next friend and guardian of Babies C.B. and | srb@mbfirm.com |
| Heather Goss, individually and as next friend and guardian of Babies C.B. and | kwthompson@gmail.com, tcollin662@gmail.com |
| Heather Goss, individually and as next friend and guardian of Babies C.B. and | donald@creadorelawfirm.com |
| Heather Puckett, individually and as next friend and guardian of Baby C.M.B. | cbrustowicz@sch-llc.com |
| Hill, Fredrick | fredhill70@gmail.com |
| Holy Cross Hospital, Inc. | dbarrett@barrettlawgroup.com |
| Holy Cross Hospital, Inc. | dbarrett@barrettlawgroup.com |
| Holy Cross Hospital, Inc. | dbarrett@barrettlawgroup.com |
| Holy Cross Hospital, Inc. | dbarrett@barrettlawgroup.com |
| Hospital Development of West Phoenix, Inc. | dbarrett@barrettlawgroup.com |
| Hospital Development of West Phoenix, Inc. | dbarrett@barrettlawgroup.com |
| Hospital Development of West Phoenix, Inc. | dbarrett@barrettlawgroup.com |
| I-Kare Treatment Center, LLC | rkassan@thesandersfirm.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | Info@ibew728.org |
| International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | Info@ibew728.org |
| Jackson County Commission | commission@jacksoncountywv.com |
| Jacquelynn Martinez, individually and as next friend and guardian of Baby J.M., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| James & Teri Holland | mjw@mjwilliamslaw.com |
| Jamie Johnson, individually and as next friend and guardian of Babies K.D. and J.D. | swussow@sch-llc.com |
| Jamiee Gilson, as next friend and guardian of Baby M.M.D | kwthompson@gmail.com |
| Jamiee Gilson, as next friend and guardian of Baby M.M.D. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Jamiee Gilson, as next friend and guardian of Baby M.M.D. | cbrustowicz@sch-llc.com, info@clfnola.com |
| Jamiee Gilson, as next friend and guardian of Baby M.M.D. | donald@creadorelawfirm.com |
| Jamiee Gilson, as next friend and guardian of Baby M.M.D. | srb@mbfirm.com |
| Jared Effler, et al. | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, michaelw@bsjfirm.com, triciah@bsjfirm.com |
| Jared Effler, et al. | billkillian@cawpllc.com |
| Jefferson County | DGannon@jeffcomo.org |
| JEFFERSON COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |
| JEFFERSON COUNTY HMA, LLC | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Jenni Goldman, individually and as next friend and guardian of Babies J.K.W. and M.J.R. | cbrustowicz@sch-llc.com |
| Jennifer Artz, individually and as next friend and guardian of Baby I.A.A., on behalf of themselves and all others similarly situated | swussow@sch-llc.com |
| Jennifer Thomas, individually and as next friend and guardian of Baby A.S. | cbrustowicz@sch-llc.com |
| Jenning H. Jones | henry@henryfincherlaw.com |
| Jenning H. Jones | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| Jenny Scully, individually and as next friend and guardian of Baby I.S. | kwthompson@gmail.com, tcollin662@gmail.com |
| Jenny Scully, individually and as next friend and guardian of Baby I.S. | donald@creadorelawfirm.com |
| Jenny Scully, individually and as next friend and guardian of Baby I.S. | srb@mbfirm.com |
| Jenny Scully, individually and as next friend and guardian of Baby I.S. | cbrustowicz@sch-llc.com, info@clfnola.com |
| Jessica Collier, individually and as next friend and guardian of Baby A.P. | cbrustowicz@sch-llc.com |
| Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com, info@clfnola.com |
| Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| Jessica Perkins, individually and as next friend and guardian of Babies P.A. and R.A. | cbrustowicz@sch-llc.com |
| Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| Jessica Taylor, individually and as next friend and guardian of Baby D.S. | swussow@sch-llc.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | mdann@dannlaw.com, notices@dannlaw.com, bflick@dannlaw.com |
| Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | tom@mcintirelaw.com |
| Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | jweston@sackslaw.com |
| Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | tbilek@bileklaw.com, kbilek@bileklaw.com |
| John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | jweston@sackslaw.com |
| John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | tbilek@bileklaw.com, kbilek@bileklaw.com |
| Johnson County | countyjudge@johnsoncountytx.org |
| JOHNSTON MEMORIAL HOSPITAL, INC. | dbarrett@barrettlawgroup.com |
| JOHNSTON MEMORIAL HOSPITAL, INC. | dbarrett@barrettlawgroup.com |
| Karen A. Davidson, Individually, and as Administratrix of the Estate of John C. Davidson, deceased | gae@freiwaldlaw.com, jm@freiwaldlaw.com, zsf@freiwaldlaw.com |
| Katherine Whittington, individually and as next friend and guardian of Babies S.W. and A.W. | cbrustowicz@sch-llc.com |
| Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | kwthompson@gmail.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | srb@mbfirm.com |
| Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | donald@creadorelawfirm.com |
| Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | khr@khrlawoffices.com |
| Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | tcollin662@gmail.com |
| Kent County, a political subdivision of the State of Delaware | admin@co.kent.de.us |
| Kiana Hutchins, individually and as next friend and guardian of Baby T.E. | swussow@sch-llc.com |
| Kimberly Martin, individually and as next friend and guardian of Baby A.M. | swussow@sch-llc.com |
| Kingman Hospital, Inc. | dbarrett@barrettlawgroup.com |
| Kingman Hospital, Inc. | dbarrett@barrettlawgroup.com |
| Kingman Hospital, Inc. | dbarrett@barrettlawgroup.com |
| Kingman Hospital, Inc. | dbarrett@barrettlawgroup.com |
| Kjellsi Meinecke, individually and as next friend and guardian of Baby J.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| Knox County, State of Maine, individually, and on behalf of all others similarly situated | krobinson@knoxcountymaine.gov |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| Krystle Kirk, individually and as next friend and guardian of Baby B.K. | srb@mbfirm.com |
| Krystle Kirk, individually and as next friend and guardian of Baby B.K. | kwthompson@gmail.com, tcollin662@gmail.com |
| Krystle Kirk, individually and as next friend and guardian of Baby B.K. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Krystle Kirk, individually and as next friend and guardian of Baby B.K. | cbrustowicz@sch-llc.com, info@clfnola.com |
| Krystle Kirk, individually and as next friend and guardian of Baby B.K. | donald@creadorelawfirm.com |
| Laborers' District Council Building & Construction Health & Welfare Fund | jcappelli@bernllp.com, bscatton@bernllp.com |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | rkassan@thesandersfirm.com, amarion@abramslaw.com |
| Lackawanna County, Pennsylvania | carluccimr@lackawannacounty.org, mcnultye@lackawannacounty.org |
| Lackawanna County, Pennsylvania | omalleyp@lackawannacounty.org |
| Lake County Coroner Dr. Howard Cooper | countyclerk@lakecountyil.gov |
| Lake County Coroner Dr. Howard Cooper | LCCO@lakecountyil.gov |
| Lake County Sherriff Mark C. Curran | sheriff@lakecountyil.gov |
| Lake County Sherriff Mark C. Curran | countyclerk@lakecountyil.gov |
| Laredo Texas Hospital Company, L.P. d/b/a Laredo Medical Center | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Laredo Texas Hospital Company, L.P. d/b/a Laredo Medical Center | dbarrett@barrettlawgroup.com |
| Lawrence County, Pennsylvania | dvogler@co.lawrence.pa.us |
| LEBANON HMA, LLC F/K/A LEBANON HMA, INC. | dbarrett@barrettlawgroup.com |
| LEBANON HMA, LLC F/K/A LEBANON HMA, INC. | dbarrett@barrettlawgroup.com |
| Lewis County Commission | lcpa@frontier.com |
| Lewis County Commission | lccommission@yahoo.com |
| Lewis County Commission | lewiscountyclerk@lewiscountywv.org |
| LEXINGTON HOSPITAL CORPORATION | dbarrett@barrettlawgroup.com |
| LEXINGTON HOSPITAL CORPORATION | dbarrett@barrettlawgroup.com |
| LISA S. ZAVOGIANNIS | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| LISA S. ZAVOGIANNIS | henry@henryfincherlaw.com |
| Local 713 I.B.O.T.U. Welfare Fund | rkassan@thesandersfirm.com |
| Local 8A-28A Welfare Fund | rkassan@thesandersfirm.com |
| Longview Medical Center, L.P. d/b/a Longview Regional Medical Center | dbarrett@barrettlawgroup.com |
| Longview Medical Center, L.P. d/b/a Longview Regional Medical Center | dbarrett@barrettlawgroup.com |
| Lori Taylor, individually and as next friend and guardian of Baby M.T. | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| Lori Taylor, individually and as next friend and guardian of Baby M.T. | khr@khrlawoffices.com |
| Lori Taylor, individually and as next friend and guardian of Baby M.T. | srb@mbfirm.com |
| Lori Taylor, individually and as next friend and guardian of Baby M.T. | kwthompson@gmail.com, tcollin662@gmail.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Lori Taylor, individually and as next friend and guardian of Baby M.T. | donald@creadorelawfirm.com |
| Loudoun County, Virginia | leo.rogers@loudoun.gov |
| Loudoun County, Virginia | leo.rogers@loudoun.gov |
| Lower Makefield Township | jcappelli@bernllp.com, bscatton@bernllp.com |
| Mahoning Township | JOberdorf@mahoningtownship.org |
| Maria Ortiz, individually and as next friend and guardian of Baby A.O., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| Marijha Hamawi, individually and as next friend and guardian of Babies K.L.H. and N.A.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| Marshall County Commission | prosecutor@MarshallCountyWV.org |
| Marshall County Commission | commission@marshallcountywv.org |
| Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | scalwell@calwelllaw.com |
| Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | prodjackson27@yahoo.com |
| Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | badams@cldlaw.com |
| Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | dditrapano@cldlaw.com |
| Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | rbg@goodwingoodwin.com |
| Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | tim@luparduslaw.com |
| Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | amclaughlin@cldlaw.com |

## Exhibit C
### Adversary Proceeding Defendants Service List
Served via email

| NAME | EMAIL |
| --- | --- |
| Matt McCune | mccune@mcg.law |
| Mayor Chris Tatum on behalf of The Village of Barboursville | ctatum@barboursville.org |
| Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | addison@frontiernet.net |
| Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | addison@frontiernet.net |
| Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | addison@frontiernet.net |
| Mayor Peggy Knotts Barney, on behalf of the City of Grafton | CityofGrafton@hotmail.com |
| Mayor Philip Bowers, on behalf of the City of Philippi | jeremy.drennen@philippi.org |
| Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | srb@mbfirm.com |
| Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | kwthompson@gmail.com |
| Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | donald@creadorelawfirm.com |
| Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | khr@khrlawoffices.com |
| Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | cbrustowicz@sch-llc.com, info@clfnola.com |
| Mecklenburg County, Virginia | wayne.carter@mecklenburgva.com |
| Mecklenburg County, Virginia | wayne.carter@mecklenburgva.com |
| Mecklenburg County, Virginia | glenn.barbour@mecklenburgva.com |
| Medical West Hospital Authority, and affiliate of UAB Health System | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Medical West Hospital Authority, and affiliate of UAB Health System | dbarrett@barrettlawgroup.com |
| Meghan Lara | cbrustowicz@sch-llc.com |
| Melanie Massey, individually and as next friend and guardian of Babies S.L.M. and K.D.R. | swussow@sch-llc.com |
| Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | srb@mbfirm.com |
| Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | kwthompson@gmail.com, tcollin662@gmail.com |
| Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | donald@creadorelawfirm.com |
| Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | cbrustowicz@sch-llc.com, info@clfnola.com |
| Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | tcollin662@gmail.com, kwthompsonwv@gmail.com |
| Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, bcooper@sch-llc.com, info@clfnola.com |
| Mercer County | mmcconnell@mcc.co.mercer.pa.us |
| METRO KNOXVILLE HMA, LLC | dbarrett@barrettlawgroup.com |
| METRO KNOXVILLE HMA, LLC | dbarrett@barrettlawgroup.com |
| Michael Nerheim, Lake County State's Attorney | countyboard@lakecountyil.gov, CountyClerk@lakecountyil.gov |
| Michael Nerheim, Lake County State's Attorney | countyboard@lakecountyil.gov, CountyClerk@lakecountyil.gov |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Millard County | mrowley@co.millard.ut.us |
| Mobile County Board of Health and Family Oriented Primary Health Care Clinic | gwalker@handfirm.com, rparks@handfirm.com |
| Mobile County Board of Health and Family Oriented Primary Health Care Clinic | mbmantiplylaw@gmail.com |
| Monongalia County General Hospital Company | dbarrett@barrettlawgroup.com |
| MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. | dbarrett@barrettlawgroup.com |
| Municipality of Adjuntas, Puerto Rico | Dsanders@thesandersfirm.com |
| Municipality of Barceloneta Puerto Rico | Dsanders@thesandersfirm.com |
| Municipality of Cidra, Puerto Rico | Dsanders@thesandersfirm.com |
| Musette Chancey, individually and as next friend and guardian of Babies D.C.1. and D.C.2. | cbrustowicz@sch-llc.com |
| Nacogdoches Medical Center | dbarrett@barrettlawgroup.com |
| Nacogdoches Medical Center | dbarrett@barrettlawgroup.com |
| Naomi Wright, individually and as next friend and guardian of Baby M.W. | cbrustowicz@sch-llc.com |
| Naomi Wright, individually and as next friend and guardian of Baby M.W. | donald@creadorelawfirm.com |
| Nassau University Medical Center | rkassan@thesandersfirm.com, amarion@abramslaw.com |
| Navarro Hospital, L.P.d/b/a Navarro RegionalHospital | dbarrett@barrettlawgroup.com |
| Navarro Hospital, L.P.d/b/a Navarro RegionalHospital | dbarrett@barrettlawgroup.com |
| Newtown Township | micahl@newtownpa.gov |
| NHCI of Hillsboro, Inc. d/b/a Hill Regional Hospital | dbarrett@barrettlawgroup.com |
| NHCI of Hillsboro, Inc. d/b/a Hill Regional Hospital | dbarrett@barrettlawgroup.com |
| Nichole Tindall, individually and as next friend and guardian of Baby L.M. | donald@creadorelawfirm.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Nichole Tindall, individually and as next friend and guardian of Baby L.M. | srb@mbfirm.com |
| Nichole Tindall, individually and as next friend and guardian of Baby L.M. | kwthompson@gmail.com |
| Nichole Tindall, individually and as next friend and guardian of Baby L.M. | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| Nichole Tindall, individually and as next friend and guardian of Baby L.M. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Nicole Tuttle, individually and as next friend and guardian of Baby A.T., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | swussow@sch-llc.com, cbrustowicz@sch-llc.com |
| Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. | dbarrett@barrettlawgroup.com |
| Northwest Hospital, LLC | dbarrett@barrettlawgroup.com |
| Northwest Hospital, LLC | dbarrett@barrettlawgroup.com |
| Northwest Hospital, LLC | dbarrett@barrettlawgroup.com |
| NORTON COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| NORTON COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| Nueces County Hospital District | maggie.turner@nuecesco.com |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Oak Hill Hospital Corporation d/b/a Plateau Medical Center | dbarrett@barrettlawgroup.com |
| Oak Hill Hospital Corporation d/b/a Plateau Medical Center | dbarrett@barrettlawgroup.com |
| Oak Hill Hospital Corporation d/b/a Plateau Medical Center | dbarrett@barrettlawgroup.com |
| Oasis Hospital | dbarrett@barrettlawgroup.com |
| Oasis Hospital | dbarrett@barrettlawgroup.com |
| Oasis Hospital | dbarrett@barrettlawgroup.com |
| Oro Valley Hospital, LLC | dbarrett@barrettlawgroup.com |
| Oro Valley Hospital, LLC | dbarrett@barrettlawgroup.com |
| Orthopedic and Surgical Specialty Company, LLC | dbarrett@barrettlawgroup.com |
| Orthopedic and Surgical Specialty Company, LLC | dbarrett@barrettlawgroup.com |
| Osborne, Joseph A. | josborne@realtoughlawyers.com |
| Painting Industry Insurance Fund | rkassan@thesandersfirm.com |
| Palo Pinto County Hospital District a/k/a Palo Pinto General Hospital | dbarrett@barrettlawgroup.com |
| Pamela Osborne | mstag@stagliuzza.com, aliuzza@stagliuzza.com, mrogenes@stagliuzza.com |
| Pamela Osborne | tbilek@bileklaw.com, kbilek@bileklaw.com |
| Pamela Osborne | asacks@sackslaw.com, jweston@sackslaw.com |
| Pamela Osborne | rgd@davislawky.com |
| Patrick County, Virginia | ahblack55@yahoo.com |
| Patrick County, Virginia | ahblack55@yahoo.com |
| Patty Carol Leysen, Administrator of the Estate of Brian Keith Johnston | pcoates@pckb-law.com, awhite@pckb-law.com |
| Patty Carol Leysen, Administrator of the Estate of Brian Keith Johnston | garrywhitaker@garrywhitakerlaw.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Paula Watson, individually and as next friend and guardian of Baby D.M. | tcollin662@gmail.com, kwthompsonwv@gmail.com |
| Paula Watson, individually and as next friend and guardian of Baby D.M. | cbrustowicz@sch-llc.com, info@clfnola.com |
| Paula Watson, individually and as next friend and guardian of Baby D.M. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Paula Watson, individually and as next friend and guardian of Baby D.M. | donald@creadorelawfirm.com |
| Paula Watson, individually and as next friend and guardian of Baby D.M. | srb@mbfirm.com |
| Penny Martin, individually and as next friend and guardian of Baby D.M. | srb@mbfirm.com |
| Penny Martin, individually and as next friend and guardian of Baby D.M. | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Penny Martin, individually and as next friend and guardian of Baby D.M. | kwthompson@gmail.com, tcollin662@gmail.com |
| Penny Martin, individually and as next friend and guardian of Baby D.M. | cbrustowicz@sch-llc.com, info@clfnola.com |
| Penny Martin, individually and as next friend and guardian of Baby D.M. | donald@creadorelawfirm.com |
| Perry County | jwmkutz@perrycountymo.us |
| Perry County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |

## Exhibit C
Adversary Proceeding Defendants Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Pinal County | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| Pinal County | cgooch@fclaw.com, sfreeman@fclaw.com, jkaites@fclaw.com |
| Piney Woods Healthcare System, L.P. d/b/a Woodland Heights Medical Center | dbarrett@barrettlawgroup.com |
| Piney Woods Healthcare System, L.P. d/b/a Woodland Heights Medical Center | dbarrett@barrettlawgroup.com |
| Pleasants County Commission | evelyndavis@frontiernet.net |
| Potomac Valley Hospital of W. Va., Inc. | dbarrett@barrettlawgroup.com |
| Potomac Valley Hospital of W. Va., Inc. | dbarrett@barrettlawgroup.com |
| Preston Memorial Hospital Corporation | dbarrett@barrettlawgroup.com |
| Prince George County, Virginia | dhunter@princegeorgecountyva.gov, administration@princegeorgecountyva.gov |
| Prince George County, Virginia | dhunter@princegeorgecountyva.gov |
| Public Service Insurance Company | scohen@cprlaw.com, mcoren@cprlaw.com, epasternack@cprlaw.com |
| Public Service Insurance Company | WML@LanierLawFirm.com |
| Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | lloyd@sonosky.net, whitney@sonosky.net |
| Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | gilberts@gilbertlegal.com, leveridger@gilbertlegal.com, hudsonj@gilbertlegal.com, rushm@gilbertlegal.com |
| Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | fields@fieldslawpllc.com |
| Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | Sam.Stiltner@PuyallupTribe-nsn.gov, Lois.Boome@PuyallupTribe-nsn.gov |
| QHG of Enterprise, Inc. | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| QHG of Enterprise, Inc. | dbarrett@barrettlawgroup.com |
| Quincy Weatherwax, individually and as next friend and guardian of Baby L.W., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| Rachel Wood, individually and as next friend and adopted mother of Baby O.W., on behalf of themselves and all others similarly situated | agray@johnsongraylaw.com |
| Randolph County Commission | kweese@randolphctywv.org |
| Reannan Howell, individually and as next friend and guardian of Baby N.J.D. | cbrustowicz@sch-llc.com |
| Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | cbrustowicz@sch-llc.com, info@clfnola.com |
| Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | srb@mbfirm.com |
| Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | donald@creadorelawfirm.com |
| Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | kwthompson@gmail.com, tcollin662@gmail.com |
| Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | khr@khrlawoffices.com |
| Resolute Hospital Company, LLC d/b/a Resolute Health | dbarrett@barrettlawgroup.com |
| Resolute Hospital Company, LLC d/b/a Resolute Health | dbarrett@barrettlawgroup.com |
| Resolute Hospital Company, LLC d/b/a Resolute Health | dbarrett@barrettlawgroup.com |
| Reynolds Memorial Hospital Inc. | dbarrett@barrettlawgroup.com |
| Reynolds Memorial Hospital Inc. | dbarrett@barrettlawgroup.com |
| Ritchie County Commission | tdmcdona@clerk.state.wv.us |
| Ritchie County Commission | srogers459@hotmail.com |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Roane County Commission | shamblinmd@yahoo.com, rwhited279@frontier.com, corkrean32@gmail.com |
| Robert J. Carter | henry@henryfincherlaw.com |
| Robert J. Carter | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com |
| Rockwall County | dsweet@rockwallcountytexas.com, csevier@rockwallcountytexas.com, lgilbert@rockwallcountytexas.com, dbailey@rockwallcountytexas.com, dmagness@rockwallcountytexas.com |
| Roger Rhodes, Anthony Silvers, and Lea Anne Spradlen, on behalf of themselves and all others similarly situated | gball@gordonball.com |
| Roger Rhodes, Anthony Silvers, and Lea Anne Spradlen, on behalf of themselves and all others similarly situated | jjlaw@jesseeandjessee.com |
| Roxie Whitley, individually and as next friend of Baby Z.B.D. | mjw@mjwilliamslaw.com |
| Roxie Whitley, individually and as next friend of Baby Z.B.D. | mjw@mjwilliamslaw.com |
| Russell County, Alabama | william.sutton@beasleyallen.com |
| Russell County, Alabama | rhon.jones@beasleyallen.com |
| Russell County, Alabama | rick.stratton@beasleyallen.com |
| Russell County, Alabama | jeff.price@beasleyallen.com |
| Russell County, Alabama | jere.beasley@beasleyallen.com |
| Russell County, Alabama | ryan.kral@beasleyallen.com |
| Saint Elizabeth Medical Center, Inc. | dbarrett@barrettlawgroup.com |

## Exhibit C

Adversary Proceeding Defendants Service List
Served via email

| NAME | EMAIL |
|---|---|
| Saint Elizabeth Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. | dbarrett@barrettlawgroup.com |
| SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. | dbarrett@barrettlawgroup.com |
| Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, cbrustowicz@sch-llc.com |
| Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | kwthompsonwv@gmail.com |
| Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Samantha McAnany, individually and as next friend and guardian of Baby A.L.M. | swussow@sch-llc.com |
| San Angelo Hospital, L.P. d/b/a San AngeloCommunity Medical Center | dbarrett@barrettlawgroup.com |
| San Angelo Hospital, L.P. d/b/a San AngeloCommunity Medical Center | dbarrett@barrettlawgroup.com |
| Sandra Atkinson, individually and as next friend and guardian of Baby L.C. | cbrustowicz@sch-llc.com |
| Schuylkill County, Pa. | ghalcovage@co.schuylkill.pa.us |
| Shannon Hunt | lgeisser@gblegalteam.com |
| Shannon Hunt | cgilman@cgilmanlaw.com |
| Shannon Hunt | cbrustowicz@sch-llc.com |
| Sheet Metal Workers Local 19 Health Fund | jcappelli@bernllp.com, bscatton@bernllp.com |
| Shelby County, by the Shelby Board of Commissioners | officeofthemayor@shelbycountytn.gov |
| Shelby County, by the Shelby Board of Commissioners | Marlinee.Iverson@shelbycountytn.gov |
| Shelby County, by the Shelby Board of Commissioners | patrice.thomas@shelbycountytn.gov |
| Shelby County, by the Shelby Board of Commissioners | Marlinee.Iverson@shelbycountytn.gov |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Shelby L. Brant, individually and as next friend and guardian of Baby L.A.Z., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION | dbarrett@barrettlawgroup.com |
| SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION | dbarrett@barrettlawgroup.com |
| Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | kwthompson@gmail.com |
| Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | srb@mbfirm.com |
| Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com |
| Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | donald@creadorelawfirm.com |
| Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com, info@clfnola.com |
| Shilo Shewmake, individually and as next friends and guardians of Babies L.G., A.S., and J.S., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| SMYTH COUNTY COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |
| SMYTH COUNTY COMMUNITY HOSPITAL | dbarrett@barrettlawgroup.com |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Sonji B. Williams, Administratrix of the Estate of Tyler Michael Wain Williams | garrywhitaker@garrywhitakerlaw.com |
| Sonji B. Williams, Administratrix of the Estate of Tyler Michael Wain Williams | pcoates@pckb-law.com, awhite@pckb-law.com |
| Sonji B. Williams, Administratrix of the Estate of Tyler Michael Wain Williams | mrcarpenter@gastonlegal.com, tjsolomon@gastonlegal.com |
| Southeastern Pennsylvania Transportation Authority | dsenoff@firstlawstrategy.com |
| Southeastern Pennsylvania Transportation Authority | RA-RTK-DOS@pa.gov |
| Southern Tier Building Trades Benefit Plan | rkassan@thesandersfirm.com |
| Spartanburg County | mlynch@spartanburgcounty.org, mlynch@spartanburgcounty.org |
| Spartanburg County | mlynch@spartanburgcounty.org, mlynch@spartanburgcounty.org |
| St. Claire Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| St. Francois County | hgallaher@sfcgov.org |
| St. Francois County | coclerk@sfcgov.org |
| St. Francois County | coclerk@sfcgov.org |
| St. Joseph's Hospital of Buckhannon, Inc. | dbarrett@barrettlawgroup.com |
| St. Joseph's Hospital of Buckhannon, Inc. | dbarrett@barrettlawgroup.com |
| St. Mary's Hospital of Tucson | dbarrett@barrettlawgroup.com |
| St. Mary's Hospital of Tucson | dbarrett@barrettlawgroup.com |
| St. Mary's Hospital of Tucson | dbarrett@barrettlawgroup.com |
| St. Mary's Hospital of Tucson | dbarrett@barrettlawgroup.com |
| State of Arkansas, ex rel. Leslie Rutledge | oag@ArkansasAG.gov |
| State of Arkansas, ex rel. Scott Ellington | oag@ArkansasAG.gov |
| State of Vermont | ago.info@vermont.gov |
| Ste. Genevieve County | swolk@stegencounty.org |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Ste. Genevieve County | gnelson@stegencounty.org |
| Stone County | scocelmore@gmail.com, prescommdennis@gmail.com |
| Stonewall Jackson Memorial Hospital Company | dbarrett@barrettlawgroup.com |
| Susan K. Stevens, Administratrix of the Estate of Toria Capri Stevens | pcoates@pckb-law.com |
| Susan K. Stevens, Administratrix of the Estate of Toria Capri Stevens | garrywhitaker@garrywhitakerlaw.com |
| TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. | dbarrett@barrettlawgroup.com |
| TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. | dbarrett@barrettlawgroup.com |
| Taney County | Amy.Strahan@courts.mo.gov |
| Taney County | CountyClerk@co.taney.mo.us |
| Taylor Brooke Underwood, individually and as next friend and guardian of Baby C.U. | cbrustowicz@sch-llc.com |
| Taylor County Hospital District Health Facilities Corporation | dbarrett@barrettlawgroup.com |
| Texas County | commission@texascountymissouri.gov |
| The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | airpino@irpinolaw.com, probertson@irpinolaw.com |
| The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | ngriffith1@lsu.edu |
| The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | derriel@mccorveylaw.com |
| The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | rico@akdlalaw.com, bart@akdlalaw.com |
| The Borough of Naugatuck | NWhess@naugatuck-ct.gov |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| The Charles Town General Hospital | dbarrett@barrettlawgroup.com |
| The Charles Town General Hospital | dbarrett@barrettlawgroup.com |
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | echapin2@sanfordheisler.com |
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | dcasey@cglaw.com, gmb@cglaw.com |
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | lrenne@publiclawgroup.com |
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | mnokes@weitzlux.com |
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | owen.clements@sfcityatty.org |
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | pgeller@rgrdlaw.com, mdearman@rgrdlaw.com, dantullis@rgrdlaw.com |
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | erelkin@weitzlux.com |
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | aelishb@rgrdlaw.com, mmelamed@rgrdlaw.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | ksharp@sanfordheisler.com |
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | jennie@andrusanderson.com |
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | tome@rgrdlaw.com, cdolan@rgrdlaw.com |
| The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | pdoamaral@lchb.com |
| The City of Bridgeport, et al. | mayor@bridgeportct.gov |
| The City of Burbank, IL | wcasey@burbankil.gov, bbembenek@burbankil.gov |
| The City of Countryside, IL | smcdermott@countryside-il.org, clerk@countryside-il.org |
| The City of Ogdensburg, NY | cjock@ogdensburg.org |
| The City of Pascagoula, Mississippi | mgm@rmlawcall.com, mgm@rmlawcall.com |
| The City of Saratoga Springs, NY | theresa.wilson@saratoga-springs.org, amber.mcdonald@saratoga-springs.org |
| The City of Saratoga Springs, NY | Michele.Madigan@saratoga-springs.org |
| The City of Saratoga Springs, NY | Meg.Kelly@saratoga-springs.org |
| The City of Saratoga Springs, NY | Michele.Madigan@saratoga-springs.org |
| The City of Saratoga Springs, NY | vince.deleonardis@saratoga-springs.org |
| The City of Saratoga Springs, NY | Meg.Kelly@saratoga-springs.org |
| The City of Torrington, CT | Elinor_Carbone@torringtonct.org |
| The City of West Haven, CT | dcollins@westhaven-ct.gov |
| The Commonwealth of PA by James Martin | commissionersoffice@lehighcounty.org |

Exhibit C
Adversary Proceeding Defendants Service List
Served via email

| NAME | EMAIL |
|------|-------|
| The County Board of Arlington County, Virginia | Countyboard@arlingtonva.us |
| The County Commission of Mason County | tcdoolittle@hotmail.com, rhandley35@yahoo.com |
| The County Commission of Taylor County | samgerkintcc19@gmail.com |
| The County Commission of Webster County | webstercocomm@msn.com |
| The County of Cayuga, NY | coatty@cayugacounty.us |
| The County of Cayuga, NY | coatty@cayugacounty.us |
| The County of Cayuga, NY | jorman@cayugacounty.us |
| The County of Chautauqua, NY | mihalkok@co.chautauqua.ny.us |
| The County of Chenango, NY | bos@co.chenango.ny.us |
| The County of Cortland, NY | elarkin@cortland-co.org |
| The County of Cortland, NY | klhowe@cortland-co.org |
| The County of Fayette, OH | dwdavis@bmdllc.com, adfuller@bmdllc.com, esboatwright@bmdllc.com |
| The County of Fayette, OH | lsinger@motleyrice.com |
| The County of Fayette, OH | lsaltzburg@motleyrice.com |
| The County of Fayette, OH | junkandjunk@att.net |
| The County of Franklin, NY | kcassavaw@franklincony.org |
| The County of Franklin, NY | wawbeek@aol.com |
| The County of Franklin, NY | fperry@co.franklin.ny.us |
| The County of Fulton, NY | fultbos@fultoncountyny.gov |
| The County of Genesee, NY | coclerk@co.genesee.ny.us |
| The County of Genesee, NY | treas@co.genesee.ny.us |
| The County of Genesee, NY | coclerk@co.genesee.ny.us |
| The County of Genesee, NY | Robert.Bausch@co.genesee.ny.us, pam.lagrou@co.genesee.ny.us, legis@co.genesee.ny.us |
| The County of Greene, NY | pmarkou@discovergreene.com |

## Exhibit C
### Adversary Proceeding Defendants Service List
Served via email

| NAME | EMAIL |
|---|---|
| The County of Greene, NY | countyattorney@discovergreene.com |
| The County of Greene, NY | mfarrell@discovergreene.com |
| The County of Hamilton, NY | cgetty@gettylaw.com |
| The County of Hamilton, NY | cgetty@gettylaw.com |
| The County of Hamilton, NY | Chairman@HamiltonCountyNY.gov |
| The County of Hamilton, NY | countyclerk@hamiltoncountyny.gov |
| The County of Hamilton, NY | Chairman@HamiltonCountyNY.gov, ClerkofBoard@HamiltonCountyNY.gov |
| The County of Lake, Ohio | sbadala@napolilaw.com, pnapoli@napolilaw.com, hunter@napolilaw.com, ssacks@napolilaw.com, jciaccio@napolilaw.com |
| The County of Lewis, NY | joanmcnichol@lewiscounty.ny.gov |
| The County of Livingston, NY | mrees@co.livingston.ny.us |
| The County of Livingston, NY | Adavies@co.livingston.ny.us |
| The County of Madison, NY | cindy.urtz@madisoncounty.ny.gov |
| The County of Medina, OH | mlyons@medinaco.org |
| The County of Medina, OH | lsinger@motleyrice.com |
| The County of Medina, OH | dwdavis@bmdllc.com, adfuller@bmdllc.com, esboatwright@bmdllc.com |
| The County of Medina, OH | fthompson@medinaco.org |
| The County of Medina, OH | lsaltzburg@motleyrice.com |
| The County of Ontario, NY | Gary.Baxter@co.ontario.ny.us |
| The County of Otsego, NY | mcgovernc@otsegocounty.com |
| The County of Otsego, NY | blissd@otsegocounty.com |
| The County of Trumbull, Ohio | sbadala@napolilaw.com, pnapoli@napolilaw.com, hunter@napolilaw.com, ssacks@napolilaw.com, jciaccio@napolilaw.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| The County of Trumbull, Ohio | prosecutor@co.trumbull.oh.us |
| The County of Ulster, NY | ucda@co.ulster.ny.us |
| The County of Ulster, NY | exec@co.ulster.ny.us, countyclerk@co.ulster.ny.us |
| The DCH Health Care Authority | dbarrett@barrettlawgroup.com |
| The Estate of Justine Maria Aliotta, Joanne Aliotta, individually and as administratrix, and on behalf of themselves and Plaintiff Class Consisting of all other persons in New York so situated | cardilloesq@gmail.com |
| The Harrison Memorial Hospital, Inc. | dbarrett@barrettlawgroup.com |
| The Healthcare Authority for Baptist Health, an affiliate of UAB Health System | dbarrett@barrettlawgroup.com |
| The Healthcare Authority for Baptist Health, an affiliate of UAB Health System | dbarrett@barrettlawgroup.com |
| The Hospitals of Providence East Campus | dbarrett@barrettlawgroup.com |
| The Hospitals of Providence Memorial Campus | dbarrett@barrettlawgroup.com |
| The Hospitals of Providence Sierra Campus | dbarrett@barrettlawgroup.com |
| The Hospitals of Providence Transmountain Campus | dbarrett@barrettlawgroup.com |
| The Medical Center at Clinton County, Inc. | dbarrett@barrettlawgroup.com |
| The Medical Center at Clinton County, Inc. | dbarrett@barrettlawgroup.com |
| The Medical Center at Franklin, Inc. | dbarrett@barrettlawgroup.com |
| The Medical Center at Franklin, Inc. | dbarrett@barrettlawgroup.com |
| The Muscogee (Creek) Nation | wohlemeyer@bsfllp.com |
| The Muscogee (Creek) Nation | lloyd@sonosky.net, whitney@sonosky.net |
| The Muscogee (Creek) Nation | kdellinger@mcnag.com |
| The Muscogee (Creek) Nation | fields@fieldslawpllc.com |
| The Muscogee (Creek) Nation | dbeaver@mcn-nsn.gov |
| The Muscogee (Creek) Nation | asw@savagelaw.cc, tso@savagelaw.cc |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| The Muscogee (Creek) Nation | kdellinger@mcnag.com |
| The Muscogee (Creek) Nation | gilberts@gotofirm.com, packmanm@gotofirm.com, rushm@gotofirm.com |
| The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | publicrecords@rrcc.lacounty.gov |
| The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Contact_Us@counsel.lacounty.gov |
| The People of the State of California, acting by and through Oakland City Attorney Barbara J. Parker | cityclerk@oaklandca.gov |
| The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Lisa.Bartlett@ocgov.com |
| The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | media@da.ocgov.com |
| The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | clerkrecorder@rec.sccgov.org |
| The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | bnc@cob.sccgov.org |
| The People of the State of Illinois and Boone County, Illinois | KJohnson@BooneCountyIL.org |
| The People of the State of Illinois and Bureau County, Illinois | countyclerk@bureaucounty-il.gov |
| The People of the State of Illinois and Champaign County, Illinois | mail@champaigncountyclerk.com |
| The People of the State of Illinois and Cook County, Illinois | clerk.yarbrough@cookcountyil.gov |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| The People of the State of Illinois and Kane County, Illinois | CountyClerk@co.kane.il.us |
| The People of the State of Illinois and Macon County, Illinois | jtanner@co.macon.il.us |
| The People of the State of Illinois and McLean County, Illinois | mksims@melissaksims.com, rkassan@thesandersfirm.com, MGrossman@thesandersfirm.com |
| The People of the State of Illinois and McLean County, Illinois | countyclerk@mcleancountyil.gov |
| The People of the State of Illinois, and Macoupin County, Illinois | pete.duncan@macoupincountyil.gov |
| The People of the State of Illinois, and Macoupin County, Illinois | chairman@macoupincountyil.gov |
| The People of the State of Illinois, and Piatt County, Illinois | r.spencer@piattcounty.org |
| The People of the State of Illinois, the people of Kankakee Cnty | jrowe@k3county.net |
| The People of the State of Illinois, the people of Kankakee Cnty | countyclerk@k3county.net |
| The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson | fthompson@medinaco.org |
| The Town of Fairfield | bos@fairfieldct.org |
| The Town of North Haven | firstselectman@town.north-haven.ct.us, secondselectman@town.north-haven.ct.us, thirdselectman@town.north-haven.ct.us |
| The Town of Southbury | townclerk@southbury-ct.gov |
| The Town of Southbury | selectman@southbury-ct.gov |
| The Town of Thomaston | cdupont@thomastonct.org |

## Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| The Town of Woodbury | barbaraperkinson@woodburyct.org, GHale@woodburyct.org, MGransky@woodburyct.org |
| The Village of Bedford Park | yvette@villageofbedfordpark.com |
| The Village of Lyons | frontdesk@villageoflyons-il.net |
| The Village of Summit | srodriguez@summit-il.org, clambert@summit-il.org |
| Thlopthlocco Tribal Town | rmorrow@tttown.org |
| Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | kcbaldwin@tndagc.org |
| Tooele County, Utah | mgillette@tooeleco.org |
| Town of Abita Springs, Louisiana | james@jpdesonier.com |
| Town of Abita Springs, Louisiana | felamothe@lamothefirm.com, rmartin@lamothefirm.com |
| Town of Dauphin Island, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| Town of Faunsdale, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| Town of Loudon | kfrye@ford-nichols.com |
| Town of Mount Pleasant | sandy@sennlegal.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| Town of Mount Pleasant | mbern@bernllp.com, opioidlitigation@bernllp.com |
| Town of Natick | dpacker@natickma.org, collector@natickma.org |
| Town of Sweet Water, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| Town of Wappinger, New York | sultzerj@thesultzerlawgroup.com, pollackj@thesultzerlawgroup.com, liskowm@thesultzerlawgroup.com, francisj@thesultzerlawgroup.com |
| Triad of Alabama, LLC | dbarrett@barrettlawgroup.com |
| Triad of Alabama, LLC | dbarrett@barrettlawgroup.com |
| Triad of Alabama, LLC | dbarrett@barrettlawgroup.com |
| Tucson Medical Center, a corporation | dbarrett@barrettlawgroup.com |
| TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. | dbarrett@barrettlawgroup.com |
| TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. | dbarrett@barrettlawgroup.com |
| Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | lcentola@mbfirm.com, nnazareth@mbfirm.com, jzl@mbfirm.com, usdcedla@mbfirm.com |
| Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | billy@semmlaw.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | srb@mbfirm.com |
| Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | bcooper@sch-llc.com, cbrustowicz@sch-llc.com |
| Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | justin.winch@winchlawfirm.com |
| Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | perrin@plddo.com |
| United Hospital Center, Inc. | dbarrett@barrettlawgroup.com |
| United Hospital Center, Inc. | dbarrett@barrettlawgroup.com |
| Upshur County Commission | tbcutright@upshurcounty.org, srnolte@upshurcounty.org, kgtenney@upshurcounty.org |
| Utah Division of Consumer Protection | uag@agutah.gov |
| Utah Division of Consumer Protection | uag@agutah.gov |
| Utah Division of Consumer Protection | uag@agutah.gov |
| VHS Acquisition Subsidiary Number 1, Inc. | dbarrett@barrettlawgroup.com |
| VHS Acquisition Subsidiary Number 1, Inc. | dbarrett@barrettlawgroup.com |
| VHS Acquisition Subsidiary Number 1, Inc. | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| VHS Brownsville Hospital Company, LLC d/b/aValley Baptist Medical Center - Brownsville | dbarrett@barrettlawgroup.com |
| VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center | dbarrett@barrettlawgroup.com |
| VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center Armc, L.P. d/b/a Abilene Regional Medical Center | dbarrett@barrettlawgroup.com |
| VHS of Arrowhead, Inc. | dbarrett@barrettlawgroup.com |
| VHS of Arrowhead, Inc. | dbarrett@barrettlawgroup.com |
| VHS of Arrowhead, Inc. | dbarrett@barrettlawgroup.com |
| VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | dbarrett@barrettlawgroup.com |
| VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | dbarrett@barrettlawgroup.com |
| VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | dbarrett@barrettlawgroup.com |
| VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | dbarrett@barrettlawgroup.com |
| Victoria of Texas, L.P. d/b/a Detar Hospital Navarro and Detar Hospital North | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Victoria of Texas, L.P. d/b/a Detar Hospital Navarro and Detar Hospital North | dbarrett@barrettlawgroup.com |
| Village of Bridgeview | jaltar@villageofbridgeview.com |
| Village of Hodgkins | ncummings@villageofhodgkins.org |
| Village of Wappingers Falls, New York | sultzerj@thesultzerlawgroup.com, pollackj@thesultzerlawgroup.com, liskowm@thesultzerlawgroup.com, francisj@thesultzerlawgroup.com |
| W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | tbilek@bileklaw.com, kbilek@bileklaw.com |
| W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | rgd@davislawky.com |
| W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | jweston@sackslaw.com |
| W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | mstag@stagliuzza.com, aliuzza@stagliuzza.com, mrogenes@stagliuzza.com |
| Waikeisha Richardson, individually and as next friend and guardian of Babies E.M.1. and E.M.2. | cbrustowicz@sch-llc.com |
| Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | drbarneywv@gmail.com, kwthompsonwv@gmail.com |
| Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | susanvanzant@frontier.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | susanvanzant@frontier.com |
| Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | bcooper@sch-llc.com, cbrustowicz@sch-llc.com, swussow@sch-llc.com, vcobb@sch-llc.com |
| Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | johnalderman94@gmail.com |
| Wampum Borough | wampumboro@zoominternet.net |
| Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | felamothe@lamothefirm.com, rmartin@lamothefirm.com |
| Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | james@jpdesonier.com |
| Warrington Township | bkaswan@scott-scott.com |
| Warrington Township | jscolnick@scott-scott.com |
| Warrington Township | smasson@scott-scott.com |
| Warrington Township | dbroggi@scott-scott.com |
| Warrington Township | mas1255@verizon.net |
| Wasatch County, Utah | ClerkAuditor@wasatch.utah.gov |
| Washington County | jallen@washcomo.us |
| Wayne County, Utah | ryan@wayne.utah.gov |
| Weber County, Utah | rhatch@co.weber.ut.us |
| WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | dbarrett@barrettlawgroup.com |

Exhibit C

Adversary Proceeding Defendants Service List

Served via email

| NAME | EMAIL |
|---|---|
| WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | dbarrett@barrettlawgroup.com |
| Wendy Stewart, individually and as next friend and guardian of Baby K.J.C., on behalf of themselves and all others similarly situated | cbrustowicz@sch-llc.com |
| West Boca Medical Center, Inc. | dbarrett@barrettlawgroup.com |
| West Virginia University Hospitals Inc. | dbarrett@barrettlawgroup.com |
| West Virginia University Hospitals Inc. | dbarrett@barrettlawgroup.com |
| West Volusia Hospital Authority | eric@romanolawgroup.com |
| West Volusia Hospital Authority | michael@michaelkahnpa.com |
| West Volusia Hospital Authority | eservice1@dougbeam.com |
| Wirt County Commission | wirtcc@gmail.com |
| Wise County Board of Supervisors | tkilgore@kilgorelawoffice.com |
| Wise County Board of Supervisors | amajestro@powellmajestro.com |
| Wise County Board of Supervisors | bert@greeneketchum.com |
| Wise County Board of Supervisors | bleblanc@baronbudd.com |
| Wise County Board of Supervisors | pmougey@levinlaw.com |
| Wise County Board of Supervisors | mike@mchughfuller.com |
| Wise County Board of Supervisors | jcpeterson@hpcbd.com, aaron@hpcbd.com |

**<u>Exhibit D</u>**

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Anne Arundel County, Maryland v. Purdue Pharma L.P., et al. | Elizabeth Smith - esmith@motleyrice.com<br>Susan Burke - sburke@motleyrice.com<br>Jeffrey Nelson - jnelson@motleyrice.com |
| Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Cache County, Utah; Rich County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Charlotte County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Boston, The Boston Public Health Commission, The Boston Housing Authority v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Cambridge v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Chicopee v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Dover, a municipal corporation of the State of Delaware; City of Seaford, a municipal corporation of the State of Delaware; and Kent County, a political subdivision of the State of Delaware v. Purdue Pharma L.P., et al. | James D. Nutter - jnutter@pgslegal.com<br>Joseph Cappelli - jcappelli@bernllp.com<br>Carmen De Gisi - cdegisi@bernllp.com<br>Margaret E. Cordner - mcordner@bernllp.com |
| City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com<br>Michael A. Geibelson - MGeibelson@RobinsKaplan.com<br>Lucas A. Messenger - lmessenger@robinskaplan.com |
| City of Emporia, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Framingham v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Fredericksburg, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Gloucester v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Haverhill v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Henderson v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Houston, Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| City of Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Martinsville, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of New Britain v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br><br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of New Haven v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of North Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Portsmouth v. Purdue Pharma L.P., et al. | Joseph G. Cleemann- jcleemann@scott-scott.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Reno v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Salem v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Waterbury v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of Worcester v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Clark County v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| Commonwealth of Massachusetts v. Purdue Pharma L.P., et al. | Feiner, Gillian - gillian.feiner@state.ma.us<br>Gold, Eric - eric.gold@state.ma.us<br>Alexander, Sandy - sandy.alexander@state.ma.us<br>Wojewoda, Jenny - jenny.wojewoda@state.ma.us |
| Commonwealth of Pennsylvania by Attorney General Josh Shapiro v. Purdue Pharma L.P., et al. | Neil Mara - nmara@attorneygeneral.gov |
| Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General v. Purdue Pharma L.P., et al. | Joelle Gotwals - JGotwals@oag.state.va.us<br>Thomas Beshere - TBeshere@oag.state.va.us |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Consumer Protection Division Office of the Attorney General v. Purdue Pharma L.P., et al. | Paul Geller - pgeller@rgrdlaw.com<br>Mark Dearman - mdearman@rgrdlaw.com<br>Aelish Baig - aelishb@rgrdlaw.com<br>Brian Edmunds - bedmunds@oag.state.md.us<br>Sara Tonnesen - stonnesen@oag.state.md.us |
| County of Bee v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Bexar v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burleson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Burlington, NJ v. Purdue Pharma L.P., et al. | Kevin Patrick O'Brien - kobrien@stamponelaw.com |
| | Gabriel Magee - gmagee@pogustmillrood.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burnet v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Cameron v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Cass v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Cooke v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Coryell v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Dallas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Delta v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Dimmit v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Ector v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of El Paso v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Falls v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Fannin v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Freestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Grayson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
| --- | --- |
| County of Harrison v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Hidalgo v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Hopkins v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Houston v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Kendall v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com |
| | Lucas A. Messenger - lmessenger@robinskaplan.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Kerr v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Liberty v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Limestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Marion v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of McMullen v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Milam v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nacogdoches v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Nassau v. Purdue Pharma L.P., et al. | Paul Napoli - pnapoli@napolilaw.com<br>Sal Badala - sbadala@napolilaw.com<br>Joseph Ciaccio - jciaccio@napolilaw.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nueces and Nueces County Hospital District v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Ocean, New Jersey v. Purdue Pharma L.P., et al. | Marc Grossman - mgrossman@thesandersfirm.com<br>Victoria Maniatis - vmaniatis@thesandersfirm.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Orange v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Panola v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Parker v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Potter v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Robertson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of San Patricio v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Shelby v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Suffolk v. Purdue Pharma L.P., et al. | Paul Hanly - phanly@simmonsfirm.com |
| | Jayne Conroy - jconroy@simmonsfirm.com |
| | Andrea Bierstein - abierstein@simmonsfirm.com |
| | Tom Sheridan - tsheridan@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | Richard Kroeger - rkroeger@simmonsfirm.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Travis v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Trinity v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Van Zandt v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Waller v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Wood v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Cumberland County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Davis County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Dinwiddie County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| District of Columbia v. Purdue Pharma L.P., et al. | Wendy Weinberg - wendy.weinberg@dc.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Fire and Police Retirement Health Care Fund, San Antonio v. Richard D. Sackler, et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Francisco Perez, individually, as administrator and administrator ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem v. Fred S. Revordero, M.D., et al. | James P. Kimball - jkimball@seigellaw.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Grand County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Greensville County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Gurbir S. Grewal, et al. v. Purdue Pharma L.P., et al. | Jesse Sierant - Jesse.Sierant@law.njoag.gov<br>Patricia Schiripo - Patricia.Schiripo@law.njoag.gov<br>Johanna M. Hickman - jhickman@cohenmilstein.com<br>Miller, Betsy - bmiller@cohenmilstein.com<br>Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Iron County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Johnson County v. Purdue Pharma, L.P. et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Loudoun County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Mayor & City Council of Baltimore v. Purdue Pharma L.P., et al. | Sy Polky - SPolky@susmangodfrey.com<br>Jillian Hewitt - JHewitt@susmangodfrey.com<br>Arun Subramanian - asubramanian@SusmanGodfrey.com<br>Seth Ard - sard@susmangodfrey.com |
| Mayor Peggy Knotts Barney, on behalf of the City of Grafton, and Mayor Philip Bowers, on behalf of the City of Philippi v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |
| Mecklenburg County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Millard County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Monongalia County Commission; Marion County Commission; Doddridge County Commission; Randolph County Commission; and Upshur County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Patrick County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Prince George County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth; Pleasants County Commission; City of St. Mary's; Ritchie County Commission; Town of Harrisville v. Mylan Pharmaceuticals Inc., et al. | Kevin Harris - kevinharris2@suddenlinkmail.com<br>Eric Holmes - ericholmes@suddenlinkmail.com |
| San Juan County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Sanpete County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Sevier County, Utah; Juab County, Utah; Emery County, Utah; Wayne County, Utah; and Piute County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Shenandoah County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | Patrick Strawbridge - patrick@consovoymccarthy.com<br>Rebecca Salisbury - rebecca.salisbury@azag.gov |
| State of Arkansas, ex rel. Leslie Rutledge v. Purdue Pharma L.P., et al. | Gary B. Rogers - grogers@ddh.law<br>Michael G. Smith - msmith@ddh.law<br>Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of Arkansas, ex rel. Scott Ellington v. Purdue Pharma L.P., et al. | F. Jerome Tapley - ecory@corywatson.com<br>Ernest Cory - jtapley@corywatson.com<br>Scott P. Richardson -scott@mrcfirm.com<br>Scott Ellington - ellington@yourprosecutor.org |
| State of Connecticut v. Purdue Pharma L.P., et al. | Jeffrey Pearlman - Jeremy.Pearlman@ct.gov<br>Kimberly Massicotte - Kimberly.Massicotte@ct.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Delaware, ex rel. Kathy Jennings  v. Purdue Pharma L.P., et al. | Rush, Michael B. - rushm@gilbertlegal.com<br>Leveridge, Richard - leveridger@gilbertlegal.com<br>Hudson, Jenna - hudsonj@gilbertlegal.com<br>Ryan Newell - rnewell@connollygallagher.com<br>Owen Lefkon - owen.lefkon@delaware.gov<br>Christian Wright - christian.wright@delaware.gov |
| State of Florida, Office of the Attorney General, Department of Legal Affairs v. Purdue Pharma L.P., et al. | William Carl Ourand - Ourand@newsomelaw.com<br>Kenneth Fetterman - kfetterman@kellogghansen.com |
| State of Georgia v. Purdue Pharma L.P., et al. | Parker Miller - Parker.Miller@BeasleyAllen.com |
| State of Hawaii, ex rel. Clare E. Connors, Attorney General v. Purdue Pharma L.P., et al. | Patrick McTernan - pmcternan@croninfried.com<br>Jennifer Connolly - jconnolly@baronbudd.com<br>Richard Fried - rfried@croninfried.com<br>Mark Pifko - MPifko@baronbudd.com<br>Lisa Oi - lisao@croninfried.com |
| State of Idaho, Through Attorney General Lawrence G. Wasden vs. Purdue Pharma L.P., et al. | William Zanzig (scott.zanzig@ag.idaho.gov)<br>Brett Delange (brett.delange@ag.idaho.gov)<br>William Zanzig (scott.zanzig@ag.idaho.gov)<br>Jay Edelson (jedelson@edelson.com)<br>Benjamin Richman (brichman@edelson.com)<br>David Mindell (dmindell@edelson.com)<br>Rafey Balabanian (rbalabanian@edelson.com)<br>Todd Logan (tlogan@edelson.com)<br>Robert Libman (rlibman@lawmbg.com)<br>Benjamin Blustein (bblustein@lawmbg.com)<br>Deanna Pihos (dpihos@lawmbg.com)<br>David Baltmanis (dbaltmanis@lawmbg.com)<br>Eve-Lynn Rapp (erapp@edelson.com)  Brandt Silver-Korn (bsilverkorn@edelson.com) |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Indiana v. Purdue Pharma L.P., et al. | Victoria Nugent - VNugent@cohenmilstein.com<br>Betsy Miller - bmiller@cohenmilstein.com<br>Cory Voight - Cory.Voight@atg.in.gov<br>Scott Barnhart - Scott.Barnhart@atg.in.gov |
| State of Iowa, Thomas J. Miller, Attorney General of Iowa v. Purdue Pharma L.P., et al. | Mari Thinnes Culver -<br>Mari.ThinnesCulver@ag.iowa.gov<br>Amy Licht - Amy.Licht@ag.iowa.gov<br>William Pearson - William.Pearson@ag.iowa.gov |
| State of Kansas, ex rel. Derek Schmidt, Attorney General v. Purdue Pharma L.P., et al. | Christopher Teters - Chris.teters@ag.ks.gov |
| State of LA f/k/a Louisiana Dept. of Health v. Purdue Pharma L.P.., et al. | Gail McKay - gmckay@gailmckay.com<br>Stacie Deblieux - deblieuxs@ag.louisiana.gov |
| State of Maine v. Purdue Pharma L.P., Purdue Pharma Inc., Richard Sackler, Jonathan Sackler, Mortimer D.A. Sackler and Kathe Sackler | Linda J. Conti - Linda.Conti@maine.gov |
| State of Minnesota by its Attorney General, Keith Ellison v. Purdue Pharma L.P., et al. | Eric Maloney - eric.maloney@ag.state.mn.us |
| State of Montana v. Purdue Pharma L.P., et al. | jnelson@motleyrice.com;<br>dbenner@motleyrice.com;<br>mliu@motleyrice.com;<br>fbaker@motleyrice.com;<br>gmaiden@motleyrice.com;<br>dackerman@motleyrice.com;<br>mmattioli@mt.gov;<br>BEkola@mt.gov;<br>bill@rossbachlaw.com;<br>michelle@rossbachlaw.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Nevada v. McKesson Corp, et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| State of New Hampshire v. Purdue Pharma L.P., et al. | Vincent Green IV - vgreene@motleyrice.com<br>David Ackerman - dackerman@motleyrice.com<br>James Boffetti - james.boffetti@doj.nh.gov |
| State of New Mexico, ex rel., Hector Balderas, Attorney General v. Purdue Pharma L.P., et al. | Luis Robles - luis@roblesrael.com<br>Jennifer Fountain Connolly -<br>jconnolly@baronbudd.com |
| State of North Carolina, ex rel. Josh Stein, Attorney General v. Purdue Pharma L.P., et al. | Jessica Sutton - Jsutton2@ncdoj.gov |
| State of North Dakota, ex rel. Wayne Stenehjem, Attorney General v. Purdue Pharma L.P., et al. | Clerk - supclerkofcourt@ndcourts.gov<br>Parrell D. Grossman - pgrossman@nd.gov<br>Attorney General - ndag@nd.gov<br>Erin S. Alm - ealm@nd.gov |
| State of Ohio, ex rel. David Yost, Ohio Attorney General v. Purdue Pharma L.P., et al. | Jennifer Fountain Connolly -<br>jconnolly@baronbudd.com |
| State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Purdue Pharma L.P., et al. | Harry Wilson - harrywilson@markowitzherbold.com<br>Hart David - david.hart@doj.state.or.us<br>David Markowitz -<br>davidmarkowitz@markowitzherbold.com |
| State of Rhode Island, by and through Peter Neronha, Attorney General v. Purdue Pharma L.P., et al. | Neil Kelly - nkelly@riag.ri.gov<br>Greene, Vincent - vgreene@motleyrice.com<br>McConnell, Bob - bmcconnell@motleyrice.com<br>Ackerman, David - dackerman@motleyrice.com<br>Menard, Katie - kmenard@motleyrice.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of South Carolina, ex rel. Alan Wilson Attorney General v. Purdue Pharma L.P., et al. | Jared Libet - jlibet@scag.gov<br>Rebecca McCormack - rmccormack@scag.gov<br>Chantelle Neese - cneese@scag.gov<br>Annemarie Mathews - Amathews@scag.gov<br>David Ackerman - dackerman@motleyrice.com<br>Jodi Flowers - jflowers@motleyrice.com<br>Tammy Rivers - tcrivers@motleyrice.com |
| State of Tennessee, ex rel Herbert H. Slatery III, Attorney General and Reporter v. Purdue Pharma L.P., a foreign limited partnership | Brant Harrell - Brant.Harrell@ag.tn.gov |
| State of Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Vermont v. Purdue Pharma L.P., et al. | Abrams, Jill -  jill.abrams@vermont.gov<br>Victoria S. Nugent - VNugent@cohenmilstein.com<br>Johanna M. Hickman - jhickman@cohenmilstein.com<br>Miller, Betsy - bmiller@cohenmilstein.com<br>Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |
| State of Washington v. Purdue Pharma L.P., et al. | Tad Robinson O'Neill - Tad.ONeill@atg.wa.gov<br>Laura Clinton - laura.clinton@atg.wa.gov |
| State of West Virginia, ex rel. Patrick Morrisey, Attorney General v. Purdue Pharma L.P., et al. | Ann Haight - Ann.L.Haight@wvago.gov<br>Abby Cunningham - Abby.G.Cunningham@wvago.gov |
| State of Wisconsin v. Purdue Pharma L.P., et al. | Laura McFarlane - mcfarlanele@doj.state.wi.us |
| State of Wyoming, ex rel. Bridget Hill, Attorney General v. Purdue Pharma L.P., et al. | Emily J. Soli - emily.soli@wyo.gov<br>Misha Westby - misha.westby@wyo.gov<br>Mike Kahler - mike.kahler@wyo.gov<br>Travis Kirchhefer - travis.kirchhefer@wyo.gov |
| Summit County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The City of Bridgeport, et al. v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| The City of New London v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| The City of Waynesboro, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp - ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The County Board of Arlington County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County; and Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |
| The People of the State of California v. Purdue Pharma L.P., et al. | Mark P. Robinson, Jr - mrobinson@robinsonfirm.com<br>Kevin Calcagnie - kcalcagnie@robinsonfirm.com<br>Daniel S. Robinson - drobinson@robinsonfirm.com<br>Scot D. Wilson - swilson@robinsonfirm.com<br>James R. Williams - james.williams@cco.sccgov.org<br>Todd Spitzer - Todd.spitzer@da.ocgov.com<br>Barbara J. Parker - bparker@oaklandcityattorney.org<br>Paul Kiesel - kiesel@kiesel.law<br>Steve W. Berman - steve@hbsslaw.com<br>Steven J. Skikos - sskikos@skikos.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The People of the State of New York, by Letitia James, Attorney General of the State of New York v. Purdue Pharma L.P., et al. | David E. Nachman - David.Nachman@ag.ny.gov<br>Lawrence Reina - Lawrence.Reina@ag.ny.gov<br>Carol Hunt - Carol.Hunt@ag.ny.gov<br>Elizabeth Chesler - Elizabeth.Chesler@ag.ny.gov |
| The State of Alabama v. Purdue Pharma L.P., et al. | Parker Miller - Parker.Miller@BeasleyAllen.com<br>Winfield J. Sinclair - wsinclair@ago.state.al.us<br>Michael G. Dean - mdean@ago.state.al.us |
| The State of Colorado ex rel. Phil Weiser, Attorney General v. Purdue Pharma L.P., et al. | John Feeney-Coyle - John.Feeney-Coyle@coag.gov |
| The Town of Stratford; The Town of Berlin; The Town of Middlebury; The Town of Seymour; The Town of Prospect; The Town of Wolcott; The Town of Bethlehem; The Town of New Milford; The Town of Roxbury; and The Town of Coventry v. Purdue Pharma L.P., et al. | James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| Tooele County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Town of Canton v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Lynnfield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Town of Natick v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Randolph v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Springfield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Wakefield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Wallingford v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| Uintah County, Utah; Duscesne County, Utah; Daggett County, Utah; and Tri-County Health Department v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Wasatch County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Washington County, Utah; Kane County, Utah; Beaver County, Utah; Garfield County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Weber County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Exhibit D

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| West Virginia University Hospitals Inc.; Appalachian Regional Healthcare, Inc.; Bluefield Hospital Company, LLC; Charleston Area Medical Center, Inc.; Davis Memorial Hospital; Broaddus Hospital Association; Webster County Memorial Hospital, Inc.; Grafton City Hospital, Inc.; Greenbrier VMC, LLC; Monongalia County General Hospital Company; Preston Memorial Hospital Corporation; Stonewall Jackson Memorial Hospital Company; Oak Hill Hospital Corporation d/b/a Plateau Medical Center; Camden-Clark Memorial Hospital Corporation; The Charles Town General Hospital; City Hospital, Inc.; Potomac Valley Hospital of W. Va., Inc.; Reynolds Memorial Hospital Inc.; St. Joseph's Hospital of Buckhannon, Inc.; Walgreens Boots Alliance, Inc.; and United Hospital Center, Inc. v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |