Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217

*Counsel to Fee Examiner David M. Klauder, Esquire*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

### COVER SHEET TO THE NINTH INTERIM APPLICATION OF
### BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED
### AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
### TO THE FEE EXAMINER, DAVID M. KLAUDER, ESQUIRE,
### FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH DECEMBER 31, 2022

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure,

incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the*

*Southern District of New York Bankruptcy Cases* [General Order M-985], among other

guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the

"**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel to the Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Examiner, David M. Klauder, Esquire, (the "**Fee Examiner**"), submits this summary (this

"**Summary**") of fees and expenses sought as actual and necessary in the fee application to which

this Summary is attached (the "**Application**") for the period of September 1, 2022 through

December 31, 2022 (the "**Fee Period**").

| *General Information* | |
|---|---|
| Name of Applicant | Bielli & Klauder, LLC |
| | Counsel to the Fee Examiner, David M. Klauder Esquire |
| Authorized to Provide Services to: | Fee Examiner |
| Petition Date: | September 15, 2019 |
| Retention Date: | May 26, 2020 *nunc pro tunc* to April 8, 2020 |
| Date of Order Approving Retentions: | April 8, 2020 [ECF No. 542] |

| *Summary of Fees and Expenses Requested for the Compensation Period* | |
|---|---|
| Time Period Covered by this Application: | September 1, 2022 through December 31, 2022 |
| Total Compensation and Expenses Requested: | $220,000.00 |

| *Summary of Past Requests for Compensation and Prior Payments* | |
|---|---|
| Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |
| Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $0.00 |
| Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |

This is a(n)        ___monthly        _x_ interim        ___final application

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[2] | (Jointly Administered) |

**NINTH INTERIM APPLICATION OF BIELLI & KLAUDER, LLC**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO**
**THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE FOR**
**FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District*

*of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

**Guidelines**"), The United States Trustee's Guidelines for Reviewing Applications for

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel for the Fee Examiner, David M. Klauder, Esquire (the "**Fee Examiner**"), submits this *Ninth Interim Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from September 1, 2022 Through December 31, 2022* (this "**Application**"). By this Application, B&K seeks allowance of compensation for actual and necessary professional services rendered for the Fee Examiner in the total amount of $220,000.00 during the period of September 1, 2022 through December 31, 2022 (the "**Fee Period**").

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

3.      On September 15, 2019 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.      Pursuant to Order of this Court dated April 8, 2020 [D.I. 1023], David M. Klauder was appointed as the Fee Examiner for these cases.

## The Fee Examiner's Retention of B & K

5.      On May 26, 2020 the Court entered the *Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as Counsel to the Fee Examiner Nunc Pro Tunc to the Appointment Date* [ECF No. 1182] (the "**Retention Order**"), authorizing B&K's retention by the Fee Examiner. The Retention Order is attached hereto as **Exhibit A** and incorporated by reference.

6.      The Retention Order also authorizes the Debtors to compensate and reimburse B&K in accordance with section 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and orders of the Court. Among other things, it permits B&K to render the following services:

    a.  reviewing with the Fee Examiner fee applications and related invoices for compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and the Local Rules and Orders of the Court;

    b.  assisting the Fee Examiner in any hearings or other proceedings before the Court to consider fee applications, including, without limitation, advocating positions asserted in the reports filed by the Fee Examiner;

    c.  assisting the Fee Examiner with legal issues raised by inquiries to and from the professionals retained or proposed to be retained in these cases and related adversary proceedings by the Debtors, the Creditors' Committee, or otherwise retained with Court approval (collectively, the "Retained Professionals") and any other professional services provider retained by the Fee Examiner;

    d.  where necessary, attending meetings between the Fee Examiner and

Retained Professionals;

e.  assisting the Fee Examiner with the preparation of preliminary and final reports regarding professional fees and expenses;

f.  assisting the Fee Examiner in developing protocols and making reports and recommendations;

g.  assisting the Fee Examiner in conducting such discovery as may be pertinent and necessary to the performance of his other duties and responsibilities after first securing approval of the Court;

h.  assisting the Fee Examiner in communicating concerns regarding any application to the Retained Professionals to whom such application pertains and to provide him such supplemental information as he may reasonably require in order to evaluate the reasonableness of any particular fee item; and

i.  providing such other services as the Fee Examiner may request

**Compensation Paid and Its Sources**

7.      All services during the Fee Period for which compensation is requested by B&K were performed for or on behalf of the Bankruptcy Estates. Additionally, B&K has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming B&K's compliance with the Fee Guidelines is annexed hereto as **Exhibit B**.

8.      To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period but were not processed prior to the preparation of this

Fee Application, B&K reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

**Summary of Professional Compensation and Reimbursement of Expenses Requested**

9.      Attached hereto as **Exhibit C** is a chart of the number of hours expended by B&K partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories B&K established in accordance with its internal billing procedures.

10.      Attached hereto as **Exhibit D** is a chart of B&K professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, and aggregate hours worked.

11.      Attached hereto as **Exhibit E** is a summary chart explaining B&K's fee and expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc., ("**Legal Decoder**").

12.      Attached hereto as **Exhibit F** are the time records of B&K for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period and invoices from Legal Decoder.

13.      Attached hereto as **Exhibit G** are the Customary and Comparable Compensation Disclosures for the Fee Period.

14.      Attached hereto as **Exhibit H** is the Budget and Staffing Plan for the Fee Period.

**Fee Review Status**

15.    The Fee Examiner was appointed on April 8, 2020 and B&K's retention was approved May 26, 2020.

16.    During the Ninth Interim Period, the Fee Examiner was tasked with reviewing the interim fee applications for twenty-six (26) Retained Professionals for a total amount of approximately $30 million in fees and expenses.

17.    The Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 26 Retained Professionals for Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis.

18.    The Fee Examiner and B&K then discussed and consensually resolved the issues raised in the Fee Examiner's interim reports for all of the Retained Professionals leading to a consensual order [Docket No. 5256], which approved the holdback amounts for the Retained Professionals minus any consensual reductions agreed to by the Fee Examiner and the Retained Professionals.

19.    The Fee Examiner and B&K, with the use of Legal Decoder software, were able to conduct their review, issue recommended reductions, resolve all issues with the Retained Professionals in an expeditious matter.  Additionally, these efforts lead to a reduction of aggregate professional fees and expenses of approximately $200,000.00.

**Summary of Services Rendered**

20.    The services rendered by B&K during the Fee Period can be grouped into the categories set forth below. These categories are generally described as follows:

a.      BK/Fee Examiner – Retention and Fee Applications

Total Hours:  34.2

This category includes time spent regarding preparation of employment and fee

applications for Bielli & Klauder, LLC.

b.      Case Administration

Total Hours:  29.9

This category includes time spent regarding coordination and compliance

activities, and general case review.

c.      Fee/Employment Applications- Retained Professionals

Total Hours: 236.3

This category includes time spent regarding review, analysis, discussions, and

negotiations regarding the fee applications for Retained Professionals.

**<u>B&K's Requested Compensation and Reimbursement Should Be Allowed</u>**

21.      Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to

govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual necessary services rendered … and reimbursement for actual,

necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award

of such compensation and reimbursement. In determining the amount of reasonable

compensation to be awarded, the court should consider the nature, extent, and the value of such

services, taking into account all relevant factors, including:

    a.  the time spent on such services;
    b.  the rates charged for such services;
    c.  whether the services were necessary to the administration of,

        or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

  d.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

  e.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.    The foregoing professional services were performed by B&K in an efficient manner were necessary and appropriate to the administration of the Chapter 11 Cases, and were in the best interests of the Debtors, their estates, and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.

23.    B&K asserts that the fees it is charging for this engagement, which equals a monthly fee of $55,000.00 are reasonable and beneficial to the bankruptcy estate. As described herein, the Fee Examiner and B&K spent considerable time during the Fee Period preparing for the significant and complex fee review in this case. In particular, the Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 26 Retained Professionals for the Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis. As such, B&K asserts that the fees charged for the Fee Period are necessary, reasonable, and commensurate with the work performed.

## **Notice**

24.    B&K will provide notice of this Application in accordance with the Interim Compensation Order. B&K submit that no other or further notice be given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee Examiner, respectfully requests approval of compensation in the total amount of $220,000.00, inclusive of any holdbacks not yet paid to B&K, for actual, necessary legal service and expenses that B&K incurred in connection with such services during the Fee Period.

Dated: February 13, 2023          **BIELLI & KLAUDER LLC**


                                  _/s/ Thomas D. Bielli_____
                                  Thomas D. Bielli, Esquire
                                  1905 Spruce Street
                                  Philadelphia, PA 19103
                                  Phone: (215) 642-8271
                                  tbielli@bk-legal.com

                                  *Counsel to Fee Examiner*
                                  *David M. Klauder, Esquire*

**<u>Exhibit A</u>**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF**
**BIELLI & KLAUDER, LLC AS COUNSEL TO THE FEE EXAMINER,**
***NUNC PRO TUNC* TO THE APPOINTMENT DATE**

Upon the application, dated May 7, 2020 (the "Application")[2] of David M.

Klauder, the appointed fee examiner (the "Fee Examiner") in the above-captioned chapter 11

cases of Purdue Pharma L.P., *et al.,* (collectively, the "Debtors"), for entry of an order, pursuant

to section 327(a) of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rules 2014-1 and

2016-1, authorizing the retention and employment of Bielli & Klauder, LLC ("Bielli &

Klauder") as counsel to the Fee Examiner, effective as of the Appointment Date, as more fully

described in the Application, and upon consideration of the Bielli Declaration and the Fee

Examiner Declaration; and this Court having jurisdiction to consider the Application and the

relief requested therein pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the Amended

Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of

the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. §

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Capitalized terms used but not defined herein shall have meaning given to them in the Application.

157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Application and the opportunity for a hearing thereon having been

provided; and there being no objections to the Application, and no additional notice or a hearing

being required; and this Court finding that Bielli & Klauder does not hold or represent an adverse

interest to the Debtors or their estates, is a "disinterested person," as defined in section 101(14)

of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code, and that its

retention is necessary and in the best interests of the Debtors' estates; and after due deliberation

and sufficient cause appearing therefor, it is hereby ORDERED THAT:

1.    The Application is granted as provided herein.

2.    In accordance with section 327(a) of Bankruptcy Code, the Fee Examiner

is authorized to retain and employ Bielli & Klauder as his counsel, effective *nunc pro tunc*, as of

the Appointment Date.

3.    Bielli & Klauder shall apply for and be paid compensation and

reimbursement in accordance with sections 330 and 331 of the Bankruptcy Code, as the case

may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and

orders of the Court, including, without limitation, the Court's Interim Compensation Procedures

Order in these cases.[3]

4.    The Fee Examiner and Bielli & Klauder are authorized to take all actions

they deem necessary and appropriate to effectuate the relief granted pursuant to this Order in

accordance with the Application, the Bielli Declaration and the Fee Examiner Declaration.

---

[3] The Court is not at this time approving the monthly compensation proposal set forth in the Application, not having an estimate of the monthly time proposed to be spent by counsel and having some doubt that such time would materially exceed the approximately one hundred hours per month that based on the firm's average blended hourly rate would warrant the proposal's adoption.

5.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

6.      The Court shall retain jurisdiction over any and all matters arising from or

related to the interpretation or implementation of this Order.


Dated:   White Plains, New York
        May 26, 2020                        /s/Robert D. Drain
                                            UNITED STATES BANKRUPTCY JUDGE

## **Exhibit B**

**Certification of Compliance with Fee Guidelines**

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION OF THOMAS D. BIELLI IN SUPPORT OF THE NINTH INTERIM**
**APPLICATION OF BIELLI & KLAUDER, LLC FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS**
**COUNSEL TO THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE**
**FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

I, Thomas D. Bielli, hereby certify that:

1.      I am an attorney admitted into practice in the State of New York and a partner at

the law firm of Bielli & Klauder, LLC ("B&K), located at 1905 Spruce Street, Philadelphia,

Pennsylvania. I am familiar with the work performed on behalf of the Fee Examiner, David M.

Klauder, Esquire (the "Fee Examiner") by B&K.

2.      I have reviewed the *Ninth Interim Application of Bielli & Klauder, LLC for*

*Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT  06901.

*Fee Examiner, David M. Klauder, Esquire, for the Period from September 1, 2022 Through December 31, 2022* (the "**Application**") to certify to certain matters addressed in the (i) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered on November 21, 2019 [ECF No. 529] (the "**Interim Compensation Order**"), (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with Local Guidelines, the "**Fee Guidelines**"). The Application covers the period September 1, 2022 through December 31, 2022 (the "**Fee Period**").

3.     To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part. B&K responds to the questions identified in the U.S. Trustee Guidelines as follows:

> Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.
>
> > Answer: Yes.  The monthly rate structure as set forth herein is different than B&K's customary billing arrangements for similar engagements, however the monthly rate structure is necessitated by the significant size and complexity of the fee review in this case.
>
> Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the

variation with the client?

Answer: B&K has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally but did not prepare an itemized budget for the Fee Period.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: As disclosed in the Retention Application, no.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

Answer: No.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer: No.

Question 6: Did the Application include any rate increases since retention in these cases:

Answer: No.

Question 7: Did the client agree when retaining B&K to accept all future rate increases? If not, did B&K inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

Answer: The client was informed regarding B&K's rates and future rate increases as part of its approval of B&K's retention application.

Dated: February 13, 2023
Philadelphia, Pennsylvania

By:    */s/ Thomas D. Bielli*
          Thomas D. Bielli

Exhibit C

Professionals and Paraprofessionals

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 50.1 |
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted Pennsylvania 2006 and New York in 2020 | $350.00 | 85.0 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $225.00 | 42.2 |
| Melissa Hartlipp | Associate; joined B&K in 2020; admitted Delaware 2022 | $175.00 | 45.7 |
| Brooke Hoffmann | Paraprofessional; joined B&K in 2022 | $150.00 | 35.7 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $125.00 | 41.7 |

<u>Exhibit D</u>

Project Categories

| Project Category | Total Hours |
|---|---|
| BK/Fee Examiner- Retention and Fee Applications | 34.2 |
| Case Administration | 29.9 |
| Fee/Employment Applications- Retention Professionals | 236.3 |
| **Total** | **300.4** |

<u>Exhibit E</u>

Summary Chart of Fees for the Fee Period

**Fee Computation (September 1, 2022 – December 31, 2022)**

| <u>**Fee Description**</u> | <u>**Amount**</u> |
|---|---|
| Monthly Fee for September 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for October 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for November 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for December 2022 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| **Total** | **$220,000.00** |

<u>Exhibit F</u>

Time Records and Legal Decoder Invoices

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

Purdue Pharma, L.P.

Invoice Period: 09-01-2022 - 09-30-2022

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-01-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 350.00 | 385.00 |
| | | Review of Reed Smith July Monthly Fee Statement; confirm transmission of data | | | |
| 09-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Review Alix Partners July Monthly Fee Statement; correspond with team regarding data | | | |
| 09-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 375.00 | 487.50 |
| | | Review Dechert July Monthly Fee Statement; correspond with team regarding data | | | |
| 09-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 350.00 | 455.00 |
| | | Review of Grant Thorton July Monthly Fee Statement; confirm transmission of data | | | |
| 09-13-2022 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 375.00 | 187.50 |
| | | Attention to BK monthly fee apps including discussions with T. Bielli re: same | | | |
| 09-13-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Create Monthly Chart for TB & DK | | | |
| 09-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with DPW regarding change of Grant Thornton's scope | | | |
| 09-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 350.00 | 385.00 |
| | | Review of E&Y August Monthly Fee Statement; confirm transmission of data | | | |
| 09-15-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review of Kramer Levin August Monthly Fee Statement; confirm transmission of data | | | |
| 09-15-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Call with debtor's counsel re: Grant Thornton fee and expanded services | | | |
| 09-15-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss next interim fee app schedule with debtor and BK team | | | |
| 09-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review of King Spalding August Monthly Fee Statement; confirm transmission of data | | | |
| 09-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review of Jones Day July Monthly Fee Statement; confirm transmission of data | | | |
| 09-21-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 375.00 | 750.00 |
| | | Review DPW August Monthly Fee Statement; correspond with team regarding data | | | |
| 09-23-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 375.00 | 412.50 |
| | | Review Cole Shotz June Monthly Fee Statement; correspond with team regarding data | | | |
| 09-23-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Jefferies June Monthly Fee Statement; correspond with team regarding data | | | |
| 09-23-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Review Province June Monthly Fee Statement; correspond with team regarding data | | | |
| 09-23-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 375.00 | 412.50 |
| | | Review Dechert August Monthly Fee Statement; correspond with team regarding data | | | |
| 09-23-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 350.00 | 420.00 |
| | | Review of Akin Gump June Monthly Fee Statement; confirm transmission of data | | | |
| 09-23-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of KCC June Monthly Fee Statement; confirm transmission of data | | | |
| 09-27-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review of Kleinberg Kapla August Monthly Fee Statement; confirm transmission of data | | | |
| 09-27-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 350.00 | 455.00 |
| | | Review of Kramer Levin July Monthly Fee Statement; confirm transmission of data | | | |
| 09-27-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review email with UCC professional fee detail | | | |
| 09-27-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained | 0.20 | 375.00 | 75.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Discuss case status/fee review with Legal Decoder | | | |
| 09-28-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 350.00 | 455.00 |
| | | Review PJT August Monthly Fee Statement; correspond with team regarding same | | | |
| 09-28-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Houlihan June Monthly Fee Statement; correspond with team regarding same | | | |
| 09-30-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 350.00 | 595.00 |
| | | Review Reed Smith Interim Fee Application; correspond with team regarding same | | | |
| 09-30-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Arnold & Porter August Monthly Fee Statement; correspond with team regarding data | | | |
| 09-30-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Conference with Reed Smith regarding Leedes data | | | |
| 09-30-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: Reed Smith fee data | | | |

We appreciate your business

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

December 07, 2020

Purdue Pharma, L.P.

**Invoice Number: 2236**
Invoice Period: 10-01-2020 - 10-31-2020

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-01-2020 | Thomas Bielli | [ALL] Case Administration | 0.10 | 350.00 | 35.00 |
| | | Review Davis Polk fee app | | | |
| 10-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Debtor re Fee App | | | |
| 10-02-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email correspondence with King & Spalding re: data discrepancies and discounts applied and brief review of June and July monthly fee statements re: same; Email correspondence with IB re: Province review; Receipt of Davis Polk's 11th monthly fee data | | | |
| 10-02-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review of KPMG's 6th and 7th monthly fee data | | | |
| 10-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Download 9th and 10th monthly data for Akin Gump | | | |
| 10-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Sort 9th and 10th monthly data for Akin Gump | | | |
| 10-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Download third interim data for FTI, Dechert, Province | | | |
| 10-06-2020 | Tracey Nobis | B110 - Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email correspondence with Legal Decoder re: published data and Davis Polk time keeper issue; Receipt of KPMG's 8th monthly fee statement and data; Receipt of Cornerstone's 4th monthly fee statement; Receipt of Arnold & Porter's 12th monthly fee statement; Correspondence with fee review team re: assignments | | | |
| 10-06-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Correspondence to professionals requesting data: Bedell Cristin; Arnold & Porter; Brown Rudnick; Cornerstone; FTI; Kramer Levin; Otterbourg; PJT Partners; Wilmer Hale | | | |
| 10-06-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |
| | | Begin review of Skadden's 9th and 10th monthly data | | | |
| 10-07-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Phone call with Legal Decoder re: flagging issues, incoming data and outstanding published data | | | |
| 10-07-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Correspondence with PJT re: 7th monthly data; Receipt of Houlihan's 1st Interim Fee Application and correspondence requesting data; Receipt of Gilbert's 10th monthly fee statement; Receipt of FTI's 10th monthly data; Receipt of Bedell Cristin's 3rd monthly fee data; Receipt of Gilbert's 10th monthly data and review key; receipt of Otterbourg's 9th monthly data; Receipt of Wilmer Hale's 9th monthly fee data; Receipt of Brown Rudnick's 10th monthly fee data; Receipt of Arnold & Porter's 12th monthly data | | | |
| 10-07-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 195.00 | 390.00 |
| | | Complete review of Skadden's 9th & 10th month data | | | |
| 10-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Download Kurtzman 6th and 7th monthly data. | | | |
| 10-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Sort data for Dechert third interim | | | |
| 10-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Sort data for Dechert third interim | | | |
| 10-07-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |
| | | Begin review of Davis Polk's 11th month fee data | | | |
| 10-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Gilbert Fee Request; attention to privilege issues | | | |
| 10-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with T. Nobis re: privilege issues | | | |
| 10-07-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Review Cole Schotz 4th and 5th Monthly Fee Application | | | |
| 10-08-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 125.00 | 212.50 |
| | | Review Cole Schotz 4th and 5th Monthly Fee Application | | | |
| 10-09-2020 | David Klauder | B110 - Case Administration | 0.10 | 375.00 | 37.50 |
| | | Emails with UST re: status | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Davis Polk - Attention to block entries | | | |
| 10-09-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Email correspondence with Cornerstone re: data; Receipt of Kramer's 9th monthly data; Receipt of Houlihan's First Interim Expense Data and correspondence to BC re: same; Receipt of Jones Day's 10th monthly fee statement | | | |
| 10-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 195.00 | 351.00 |
| | | Continued review of Davis Polk's 11th monthly fee data | | | |
| 10-10-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 125.00 | 150.00 |
| | | Review Cole Schotz 4th and 5th Monthly Fee Application | | | |
| 10-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: fee review status | | | |
| 10-12-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Review of Correspondence to/from UST re aggregate fee reduction | | | |
| 10-12-2020 | David Klauder | B110 - Case Administration | 0.50 | 375.00 | 187.50 |
| | | Discuss status issues with T. Bielli and begin drafting status email to UST | | | |
| 10-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Discussions with T. Bielli re: response to UST and draft and send same | | | |
| 10-13-2020 | David Klauder | B110 - Case Administration | 0.50 | 375.00 | 187.50 |
| | | Emails with UST re: summary of case status | | | |
| 10-13-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Attention to UST status request | | | |
| 10-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Preparation of post-interim filings report | | | |
| 10-15-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.60 | 350.00 | 210.00 |
| | | Review, revise, edit, electronically file and serve BK's 4th Fee Statement (September) | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Cornerstone's 4th monthly data; Receipt of Alix Partners' 12th monthly fee statement; Receipt of Jones Day's 10th monthly fee data; Review of outstanding reviews and correspondence to fee review team re: status of same | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 195.00 | 39.00 |
| | | Finalize Davis Polk's 11th monthly fee review | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review of Jefferies' 8th and 9th monthly fee detail and invoices for legal services | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Review of King & Spalding's 12th monthly data | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 195.00 | 429.00 |
| | | Review of Alix Partners' 11th monthly data | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Review of Jones Day's 9th month data | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review of Arnold & Porter's 11th & 12th monthly data | | | |
| 10-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review submission of KPMG | | | |
| 10-19-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Attention to BK fee apps and status of same | | | |
| 10-20-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.70 | 125.00 | 337.50 |
| | | Houlihan Expense Review | | | |
| 10-21-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 125.00 | 250.00 |
| | | Houlihan Expense Review | | | |
| 10-21-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | bi-weekly call with Legal Decoder re: status and flag issues | | | |
| 10-22-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 125.00 | 275.00 |
| | | Houlihan Expense Review | | | |
| 10-23-2020 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Email correspondence with BC re: Houlihan review; Receipt of Dechert's 12th monthly fee statement and data; Receipt of KPMG's 9th monthly fee statement; Email correspondence with Legal Decoder and fee review team re: published data and review statuses; Receipt of Brown Rudnick's 11th fee statement and correspondence to same re: 12th monthly fee statement error; Receipt of Dechert's 13th monthly fee statement | | | |
| 10-23-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 4.30 | 125.00 | 537.50 |
| | | Houlihan Expense Review | | | |
| 10-25-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Houlihan Expense Review | | | |
| 10-26-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Various emails re; interim fee hearing | | | | |
| 10-26-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | Attention to Interim Compensation submission and hearing | | | | |
| 10-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Conference call with BK review team re: next round of interim fee apps | | | | |
| 10-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Emails with debtor's counsel re: 3rd interim fee apps | | | | |
| 10-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | Follow up discussions with T. Bielli re: review of fee apps | | | | |
| 10-29-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | Conference Call with T.Bielli, D.Klauder, T.Nobis, I.Bielli and B.Chambers regarding status of 3rd interim fee reports. | | | | |
| 10-29-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 125.00 | 162.50 |
| | Cornerstone 4th monthly fee review | | | | |
| 10-29-2020 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |
| | Receipt of Brown Rudnick 12th monthly fee statement | | | | |
| 10-29-2020 | Tracey Nobis | B110 - Case Administration | 0.70 | 195.00 | 136.50 |
| | Call with BC re: review status and issues with Houlihan's 1st Interim review; correspondence with IB re: review status; correspondence with Brown Rudnick re: amended 12th fee statement | | | | |
| 10-29-2020 | Isabel Bielli | [ALL] Case Administration | 0.20 | 100.00 | 20.00 |
| | Conference call with Dave, Tom, Tracey, and Brandi about third interim status | | | | |
| 10-29-2020 | Isabel Bielli | [ALL] Case Administration | 0.20 | 100.00 | 20.00 |
| | Update personal assignment log and send update to Tracey | | | | |
| 10-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Review third monthly data for FTI | | | | |
| 10-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Review Kramer levin third interim data | | | | |
| 10-30-2020 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | Receipt of KCC's 9th monthly fee statement and correspondence re: balance of interim data; Receipt of Jefferies' 10th monthly fee statement; Receipt of Province's 11th monthly fee statement; Correspondence to Akin Gump requesting balance of interim data from UCC professionals; Receipt of Cole Schotz's 6th monthly | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | fee statement; Receipt of Akin Gump's 11th monthly fee statement; Receipt of Davis Polk's 12th monthly fee statement | | | |
| 10-30-2020 | Tracey Nobis | B110 - Case Administration | 0.80 | 195.00 | 156.00 |
| | | Receipt of King & Spalding's 13th monthly fee statement and corresponding data; Email correspondence with Akin Gump confirming data collection for UCC professionals; Receipt of data from UCC professionals: Cole Schotz, Akin Gump, Jefferies and Province; Receipt of Davis Polk's 12th monthly data and correspondence re: data collection from Debtors' professionals; email correspondence to Kramer regarding FTI not-to-exceed amount | | | |
| 10-30-2020 | Tracey Nobis | B110 - Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of Brown Rudnick's 11th and 12th monthly data; Receipt of KCC's 9th monthly data; Receipt of Gilbert's 11th monthly fee statement and corresponding data; receipt of KCC's amended Ninth Monthly Fee Statement; Receipt of email from Legal Decoder re: published data and correspondence to IB re: same | | | |
| 10-30-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 195.00 | 312.00 |
| | | Revision of review and preparation of first interim review report for Houlihan Lokey | | | |
| 10-30-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of FTI's 11th monthly fee statement; Receipt of Wilmer Hale's 10th monthly fee statement and corresponding data; Receipt of Dechert's 13th monthly data and correspondence to Legal Decoder re: turn around time; Receipt of Skadden's August data and correspondence re: September; Receipt of Bedell Cristin's 4th monthly fee statement and correspondence requesting balance of interim data | | | |
| 10-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to FTI fees | | | |
| 10-30-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review application and supplemental disclosures re FTI cap | | | |
| 10-30-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Receive and review Davis Polk fee data | | | |
| 10-30-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Receive and review Gilbert Fee Data | | | |
| 10-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Various emails from professionals re: fee app data | | | |
| 10-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review email from Tracey re: Houlihan fee app | | | |
| 10-31-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review various emails re: fee review | | | |
| 10-31-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Jones Day's 11th monthly fee statement and data; Receipt of Skadden's 11th monthly fee statement; correspondence to Ad Hoc Professionals requesting balance of interim data; Receipt of Jefferies' | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | 10th monthly expense data | | | |
| 10-31-2020 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Review of Order Granting 2nd Interim Compensation and update of Assignment Log recording requested and agreed fee/expense reductions | | | |
| 10-31-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of KPMG's 8th-9th monthly data | | | |
| 10-31-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Draft Third Interim Review Report | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

December 19, 2022

Purdue Pharma, L.P.

**Invoice Number: 2648**
Invoice Period: 11-01-2022 - 11-30-2022

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-01-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 150.00 | 150.00 |
| | | Finish reviewing data and writing review for FTI Consulting | | | |
| 11-01-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Review Kleinberg report/ send edits to Brooke | | | |
| 11-01-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.80 | 150.00 | 120.00 |
| | | Start reviewing data for Province Inc. | | | |
| 11-01-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Prepare Interim Report re Arnold & Porter | | | |
| 11-01-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review AlixPartners interim fee app analysis and prepare report | | | |
| 11-01-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Caplin interim fee app analysis and prepare report | | | |
| 11-01-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review Akin Gump interim fee app analysis and prepare report | | | |
| 11-01-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Davis Polk interim fee app analysis | | | |
| 11-01-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 350.00 | 280.00 |
| | | Attention to Otterbourg review and correspond with Fee Examiner regarding same | | | |
| 11-02-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review interim report draft for Arnold & Porter and discuss with T. Bielli | | | |
| 11-02-2022 | David Klauber | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review analysis on Otterbourg fees | | | |
| 11-02-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 175.00 | 227.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; Dechert fee review | | | |
| 11-02-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 175.00 | 262.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; Kramer fee review | | | |
| 11-02-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 175.00 | 17.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; Jones Day fee review | | | |
| 11-02-2022 | David Klauber | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to interim fee review, discuss issues with BK team | | | |
| 11-02-2022 | Isabel Bielli | [ALL] Case Administration | 0.30 | 125.00 | 37.50 |
| | | meeting with Brooke and Time | | | |
| 11-02-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.10 | 150.00 | 15.00 |
| | | Call with Thomas Bielli and Isabel Bielli on coordinating Isabel teaching Brooke spreadsheets | | | |
| 11-03-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 4.00 | 150.00 | 600.00 |
| | | Work on Fee Examiner reports for Kleinberg Kaplan & Wolff, Province Inc., FTI, and Kurtzman Carson Consultants | | | |
| 11-03-2022 | David Klauber | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to interim fee review | | | |
| 11-03-2022 | David Klauber | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Finalize interim report for Akin Gump | | | |
| 11-03-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 175.00 | 315.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; Jones Day fee review | | | |
| 11-03-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 125.00 | 87.50 |
| | | Create final spreadsheets | | | |
| 11-04-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 175.00 | 280.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; Cole Shotz fee review | | | |
| 11-04-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Create chart for Arnold Porter | | | |
| 11-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Arnold & Porter interim report letter and send out same | | | |
| 11-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Caplin interim report letter and send out same | | | |
| 11-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review AlixPartners interim report letter and send out same | | | |
| 11-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review and edit Akin Gump interim report letter and send out same | | | |
| 11-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Email to Otterbourg re: no issues with interim fee app | | | |
| 11-04-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Davis Polk interim fee review | | | |
| 11-04-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 175.00 | 210.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; draft Cole Shots fee review | | | |
| 11-04-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.90 | 150.00 | 135.00 |
| | | Finish up reviews for Province Inc, Kleinberg, Kaplan, Wolff, & Cohen, and FTI. | | | |
| 11-04-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 175.00 | 35.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; edit Latham Watkins | | | |
| 11-04-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 175.00 | 192.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; draft Dechert fee review | | | |
| 11-04-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 175.00 | 175.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; draft Jones Day fee review | | | |
| 11-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review data transfer | | | |
| 11-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review file and correspondence regarding Arnold & Porter Fee Request | | | |
| 11-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.60 | 350.00 | 210.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review of final Akin Gump Report; input information into tracking software and calendar next steps | | | |
| 11-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of final Caplin & Drysdale Report; input information into tracking software | | | |
| 11-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of final Arnold & Porter Report; input information into tracking software | | | |
| 11-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Otterbourg Report; input information into tracking software | | | |
| 11-04-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of final Alix and Partners Report; input information into tracking software | | | |
| 11-04-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 150.00 | 15.00 |
| | | Insert charts into letter for Arnold Porter | | | |
| 11-05-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to DPW Report | | | |
| 11-05-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review data transfer status/issues | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Davis Polk's Thirty-Seventh Monthly Fee Statement and corresponding fee data; Receipt of Cornerstone's Twenty-First Monthly Fee Statement; Receipt of Kleinberg Kaplan's Amended Seventh Monthly Fee Statement; Receipt of King & Spalding's Thirty-Seventh Monthly Fee Statement and corresponding fee data; email correspondence with Legal Decoder re: Bedell's August data issues; Receipt of Reed Smith's Sixth Monthly Fee Statement; Receipt of Kleinberg Kaplan's Eighth Monthly Fee Statement; Receipt of PJT's Thirty-Second Monthly Fee Statement; Receipt of Brown Rudnick's Thirty-Sixth Monthly Fee Statement | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Receipt of Arnold & Porter's Thirty-Seventh Monthly Fee Statement and corresponding data; Receipt of Kramer Levin's Thirty-Sixth Monthly Fee Statement; Receipt of Dechert's Thirty-Seventh Monthly Fee Statement | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Receipt and review of revised E&Y Eighth Interim Report; Receipt of Reed Smith's Sixth Month data; troubleshoot issues with Brown Rudnick's interim data; Receipt of Brown Rudnick's May and June data and email correspondence with Legal Decoder and B-K team re: same; Email correspondence with B. Hoffmann and Legal Decoder re: issues with KCC's August data | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Review and revise Cole Schotz's 8th interim review report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Review and revise Dechert's 9th Interim Review Report | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Review and revise Jones Day's 9th Interim Review Report | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Review and revise Latham Watkins' Second Interim Review Report and correspondence to M. Hartlipp on reviews completed | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 225.00 | 270.00 |
| | | Review and revise Province's Ninth Interim Review and Report | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |
| | | Review and revise Kleinberg's Second Interim Review and Report | | | |
| 11-05-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 175.00 | 297.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; review fee request edits | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 225.00 | 225.00 |
| | | Review and revise FTI's Ninth Interim review and report | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Email correspondence with M. Hartlipp re: revision needed to Davis Polk report and correspondence to Fee Examiner re: same: email correspondence to B. Hoffmann re: review feedback | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Review of data and preparation of Grant Thornton's Fourth Interim Report | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 225.00 | 315.00 |
| | | Review of Gilbert's Ninth Interim data | | | |
| 11-05-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 175.00 | 87.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; Kramer fee review | | | |
| 11-05-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 175.00 | 192.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; draft Kramer Levin fee review | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Preparation of Gilbert's Ninth Interim review report | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained | 0.50 | 225.00 | 112.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review of Jefferies' Ninth Interim data | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Preparation of Jefferies' Ninth Interim review report | | | |
| 11-05-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Review of Assignment log for outstanding reviews and data needed; email correspondence to Fee Examiner with completed reviews and interim status; email correspondence with Legal Decoder re: status of published data | | | |
| 11-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 350.00 | 630.00 |
| | | Prepare King & Spalding Report | | | |
| 11-06-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Attention to Jones Day Interim Fee Report; correspondence with Fee Examiner regarding same | | | |
| 11-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Troubleshoot data issues with KCC's and Bedell's August fee detail with Legal Decoder | | | |
| 11-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Review of Bedell Cristin's Eighth Interim fee application and data; preparation of Review Report | | | |
| 11-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Email correspondence with B. Hoffmann re: outstanding reviews and additional review training; email correspondence with M. Hartlipp re: status of review of Skadden and Kramer Levin; email correspondence with Legal Decoder re: status of data publishing | | | |
| 11-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 225.00 | 202.50 |
| | | Meet with B. Hoffmann re: Brown Rudnick review | | | |
| 11-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss interim fee review status with T. Bielli | | | |
| 11-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Jones Day review analysis and draft interim report and discuss with T. Bielli | | | |
| 11-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review King & Spalding review analysis and draft interim report and discuss with T. Bielli | | | |
| 11-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 225.00 | 495.00 |
| | | Review of Reed Smith's First Interim data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-06-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 175.00 | 210.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; update voluntary discount info | | | |
| 11-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |
| | | Preparation of Reed Smith's First Interim review report | | | |
| 11-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Review and revise Kramer Levin's 9th Interim review report | | | |
| 11-06-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Email correspondence with D. Klauder re: Houlihan review; Email correspondence with M. Hartlipp re: review of Kramer Levin expenses; Email correspondence to Fee Examiner with completed reports and status of outstanding reports; Update Review Instructions | | | |
| 11-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Dechert interim fee review and prepare interim report | | | |
| 11-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to Cole Schotz interim fee review and prepare interim report | | | |
| 11-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Province interim fee review and prepare interim report | | | |
| 11-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review various professionals interim fee apps and analysis | | | |
| 11-06-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Work with Brooke regarding final letters | | | |
| 11-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Edit and send out interim reports for various professionals, including Davis Polk, Cole Schotz, Dechert and FTI | | | |
| 11-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Discussions with T. Bielli re: interim fee review | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of King & Spalding final fee report and discuss same with Fee Examiner | | | |
| 11-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Edit Province interim report and send out same | | | |
| 11-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained | 0.30 | 375.00 | 112.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Edit Kleinberg Kaplan letter | | | |
| 11-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Latham & Watkins interim fee app and edit letter to them | | | |
| 11-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review King & Spalding interim report and send out same | | | |
| 11-07-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 175.00 | 105.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; Skadden fee review | | | |
| 11-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Jones Day interim report, discuss with T. Bielli and send out same | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Grant Thornton Review; correspondence with Fee Examiner regarding same | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.90 | 350.00 | 1,015.00 |
| | | Prepare Gilbert Fee Review report | | | |
| 11-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Grant Thornton interim fee analysis | | | |
| 11-07-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Gilbert interim fee analysis and discuss with T. Bielli | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to tracking software and requisite information regarding same | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review report with respect to Latham & Watkins; conference with Fee Examiner regarding same | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with Fee Examiner with respect to review of Kleinberg Kaplan Fee Report | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review final DPW Fee Report; input information in to tracking software | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 350.00 | 245.00 |
| | | Review final FTI Fee Report; input information in to tracking software | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review final Cole Shotz Fee Report; input information in to tracking software | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review final Dechert Fee Report; input information in to tracking software | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review final Provence Fee Report; input information in to tracking software | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review final Jones Day Fee Report; input information in to tracking software | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review final KIng & Spalding Fee Report; input information in to tracking software | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Fee Examiner regarding Grant Thornton | | | |
| 11-07-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Fee Examiner regarding Gilbert | | | |
| 11-07-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 150.00 | 15.00 |
| | | Pull professionals from Jones Day have previously billed and create pivot table | | | |
| 11-07-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 150.00 | 60.00 |
| | | Download and upload final reviews and spreadsheets to GD for Otterbourg, Alixpartners, Arnold & Porter Kaye Scholer, Caplin Drysdale, and Akin Gump. | | | |
| 11-07-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 150.00 | 75.00 |
| | | Create formatted spreadsheets from data for reports for Province and Dechert. | | | |
| 11-07-2022 | Brooke Hoffmann | [ALL] BK Retention and Fee Applications | 0.10 | 150.00 | 15.00 |
| | | Save final interim report for King & Spalding and upload to GD | | | |
| 11-07-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.10 | 150.00 | 15.00 |
| | | Download and upload interim report for Jones Day to GD | | | |
| 11-08-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.20 | 150.00 | 30.00 |
| | | Download and upload final interim report letter and spreadsheets for Davis Polk to GD | | | |
| 11-08-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.10 | 150.00 | 15.00 |
| | | Download and upload final interim report letter for FTI Consulting to GD | | | |
| 11-08-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.20 | 150.00 | 30.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|------------|------|-------|------|--------|
| | | Download and upload final interim report letter and spreadsheets for Dechert to GD | | | |
| 11-08-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.20 | 150.00 | 30.00 |
| | | Download and upload final interim report letter and spreadsheets for Province to GD. | | | |
| 11-08-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.10 | 150.00 | 15.00 |
| | | Download and upload final interim report letter for Jones Day to GD | | | |
| 11-08-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.10 | 150.00 | 15.00 |
| | | Download and upload final interim report letter for Kleinberg to GD | | | |
| 11-08-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.10 | 150.00 | 15.00 |
| | | Download and upload final interim report letter for Latham and Watkins to GD | | | |
| 11-08-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.10 | 150.00 | 15.00 |
| | | Download and upload final interim report letter for Gilbert to GD | | | |
| 11-08-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.10 | 150.00 | 15.00 |
| | | Download and upload final interim report letter for Grant Thornton to GD | | | |
| 11-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Prepare and send out letter to Kleinberg Kaplan | | | |
| 11-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Prepare and send out letter to Latham & Watkins | | | |
| 11-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss fee review with T. Bielli | | | |
| 11-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review final Kleinberg Kaplan Fee Report; input information in to tracking software | | | |
| 11-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review final Kramer Levin Fee Report; input information in to tracking software | | | |
| 11-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review, revise and edit Gilbert report | | | |
| 11-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Gilbert interim report letter, discuss with T. Bielli and send out same | | | |
| 11-08-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Grant Thornton interim report letter and send out same | | | |
| 11-08-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 125.00 | 37.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Draft reed smith letter | | | |
| 11-08-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 125.00 | 37.50 |
| | | Review time entries for reed smith | | | |
| 11-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Attention to Reed Smith Fee Request and prepare draft Fee Examiner Report | | | |
| 11-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Attention to Latham & Watkins Fee Request and prepare draft Fee Examiner Report | | | |
| 11-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review final Gilbert Fee Report; input information in to tracking software | | | |
| 11-08-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review final Grant Thornton Fee Report; input information in to tracking software | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Reed Smith fee analysis and proposed interim report and send out same | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Kramer Levin fee analysis and proposed interim report and send out same | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: FTI interim report and resolution thereof | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Calls/emails with Dechert re: interim report issues | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review response to interim report from Arnold Porter, discuss with T. Bielli and emails re: same | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss current status of fee review with T. Bielli | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Draft letter to Bedell Cristin and send out same re: interim fee app | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review PJT interim fee app | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained | 0.30 | 375.00 | 112.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review Ernst & Young interim fee app | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Jefferies interim fee app | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Houlihan interim fee app | | | |
| 11-09-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.40 | 150.00 | 60.00 |
| | | Insert charts into final interim report letter and create spreadsheets for Reed Smith. Download the final documents and upload to GD | | | |
| 11-09-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 150.00 | 105.00 |
| | | Finish analyzing data and drafting interim review for Brown Rudnick | | | |
| 11-09-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Call with Kleinberg Kaplan re: interim fee app and issues raised | | | |
| 11-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from FTI in response to Fee Examiner Report | | | |
| 11-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review, revise and edit Reed Smith Fee Examiner Report | | | |
| 11-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review, revise and edit Kramer Levin Fee Examiner Report | | | |
| 11-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Global review and reconciliation of open professionals for review | | | |
| 11-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review final Reed Smith Fee Report; input information in to tracking software | | | |
| 11-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review final Kramer Levin Fee Report; input information in to tracking software | | | |
| 11-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review response by Arnold & Porter to Fee Examiner Report | | | |
| 11-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for call with Dechert regarding Fee Examiner Report; correspondence with client regarding same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 11-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and respond to correspondence from DPW re Fee Examiner Reports | | | |
| 11-09-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence with FTI with respect to Fee Examiner's Report; revise tracking software regarding same | | | |
| 11-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of fee review with BK team | | | |
| 11-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with professionals re: fee reports | | | |
| 11-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review and draft response to King & Spalding's response to Fee Examiner's Report | | | |
| 11-10-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 175.00 | 420.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; Skadden fee review | | | |
| 11-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with L&W regarding Response to Fee Examiner Report | | | |
| 11-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of Fee Examiner Report to Bedell and inclusion of same | | | |
| 11-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review King & Spalding response to interim report, discuss with T. Bielli and reply accordingly | | | |
| 11-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to Latham interim fee review including call re: same | | | |
| 11-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review response to interim report by Jones day, discuss with T. Bielli and reply accordingly | | | |
| 11-10-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Davis Polk interim fee report including review of issues and call with DP re: same | | | |
| 11-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference with DPW with respect to Fee Examiner's report | | | |
| 11-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review of Fee Examiner Report to E&Y and inclusion of same in tracking software | | | |
| 11-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of Fee Examiner Report to PJT and inclusion of same in tracking software | | | |
| 11-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of Fee Examiner Report to Jefferies and inclusion of same in tracking software | | | |
| 11-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of Fee Examiner Report to Houlihan and inclusion of same in tracking software | | | |
| 11-10-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of response of Jones Day to Fee Examiner Report and update tracking software regarding same | | | |
| 11-10-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 175.00 | 122.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; draft fee review | | | |
| 11-10-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Receipt and review of correspondence from Legal Decoder re: published data; review of multiple correspondence between B. Hoffmann and J. Chi regarding issues with KCC's data; Receipt of Caplin's Thirty-Sixth Monthly Fee Statement and Thirty-Seventh Monthly Fee Statement | | | |
| 11-10-2022 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Review and revise Brown Rudnick's Ninth Interim Review Report; Review and revise Skadden's Ninth Interim Review Report | | | |
| 11-11-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review response from L&W and discuss same with Fee Examiner | | | |
| 11-11-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review response from Reed Smith and discuss same with Fee Examiner | | | |
| 11-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Davis Polk response to interim report issues and reply accordingly | | | |
| 11-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review Reed Smith response to interim report issues, discuss with T. Bielli and reply accordingly | | | |
| 11-11-2022 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 175.00 | 87.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; review transient timekeeper info | | | |
| 11-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review AlixPartners response to interim report and reply accordingly | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Skadden Arps interim fee review with BK team | | | |
| 11-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review Brown Rudnick interim fee app and analysis and draft letter re: same | | | |
| 11-11-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare Skadden Fee Examiner Report | | | |
| 11-11-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review and respond to correspondence from Reed Smith with respect to my response to Examiner's report | | | |
| 11-11-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review and respond to correspondence from DPW with respect to my response to Examiner's report | | | |
| 11-11-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 350.00 | 245.00 |
| | | Review correspondence/response from Alix Partners to Fee Examiner's Report | | | |
| 11-11-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Skadden Arps fee review and interim report, send out same | | | |
| 11-11-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.60 | 150.00 | 90.00 |
| | | Add tables and prepare spreadsheets for the Skadden Final Report Letter. | | | |
| 11-11-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Examiner's Report to Brown Rudnick | | | |
| 11-11-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Correspondence and conference with Fee Examiner regarding Skadden report | | | |
| 11-11-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.20 | 150.00 | 180.00 |
| | | Review 33rd month data for Kurtzman Carson Consultants. Prepare and finalize ninth interim review. | | | |
| 11-11-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 150.00 | 105.00 |
| | | Finish review for Brown Rudnick | | | |
| 11-13-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Akin Gump interim fee review including review of response and draft reply | | | |
| 11-13-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss current status of interim fee review with BK team | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-13-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | QC Fee Examiner Spreadsheet reflecting status and open professionals | | | |
| 11-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare KCC report | | | |
| 11-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Discuss KCC report and review same with Fee Examiner | | | |
| 11-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Fee Examiner follow up to Province re Fee Examiner Report | | | |
| 11-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Fee Examiner follow up to Kramer Levin re Fee Examiner Report | | | |
| 11-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Fee Examiner follow up to Gilbert re Fee Examiner Report | | | |
| 11-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Fee Examiner follow up to Capdale re Fee Examiner Report | | | |
| 11-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review KCC letter and send out same | | | |
| 11-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Follow up emails with various professionals and discuss status of fee review with BK team | | | |
| 11-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to Caplin Drysdale review | | | |
| 11-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Province fee review and emails re: same | | | |
| 11-14-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to Kramer Levin fee review and expenses for appellate counsel and discussions re: same | | | |
| 11-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 350.00 | 245.00 |
| | | Prepare for and participate in call with Caplin Drysdale regarding Fee Examiner's Report | | | |
| 11-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review resolution with Akin Gump and update software regarding same | | | |
| 11-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Discussions with Fee Examiner with respect to Kramer Levin Fee Report | | | |
| 11-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Province correspondence regarding Fee Examiner's Report | | | |
| 11-14-2022 | Brooke Hoffmann | [ALL] Case Administration | 0.10 | 150.00 | 15.00 |
| | | Download and circulate Notice of Agenda for Hearing in re: Davis Polk | | | |
| 11-15-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to Skadden response and resolution re: same | | | |
| 11-15-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Skadden's response to Fee Examiner's Report; correspond with Fee Examiner regarding same | | | |
| 11-15-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with DPW regarding resolution of Skadden's Fee Report | | | |
| 11-16-2022 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Prepare for hearing on Fee Report | | | |
| 11-16-2022 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Attend fee hearing | | | |
| 11-16-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Prep for interim fee hearing, review summary of reductions | | | |
| 11-16-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attend interim fee hearing | | | |
| 11-27-2022 | Isabel Bielli | [ALL] Case Administration | 0.20 | 125.00 | 25.00 |
| | | review case docket | | | |
| 11-30-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to BK monthly fee app prep | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

February 11, 2023

Purdue Pharma, L.P.

**Invoice Number: 2690**
Invoice Period: 12-01-2022 - 12-31-2022

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-05-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Review 9th monthly fee statement for Kleinberg | | | |
| 12-05-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 150.00 | 105.00 |
| | | Review Akin Gump 36th Monthly | | | |
| 12-06-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review email with various monthly fee apps from UCC professionals | | | |
| 12-07-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 150.00 | 75.00 |
| | | Review Bedell Cristin 29th monthly | | | |
| 12-07-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Review Kurtzman 34th Monthly | | | |
| 12-09-2022 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Coordinate with LD regarding data for Cole Schotz 31st interim | | | |
| 12-09-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 150.00 | 150.00 |
| | | Review Akin Gump 36th monthly | | | |
| 12-09-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Create spreadsheet for Cole Schotz 31st monthly data | | | |
| 12-09-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 150.00 | 150.00 |
| | | Create spreadsheet for Akin Gump expenses | | | |
| 12-11-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Review data King & Spalding 29th Monthly | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-12-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Review Arnold Porter 38th Monthly | | | |
| 12-13-2022 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Coordinate with team regarding current status of reviews | | | |
| 12-13-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Coordinate with team regarding current status | | | |
| 12-13-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 150.00 | 150.00 |
| | | Review Jefferies 35th monthly report | | | |
| 12-13-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review UCC October monthly fee apps | | | |
| 12-14-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Province 36th monthly | | | |
| 12-14-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 150.00 | 105.00 |
| | | Review Dechert 38th Monthly app | | | |
| 12-14-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 150.00 | 150.00 |
| | | Draft review report for Dechert 38th Monthly | | | |
| 12-14-2022 | David Klauder | [ALL] Case Administration | 1.00 | 375.00 | 375.00 |
| | | Coordinate with team regarding current status of outstanding reviews | | | |
| 12-15-2022 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Coordinate with LD regarding current data status | | | |
| 12-15-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.40 | 125.00 | 175.00 |
| | | Draft November fee app | | | |
| 12-15-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 125.00 | 150.00 |
| | | Review Arnold Porter 38th monthly fee statement | | | |
| 12-16-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.40 | 125.00 | 175.00 |
| | | Draft October fee app | | | |
| 12-16-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 350.00 | 455.00 |
| | | Review of Province 37th Monthly report, emails with D.Klauder regarding review | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-16-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.80 | 125.00 | 100.00 |
| | | Review BK fee apps filed since july | | | |
| 12-16-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review email from Gilbert with monthly fee app | | | |
| 12-16-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 150.00 | 150.00 |
| | | Review Brown Rudnick 36th monthly statement | | | |
| 12-17-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Create Review report for Akin Gump 37th monthly fee app | | | |
| 12-17-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Review Jefferies 36th monthly fee app | | | |
| 12-18-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review data for BK monthly fee apps | | | |
| 12-18-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Review AlixPartners 38th Monthly data | | | |
| 12-19-2022 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 375.00 | 187.50 |
| | | Discuss with team re BK fee apps | | | |
| 12-19-2022 | Brooke Hoffmann | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 150.00 | 75.00 |
| | | Discuss with team re BK fee apps | | | |
| 12-19-2022 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 125.00 | 62.50 |
| | | Discuss with team re BK fee apps | | | |
| 12-19-2022 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review with team regarding BK fee statements | | | |
| 12-20-2022 | Isabel Bielli | [ALL] Case Administration | 1.00 | 125.00 | 125.00 |
| | | Update team chart regarding LD data | | | |
| 12-20-2022 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Final Review and edits of BK fee apps, circulate to team | | | |
| 12-20-2022 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review, revise and edit BK October and November Fee Statements; correspond with team regarding same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-20-2022 | Brooke Hoffmann | [ALL] Case Administration | 1.00 | 150.00 | 150.00 |
| | | File Monthly Fee Statements of Bielli & Klauder LLC for October and November | | | |
| 12-21-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 150.00 | 180.00 |
| | | Draft review report Grant Thornton 14th monthly | | | |
| 12-21-2022 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Review status of data entry into LD, coordinate plan with team | | | |
| 12-27-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Create a spreadsheet Cole Schotz 32nd Monthly expenses | | | |
| 12-28-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 150.00 | 105.00 |
| | | Review Gilbert 37th Monthly statement | | | |
| 12-29-2022 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Communicate with LD regarding outstanding data | | | |
| 12-29-2022 | David Klauder | [ALL] Case Administration | 1.00 | 375.00 | 375.00 |
| | | Communicate with LD regarding outstanding data status | | | |
| 12-30-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 150.00 | 75.00 |
| | | Create spreadsheet for Davis Polk expenses | | | |
| 12-30-2022 | David Klauder | [ALL] Case Administration | 1.00 | 375.00 | 375.00 |
| | | Communication with team regarding professionals who filed monthlies in December | | | |
| 12-30-2022 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Communication with team regarding professionals who filed monthlies in December | | | |
| 12-30-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Review expenses for Caplin Drysdale 38th Monthly app | | | |
| 12-30-2022 | Brooke Hoffmann | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 150.00 | 75.00 |
| | | Review Davis Polk 38th Monthly | | | |
| 12-30-2022 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 125.00 | 212.50 |
| | | Review Davis Polk 39th fee statement | | | |

We appreciate your business

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**
Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1415
**DATE** 09/30/2022
**DUE DATE** 09/30/2022
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - September 2022 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

BALANCE DUE        **$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1419
**DATE** 10/31/2022
**DUE DATE** 10/31/2022
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - October 2022 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

**$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1424
**DATE** 11/30/2022
**DUE DATE** 11/30/2022
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Sales**<br>Purdue Pharma Bankruptcy - November 2022 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

## $24,250.00

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1427
**DATE** 12/28/2022
**DUE DATE** 12/28/2022
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales** <br> Purdue Pharma Bankruptcy - December 2022 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

**$24,250.00**

Exhibit G

Customary and Comparable Compensation Disclosures for the Fee Period

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | Professionals at Bielli & Klauder, LLC for a 12 Month Period Ending on December 31, 2022 Excluding Bankruptcy Matters | Purdue Application[1] |
| Partner | $350.00 | $362.50 |
| Counsel | $325.00 | $325.00 |
| Other Attorneys | $225.00 | $250.00 |
| Paraprofessionals and Law Clerks | $150.00 | $150.00 |
| All Timekeepers Aggregated (Blended rate) | $262.50 | $271.88 |

---

[1] Comparable rate disclosures related to this case are listed herein for disclosure purposes only.  As noted, B&K is billing on a flat monthly fee for this case.

Exhibit H

**BUDGET FOR FIRST INTERIM PERIOD**
**SEPTEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Fee Description | Actual Fees | Budgeted Fees |
|---|---|---|
| Flat Fee for B&K, Fee Examiner and Legal Decoder, Inc. (September 1, 2022 – December 31, 2022) | $220,000.00 | $220,000.00 |
| **TOTALS** | **$220,000.00** | **$220,000.00** |