KLEINBERG, KAPLAN, WOLFF &
COHEN, P.C.
Matthew J. Gold
Robert M. Tuchman
500 Fifth Avenue
New York, New York 10110
Tel:  (212) 986-6000

*Counsel to the State of Washington*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| **In re:** | : | Chapter 11 |
| | : | |
| **PURDUE PHARMA L.P.,** *et al.*, | : | Case No. 19-23649 (SHL) |
| | : | (Jointly Administered) |
| **Debtors.** | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**SUMMARY COVER SHEET TO THE THIRD INTERIM FEE APPLICATION OF
KLEINBERG, KAPLAN, WOLFF & COHEN P.C. AS COUNSEL TO THE
STATE OF WASHINGTON FOR ALLOWANCE OF COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE PERIOD SEPTEMBER 1, 2022
THROUGH AND INCLUDING DECEMBER 31, 2022**

In accordance with the court orders referenced below, Kleinberg, Kaplan, Wolff & Cohen,

P.C. ("Kleinberg Kaplan" or the "Firm"), counsel to the State of Washington and, at times, to the

States of Connecticut, Delaware, Oregon, Rhode Island, Vermont and the District of Columbia,

submits this summary (the "Summary") of fees and expenses sought as actual, reasonable and

necessary in the attached fee application (the "Application") encompassing the time period

September 1, 2022 through and including December 31, 2022 (the "Compensation Period").

Kleinberg Kaplan submits the Application—its third interim fee application—in

accordance with the *Order Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses for Retained Professionals* dated November 21, 2019 (Dkt. # 529)

(the "Interim Compensation Order") and the *Order Pursuant to 11 U.S.C. §§ 105 and 363(b)*

*Authorizing and Approving Settlement Term Sheet* dated March 10, 2022 (Dkt. # 4503) (the

"Settlement Approval Order").

| | |
|---|---|
| **Name of Applicant:** | Kleinberg, Kaplan, Wolff & Cohen, P.C. |
| **Provided Professional Services to:** | The State of Washington and the States of Connecticut, Delaware, Oregon, Rhode Island, Vermont and the District of Columbia |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | March 10, 2022 [Docket No. 4503] |
| **Period for which compensation and reimbursement are sought:** | September 1, 2022 through December 31, 2022 |
| **Petition Date:** | September 15, 2019 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $291,538.80 |
| **Current Fee Request:** | $291,538.80 |
| **Amount of Compensation previously awarded:** | $2,784,828.70 |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $0.00 |
| **Amount of Expense Reimbursement previously awarded:** | $89,580.02 |
| **Amount of Prior Holdbacks:** | $58,307.76 |
| **Total Fees and Expenses Inclusive of Holdback:** | $291,538.80 |
| **This is a(n):** ___Monthly Application    X  Interim Application    ___Final Application | |

## SUMMARY OF MONTHLY FEE STATEMENTS IN THE COMPENSATION PERIOD

| Monthly Statement | Total Fees | Fees Paid | Total Expenses | Expenses Paid | 20% Holdback | Total Balance Remaining to be Paid |
|---|---|---|---|---|---|---|
| 9/1/22–9/30/22 | $107,024.60 | $85,619.68 | $0.00 | $0.00 | $21,404.92 | $21,404.92 |
| 10/1/22 – 10/31/22 | $80,525.00 | $64,420.00 | $0.00 | $0.00 | $16,105.00 | $16,105.00 |
| 11/1/22 – 11/30/22 | $64,978.80 | $51,983.04 | $0.00 | $0.00 | $12,995.76 | $12,995.76 |
| 12/1/22–12/31/22 | $39,010.40 | $0.00 | $0.00 | $0.00 | $7,802.08 | $39,010.40 |
| **Totals:** | **$291,538.80** | **$202,022.72** | **$0.00** | **$0.00** | **$58,307.76** | **$89,516.08** |

Summary of Any Objections to Monthly Fee Statements: None.

Compensation and Expenses Sought in This Application Not Yet Paid: $89,516.08

## COMPENSATION BY PROFESSIONAL
## SEPTEMBER 1, 2022 THROUGH AND INCLUDING DECEMBER 31, 2022

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Matthew J. Gold | Partner 1983 Bankruptcy | $1,060 | 195.0 | $206,700.00 |
| Robert L. Berman | Partner 1978 Securities and Corporate Finance | $1,176 | 67.8 | $79,732.80 |
| Ellie Taylor | Paralegal Litigation & Risk Management | $185 | 27.6 | $5,106.00 |
| **Total** | | | 290.4 | $291,538.80 |

4

**COMPENSATION BY MATTER**
**SEPTEMBER 1, 2022 THROUGH AND INCLUDING DECEMBER 31, 2022**

| MATTER | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| 001 Purdue Pharma | 246.8 | $265,710.30 |
| 004 Injunction Adversary Proceeding | 1.2 | $397.00 |
| 005 Fee Applications | 42.4 | $25,431.50 |
| **Total Hours/Fees Incurred:** | **290.4** | **$291,538.80** |

**FEES BY MATTER**
**SEPTEMBER 1, 2022 THROUGH AND INCLUDING DECEMBER 31, 2022**

None.

12342719.2 - 02/10/23

KLEINBERG, KAPLAN, WOLFF &
COHEN, P.C.
Matthew J. Gold
Robert M. Tuchman
500 Fifth Avenue
New York, New York 10110
Tel:  (212) 986-6000

*Counsel to the State of Washington*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| **In re:** | : | Chapter 11 |
| | : | |
| **PURDUE PHARMA L.P.,** *et al.*, | : | Case No. 19-23649 (SHL) |
| | : | (Jointly Administered) |
| **Debtors.** | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**THIRD INTERIM FEE APPLICATION OF**
**KLEINBERG, KAPLAN, WOLFF & COHEN P.C. AS COUNSEL TO THE**
**STATE OF WASHINGTON FOR ALLOWANCE OF COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED FOR THE PERIOD SEPTEMBER 1, 2022**
**THROUGH AND INCLUDING DECEMBER 31, 2022**

1.          Kleinberg, Kaplan, Wolff & Cohen, P.C. ("Kleinberg Kaplan" or the "Firm"),

counsel to the State of Washington and, at times, to the States of Connecticut, Delaware, Oregon,

Rhode Island, Vermont and the District of Columbia (collectively, the "States"), hereby submits

its third interim application (the "Application"), pursuant to the Court's *Order Pursuant to 11*

*U.S.C. §§ 105 and 363(b) Authorizing and Approving Settlement Term Sheet* dated March 10, 2022

(Dkt. # 4503) (the "Settlement Approval Order"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern

District of New York (the "Local Rules") and the Court's *Order Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses for Retained Professionals* dated

November 21, 2019 (Dkt. # 529), requesting interim allowance of compensation for services

rendered to the States for the time period September 1, 2022 through and including December 31, 2022 (the "Compensation Period") and for reimbursement of expenses reasonably incurred in connection therewith.

2.      This application has been prepared in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, the Settlement Approval Order, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases (February 5, 2013) promulgated pursuant to Local Rule 2016-1(a) (the "Local Guidelines") and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Large Chapter 11 Cases effective as of November 1, 2013 (the "U.S. Trustee Guidelines" and, together with the Local Guidelines, the "Fee Guidelines").   A certification regarding compliance with the Guidelines is annexed hereto.

3.      Kleinberg Kaplan has endeavored to include all applicable time and disbursement charges for the Compensation Period.  However, to the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, Kleinberg Kaplan reserves the right to request additional non-duplicative compensation for such services and reimbursement of such expenses in a future application.

4.      Washington has been given the opportunity to review this Application and has approved the compensation and reimbursement of expenses requested herein.

## JURISDICTION AND VENUE

5.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334, and the Standing Order of Referral of Cases to Bankruptcy Court Judges of the District Court

2

for the Southern District of New York dated July 10, 1984.  Consideration of this Application is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

6.      Venue in this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

### A.    The  Chapter 11 Cases

7.      On September 15, 2019 (the "Petition Date"), Purdue Pharma LP and affiliates ("Purdue") each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. Purdue continue to operate its businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  The Purdue chapter 11 cases (the "Chapter 11 Cases") are jointly administered for procedural purposes only.  No trustee or examiner has been appointed in the Chapter 11 Cases other than Stephen D. Lerner, the Examiner pursuant to the June 21, 2021 *Order Appointing an Examiner Pursuant to 11 U.S.C. § 1104(c)* [ECF No. 3048], *the Notice of Appointment of Examiner* [ECF No. 3063], and the June 29, 2021 *Order Approving Appointment of Examiner* [ECF No. 3078].

### B.    Retention of Kleinberg Kaplan

8.      In September 2019, Kleinberg Kaplan was retained by the State of Washington to represent it in connection with the Chapter 11 Cases and the injunction adversary proceeding.

9.      During the summer of 2021, Kleinberg Kaplan was retained by the State of Oregon and the District of Columbia for representation in connection with their litigation (with Washington) of objections to the confirmation of Purdue's proposed plan of reorganization.

10.     In October 2021, Kleinberg Kaplan was retained by the States of Connecticut, Delaware, Rhode Island, Vermont, and Washington to represent them in connection with their appeals from the Purdue confirmation order (the "Appeal Representation").

11.     Since the District Court's reversal of the Purdue confirmation order Kleinberg Kaplan has represented only the State of Washington before the Court of Appeals and this Court in connection with the Chapter 11 Cases and the injunction adversary proceeding.

**C.     Appointment of Fee Examiner**

12.     On April 8, 2020, the Court entered the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* dated April 8, 2020 (Dkt. # 1023), appointing David M. Klauder, Esq. as fee examiner (the "Fee Examiner").  On May 26, 2020, the Court authorized the retention of Bielli & Klauder, LLC as counsel to the Fee Examiner.  See *Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as Counsel to the Fee Examiner*, Nunc Pro Tunc *to the Appointment Date* dated May 26, 2020 (Dkt. # 1182).

**D.     The Settlement Approval Order**

13.     On March 10, 2022, this Court issued its Settlement Approval Order which, among other things, approved Purdue's agreement, as set forth in a Proposed Settlement Term Sheet submitted by Purdue (Dkt. # 4410, Ex. B) (the "Term Sheet"), to pay or reimburse the States' reasonable attorneys' fees and expenses, subject to the terms of the Interim Compensation Order. In the Settlement Approval Order, the Court further directed that the "standard for authorization of payment of the attorneys' fees and expenses of each of the [States] shall be whether such fees and expenses are (a) reasonable and documented and (b) reimbursable under the Term Sheet." (Dkt. # 4503, ¶ 4.)

**E.     Monthly Fee Statements**

14.     On November 1, 2022, Kleinberg Kaplan filed and served the *Eighth Monthly Fee Statement of Kleinberg, Kaplan, Wolff & Cohen, P.C. as Counsel to the State of Washington for*

4

*Compensation for Services and Reimbursement of Expenses Incurred for the Period of September 1, 2022 through September 30, 2022* dated November 1, 2022 (Dkt. # 5206) (the "Eighth Monthly Fee Statement"), pursuant to which Kleinberg Kaplan sought payment of (i) $85,619.68 (80% of $107,024.60) as compensation for professional services rendered and (ii) $0 for reimbursement of expenses.  Kleinberg Kaplan did not receive any objections to its Eighth Monthly Fee Statement.

15.    On December 2, 2022, Kleinberg Kaplan filed and served the *Ninth Monthly Fee Statement of Kleinberg, Kaplan, Wolff & Cohen, P.C. as Counsel to the State of Washington for Compensation for Services and Reimbursement of Expenses Incurred for the Period of October 1, 2022 through October 30, 2022* dated December 2, 2022 (Dkt. # 5268) (the "Ninth Monthly Fee Statement"), pursuant to which Kleinberg Kaplan sought payment of (i) $64,420.00 (80% of $80,525.00) as compensation for professional services rendered and (ii) $0 of expenses.  Kleinberg Kaplan did not receive any objections to its Ninth Monthly Fee Statement.

16.    On January 4, 2023, Kleinberg Kaplan filed and served the *Tenth Monthly Fee Statement of Kleinberg, Kaplan, Wolff & Cohen, P.C. as Counsel to the State of Washington for Compensation for Services and Reimbursement of Expenses Incurred for the Period of November 1, 2022 through November 30, 2022* dated January 4, 2023 (Dkt. # 5325) (the "Tenth Monthly Fee Statement"), pursuant to which Kleinberg Kaplan sought payment of (i) $51,983.04 (80% of $64,978.80) as compensation for professional services rendered and (ii) $0 of expenses.  Kleinberg Kaplan did not receive any objections to its Tenth Monthly Fee Statement.

17.    On January 31, 2023, Kleinberg Kaplan filed and served the *Eleventh Monthly Fee Statement of Kleinberg, Kaplan, Wolff & Cohen, P.C. as Counsel to the State of Washington for Compensation for Services and Reimbursement of Expenses Incurred for the Period of December 1, 2022 through December 31, 2022* dated January 31, 2023 (Dkt. # 5380) (the "Eleventh Monthly

5

Fee Statement"), pursuant to which Kleinberg Kaplan sought payment of (i) $31,208.32 (80% of $39,010.40) compensation for professional services rendered and (ii) $0 of expenses. Kleinberg Kaplan has not received any objections to its Eleventh Monthly Fee Statement to date.

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

18.    Through this Application, Kleinberg Kaplan requests allowance of interim compensation for professional services rendered to the States during the Compensation Period in the amount of $291,538.80 and expense reimbursements of $0.00. During the Compensation Period, Kleinberg Kaplan professional and paraprofessionals expended a total of 290.4 hours for which compensation is sought.

19.    The fees charged by Kleinberg Kaplan in the Chapter 11 Cases are billed in accordance with Kleinberg Kaplan's existing billing rates and procedures in effect during the Compensation Period. The rates charged by Kleinberg Kaplan for the services rendered by its professionals and paraprofessionals in the Chapter 11 Cases are substantially the same rates Kleinberg Kaplan charges for professional and paraprofessional services rendered in comparable non-bankruptcy related matters.[1] The rates charged by Kleinberg Kaplan are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market. The disclosures required by the U.S. Trustee Guidelines regarding customary and comparable compensation are annexed hereto as

**Exhibit A**.

20.    Kleinberg Kaplan maintains computerized records of the time spent by all Kleinberg Kaplan professionals and paraprofessionals in connection with its representation of the

---

[1] By agreement with Washington Kleinberg Kaplan charged a discounted rate for the work of its professionals and paraprofessionals in 2022.

12342719.2 - 02/10/23

States in the Chapter 11 cases.  A summary of compensation by timekeeper is attached hereto as

**Exhibit B**.  The itemized time records for Kleinberg Kaplan professionals and paraprofessionals

performing services for the State of Washington during the Compensation Period were filed and

served with the Monthly Fee Statements in accordance with the Interim Compensation Order and

are attached hereto as **Exhibit E**.  Throughout the Compensation Period, Kleinberg Kaplan

maintained an internal system for recording time by category.  A summary of compensation by

each such category is attached hereto as **Exhibit C**.

21.     Kleinberg Kaplan also maintains records of all actual and necessary out-of-pocket

expenses incurred in connection with the rendering of its professional services.  A summary of the

categories of expenses and amounts for which reimbursement is required through this Application

is attached as **Exhibit D**.

<div align="center">

**SUMMARY OF SERVICES PERFORMED BY
KLEINBERG KAPLAN DURING THE COMPENSATION PERIOD**

</div>

22.     The services rendered by Kleinberg Kaplan on behalf of Washington were actual,

performed at the request of Washington, and commensurate with the complexity and significance

of this matter.  The nature of the issues in the Chapter 11 Cases and the appeals and the need to act

or respond to such issues on an expedited basis required the expenditure of substantial time by

Kleinberg Kaplan professionals and paraprofessionals during the Compensation Period.

23.     The following is a summary of the professional services rendered by Kleinberg

Kaplan during the Compensation Period.  Consistent with its prior applications, and as explained

therein, Kleinberg Kaplan did not employ a system for recording time by project category for its

representation of Washington during the Compensation Period.  Rather, Kleinberg Kaplan

professionals and paraprofessionals contemporaneously recorded their time by matter.  These

matters included, among others, review of the documentation required as a follow-up to objections

<div align="center">7</div>

to the settlement between the States and the Debtors and the Sacklers and coordination with the States regarding a response thereto. The following summary is organized by category, with a general description of the services performed within each category set forth below.

24.     The following summary is not intended to be, and is not, an exhaustive itemization of the Firm's services rendered on behalf of Washington and the other States during the Compensation Period. That granular level of detail is supplied by the Firm's invoices, copies of which were exhibited to the Monthly Fee Applications and are attached here as **Exhibit E**.

### A.     Purdue Pharma (Matter 001)

| Summary of Hours Billed | | |
|---|---|---|
| **Timekeeper** | **Hours** | **Fees** |
| Matthew J. Gold | 174.7 | $185,182.00 |
| Robert L. Berman | 67.8 | $79,732.80 |
| Ellie Taylor | 4.2 | $795.50 |
| **Total:** | **246.7** | **$265,710.30** |

25.     Time billed to this category corresponds principally to (i) services performed by Kleinberg Kaplan professionals and paraprofessionals in connection with negotiations with Purdue contemplated under the settlement with Purdue and the Sacklers and documentation of that settlement, and (ii) coordinating discussions among the States to produce a unified position of the States for discussions with Purdue and the Sacklers.

### B.     Injunction Adversary Proceeding (Matter 004)

| Summary of Hours Billed | | |
|---|---|---|
| **Timekeeper** | **Hours** | **Fees** |
| Matthew J. Gold | .2 | $212.00 |
| Ellie Taylor | 1.0 | $185.00 |
| **Total:** | **1.2** | **$397.00** |

26.     Time billed to this category corresponds to tasks performed in connection with certain applications to continue the preliminary injunction originally obtained by Purdue in September 2019.

C.      Fee Applications (Matter 005)

| Summary of Hours Billed | | |
|---|---|---|
| Timekeeper | Hours | Fees |
| Matthew J. Gold | 20.1 | $21,306.00 |
| Ellie Taylor | 22.3 | $4,125.50 |
| **Total:** | **42.4** | **$25,431.50** |

27.     Time billed to this category corresponds to tasks performed in connection with preparing the Monthly Fee Statements and Fee Applications.

## ACTUAL AND NECESSARY DISBURSEMENTS

28.     Kleinberg Kaplan has no disbursements for expenses incurred and recorded in providing professional services during the Compensation Period.  Thus, there are no expenses that exceed the maximum rate set by the Guidelines.

29.     Kleinberg Kaplan respectfully submits that the actual expenses incurred in providing professional services for which reimbursement is sought in this Application were reasonable and justified under the circumstances.

## THE REQUESTED COMPENSATION

30.     The Settlement Approval Order provides that Kleinberg Kaplan's reasonable and documented fees shall be subject, *mutatis mutandis*, to the procedures with respect to authorization of payment of the fees and expenses of the professionals of Purdue and the Creditors' Committee set forth in the Interim Compensation Order.  Accordingly, while this Application is not made pursuant to or strictly governed by sections 331 and 330 of the Bankruptcy Code, Kleinberg Kaplan has been guided by these Code provisions in making this Application.  Under section 330, made applicable to the interim compensation of professionals by Section 331, in "determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:

a.      the time spent on such services;

9

b.      the rates charged for such services;

c.      whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d.      whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

e.      with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

f.      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title."

11 U.S.C. § 330(a)(3).

31.     Kleinberg Kaplan respectfully submits that it has satisfied the requirements of the Settlement Approval Order and section 330 of the Bankruptcy Code as they may be applied to the Application through the Settlement Approval Order.  The services for which Kleinberg Kaplan seeks compensation in this Application were necessary for the adequate representation of Washington and are amply documented in, among other places, Exhibit E.  Kleinberg Kaplan's request for compensation is reflecting of a reasonable and appropriate amount of time expended in performing such services commensurate with the complexity, importance and nature of the problems, issues and tasks involved.  The compensation sought by Kleinberg Kaplan is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than those under the Bankruptcy Code, and are comparable with other similarly qualified legal

10

advisors appearing in this and other Chapter 11 cases.  For all of the foregoing reasons, Kleinberg Kaplan respectfully requests that the Court grant this application.

**SUPPLEMENTAL DISCLOSURES REQUIRED BY THE U.S. TRUSTEE GUIDELINES**

32.    Pursuant to Section C.5 of the U.S. Trustee Guidelines, Kleinberg Kaplan's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled bankruptcy attorneys.  In addition, Kleinberg Kaplan's hourly rates for bankruptcy services are comparable to the rates charged by the firm, and by comparably skilled practitioners in other firms, for complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  By way of example, Kleinberg Kaplan's blended hourly rates for professionals and paraprofessionals for all sections of the firm as of January 2022 are set forth on the attached **Exhibit A**.

33.    The following statements address the information required pursuant to Section C.5 of the U.S. Trustee Guidelines:

a.    During the Application Period, Kleinberg Kaplan did not agree to any variations from, or alternatives to, its standard or customary billing rates, fees or terms for service pertaining to this engagement, except as described herein.

b.    Kleinberg Kaplan did not prepare any budgets with respect to the compensation for which allowances sought for this application.

c.    None of the professionals included in this Fee Application varied their hourly rate based on the geographical location of the bankruptcy case.

d.    This Application does not include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices, outside of reasonable fees incurred in connection with preparing the Monthly Fee Statements and this Application.

11

e.   This Application does not include time and fees incurred for reviewing time records to redact any privileged or other confidential information in connection with preparing the Monthly Fee Statements.

f.   The rates charged by various professionals during the application period are identified in Exhibit B.

34.   Kleinberg Kaplan has not previously applied for payment of fees or reimbursement of any disbursement during these cases, except for the Monthly Fee Statements.

35.   Kleinberg Kaplan does not hold a retainer in respect of its services as co-counsel to the States.

36.   In accordance with Section 504 of the Bankruptcy Code and Bankruptcy Rule 2016(a), no agreement or understanding exists between Kleinberg Kaplan and any other persons for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

37.   No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by Kleinberg Kaplan.

38.   Notice of this Application has been provided in accordance with the Interim Compensation Order.  Kleinberg Kaplan submits that no other or further notice need be provided.

39.   Kleinberg Kaplan reserves all rights and claims.  Without limiting the generality of the foregoing, Kleinberg Kaplan reserves its rights to submit future monthly fee applications, interim fee applications, and final fee applications, including, without limitation, fee applications seeking final allowance of all amounts sought to be paid or reimbursed herein and in respect of any amounts held back pursuant to the Interim Compensation Order or otherwise.

12342719.2 - 02/10/23

**WHEREFORE**, Kleinberg Kaplan respectfully requests (i) interim allowance of compensation for professional services rendered as counsel for Washington and the States in the amount of $291,538.80 in fees for the time period September 1, 2022 through and including December 31, 2022, and (ii) and interim allowance of reimbursement of actual and necessary disbursements incurred and recorded by Kleinberg Kaplan in the amount of $0.00.

Dated: February 13, 2022

<div style="margin-left:40%">

Respectfully submitted,

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

By:  _/s/ Matthew J. Gold_____
      Matthew J. Gold
      Robert M. Tuchman

      500 Fifth Avenue
      New York, New York 10110
      Tel:  (212) 986-6000
      Fax:  (212) 986-8866
      E-mail:     mgold@kkwc.com
                  rtuchman@kkwc.com

*Attorneys for the State of Washington*

</div>

13

KLEINBERG, KAPLAN, WOLFF &
COHEN, P.C.
Matthew J. Gold
Robert M. Tuchman
500 Fifth Avenue
New York, New York 10110
Tel:  (212) 986-6000

*Counsel to the State of Washington*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

| | | |
|---|---|---|
| **In re:** | : | Chapter 11 |
| | : | |
| **PURDUE PHARMA L.P.,** *et al.*, | : | Case No. 19-23649 (SHL) |
| | : | (Jointly Administered) |
| **Debtors.** | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

**CERTIFICATION UNDER THE FEE GUIDELINES IN RESPECT OF
THE THIRD INTERIM FEE APPLICATION OF KLEINBERG, KAPLAN, WOLFF &
COHEN, P.C. AS COUNSEL TO THE STATE OF WASHINGTON
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD OF SEPTEMBER
1, 2022 THROUGH AND INCLUDING DECEMBER 31, 2022**

I, Matthew J. Gold, hereby certify that:

1.      I am a partner in the firm Kleinberg Kaplan, counsel for the State of Washington

and, at times, in addition, to the States.[2]

2.      In accordance with the Fee Guidelines, this certification is made with respect to the

Application for interim allowance of compensation and reimbursement of expenses incurred

during the Compensation Period.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

a.      I have read the Application;

---

[2]      Capitalized terms as used herein have the meanings ascribed to them in the accompanying Application.

b.      to the best of my knowledge, information and belief formed after reasonable

inquiry, the fees and disbursements sought fall within the Fee Guidelines;

c.      the fees and disbursements sought are billed at rates in accordance with

those customarily charged by Kleinberg Kaplan and generally accepted by

the Firm's clients; and

d.      in providing a reimbursable service, Kleinberg Kaplan does not make a

profit on that service, whether the service is performed by Kleinberg Kaplan

in-house or through a third party.

4.      In accordance with section B.2 of the Local Guidelines and as required by the

Interim Compensation Order, I certify that Kleinberg Kaplan has complied with those provisions

requiring it to provide Purdue and the Committee and the United States Trustee with a statement

of Kleinberg Kaplan's fees and disbursements accrued during the previous month, although, due

to the timing of the Settlement Approval Order such statements were not provided prior to the

entry of the Settlement Approval Order.

5.      In respect of section B.3 of the Local Guidelines, consistent with the Interim

Compensation Order, I certify that Purdue, the U.S. Trustee and counsel for the Committee are

each being provided with a copy of the Application.

  _/s/ Matthew J. Gold_____
                      Matthew J. Gold

2

## EXHIBIT A

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURE

| Category of Timekeeper | Blended Hourly Rates | |
|---|---|---|
| | Billed Firm-Wide effective January 2022 | Billed in this Application |
| Partner | $1,081.14 | $1,089.93 |
| Associate | $760.00 | n/a |
| Paraprofessional | $188.59 | $185.00 |

## EXHIBIT B

## SUMMARY OF COMPENSATION BY PROFESSIONAL

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Matthew J. Gold | Partner 1983 Bankruptcy | $1,060 | 195.0 | $206,700.00 |
| Robert L. Berman | Partner 1978 Securities and Corporate Finance | $1,176 | 67.8 | $79,732.80 |
| Ellie Taylor | Paralegal Litigation & Risk Management | $185 | 27.6 | $5,106.00 |
| **Total Fees Requested** | | | 290.4 | $291,538.80 |

## EXHIBIT C

## SUMMARY OF FEES BY MATTER

| MATTER | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| 001 Purdue Pharma | 246.8 | $265,710.30 |
| 004 Injunction Adversary Proceeding | 1.2 | $397.00 |
| 005 Fee Applications | 42.4 | $25,431.50 |
| **Total Hours/Fees Incurred:** | **290.4** | **$291,538.80** |

## **EXHIBIT D**

## **EXPENSE SUMMARY**

None.

**EXHIBIT E**

**TIME ENTRIES BY EACH PROFESSIONAL BY MATTER**

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | October 31, 2022 |
| Invoice Number: | 115249 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through September 30, 2022*

Currency: USD

| | |
|---|---|
| Fees | 102,778.10 |
| **Total Amount Due** | **$102,778.10** |

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

| | | |
|---|---|---|
| Client: State of Washington | Invoice Date: | October 31, 2022 |
| Matter: Purdue Pharma | Invoice Number: | 115249 |
| | Matter Number: | 7263-0001 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/2022 | Matthew J. Gold | Conferring regarding intercreditor agreement; participating in conference call with team regarding same; reviewing same | 4.30 | 1,060.00 | 4,558.00 |
| 09/01/2022 | Robert Berman | Conferring regarding Intercreditor Agreement and preparing for working group call; working group call | 3.30 | 1,176.00 | 3,880.80 |
| 09/02/2022 | Matthew J. Gold | Revising outline regarding intercreditor agreement; reviewing same | 3.30 | 1,060.00 | 3,498.00 |
| 09/06/2022 | Matthew J. Gold | Revising outline regarding intercreditor agreement; reviewing same | 2.70 | 1,060.00 | 2,862.00 |
| 09/07/2022 | Matthew J. Gold | Revising outline regarding intercreditor agreement; reviewing same; conferring regarding same | 2.10 | 1,060.00 | 2,226.00 |
| 09/07/2022 | Robert Berman | Conferring regarding next steps and open issues | 0.40 | 1,176.00 | 470.40 |
| 09/08/2022 | Matthew J. Gold | Revising outline regarding intercreditor agreement; reviewing same | 3.70 | 1,060.00 | 3,922.00 |
| 09/08/2022 | Robert Berman | Conferring | 0.20 | 1,176.00 | 235.20 |
| 09/09/2022 | Matthew J. Gold | Revising outline regarding intercreditor agreement; preparing email regarding same | 4.10 | 1,060.00 | 4,346.00 |
| 09/09/2022 | Robert Berman | Reviewing and thinking about issue list; conferring | 1.40 | 1,176.00 | 1,646.40 |
| 09/12/2022 | Matthew J. Gold | Revising email and attachment regarding intercreditor agreement | 2.40 | 1,060.00 | 2,544.00 |
| 09/12/2022 | Robert Berman | Responding to issue list and conferring | 1.30 | 1,176.00 | 1,528.80 |
| 09/13/2022 | Matthew J. Gold | Revising and circulating outline regarding intercreditor agreement; exchanging emails with team regarding meeting to discuss same | 1.80 | 1,060.00 | 1,908.00 |
| 09/13/2022 | Robert Berman | Reviewing emails; conferring | 0.60 | 1,176.00 | 705.60 |
| 09/14/2022 | Matthew J. Gold | Revising outline regarding intercreditor agreement | 0.80 | 1,060.00 | 848.00 |
| 09/14/2022 | Robert Berman | Conferring and considering issues | 0.90 | 1,176.00 | 1,058.40 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:

Invoice Number:    115249

Matter Number:    7263-0001

Invoice Date: October 31, 2022

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/15/2022 | Matthew J. Gold | Revising outline regarding intercreditor agreement | 1.30 | 1,060.00 | 1,378.00 |
| 09/15/2022 | Robert Berman | Conferring | 0.60 | 1,176.00 | 705.60 |
| 09/16/2022 | Matthew J. Gold | Revising outline regarding intercreditor agreement | 1.60 | 1,060.00 | 1,696.00 |
| 09/19/2022 | Matthew J. Gold | Reviewing Intercreditor Agreement outline; participating in conference call with team regarding same; exchanging emails with team regarding same; conferring regarding same | 4.80 | 1,060.00 | 5,088.00 |
| 09/19/2022 | Robert Berman | Working group call regarding Intercreditor agreement; conferring regarding next steps | 2.60 | 1,176.00 | 3,057.60 |
| 09/20/2022 | Matthew J. Gold | Preparing comments and edits for Intercreditor Agreement | 4.60 | 1,060.00 | 4,876.00 |
| 09/20/2022 | Robert Berman | Reviewing emails and conferrring | 1.50 | 1,176.00 | 1,764.00 |
| 09/21/2022 | Ellie Taylor | Reviewing potential omnibus hearing | 0.40 | 185.00 | 74.00 |
| 09/21/2022 | Matthew J. Gold | Reviewing intercreditor agreement; conferring regarding same | 5.30 | 1,060.00 | 5,618.00 |
| 09/21/2022 | Robert Berman | Begin marking - up Collateral Trust Agreement and conferring | 1.70 | 1,176.00 | 1,999.20 |
| 09/22/2022 | Matthew J. Gold | Reviewing intercreditor agreement; conferring regarding same and document review | 5.60 | 1,060.00 | 5,936.00 |
| 09/22/2022 | Robert Berman | Conferring regarding Intercreditor Agreement | 0.20 | 1,176.00 | 235.20 |
| 09/22/2022 | Ellie Taylor | Reviewing background and status of case in detail as part of paralegal turnover; reviewing relevant docket materials | 2.50 | 185.00 | 462.50 |
| 09/23/2022 | Matthew J. Gold | Reviewing intercreditor agreement; conferring regarding same; revising outline regarding same | 5.40 | 1,060.00 | 5,724.00 |
| 09/23/2022 | Robert Berman | Marking up Collateral Trust Agreement and conferrring | 1.70 | 1,176.00 | 1,999.20 |
| 09/27/2022 | Matthew J. Gold | Reviewing intercreditor agreement; preparing email regarding same | 5.70 | 1,060.00 | 6,042.00 |

Client: State of Washington
Matter: Purdue Pharma

Invoice Date:                October 31, 2022
Invoice Number:                   115249
Matter Number:                  7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/28/2022 | Matthew J. Gold | Reviewing intercreditor agreement; revising outline regarding same; reviewing draft motion concerning NCSG fees; exchanging emails with J. Rupert regarding same | 4.80 | 1,060.00 | 5,088.00 |
| 09/28/2022 | Robert Berman | Working on Intercreditor agreement | 1.70 | 1,176.00 | 1,999.20 |
| 09/29/2022 | Matthew J. Gold | Reviewing and revising intercreditor agreement; revising outline regarding same | 4.70 | 1,060.00 | 4,982.00 |
| 09/29/2022 | Robert Berman | Reviewing changes to Intercreditor agreement | 0.40 | 1,176.00 | 470.40 |
| 09/30/2022 | Matthew J. Gold | Reviewing and revising intercreditor agreement; revising outline regarding same; exchanging emails regarding same | 4.60 | 1,060.00 | 4,876.00 |
| 09/30/2022 | Robert Berman | Marking up the intercreditor agreement and conferring | 2.10 | 1,176.00 | 2,469.60 |
| **Total** | | | **97.10** | | **$102,778.10** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ellie Taylor | 2.90 | 185.00 | 536.50 |
| Matthew J. Gold | 73.60 | 1,060.00 | 78,016.00 |
| Robert Berman | 20.60 | 1,176.00 | 24,225.60 |
| **Total** | **97.10** | | **$102,778.10** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | October 31, 2022 |
| Invoice Number: | 115250 |
| Matter Number: | 7263-0005 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Fee applications |

*For professional services rendered through September 30, 2022*

Currency: USD

| | |
|---|---|
| Fees | 4,246.50 |
| **Total Amount Due** | **$4,246.50** |

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

Client: State of Washington

Matter: Fee applications

| | | |
|---|---|---|
| Invoice Date: | | October 31, 2022 |
| Invoice Number: | | 115250 |
| Matter Number: | | 7263-0005 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/06/2022 | Ellie Taylor | Preparing communication in regards to Sixth Monthly Fee Statement | 0.20 | 185.00 | 37.00 |
| 09/12/2022 | Matthew J. Gold | Exchanging emails with C. Macdonald regarding reimbursement | 0.30 | 1,060.00 | 318.00 |
| 09/13/2022 | Ellie Taylor | Coordinating internal tracking system for communications regarding Fee Applications | 0.40 | 185.00 | 74.00 |
| 09/14/2022 | Matthew J. Gold | Conferring and exchanging emails regarding status of reimbursement | 0.30 | 1,060.00 | 318.00 |
| 09/14/2022 | Ellie Taylor | Populating internal communication tracker | 0.30 | 185.00 | 55.50 |
| 09/15/2022 | Matthew J. Gold | Reviewing time records for reimbursement | 1.40 | 1,060.00 | 1,484.00 |
| 09/20/2022 | Matthew J. Gold | Reviewing statement of reimbursement amount; exchanging emails regarding same | 0.80 | 1,060.00 | 848.00 |
| 09/23/2022 | Matthew J. Gold | Finalizing statement backup for reimbursement | 0.30 | 1,060.00 | 318.00 |
| 09/23/2022 | Ellie Taylor | Drafting Seventh Monthly Fee Statement | 1.30 | 185.00 | 240.50 |
| 09/27/2022 | Matthew J. Gold | Reviewing monthly statement; exchanging emails regarding same | 0.40 | 1,060.00 | 424.00 |
| 09/27/2022 | Ellie Taylor | Updating, filing, and circulating Seventh Monthly Fee Statement | 0.70 | 185.00 | 129.50 |
| **Total** | | | **6.40** | | **$4,246.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ellie Taylor | 2.90 | 185.00 | 536.50 |
| Matthew J. Gold | 3.50 | 1,060.00 | 3,710.00 |
| **Total** | **6.40** | | **$4,246.50** |

**Kleinberg Kaplan Wolff & Cohen P.C.**
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| State of Washington | Invoice Date: | November 30, 2022 |
| SAAG Administrator | Invoice Number: | 115820 |
| Email: SAAG@atg.wa.gov | Matter Number: | 7263-0001 |
| cc: Washington State Attorney General's Office | | |
| Complex Litigation Division | | |
| 800 Fifth Avenue, Suite 2000 | | |
| Seattle, WA 98104 | | |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through October 31, 2022*

Currency: USD

| | |
|---|---|
| Fees | 71,874.50 |

| **Total Amount Due** | **$71,874.50** |
|---|---|

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date: November 30, 2022

Invoice Number: 115820

Matter Number: 7263-0001

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/03/2022 | Matthew J. Gold | Reviewing and revising intercreditor agreement; revising outline regarding same; exchanging emails regarding same | 2.20 | 1,060.00 | 2,332.00 |
| 10/03/2022 | Robert Berman | Conferring and reviewing comments on Intercreditor agreement | 1.70 | 1,176.00 | 1,999.20 |
| 10/04/2022 | Matthew J. Gold | Reviewing and revising intercreditor agreement; revising outline regarding same; exchanging emails regarding same | 2.60 | 1,060.00 | 2,756.00 |
| 10/04/2022 | Robert Berman | Conferring regarding intercreditor issues and reviewing revisions | 1.80 | 1,176.00 | 2,116.80 |
| 10/05/2022 | Robert Berman | Reviewing and commenting on mark-up | 1.50 | 1,176.00 | 1,764.00 |
| 10/06/2022 | Matthew J. Gold | Conferring regarding intercreditor agreement; revising outline regarding same | 0.20 | 1,060.00 | 212.00 |
| 10/06/2022 | Robert Berman | Conferring regarding timing and commenting on revised ICA draft | 1.60 | 1,176.00 | 1,881.60 |
| 10/07/2022 | Robert Berman | Reviewing comments | 0.70 | 1,176.00 | 823.20 |
| 10/10/2022 | Matthew J. Gold | Reviewing filings; revising outline regarding Intercreditor Agreement | 2.80 | 1,060.00 | 2,968.00 |
| 10/11/2022 | Robert Berman | Working on Intercreditor issues | 1.40 | 1,176.00 | 1,646.40 |
| 10/13/2022 | Matthew J. Gold | Reviewing filings; revising outline regarding Intercreditor Agreement | 1.30 | 1,060.00 | 1,378.00 |
| 10/13/2022 | Robert Berman | Completing markup and conferring | 4.60 | 1,176.00 | 5,409.60 |
| 10/14/2022 | Matthew J. Gold | Reviewing filings; revising outline regarding Intercreditor Agreement | 1.70 | 1,060.00 | 1,802.00 |
| 10/14/2022 | Robert Berman | Conferring regarding next steps | 0.30 | 1,176.00 | 352.80 |
| 10/17/2022 | Matthew J. Gold | Reviewing comments regarding Intercreditor Agreement | 2.40 | 1,060.00 | 2,544.00 |
| 10/18/2022 | Matthew J. Gold | Conferring regarding comments to draft Intercreditor Agreement; revising outline regarding same | 4.70 | 1,060.00 | 4,982.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:      November 30, 2022

Invoice Number:      115820

Matter Number:      7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/2022 | Robert Berman | Conferring regarding open issues and markup of intercreditor agreement; preparation | 2.30 | 1,176.00 | 2,704.80 |
| 10/19/2022 | Matthew J. Gold | Reviewing comments regarding Intercreditor Agreement | 2.40 | 1,060.00 | 2,544.00 |
| 10/19/2022 | Robert Berman | Review issues discussed at meeting | 1.50 | 1,176.00 | 1,764.00 |
| 10/20/2022 | Matthew J. Gold | Reviewing comments regarding Intercreditor Agreement; exchanging emails with I. Goldman regarding same; conferring and exchanging emails regarding operating reports; reviewing same | 1.90 | 1,060.00 | 2,014.00 |
| 10/20/2022 | Robert Berman | Conferring | 0.60 | 1,176.00 | 705.60 |
| 10/20/2022 | Ellie Taylor | Conferring regarding answering questions surrounding disclosure statements/monthly operating reports; reviewing disclosure statements to Second, Third, Fourth, and Fifth Amended Ch. 11 Plans and writing email communication regarding the same | 1.30 | 185.00 | 240.50 |
| 10/21/2022 | Matthew J. Gold | Conferring with I. Goldman and J. Rupert regarding Intercreditor Agreement issues; compiling comments and preparing markup of same | 3.80 | 1,060.00 | 4,028.00 |
| 10/24/2022 | Matthew J. Gold | Continuing preparation of markup of Intercreditor Agreement; reviewing omnibus hearing agenda | 2.20 | 1,060.00 | 2,332.00 |
| 10/24/2022 | Robert Berman | Considering changes to the intercreditor agreement | 0.70 | 1,176.00 | 823.20 |
| 10/25/2022 | Matthew J. Gold | Preparing for and attending omnibus hearing; continuing review of Intercreditor Agreement; conferring regarding same | 3.30 | 1,060.00 | 3,498.00 |
| 10/26/2022 | Matthew J. Gold | Continuing markup of draft Intercreditor Agreement | 3.60 | 1,060.00 | 3,816.00 |
| 10/27/2022 | Matthew J. Gold | Continuing review and revision of Intercreditor Agreement | 3.40 | 1,060.00 | 3,604.00 |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:                    November 30, 2022

Invoice Number:                           115820

Matter Number:                         7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/27/2022 | Robert Berman | Conferring regarding next steps and timing | 0.30 | 1,176.00 | 352.80 |
| 10/28/2022 | Matthew J. Gold | Continuing review and revision of Intercreditor Agreement | 2.70 | 1,060.00 | 2,862.00 |
| 10/31/2022 | Matthew J. Gold | Continuing review and revision of Intercreditor Agreement | 5.30 | 1,060.00 | 5,618.00 |
| **Total** | | | **66.80** | | **$71,874.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ellie Taylor | 1.30 | 185.00 | 240.50 |
| Matthew J. Gold | 46.50 | 1,060.00 | 49,290.00 |
| Robert Berman | 19.00 | 1,176.00 | 22,344.00 |
| **Total** | **66.80** | | **$71,874.50** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| State of Washington | Invoice Date: | November 30, 2022 |
| SAAG Administrator | Invoice Number: | 115821 |
| Email: SAAG@atg.wa.gov | Matter Number: | 7263-0004 |
| cc: Washington State Attorney General's Office | | |
| Complex Litigation Division | | |
| 800 Fifth Avenue, Suite 2000 | | |
| Seattle, WA 98104 | | |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Injunction adversary proceeding |

*For professional services rendered through October 31, 2022*

Currency: USD

Fees                                                                                                      397.00

**Total Amount Due**                                                                          **$397.00**

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | November 30, 2022 |
|---|---|---|
| Matter: Injunction adversary proceeding | Invoice Number: | 115821 |
| | Matter Number: | 7263-0004 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/2022 | Matthew J. Gold | Exchanging emails regarding amended injunction | 0.20 | 1,060.00 | 212.00 |
| 10/14/2022 | Ellie Taylor | Retrieving docket updates and analyzing changes | 0.50 | 185.00 | 92.50 |
| 10/28/2022 | Ellie Taylor | Reviewing changes between Notices of Service for Thirtieth and Twentyninth Amended Order | 0.50 | 185.00 | 92.50 |
| **Total** | | | **1.20** | | **$397.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ellie Taylor | 1.00 | 185.00 | 185.00 |
| Matthew J. Gold | 0.20 | 1,060.00 | 212.00 |
| **Total** | **1.20** | | **$397.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | November 30, 2022 |
| Invoice Number: | 115822 |
| Matter Number: | 7263-0005 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Fee applications |

*For professional services rendered through October 31, 2022*

Currency: USD

| | |
|---|---|
| Fees | 8,253.50 |

| **Total Amount Due** | **$8,253.50** |
|---|---|

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

Client: State of Washington

Matter: Fee applications

| | | |
|---|---|---|
| Invoice Date: | November 30, 2022 |
| Invoice Number: | 115822 |
| Matter Number: | 7263-0005 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/12/2022 | Ellie Taylor | Preparing draft communication following fee deadline | 0.40 | 185.00 | 74.00 |
| 10/13/2022 | Matthew J. Gold | -- Preparing email to C. MacDonald regarding reimbursement | 0.20 | 1,060.00 | 212.00 |
| 10/17/2022 | Matthew J. Gold | Exchanging emails regarding interim fee application; reviewing and revising same; conferring with J. Rupert regarding same | 4.20 | 1,060.00 | 4,452.00 |
| 10/17/2022 | Ellie Taylor | Researching docket updates regarding interim fee applications and deadlines | 0.50 | 185.00 | 92.50 |
| 10/17/2022 | Ellie Taylor | Preparing, editing, filing, and serving interim fee statement | 8.00 | 185.00 | 1,480.00 |
| 10/19/2022 | Matthew J. Gold | Reviewing time records for reimbursement; exchanging emails regarding same | 1.10 | 1,060.00 | 1,166.00 |
| 10/19/2022 | Ellie Taylor | Conferring regarding procedure and timeline for Interim Fee Statements; Finalizing spreadsheeet for Fee Examiner | 2.60 | 185.00 | 481.00 |
| 10/20/2022 | Ellie Taylor | Reviewing outstanding questions regarding Fee Statements from Colleen MacDonald of Purdue; Drafting corrected seventh monthly fee statement | 0.30 | 185.00 | 55.50 |
| 10/31/2022 | Ellie Taylor | Preliminarily drafting Eighth Monthly Fee statement in advance of recieving total bills from accounting; finalizing draft of Eighth Monthly Fee Statement after recieving invoice | 1.30 | 185.00 | 240.50 |
| **Total** | | | **18.60** | | **$8,253.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ellie Taylor | 13.10 | 185.00 | 2,423.50 |
| Matthew J. Gold | 5.50 | 1,060.00 | 5,830.00 |
| **Total** | **18.60** | | **$8,253.50** |

**Kleinberg Kaplan Wolff & Cohen P.C.**
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | December 23, 2022 |
| Invoice Number: | 116360 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Client: | State of Washington |
|---|---|
| Matter: | Purdue Pharma |

*For professional services rendered through November 30, 2022*

Currency: USD

| Fees | 58,630.80 |
|---|---|

| **Total Amount Due** | **$58,630.80** |
|---|---|

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | *(Please Reference Invoice Number)* |

Client: State of Washington

Matter: Purdue Pharma

| | |
|---|---|
| Invoice Date: | December 23, 2022 |
| Invoice Number: | 116360 |
| Matter Number: | 7263-0001 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/01/2022 | Matthew J. Gold | Continuing review and revision of Intercreditor Agreement | 2.40 | 1,060.00 | 2,544.00 |
| 11/01/2022 | Robert Berman | Reviewing email and attachment | 0.80 | 1,176.00 | 940.80 |
| 11/02/2022 | Matthew J. Gold | Conferring regarding Intercreditor Agreement; revising outline regarding same | 1.70 | 1,060.00 | 1,802.00 |
| 11/02/2022 | Robert Berman | Conferring and begin reviewing revised draft of the Intercreditor Agreement | 2.10 | 1,176.00 | 2,469.60 |
| 11/03/2022 | Matthew J. Gold | Continuing review and revision of Intercreditor Agreement | 4.80 | 1,060.00 | 5,088.00 |
| 11/03/2022 | Robert Berman | Marking-up Intercreditor Agreement | 2.60 | 1,176.00 | 3,057.60 |
| 11/04/2022 | Matthew J. Gold | Continuing review and revision of Intercreditor Agreement; revising outline regarding same | 3.40 | 1,060.00 | 3,604.00 |
| 11/04/2022 | Robert Berman | Conferring regarding issues on Collateral and Intercreditor Agreement; reviewing | 2.00 | 1,176.00 | 2,352.00 |
| 11/07/2022 | Matthew J. Gold | Continuing review and revision of Intercreditor Agreement; conferring regarding same; circulating redlines and clean draft to working group | 4.60 | 1,060.00 | 4,876.00 |
| 11/07/2022 | Robert Berman | Providing revised provisions for the Intercreditor Agreement; responding to questions and conferring regarding open issues and next steps | 2.70 | 1,176.00 | 3,175.20 |
| 11/08/2022 | Matthew J. Gold | Continuing review and revision of Intercreditor Agreement; conferring regarding same | 4.20 | 1,060.00 | 4,452.00 |
| 11/08/2022 | Robert Berman | Conferring regarding next steps | 0.80 | 1,176.00 | 940.80 |
| 11/09/2022 | Matthew J. Gold | Continuing review and revision of Intercreditor Agreement; revising outline regarding same | 0.60 | 1,060.00 | 636.00 |
| 11/09/2022 | Robert Berman | Reviewing points raised in email for discussion with working group | 0.40 | 1,176.00 | 470.40 |
| 11/10/2022 | Matthew J. Gold | Conferring regarding Intercreditor Agreement; conferring regarding same | 0.20 | 1,060.00 | 212.00 |
| 11/10/2022 | Robert Berman | Conferring regarding call with working group and open issues | 1.50 | 1,176.00 | 1,764.00 |

Client: State of Washington
Matter: Purdue Pharma

Invoice Date: December 23, 2022
Invoice Number: 116360
Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/11/2022 | Robert Berman | Conferring; reviewing prior court opinion regarding releases | 1.50 | 1,176.00 | 1,764.00 |
| 11/16/2022 | Robert Berman | Reviewing for upcoming call; conferring | 1.30 | 1,176.00 | 1,528.80 |
| 11/17/2022 | Matthew J. Gold | Conferring regarding Intercreditor Agreement | 0.20 | 1,060.00 | 212.00 |
| 11/17/2022 | Robert Berman | Preparing for conference call | 0.40 | 1,176.00 | 470.40 |
| 11/18/2022 | Matthew J. Gold | Preparing for conference call; conferring with I. Goldman, G. Fay and T. Lundgren regarding Intercreditor Agreement | 2.20 | 1,060.00 | 2,332.00 |
| 11/18/2022 | Robert Berman | Conferring; preparing for call; working group call regarding revised draft of Collateral Trust Agreement | 2.00 | 1,176.00 | 2,352.00 |
| 11/21/2022 | Matthew J. Gold | Reviewing prior drafts of Intercreditor Agreement of comments to same | 2.40 | 1,060.00 | 2,544.00 |
| 11/23/2022 | Matthew J. Gold | Exchanging emails with I. Goldman regarding comments to Intercreditor Agreement; conducting initial review of same | 2.20 | 1,060.00 | 2,332.00 |
| 11/23/2022 | Robert Berman | Reviewing emails regarding comments on collateral trust agreement and begin reviewing comments | 1.20 | 1,176.00 | 1,411.20 |
| 11/28/2022 | Matthew J. Gold | Reviewing comments to Intercreditor Agreement; revising outline regarding same | 3.60 | 1,060.00 | 3,816.00 |
| 11/30/2022 | Matthew J. Gold | Reviewing comments to Intercreditor Agreement; revising outline regarding same | 1.40 | 1,060.00 | 1,484.00 |
| **Total** | | | **53.20** | | **$58,630.80** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Matthew J. Gold | 33.90 | 1,060.00 | 35,934.00 |
| Robert Berman | 19.30 | 1,176.00 | 22,696.80 |
| **Total** | **53.20** | | **$58,630.80** |

**Kleinberg Kaplan Wolff & Cohen P.C.**
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| State of Washington | Invoice Date: | December 23, 2022 |
| SAAG Administrator | Invoice Number: | 116361 |
| Email: SAAG@atg.wa.gov | Matter Number: | 7263-0005 |
| cc: Washington State Attorney General's Office | | |
| Complex Litigation Division | | |
| 800 Fifth Avenue, Suite 2000 | | |
| Seattle, WA 98104 | | |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Fee applications |

*For professional services rendered through November 30, 2022*

Currency: USD

| | |
|---|---|
| Fees | 6,348.00 |

| | |
|---|---|
| **Total Amount Due** | **$6,348.00** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Fee applications

Invoice Date: December 23, 2022

Invoice Number: 116361

Matter Number: 7263-0005

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/01/2022 | Matthew J. Gold | Conferring regarding monthly statement | 0.50 | 1,060.00 | 530.00 |
| 11/01/2022 | Ellie Taylor | Filing Eighth Monthly Fee Statement; serving Eighth Monthly Fee Statement; conferring regarding certificate of service; preparing and filing certificate of service | 2.10 | 185.00 | 388.50 |
| 11/08/2022 | Matthew J. Gold | Reviewing D. Klauder letter; exchanging emails with D. Klauder regarding same and scheduling call | 0.40 | 1,060.00 | 424.00 |
| 11/09/2022 | Matthew J. Gold | Preparing outline for call with D. Klauder; conferring with D. Klauder regarding fees | 1.70 | 1,060.00 | 1,802.00 |
| 11/14/2022 | Matthew J. Gold | Reviewing agenda for omnibus hearing | 0.20 | 1,060.00 | 212.00 |
| 11/15/2022 | Matthew J. Gold | Reviewing time records for monthly statement; reviewing draft interim fee order; conferring regarding same; exchanging emails with K. Somers regarding same | 0.90 | 1,060.00 | 954.00 |
| 11/15/2022 | Ellie Taylor | Reviewing statement from Davis Polk; compiling internal fee statement tracking | 0.50 | 185.00 | 92.50 |
| 11/16/2022 | Matthew J. Gold | Appearing at hearing regarding interim fee applications | 1.20 | 1,060.00 | 1,272.00 |
| 11/16/2022 | Ellie Taylor | Preparing communication regarding passage of deadline for Eighth Monthly Fee Statement | 0.20 | 185.00 | 37.00 |
| 11/28/2022 | Matthew J. Gold | Exchanging emails regarding reimbursement amounts | 0.30 | 1,060.00 | 318.00 |
| 11/30/2022 | Matthew J. Gold | Exchanging emails with Washington regarding reimbursement amount; reviewing entries regarding same; exchanging emails regarding same | 0.30 | 1,060.00 | 318.00 |
| **Total** | | | **8.30** | | **$6,348.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ellie Taylor | 2.80 | 185.00 | 518.00 |

Client: State of Washington

Matter: Fee applications

Invoice Date:          December 23, 2022

Invoice Number:                    116361

Matter Number:                7263-0005

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Matthew J. Gold | 5.50 | 1,060.00 | 5,830.00 |
| **Total** | **8.30** | | **$6,348.00** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| State of Washington | Invoice Date: | January 24, 2023 |
| SAAG Administrator | Invoice Number: | 117063 |
| Email: SAAG@atg.wa.gov | Matter Number: | 7263-0001 |
| cc: Washington State Attorney General's Office | | |
| Complex Litigation Division | | |
| 800 Fifth Avenue, Suite 2000 | | |
| Seattle, WA 98104 | | |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through December 31, 2022*

Currency: USD

Fees                                                                 32,426.90

**Total Amount Due**                                          **$32,426.90**

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* | *Citibank N.A.* |
| | *Cohen, P.C.* | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:

Invoice Number:

Matter Number:

January 24, 2023

117063

7263-0001

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/2022 | Matthew J. Gold | Reviewing comments to Intercreditor Agreement; preparing email to J. Rupert regarding same | 1.60 | 1,060.00 | 1,696.00 |
| 12/01/2022 | Robert Berman | Conferring regarding email to client explaining liquidation of collateral issue | 0.60 | 1,176.00 | 705.60 |
| 12/04/2022 | Matthew J. Gold | Preparing email for J. Rupert regarding collateral issues | 1.20 | 1,060.00 | 1,272.00 |
| 12/04/2022 | Robert Berman | Reviewing email to client | 0.20 | 1,176.00 | 235.20 |
| 12/05/2022 | Matthew J. Gold | Exchanging emails with J. Rupert regarding collateral issues; conferring regarding same; preparing email to states regarding Intercreditor Agreement | 2.40 | 1,060.00 | 2,544.00 |
| 12/05/2022 | Robert Berman | Reviewing emails regarding group call and separate call with client; conferring regarding next steps and collateral issues | 0.60 | 1,176.00 | 705.60 |
| 12/06/2022 | Matthew J. Gold | Conferring with J. Rupert regarding collateral issues; revising email to states group | 0.60 | 1,060.00 | 636.00 |
| 12/06/2022 | Robert Berman | Conference call with J. Rupert regarding collateral issues and next steps; reviewing Waterfall provisions | 1.30 | 1,176.00 | 1,528.80 |
| 12/06/2022 | Ellie Taylor | Circulating requested docket entry | 0.10 | 185.00 | 18.50 |
| 12/07/2022 | Matthew J. Gold | Revising email to states group regarding Intercreditor Agreement; exchanging emails with I. Goldman regarding same; revising outline concerning same; conferring regarding same | 2.70 | 1,060.00 | 2,862.00 |
| 12/07/2022 | Robert Berman | conferring regarding call with states on revised draft collateral trust agreement | 0.20 | 1,176.00 | 235.20 |
| 12/08/2022 | Matthew J. Gold | Finalizing email to states group regarding intercreditor agreement | 0.70 | 1,060.00 | 742.00 |

Client: State of Washington
Matter: Purdue Pharma

Invoice Date: January 24, 2023
Invoice Number: 117063
Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/08/2022 | Robert Berman | Reviewing email to the States regarding comments on Intercreditor Agreement and conferring regarding email and next steps; conferring regarding same | 0.90 | 1,176.00 | 1,058.40 |
| 12/12/2022 | Matthew J. Gold | Reviewing notice of cancelation of omnibus hearing; preparing for call with states; participating in conference call with states regarding Intercreditor Agreement; conferring regarding same; preparing draft cover email regarding same | 3.80 | 1,060.00 | 4,028.00 |
| 12/12/2022 | Robert Berman | Preparation for call with states regarding intercreditor agreement; conference call with states | 2.40 | 1,176.00 | 2,822.40 |
| 12/16/2022 | Matthew J. Gold | Preparing outline regarding Intercreditor Agreement and presentation to Purdue | 2.40 | 1,060.00 | 2,544.00 |
| 12/19/2022 | Matthew J. Gold | Revising outline regarding Intercreditor Agreement and presentation to Purdue | 1.20 | 1,060.00 | 1,272.00 |
| 12/20/2022 | Matthew J. Gold | Revising outline regarding Intercreditor Agreement and presentation to Purdue | 1.70 | 1,060.00 | 1,802.00 |
| 12/21/2022 | Matthew J. Gold | Revising outline regarding Intercreditor Agreement and presentation to Purdue | 2.40 | 1,060.00 | 2,544.00 |
| 12/21/2022 | Robert Berman | Reviewing and commenting on draft email to Davis Polk regarding comments on Intercreditor Agreement | 0.50 | 1,176.00 | 588.00 |
| 12/23/2022 | Robert Berman | Conferring regarding unitranche concepts; reviewing LSTA form | 0.90 | 1,176.00 | 1,058.40 |
| 12/27/2022 | Robert Berman | Researching unitranche concepts for possible application to Intercreditor agreement | 1.30 | 1,176.00 | 1,528.80 |
| **Total** | | | **29.70** | | **$32,426.90** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ellie Taylor | 0.10 | 185.00 | 18.50 |

Client: State of Washington

Matter: Purdue Pharma

| | | |
|---|---|---|
| Invoice Date: | | January 24, 2023 |
| Invoice Number: | | 117063 |
| Matter Number: | | 7263-0001 |

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Matthew J. Gold | 20.70 | 1,060.00 | 21,942.00 |
| Robert Berman | 8.90 | 1,176.00 | 10,466.40 |
| **Total** | **29.70** | | **$32,426.90** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| State of Washington | Invoice Date: | January 24, 2023 |
| SAAG Administrator | Invoice Number: | 117064 |
| Email: SAAG@atg.wa.gov | Matter Number: | 7263-0005 |

cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Fee applications |

*For professional services rendered through December 31, 2022*

Currency: USD

Fees        6,583.50

**Total Amount Due**      **$6,583.50**

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

Client: State of Washington

Matter: Fee applications

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | January 24, 2023 | |
| Invoice Number: | | | 117064 | |
| Matter Number: | | | 7263-0005 | |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2022 | Matthew J. Gold | Conducting review of draft monthly statement | 0.80 | 1,060.00 | 848.00 |
| 12/01/2022 | Ellie Taylor | Drafting Ninth Monthly Fee Statement of KKWC | 0.80 | 185.00 | 148.00 |
| 12/02/2022 | Matthew J. Gold | Conducting further review of monthly statement; exchanging emails regarding information to be provided to fee examiner | 0.40 | 1,060.00 | 424.00 |
| 12/02/2022 | Ellie Taylor | Editing, filing and serving Ninth Monthly Fee Statement; Drafting and filing declaration of service regarding the same | 1.00 | 185.00 | 185.00 |
| 12/06/2022 | Ellie Taylor | Coordinating regarding spreadsheet for fee examiner | 0.20 | 185.00 | 37.00 |
| 12/08/2022 | Ellie Taylor | Checking spreadsheet and sending to fee examiner | 0.30 | 185.00 | 55.50 |
| 12/19/2022 | Matthew J. Gold | Exchanging emails with C. MacDonald regarding monthly fee statement; reviewing time records for fee statement | 0.90 | 1,060.00 | 954.00 |
| 12/19/2022 | Ellie Taylor | Confirming objection timeline for Ninth Monthly Fee Statement and drafting communication regarding the same | 0.20 | 185.00 | 37.00 |
| 12/20/2022 | Matthew J. Gold | Conferring regarding monthly fee statement; reviewing time records for same | 0.70 | 1,060.00 | 742.00 |
| 12/21/2022 | Matthew J. Gold | Reviewing time entries for reimbursement | 1.20 | 1,060.00 | 1,272.00 |
| 12/22/2022 | Matthew J. Gold | Conferring regarding adjustments to reimbursement requests and time entries; reviewing same | 1.60 | 1,060.00 | 1,696.00 |
| 12/28/2022 | Ellie Taylor | Drafting Tenth Monthly Fee Statement, updating internal tracker, and submitting for review | 1.00 | 185.00 | 185.00 |
| **Total** | | | **9.10** | | **$6,583.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ellie Taylor | 3.50 | 185.00 | 647.50 |
| Matthew J. Gold | 5.60 | 1,060.00 | 5,936.00 |
| **Total** | **9.10** | | **$6,583.50** |