**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone:  (212) 836-8000
Facsimile:  (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SUMMARY COVER SHEET TO THE TENTH**
**INTERIM FEE APPLICATION OF ARNOLD & PORTER**
**KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS**
**FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

In accordance with the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), Arnold & Porter Kaye Scholer LLP ("Arnold & Porter"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application") for the period from September 1, 2022 through December 31, 2022 (the "Fee Period").

Arnold & Porter submits the Fee Application as an interim fee application in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

*Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order"), which permits Arnold & Porter to file interim fee applications in four-month intervals.

| General Information | | |
|---|---|---|
| **Name of Applicant** | Arnold & Porter Kaye Scholer LLP | |
| **Authorized to Provide Services to:** | Debtors | |
| **Petition Date** | September 15, 2019 | |
| **Date Order of Employment Signed** | December 20, 2019, *nunc pro tunc* to the Petition Date [Docket No. 691] | |
| **Time Period Covered by This Fee Application** | **Beginning of Period** | **End of Period** |
| | September 1, 2022 | December 31, 2022 |
| **Summary of Total Fees and Expenses Sought in This Fee Application** | | |
| Amount of Compensation sought as actual, reasonable, and necessary | $326,397.63[2] | |
| Amount of Expenses sought as actual, reasonable, and necessary | $802.20 | |
| Total Compensation and Expense Reimbursement Requested | $327,199.83 | |
| **Summary of Past Requests for Compensation and Prior Payments** | | |
| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order to Date[3] | $5,654,442.43 | |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date[4] | $72,286.45 | |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date | $5,280,995.74 | |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date | $71,074.29 | |
| Total Allowed Compensation Paid to Date[5] | $5,268,348.98 | |
| Total Allowed Expenses Paid to Date | $71,074.29 | |

---

[2]   This amount reflects a reduction in fees in the amount of $79,160.37 on account of voluntary discounts on fees as described in the Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors Nunc Pro Tunc to the Petition Date [Docket No. 593], the Monthly Fee Statements (as defined herein), and this Fee Application.  In addition to other voluntary discounts, Arnold & Porter grants a 3% discount on amounts for compensation included in a Monthly Fee Statement or in an interim Fee Application, if paid within fourteen days of the end of the applicable objection period, in the case of a Monthly Fee Statement, or after approved by the Court, in the case of an interim fee application.

[3]   Reflects 100% of compensation requested pursuant to monthly fee statements filed at Docket Nos. 745, 746, 747, 785, 854, 995, 1096, 1206, 1355, 1552, 1652, 1772, 1890, 2104, 2228, 2383, 2472, 2583, 2832, 2949, 3050, 3380, 3709, 3923, 4055, 4208, 4290, 4351, 4419, 4541, 4612, 4724, 4762, 4919, 4983, 5048, 5111, 5216, 5282, 5334, and 5397 (each, a "Monthly Fee Statement").

[4]   Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements.

[5]   This amount reflects 100% of the compensation paid based on the Monthly Fee Statements set forth in footnote 3 (subject to a small reduction for a "quick pay discount"), except for compensation paid for fee statements 5216, 5282, 5334, and 5397 which are the subject of this Interim Fee Application.

| | |
|---|---|
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[6] | $179,437.59 |
| Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[7] | $534.80 |

February 14, 2023                    Respectfully submitted,

/s/ Rory Greiss
**ARNOLD & PORTER KAYE SCHOLER LLP**
Rory Greiss
250 West 55th Street
New York, New York 10019
rory.greiss@arnoldporter.com

**-AND-**

Rosa J. Evergreen
601 Massachusetts Ave, NW
Washington, DC 2001-3743
rosa.evergreen@arnoldporter.com

***Special Counsel to the Debtors***

---

[6]    Reflects approximately 80% of compensation requested pursuant to the Monthly Fee Statements filed at Docket Nos. 5216, 5282, and 5334.  As of the date of this filing, the objection deadline for the Monthly Fee Statement filed at Docket No. 5397 has not yet passed.  Arnold & Porter has not received, as of the date of this filing, any payment on account of the Monthly Fee Statement filed at Docket No. 5397.

[7]    Reflects 100% of expense reimbursement requested, if any, pursuant to the Monthly Fee Statements filed at Docket Nos. 5216, 5282 and 5334.  Arnold & Porter has not received, as of the date of this filing, any payment for its expenses on account of the Monthly Fee Statement filed at Docket No. 5397.

**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone: (212) 836-8000
Facsimile: (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**TENTH INTERIM FEE APPLICATION OF ARNOLD & PORTER
KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS
FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

Arnold & Porter Kaye Scholer LLP ("Arnold & Porter"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its interim fee application (this "Fee Application") for allowance of compensation for professional services provided in the amount of $326,397.63[2] and reimbursement of actual and necessary expenses in the amount of $802.20 that Arnold & Porter incurred for the period from September

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] This amount reflects a reduction in fees in the amount of $79,160.37 on account of voluntary discounts on fees as described herein.

1, 2022 through December 31, 2022 (the "<u>Fee Period</u>").  In support of this Fee Application, Arnold

& Porter submits the declaration of Rory Greiss, a partner at Arnold & Porter, which is attached

hereto as **<u>Exhibit A</u>** and incorporated by reference (the "<u>Greiss Declaration</u>").  In further support

of this Fee Application, Arnold & Porter respectfully states as follows.

### <u>Jurisdiction</u>

1.      The United States Bankruptcy Court for the Southern District of New York

(the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a

core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the

United States Code, 11 U.S.C. §§ 101–1532 (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1(a) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York (the "<u>Local

Rules</u>"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern

District of New York Bankruptcy Cases, and the *Order Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the

"<u>Interim Compensation Order</u>").

### <u>Background</u>

4.      On September 15, 2019 (the "<u>Petition Date</u>"), the Debtors each commenced with

this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized

to operate their businesses and manage their properties as debtors-in-possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.  On September 18, 2019, the Court entered an

order [Docket No. 59] authorizing the joint administration and procedural consolidation of the

Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No entity has requested the

appointment of a trustee or examiner in these chapter 11 cases.  On September 27, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 131].

5.       On November 21, 2019, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all estate professionals in these chapter 11 cases.

<u>**The Debtors' Retention of Arnold & Porter**</u>

6.       On December 5, 2019, the Debtors filed the *Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 593] (the "Retention Application").  On December 20, 2019, the Court entered the *Order Authorizing the Retention and Employment of Arnold & Porter Kaye Scholer LLP As Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 691] (the "Retention Order"), incorporated by reference.

7.       The Retention Order authorizes the Debtors to compensate and reimburse Arnold & Porter in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order.  Further, the Retention Order authorizes the Debtors to compensate Arnold & Porter at Arnold & Porter's hourly rates charged for services of this type and to reimburse Arnold & Porter for Arnold & Porter's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.

8.       Arnold & Porter is advising the Debtors in connection with intellectual property disputes, intellectual property licensing, supply and distribution arrangements, corporate transactions including development of pharmaceutical products, collaboration arrangements, and mergers and acquisitions and work related to the foregoing (the "Arnold & Porter Services").

3

Arnold & Porter also may continue to receive requests from time to time from the Debtors for Arnold & Porter Services with respect to new matters that may arise. The Retention Order authorizes Arnold & Porter to provide the Arnold & Porter Services to the Debtors.

## Summary of Compliance with Interim Compensation Order

9.      This Fee Application has been prepared in accordance with the Interim Compensation Order.

10.      Arnold & Porter seeks interim compensation for professional services rendered to the Debtors during the Fee Period in the amount of $326,397.63 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $802.20. During the Fee Period, Arnold & Porter attorneys and paraprofessionals expended a total of 418 hours for which compensation is requested.

11.      In accordance with the Interim Compensation Order, as of the date hereof, Arnold & Porter has received payments totaling $179,972.39 ($179,437.59 of which was for services provided and $534.80 of which was for reimbursement of expenses) for the Fee Period. Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, Arnold & Porter seeks payment of the remaining $147,227.44, which amount represents the entire amount of unpaid fees and reimbursement of expenses incurred from September 1, 2022 through December 31, 2022.

## Fees and Expenses Incurred During Fee Period

12.      Arnold & Porter operates in a dynamic, national marketplace for legal services in which rates are driven by multiple factors including, among others, (a) the individual lawyer and his or her area of specialization, (b) the firm's expertise, performance, and reputation, and (c) the nature of the work involved. Because the sub-markets for legal services are fragmented and are affected by a variety of individualized and interdependent factors, Arnold & Porter's rates for an

4

individual may vary as a function of the type of matter, the nature of certain long term client relationships, and various other factors, including those enumerated above. Arnold & Porter's hourly rates are set at a level designed to compensate the firm and cover fixed and routine overhead expenses.

13.     Attached hereto as **<u>Exhibit B</u>** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for those timekeepers who billed for services on behalf of the Debtors during the Fee Period.

14.     Attached hereto as **<u>Exhibit C</u>** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

   a.     the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

   b.     each attorney's year of bar admission and area of practice concentration;

   c.     the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

   d.     the hourly billing rate for each attorney and each paraprofessional at Arnold & Porter's current billing rates;

   e.     the number of rate increases since the inception of the case; and

   f.     a calculation of total compensation requested using the rates disclosed in the Retention Application.

15.     The following is a schedule setting the matter categories utilized in this case, the number of hours expended by Arnold & Porter partners, associates, and paraprofessionals by matter, and the aggregate fees associated with each matter:

| MATTER NUMBER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1049218.00117 | Commercial Contracts Advice | 47.7 | $41,936.09 |
| 1049218.00118 | Regulatory Advice | 4.5 | $3,085.31 |
| 1049218.00148 | Retention and Fee Applications | 64.6 | $39,875.84 |
| 1049218.00151 | Project Kelp III | 2.3 | $901.66 |
| 1049218.00155 | Government Contracts | 61.3 | $48,337.43 |
| 1049218.00157 | Project Falcon | 58.9 | $41,094.71 |
| 1051218.00004 | General Contracts Advice | 19 | $19,010.06 |
| 1051218.00005 | Transactions | 159.7 | $132,156.53 |
| **TOTAL** | | **418.00** | **$326,397.63[3]** |

16.    Arnold & Porter's detailed records of time expended in providing professional services to the Debtors and their estates are attached hereto as **Exhibit D**.

17.    Arnold & Porter's detailed records of time expended and expenses incurred in providing professional services to the Debtors and their estates are attached hereto as **Exhibit E**.

**Actual and Necessary Expenses Incurred by Arnold & Porter**

18.    As set forth in **Exhibit E** attached hereto, and as summarized in **Exhibit D** attached hereto, Arnold & Porter incurred a total of $802.20 in expenses on behalf of the Debtors during the Fee Period. These charges are intended to reimburse Arnold & Porter's direct operating costs, which are not incorporated into the Arnold & Porter hourly billing rates. Only clients who actually use services of the types set forth in **Exhibit D** of this Fee Application are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

19.    To ensure compliance with all applicable deadlines, Arnold & Porter may from time to time utilize overtime secretaries. In addition, Arnold & Porter professionals and employees

---

[3]    This amount reflects a reduction in fees in the amount of $79,160.37 on account of voluntary discounts on fees as described herein.

may charge the Debtors for their overtime meals and overtime transportation from time to time, consistent with and to the extent permitted by the Amended Fee Guidelines. Arnold & Porter has negotiated a discounted rate for online legal research with Lexis and Westlaw. Computer-assisted legal research is used whenever the researcher determines that using Westlaw or Lexis is more cost effective than traditional techniques (i.e., non-computer assisted research). Arnold & Porter charges $0.10 per page for standard duplication in its office in the United States. This is consistent with the Local Rules and the Amended Fee Guidelines. Arnold & Porter does not charge for telephone or facsimile transmissions.

### **Arnold & Porter's Compensation and Reimbursement Should Be Allowed**

20.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

7

    (E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.    Arnold & Porter respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates. Arnold & Porter further believes that it performed such services economically, effectively, and efficiently, and the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents. Arnold & Porter further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

22.    During the Fee Period, Arnold & Porter's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth herein ranged from $995.00 to $1,460 for partners, $630 to $1250 for associates, senior attorneys, and counsel, and $140 to $620 for paraprofessionals, including staff attorneys, paralegals, e-discovery project managers, and docket clerks. As described in the Retention Application, Arnold & Porter applied a previously agreed-upon voluntary discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, Arnold & Porter utilizes one-year trailing rates for billing with respect to the Debtors (for 2022, this voluntary discount increased to 18% once Arnold & Porter billed more than $1 million in 2022). The hourly rates utilized by Arnold & Porter in these chapter 11 cases are equivalent to the hourly rates used by Arnold & Porter for comparable matters and similar complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. Arnold & Porter strives to be efficient in the staffing of matters. These rates reflect that such matters are typically

national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in the Arnold & Porter Matters.

23.     Moreover, Arnold & Porter's hourly rates are set at a level designed to compensate Arnold & Porter fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

24.     In sum, Arnold & Porter respectfully submits that the professional services provided by Arnold & Porter on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of the Arnold & Porter Matters, the time expended by Arnold & Porter, the nature and extent of Arnold & Porter's services provided, the value of Arnold & Porter's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code.  Accordingly, Arnold & Porter respectfully submits that approval of the compensation sought herein is warranted and should be approved.

**Reservation of Rights**

25.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in this Fee Application.  Arnold & Porter reserves the right to include such additional amounts in future fee applications.

**Notice**

26.     The Debtors shall serve notice of this Fee Application upon: (a) the U.S. Trustee; (b) the Master Service List (as defined in the second amended case management order [Docket No. 498]; and (c) the Application Recipients (as defined in the Interim Compensation

9

Order).  Arnold & Porter submits that, in light of the nature of the relief requested, no other or further notice need be given.

### No Prior Request

27.    No prior application for the relief requested herein has been made to this or any other court.

*[Remainder of page intentionally left blank.]*

WHEREFORE, Arnold & Porter respectfully requests that the Court enter an order (a) awarding Arnold & Porter interim compensation for professional services provided during the Fee Period in an amount of $326,397.63 and reimbursement of actual, reasonable, and necessary expenses incurred in the Fee Period in an amount of $802.20; (b) authorizing and directing the Debtors to remit payment to Arnold & Porter for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

February 14, 2023                    Respectfully submitted,

                                      /s/ Rory Greiss
                                     **ARNOLD & PORTER KAYE SCHOLER LLP**
                                     Rory Greiss
                                     250 West 55th Street
                                     New York, New York 10019
                                     rory.greiss@arnoldporter.com

                                     **-AND-**

                                     Rosa J. Evergreen
                                     601 Massachusetts Ave, NW
                                     Washington, DC 2001-3743
                                     rosa.evergreen@arnoldporter.com

                                     ***Special Counsel to the Debtors***

**Exhibit A**

**Greiss Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PURDUE PHARMA L.P., et al.,[1] | ) Case No. 19-23649 (RDD) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**DECLARATION OF RORY GREISS IN SUPPORT OF TENTH INTERIM FEE
APPLICATION OF ARNOLD & PORTER KAYE SCHOLER LLP FOR ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL
COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2022
THROUGH DECEMBER 31, 2022**

I, Rory Greiss, being duly sworn, state the following under penalty of perjury:

1.      I am Senior Counsel in the law firm of Arnold & Porter Kaye Scholer LLP ("Arnold

& Porter"), which has offices located at 250 W. 55th Street, New York, NY 10019.  I am a member

in good standing of the Bar of the State of New York.  There are no disciplinary proceedings

pending against me.

2.      I have read the foregoing interim fee application of Arnold & Porter (the "Fee

Application"), as special counsel to the Debtors, for the Fee Period.[2]  To the best of my knowledge,

information, and belief, the statements therein are true and correct.  In addition, I believe that the

Fee Application complies with Local Rule 2016-1 and the *Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases*.

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034),
Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven
Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P.
(4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove
Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick
Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC
Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One
Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    Capitalized terms used but not defined herein shall have the meanings set forth in the Fee Application.

3.      In connection therewith, I hereby certify that:

a.      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b.      except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by Arnold & Porter and generally accepted by Arnold & Porter's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' cases;

c.      in providing a reimbursable expense, Arnold & Porter does not make a profit on that expense, whether the service is performed by Arnold & Porter in-house or through a third party;

d.      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between Arnold & Porter and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

e.      all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

4.      In accordance with the UST Guidelines, I hereby provide the following responses:

a.      Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

Response: During the Fee Period, Arnold & Porter's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application ranged from $995 to $1,460 for partners, $630 to $1250 for associates, senior attorneys, and counsel, and $140 to $620 for paraprofessionals, including staff attorneys, paralegals, e-discovery project managers, and docket clerks. As described in the Retention Application, Arnold & Porter applied a previously agreed-upon voluntary discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, Arnold & Porter utilizes one-year trailing rates for billing with respect to the Debtors (for 2022, this voluntary discount increased to 18% once Arnold & Porter billed more than $1 million in 2022).

2

b.      If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:  Not applicable.

c.      Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:  No.

d.      Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

Response:  Yes. Approximately 21 hours; approximately $12,800.00.[3]

e.      Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response:  Please see response in d. above.

f.      If the fee application includes any rate increases since retention, did your client review and approve those rate increases in advance?

Response:  Yes, all rate increases since retention have been approved in advance.

*[Remainder of page intentionally left blank.]*

---

[3]    Invoices were reviewed by certain Arnold & Porter timekeepers.  The amounts of hours and fees listed above reflect the portion of such timekeepers' time billed for invoice review during the Fee Period.  The amount of fees listed above *does not* reflect aggregate discounts provided with respect to the invoices on which such time was included.  Pro-rating such discounts results in fees for invoice review of approximately $9,700.00 during the Fee Period.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  February 14, 2023

Respectfully submitted,

*/s/* Rory Greiss

Rory Greiss
Partner
Arnold & Porter Kaye Scholer LLP

**Exhibit B**

**Blended Hourly Rates**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed in this fee application[1] | Billed by non-bankruptcy timekeepers during the previous 12 months[2] |
| Partners and Counsel | $964.46 | $990.18 |
| Associates | $592.32 | $625.13 |
| Staff Attorneys | $508.40 | $430.89 |
| Paraprofessionals | $343.30 | $286.73 |
| **Total** | **$780.86** | **$724.84** |

The differences in the two categories above are attributable primarily to the Debtors' need for senior attorneys on these matters who have experience with the Debtors' business, who advised the Debtors prior to the filing of these cases, and who possess appropriate experience regarding the Arnold & Porter Services.

---

[1]   These blended hourly rates are for Arnold & Porter timekeepers who provided services during the Fee Period and take into account voluntary discounts on fees as described in the Fee Application.

[2]   Per the UST Guidelines, the applicable period for non-bankruptcy timekeepers is the previous rolling 12-month period.  Blended rates reflect work performed during that period in each of the domestic offices (New York and Washington, D.C.) in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy and pro bono engagements and the other categories set forth in the UST Guidelines.

### Exhibit C

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| Davar, Mahnu V. | Partner | LS | 2007 | 0.30 | 995.00 | $298.50 |
| Evergreen, Rosa J. | Partner | BKR | 2005 | 16.20 | 1,150.00 | $18,630.00 |
| Feinstein, Deborah L. | Partner | AT | 1987 | 0.30 | 1,460.00 | $438.00 |
| Handwerker, Jeffrey L. | Partner | LS | 1995 | 2.90 | 1,255.00 | $3,639.50 |
| Lindquist, Elizabeth F. | Partner | LS | 2010 | 35.20 | 1,170.00 | $41,184.00 |
| Rothman, Eric | Partner | CF | 2008 | 17.90 | 1,040.00 | $18,616.00 |
| Greiss, Rory | Sr. Counsel | CF | 1981 | 149.10 | 1,250.00 | $186,375.00 |
| Pantea Garroussi | Counsel | CF | 1993 | 7.00 | 945.00 | $6,615.00 |
| Wootton, Barbara H. | Counsel | AT | 1998 | 7.10 | 1,085.00 | $7,703.50 |
| **Total for Partners / Counsel** | | | | **236.00** | | **$283,499.50** |
| Elks, Danielle | Associate | LS | 2019 | 20.70 | 710.00 | $14,697.00 |
| Ju, Esther | Associate | CF | 2021 | 50.70 | 630.00 | $31,941.00 |
| Krantz, Alexa D. | Associate | CF | 2021 | 10.90 | 630.00 | $6,867.00 |
| Pettit, Thomas A. | Associate | GC | 2017 | 7.00 | 885.00 | $6,195.00 |
| Sullivan, Sam | Associate | AT | 2020 | 26.60 | 710.00 | $18,886.00 |
| Zausner, Ethan | Associate | CF | 2017 | 5.80 | 885.00 | $5,133.00 |
| Marra, Bryan | Senior Attorney | AT | 2003 | 22.50 | 960.00 | $21,600.00 |
| **Total for Associates / Senior Attorneys** | | | | **144.20** | | **$105,319.00** |
| Marchand, L. Michel | Staff Attorney | LIT | 2001 | 2.40 | 620.00 | $1,488.00 |

---

[1]   AT = Antitrust; BKR = Bankruptcy and Restructuring; CF = Corporate & Finance; ENV = Environmental; GC = Government Contracts and National Security; LS = Life Sciences and Healthcare Regulatory; LIT = Litigation

[2]   As described in the Retention Application, Arnold & Porter utilizes one-year trailing rates for billing with respect to the Debtors, as previously agreed to prepetition.  Arnold & Porter has increased its rates three times during this case, each time as standard yearly rate increases, using trailing rates and discounts, which were previously agreed upon with the Debtors.  Accordingly, effective as of January 1, 2022, Arnold & Porter increased its standard billing rates; however, for this case, Arnold & Porter continues to utilize one-year trailing rates (e.g., so in 2022 applying 2021 rates).

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| **Total for Staff Attorneys** | | | | **2.40** | | **$1,488.00** |
| **Total for Attorneys** | | | | **382.60** | | **$390,306.50** |
| Reddix, Darrell | Legal Assistant | ENV/LIT | | 34.90 | 435.00 | $15,181.50 |
| Champagne, Louis | Docket Clerk | N/A | | 0.50 | 140.00 | $70.00 |
| **Total for Paraprofessionals** | | | | **35.40** | | **$15,251.50** |
| **TOTAL** | | | | **418.00** | | **$405,558.00**[3] |
| Less 15% Discount | | | | | | ($79,160.37) |
| **Discounted Total** | | | | | | **$326,397.63** |

---

[3]    Fee amounts per timekeeper reflected in this chart do not include the reduction in fees on account of voluntary discounts on fees as described in the Retention Application. Such voluntary discounts are applied to fees on an aggregate basis.

**Exhibit D**

**Summary of Actual and Necessary Expenses for the Fee Period**

| EXPENSES | AMOUNT |
|---|---|
| eData: Near-Line Storage | $802.20 |
| **Total Expenses** | **$802.20** |

**<u>Exhibit E</u>**

**Detailed Description of Services Provided and Expenses Incurred**

# Arnold&Porter

**Purdue Pharma L.P.**                                    November 3, 2022
**Attn: Maria Barton**                                  Invoice # 30148849
**General Counsel**                                       EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**


**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233


| | | |
|---|---|---|
| **For Legal Services Rendered through September 30, 2022** | $ | **21,154.50** |
| Discount: | | -3,807.81 |
| Additional Discount: | | -1,231.99 |
| **Fee Total** | | **16,114.70** |
| **Total Amount Due** | $ | **16,114.70** |


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**       Arnold & Porter Kaye Scholer LLP
                       P.O. Box 719451
                       Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact: **Invoice@arnoldporter.com**

November 3, 2022                                                                  Invoice # 30148849


**(1049218.00117)**
**Commercial Contracts Advice**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 09/01/22 | 1.70 | Prepare for videoconference with Purdue team re: questions on existing agreements with university (.5); videoconference with Purdue team re: university requests for modifications and analysis of agreements (.9); review correspondence re: finalizing response letter in contract dispute matter (.3). |
| Alexa D. Krantz | 09/01/22 | 0.50 | Revise supply agreement. |
| Eric Rothman | 09/06/22 | 1.20 | Prepared revised draft contract dispute letter. |
| Rory Greiss | 09/16/22 | 1.20 | Review counterparty response to suggested language for supply agreement (.5); correspond with Purdue team with proposed response to counterparty (.7). |
| Rory Greiss | 09/20/22 | 1.40 | Draft language for open items in supply agreement (.8); correspondence with Purdue team re: language (.3); correspondence with counterparty with suggested revisions (.3). |
| Eric Rothman | 09/26/22 | 1.10 | Email correspondence with Purdue team re contract dispute matter. |
| Rory Greiss | 09/27/22 | 0.50 | Correspondence with A. Miner re: contract dispute. |
| Rory Greiss | 09/28/22 | 0.70 | Videoconference with A. Miner and E. Rothman re: contract dispute. |
| Eric Rothman | 09/28/22 | 0.60 | Meeting R. Greiss and A. Miner to discuss contract dispute matter. |
| Rory Greiss | 09/29/22 | 3.00 | Videoconference with Purdue team, E. Rothman and A. Miner re: analysis of contract dispute and possible response (.7); draft proposed response letter to counterparty (1.4); correspond with A. Miner and E. Rothman re same (.1); review proposed new language from counterparty on supply agreement (.4); review terms of licenses to counterparty for product being supplied under supply agreement (.4). |
| Eric Rothman | 09/29/22 | 0.60 | Teleconference with A. Miner and R. Greiss to discuss contract dispute matter. |
| Ethan Zausner | 09/29/22 | 1.30 | Review of license agreements (1.2); correspondence with Purdue team re: new language suggested by counterparty (.1). |
| Rory Greiss | 09/30/22 | 2.50 | Review comments from A. Miner and E. Rothman on response letter in contract dispute (.4); revise and finalize draft letter and send to Purdue team for review (.7); videoconference with E. Rothman and E. Zausner re: proposed language from counterparty on supply agreement (.5); review comments from Purdue team re same (.4); Correspondence with Purdue team re: thoughts on changes (.5). |
| Eric Rothman | 09/30/22 | 1.70 | TC with R. Greiss and E. Zausner to discuss Supply Agreement matters. |
| Ethan Zausner | 09/30/22 | 0.60 | Call with R. Geiss and E. Rothman re: contract language (.4); review of contract (.2). |

November 3, 2022                                                    Invoice # 30148849

**Name**                    **Date**    **Hours**   **Narrative**

**Total Hours**                         **18.60**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Eric Rothman | 5.20 | 1,040.00 | 5,408.00 |
| Rory Greiss | 11.00 | 1,250.00 | 13,750.00 |
| Alexa D. Krantz | 0.50 | 630.00 | 315.00 |
| Ethan Zausner | 1.90 | 885.00 | 1,681.50 |
| **TOTAL** | **18.60** | | **21,154.50** |

**Total Current Amount Due**                                       **$16,114.70**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

November 3, 2022
Invoice # 30148854
EIN 53-0208605

**Client/Matter # 1049218.00118**

Regulatory Advice
20170001134

20170001134

| | | |
|---|---|---|
| **For Legal Services Rendered through September 30, 2022** | $ | **5,265.00** |
| Discount: | | -947.70 |
| Additional Discount: | | -1,231.99 |
| **Fee Total** | | **3,085.31** |
| **Total Amount Due** | $ | **3,085.31** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**  Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

November 3, 2022                                                      Invoice # 30148854

**(1049218.00118)**
**Regulatory Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Elizabeth F. Lindquist | 09/22/22 | 0.50 | Correspond with D. Elks regarding contract analysis. |
| Elizabeth F. Lindquist | 09/28/22 | 1.60 | Analyze disclosure obligations in commercial contracts potentially triggered by FDA 482 (1.4); correspond with D. Elks regarding same (.2). |
| Elizabeth F. Lindquist | 09/29/22 | 1.10 | Analyze disclosure obligations related to regulatory matters under commercial contracts (.8); discussed related issues with D. Elks (.3). |
| Elizabeth F. Lindquist | 09/30/22 | 1.30 | Correspond with D. Elks regarding commercial contract analysis (.5); analyze disclosure obligations under client's commercial contracts (.8). |

**Total Hours**                                    **4.50**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Elizabeth F. Lindquist | 4.50 | 1,170.00 | 5,265.00 |
| **TOTAL** | **4.50** | | **5,265.00** |

**Total Current Amount Due**                                    **$3,085.31**

# Arnold&Porter

| | |
|---|---|
| **Purdue Pharma L.P.** | November 3, 2022 |
| **Attn: Roxana Aleali** | Invoice # 30148852 |
| **Associate General Counsel** | EIN 53-0208605 |
| **One Stamford Forum** | |
| **Stamford, CT  06901** | |

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through September 30, 2022** | **$** | **10,706.50** |
| Discount: | | -1,927.17 |
| Additional Discount: | | -1,231.99 |
| **Fee Total** | | **7,547.34** |
| **Total Amount Due** | **$** | **7,547.34** |

**Wire Transfer Instructions:**

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**      Arnold & Porter Kaye Scholer LLP
                                 P.O. Box 719451
                                 Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

November 3, 2022                                                                 Invoice # 30148852

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rosa J. Evergreen | 09/02/22 | 0.40 | Correspond with D. Feinstein and R. Greiss re retention (.1); review and revise declaration (.3). |
| Rosa J. Evergreen | 09/12/22 | 0.50 | Review supplemental conflict checks (.3); correspond with R. Greiss re fee application (.2). |
| Darrell B. Reddix | 09/12/22 | 0.80 | Prepare August Fee Statement. |
| Rosa J. Evergreen | 09/13/22 | 1.30 | Review retention materials (.2); draft supplemental declaration (.9); correspond with R. Greiss and D. Feinstein re same (.1); correspond with D. Reddix re monthly statement (.1). |
| Rory Greiss | 09/14/22 | 0.80 | Correspondence with A&P team re supplemental declaration (.3); review and comment on draft Supplemental Declaration (.5). |
| Rosa J. Evergreen | 09/14/22 | 0.60 | Correspond with D. Reddix re monthly statement (.1); correspond with D. Consla re retention (.1); correspond with R. Greiss and D. Feinstein re retention (.2); review and revise declaration (.2). |
| Rory Greiss | 09/15/22 | 0.50 | Review monthly statement (.3); correspondence with D. Reddix re: same (.2). |
| Rosa J. Evergreen | 09/15/22 | 0.80 | Call with D. Consla re supplemental affidavit (.1); correspond with R. Greiss re same (.1); review and draft same (.3); review monthly statement (.2); correspond with D. Reddix re same (.1). |
| Darrell B. Reddix | 09/15/22 | 2.30 | Prepare August Fee Statement. |
| Rosa J. Evergreen | 09/16/22 | 0.40 | Review K. Fine correspondence re interim fee application (.1); correspond with D. Reddix re same (.1); review monthly statement (.2). |
| Darrell B. Reddix | 09/16/22 | 0.20 | Prepare August Fee Statement. |
| Rory Greiss | 09/19/22 | 0.30 | Correspondence with R. Evergreen and DPW re: supplemental declaration (.3). |
| Rosa J. Evergreen | 09/19/22 | 0.20 | Correspond with R. Greiss re retention (.1); correspond with D. Consla re same (.1). |
| Rosa J. Evergreen | 09/20/22 | 0.20 | Review and revise declaration (.1); correspond with R. Greiss re same (.1). |
| Darrell B. Reddix | 09/20/22 | 1.20 | Prepare August Fee Statement. |
| Rosa J. Evergreen | 09/27/22 | 0.10 | Correspond with D. Reddix re monthly statement. |
| Rosa J. Evergreen | 09/28/22 | 0.10 | Correspond with R. Greiss re monthly statement. |
| Rosa J. Evergreen | 09/30/22 | 0.30 | Review monthly statement (.2); correspond with D. Reddix re same (.1). |
| Darrell B. Reddix | 09/30/22 | 2.40 | Prepare August Fee Statement (2.0); finalize and serve same (.4). |
| Louis Champagne | 09/30/22 | 0.50 | Review and file document electronically with the USBC - SDNY Court. |

**Total Hours**                          **13.90**

November 3, 2022

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 4.90 | 1,150.00 | 5,635.00 |
| Rory Greiss | 1.60 | 1,250.00 | 2,000.00 |
| Louis Champagne | 0.50 | 140.00 | 70.00 |
| Darrell B. Reddix | 6.90 | 435.00 | 3,001.50 |
| **TOTAL** | **13.90** | | **10,706.50** |

**Total Current Amount Due**                                          **$7,547.34**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**Purdue Pharma L.P.**
**One Stamford Forum**
**Stamford, CT  06901**

November 3, 2022
Invoice # 30148855
EIN 53-0208605

**Client/Matter # 1049218.00151**

Project Kelp III

20200002984

| | | |
|---|---|---|
| **For Legal Services Rendered through September 30, 2022** | $ | 2,602.00 |
| Discount: | | -468.36 |
| Additional Discount: | | -1,231.98 |
| **Fee Total** | | 901.66 |
| **Total Amount Due** | $ | 901.66 |

**Wire Transfer Instructions:**

Account Name:    Arnold & Porter Kaye Scholer LLP
Bank Info:          Wells Fargo Bank NA
                         420 Montgomery Street
                         San Francisco, CA  94104
Account Number:  4127865475
ABA Number:       121000248 (ACH and wires)
Swift Code:         WFBIUS6S

**Or Remit To:**        Arnold & Porter Kaye Scholer LLP
                              P.O. Box 719451
                              Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

November 3, 2022                                                                                         Invoice # 30148855

**(1049218.00151)**
**Project Kelp III**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 09/30/22 | 1.00 | Review Supply agreement (.5); correspondence with E. Rothman re: same (.3); correspondence with Purdue team re: same (.2). |
| Eric Rothman | 09/30/22 | 1.30 | Correspond with Purdue team providing contractual analysis re:Project Kelp. |

**Total Hours**                          **2.30**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 1.30 | 1,040.00 | 1,352.00 |
| Rory Greiss | 1.00 | 1,250.00 | 1,250.00 |
| **TOTAL** | **2.30** | | **2,602.00** |

**Total Current Amount Due**                                                          **$901.66**

# Arnold&Porter

**Purdue Pharma L.P.**                                                November 3, 2022
**Attn: Roxana Aleali**                                              Invoice # 30148850
**Associate General Counsel**                                        EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00155**

Government Contracts

20210003110

| | |
|---|---:|
| **For Legal Services Rendered through September 30, 2022** | **11,217.00** |
| Discount: | -2,019.06 |
| Additional Discount: | -1,231.98 |
| **Fee Total** | **7,965.96** |
| **Total Amount Due**                    $ | **7,965.96** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                        P.O. Box 719451
                        Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

November 3, 2022                                                                    Invoice # 30148850

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jeffrey L. Handwerker | 09/07/22 | 0.30 | Call with Purude team re: novation matter. |
| Jeffrey L. Handwerker | 09/16/22 | 0.80 | Call with Purdue team re: VA matters (.6); review correspondence from agency re: same (.2). |
| Jeffrey L. Handwerker | 09/19/22 | 1.00 | Call with A&P team regarding regulatory matter (.3); review contract (.4); call with Purdue team regarding same (.3). |
| Thomas A. Pettit | 09/19/22 | 0.30 | Teleconference with client and J. Handwerker regarding contract notice obligations. |
| Jeffrey L. Handwerker | 09/20/22 | 0.80 | Review materials from A&P team re: market access review (.5); review novation questions and comment re: same (.3). |
| Danielle Elks | 09/21/22 | 2.20 | Review relevant background materials related to regulatory matter (1.1); review contract related to same (.6), correspond with Purdue team and J. Handwerker re same (.5). |
| Danielle Elks | 09/22/22 | 0.10 | Correspond with Purdue team re contract review related to client's receipt of Form 483. |
| Thomas A. Pettit | 09/23/22 | 0.40 | Correspond with J. Handwerker regulatory matter. |
| Danielle Elks | 09/27/22 | 0.10 | Correspond with Purdue team re contract review related to regulatory matter. |
| Danielle Elks | 09/28/22 | 0.40 | Correspondence with Purdue team re contract review related to regulatory matter. |
| Danielle Elks | 09/29/22 | 4.10 | Review, analyze client's relevant contracts in relation to regulatory matter (3.6); correspond with Purdue team re same (.5). |
| Danielle Elks | 09/30/22 | 2.90 | Review, analyze client's relevant contracts in relation to regulatory matter. |

**Total Hours**                        **13.40**

November 3, 2022                                                             Invoice # 30148850

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Jeffrey L. Handwerker | 2.90 | 1,255.00 | 3,639.50 |
| **Subtotal:** | **2.90** | | **3,639.50** |
| **Associate** | | | |
| Danielle Elks | 9.80 | 710.00 | 6,958.00 |
| Thomas A. Pettit | 0.70 | 885.00 | 619.50 |
| **Subtotal:** | **10.50** | | **7,577.50** |
| **TOTAL** | **13.40** | | **11,217.00** |

**Total Current Amount Due**                                                  $7,965.96

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

December 6, 2022
Invoice # 30150172
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2022** | $ | 14,854.50 |
| Discount: | | -2,673.81 |
| **Fee Total** | | 12,180.69 |
| **Total Amount Due** | $ | **12,180.69** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**  Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 6, 2022

Invoice # 30150172

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/04/22 | 1.10 | Draft proposed response to counterparty re: open issues on supply agreement (.8); correspondence with Purdue team re: same (.3). |
| Rory Greiss | 10/06/22 | 1.20 | Prepare budget for contract dispute matter (.4); correspondence with Purdue team on response to counterparty (.3); revise response (.4); correspond with counterparty on supply agreement (.1). |
| Rory Greiss | 10/10/22 | 1.10 | Review and comment on budget prepared by A. Miner for contract dispute matter (.7); correspondence with A. Miner and Purdue team re same (.4). |
| Rory Greiss | 10/17/22 | 0.60 | Correspondence with Purdue team re: supply agreement open issues following response from counterparty. |
| Alexa D. Krantz | 10/17/22 | 0.40 | Review product schedule for API supply agreement. |
| Alexa D. Krantz | 10/18/22 | 0.60 | Review product schedule for API supply agreement. |
| Rory Greiss | 10/20/22 | 1.60 | Prepare response to supply agreement comments from counterparty (1.2); correspondence with Purdue team re: 2 product supply agreement review (.4). |
| Ethan Zausner | 10/20/22 | 0.40 | Review of supply agreement updates. |
| Rory Greiss | 10/21/22 | 2.00 | Draft response to counterparty comments on open issues (.8); correspondence with Purdue team re same (.2); review revised draft of supply agreement (.5) further correspondence with E. Zausner and Purdue team re same (.5). |
| Eric Rothman | 10/21/22 | 1.30 | Revise API supply agreement. |
| Ethan Zausner | 10/21/22 | 0.80 | Revise API supply agreement (.6); correspondence with A&P team re same (.2). |
| Alexa D. Krantz | 10/21/22 | 0.70 | Revise product schedule for API supply agreement. |
| Rory Greiss | 10/24/22 | 0.50 | Correspondence with Purdue team re: responding to counterparty correspondence re: supply agreement. |
| Rory Greiss | 10/26/22 | 0.50 | Review and comment on revised section of supply agreement prepared by E. Zausner. |
| Ethan Zausner | 10/26/22 | 0.70 | Revise supply agreement. |

**Total Hours**            **13.50**

December 6, 2022

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Eric Rothman | 1.30 | 1,040.00 | 1,352.00 |
| Rory Greiss | 8.60 | 1,250.00 | 10,750.00 |
| Alexa D. Krantz | 1.70 | 630.00 | 1,071.00 |
| Ethan Zausner | 1.90 | 885.00 | 1,681.50 |
| **TOTAL** | **13.50** | | **14,854.50** |

**Total Current Amount Due**                                    **$12,180.69**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

December 6, 2022
Invoice # 30150176
EIN 53-0208605

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2022** | $ | 17,734.50 |
| Discount: | | -3,192.21 |
| **Fee Total** | | 14,542.29 |
| **Total Amount Due** | $ | 14,542.29 |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**           Arnold & Porter Kaye Scholer LLP
                                    P.O. Box 719451
                                    Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 6, 2022 Invoice # 30150176

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 10/03/22 | 1.20 | Review September monthly statement. |
| Rosa J. Evergreen | 10/04/22 | 0.20 | Correspond with R. Greiss re interim application (.1); correspond with D. Reddix re same (.1). |
| Darrell B. Reddix | 10/04/22 | 3.40 | Prepare Ninth Interim Fee Application. |
| Rosa J. Evergreen | 10/05/22 | 0.60 | Correspond with D. Reddix re interim application (.2); review of same (.4). |
| Darrell B. Reddix | 10/05/22 | 1.20 | Prepare Ninth Interim Fee Application. |
| Rory Greiss | 10/06/22 | 0.40 | Review of September monthly statement. |
| Rosa J. Evergreen | 10/10/22 | 1.30 | Review and revise interim fee application (.9); correspond with D. Reddix re same (.2); correspond with R. Greiss re same (.2). |
| Rosa J. Evergreen | 10/11/22 | 1.30 | Correspond with R. Greiss re retention (.2); review and revise fee application (.7); call with D. Reddix re same (.2); correspond with D. Reddix re same (.2). |
| Darrell B. Reddix | 10/11/22 | 2.20 | Prepare Ninth Interim Fee Application (1.8); teleconference with R. Evergreen re same (.4). |
| Rosa J. Evergreen | 10/12/22 | 0.90 | Review and revise interim application (.7); correspond with D. Reddix re same (.2). |
| Darrell B. Reddix | 10/12/22 | 4.00 | Prepare Ninth Interim Fee Application (1.4); correspond with B. Buchholtz, R. Evergreen, and R. Greiss re same (2.6). |
| Rosa J. Evergreen | 10/13/22 | 0.20 | Review R. Greiss comments re interim application (.1); correspond with R. Greiss and D. Reddix re same (.1). |
| Rosa J. Evergreen | 10/14/22 | 0.30 | Review final interim application for filing (.2); correspond with D. Reddix re same (.1). |
| Darrell B. Reddix | 10/14/22 | 0.80 | Finalize Ninth Interim Fee Application (.5); file and serve same (.3). |
| Rosa J. Evergreen | 10/17/22 | 0.10 | Correspond with R. Greiss re retention. |
| Rosa J. Evergreen | 10/20/22 | 0.20 | Correspond with D. Reddix and R. Greiss re monthly statement. |
| Darrell B. Reddix | 10/20/22 | 0.30 | Prepare September Fee Statement. |
| Rory Greiss | 10/21/22 | 0.60 | Correspondence with A&P team re: staffing (.4) revise supplemental declaration (.2). |
| Rosa J. Evergreen | 10/21/22 | 0.10 | Correspond with R. Greis re fee statement. |
| Darrell B. Reddix | 10/21/22 | 0.50 | Prepare September Fee Statement. |
| Rory Greiss | 10/24/22 | 0.50 | Correspondence with A&P team and Purdue team re: Supplemental Declaration. |
| Rosa J. Evergreen | 10/24/22 | 0.60 | Call with D. Consla re retention (.2); follow-up with R. Greiss re declaration (.2); review and revise same (.2). |
| Darrell B. Reddix | 10/24/22 | 0.50 | Prepare September Fee Statement. |
| Rosa J. Evergreen | 10/25/22 | 0.60 | Review monthly fee statement (.3); correspond with D. Reddix and R. Greiss re same (.3). |
| Darrell B. Reddix | 10/25/22 | 0.40 | Correspond with R. Greiss and R. Evergreen re September Fee Statement. |

December 6, 2022                                                                 Invoice # 30150176

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rosa J. Evergreen | 10/27/22 | 0.20 | Correspond with R. Greiss and D. Reddix re monthly statement. |
| Darrell B. Reddix | 10/28/22 | 1.40 | Prepare September Fee Statement (1.2); correspond with R. Greiss and R. Evergreen re same (.2). |
| Rory Greiss | 10/31/22 | 0.30 | Correspondence with A&P team re: status of September fee application. |
| **Total Hours** | | **24.30** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 6.60 | 1,150.00 | 7,590.00 |
| Rory Greiss | 3.00 | 1,250.00 | 3,750.00 |
| Darrell B. Reddix | 14.70 | 435.00 | 6,394.50 |
| **TOTAL** | **24.30** | | **17,734.50** |

**Total Current Amount Due**                                                        **$14,542.29**

Page 2

# Arnold&Porter

**Purdue Pharma L.P.**                                          December 6, 2022
**Attn: Roxana Aleali**                                    Invoice # 30150173
**Associate General Counsel**                               EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00155**

Government Contracts

20210003110


**For Legal Services Rendered through October 31, 2022**                    **15,701.00**

Discount:                                                                  -2,826.18

**Fee Total**                                                            **12,874.82**


**Total Amount Due**                                          $          **12,874.82**


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                    Arnold & Porter Kaye Scholer LLP
                                     P.O. Box 719451
                                     Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 6, 2022

Invoice # 30150173

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Elizabeth F. Lindquist | 10/03/22 | 0.60 | Correspond with D. Elks regarding analysis of customer contract disclosure/notification obligations (.3); review, comment on draft analysis of customer contract disclosure/notification obligations (.3). |
| Danielle Elks | 10/03/22 | 3.60 | Review, analyze client's relevant contracts related to regulatory matters. |
| Elizabeth F. Lindquist | 10/04/22 | 2.90 | Review, revise draft analysis of customer contract disclosure/notification obligations (2.0); draft correspondence to client regarding same (.5); correspond with D. Elks regarding analysis of customer contract disclosure/notification obligations(.4). |
| Danielle Elks | 10/04/22 | 7.10 | Review, analyze client's relevant contracts related to regulatory matters (6.9); correspond with L. Lindquist re same (.2). |
| Elizabeth F. Lindquist | 10/05/22 | 1.10 | Review, revise draft analysis of customer contract disclosure/notification obligations (.8) draft correspondence to client regarding same (.3). |
| Danielle Elks | 10/11/22 | 0.20 | Correspond with Purdue team re relevant contracts related to regulatory matters. |
| Elizabeth F. Lindquist | 10/31/22 | 1.60 | Telephone conference with client regarding government contracting issues (.7) draft responses to questions posed by client in follow-up to call (.9). |
| Thomas A. Pettit | 10/31/22 | 0.80 | Teleconference with client regarding government contracts issues. |

**Total Hours**                    **17.90**

December 6, 2022                                                        Invoice # 30150173

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Elizabeth F. Lindquist | 6.20 | 1,170.00 | 7,254.00 |
| **Subtotal:** | **6.20** | | **7,254.00** |
| **Associate** | | | |
| Danielle Elks | 10.90 | 710.00 | 7,739.00 |
| Thomas A. Pettit | 0.80 | 885.00 | 708.00 |
| **Subtotal:** | **11.70** | | **8,447.00** |
| **TOTAL** | **17.90** | | **15,701.00** |

**Total Current Amount Due**                                           **$12,874.82**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Rachel Kreppel**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

December 6, 2022
Invoice # 30150177
EIN 53-0208605

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

| | |
|---|---:|
| **For Legal Services Rendered through October 31, 2022** | **5,728.50** |
| Discount: | -1,031.13 |
| **Fee Total** | **4,697.37** |

**Disbursements Recorded through October 31, 2022**

| | | |
|---|---|---:|
| eData: Near-Line Storage | 267.40 | |
| **Disbursements Total** | $ | **267.40** |
| **Total Amount Due** | $ | **4,964.77** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 6, 2022                                                                                    Invoice # 30150177

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 10/11/22 | 0.10 | Correspond with Purdue team re status and strategy. |
| L. Michel Marchand | 10/11/22 | 0.50 | Review, analyze factual research on privilege issue. |
| Bryan M. Marra | 10/13/22 | 0.30 | Correspond with A&P team re privilege issue. |
| Barbara H. Wootton | 10/21/22 | 0.30 | Conference with Purdue team, D. Feinstein and S. Sullivan re agency's questions and strategy. |
| Barbara H. Wootton | 10/24/22 | 0.40 | Review, analyze documents for legal privilege (.3); correspond with S. Sullivan and B. Marra re same (.1). |
| Bryan M. Marra | 10/24/22 | 1.00 | Draft emails re potential clawback documents (.5); review potential clawback documents (.5). |
| Barbara H. Wootton | 10/25/22 | 0.10 | Correspond with B. Marra re legal privilege questions re documents. |
| Bryan M. Marra | 10/25/22 | 0.80 | Drafting emails re: potential clawback documents (.6); call with M. Marchand re: potential clawbacks (.2). |
| Bryan M. Marra | 10/27/22 | 0.50 | Drafting emails re: potential clawback documents (.3); call with M. Marchand re: potential clawbacks (.2). |
| L. Michel Marchand | 10/27/22 | 1.90 | Review produced documents requiring further action on privilege grounds. |
| Bryan M. Marra | 10/28/22 | 0.50 | Drafting emails re: potential clawback documents (.3); reviewing potential clawback documents (.2). |
| Bryan M. Marra | 10/31/22 | 0.30 | Drafting email re: potential clawback documents. |
| **Total Hours** | | **6.70** | |

December 6, 2022                                                              Invoice # 30150177

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Counsel** | | | |
| Barbara H. Wootton | 0.90 | 1,085.00 | 976.50 |
| **Subtotal:** | **0.90** | | **976.50** |
| **Senior Attorney** | | | |
| Bryan M. Marra | 3.40 | 960.00 | 3,264.00 |
| **Subtotal:** | **3.40** | | **3,264.00** |
| **Staff Attorney** | | | |
| L. Michel Marchand | 2.40 | 620.00 | 1,488.00 |
| **Subtotal:** | **2.40** | | **1,488.00** |
| **TOTAL** | **6.70** | | **5,728.50** |

**Total Current Amount Due**                                                   $4,964.77

# Arnold&Porter

**Rhodes Pharmaceuticals L.P.**
**Attn: Roxana Aleali**
**498 Washington St.**
**Coventry, RI  02816**

December 6, 2022
Invoice # 30150179
EIN 53-0208605

**Client/Matter # 1051218.00004**

General Contracts Advice

20220003291

| | |
|---|---|
| **For Legal Services Rendered through October 31, 2022** | **3,750.00** |
| Discount: | <u>-675.00</u> |
| **Fee Total** | **3,075.00** |
| **Total Amount Due** | $ <u>**3,075.00**</u> |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 6, 2022

**(1051218.00004)**
**General Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/26/22 | 3.00 | Review existing agreements and send summaries of obligations to Purdue team (3.0). |
| **Total Hours** | | **3.00** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Counsel** | | | |
| Rory Greiss | 3.00 | 1,250.00 | 3,750.00 |
| **Subtotal:** | **3.00** | | **3,750.00** |
| **TOTAL** | **3.00** | | **3,750.00** |

**Total Current Amount Due**      **$3,075.00**

# Arnold&Porter

**Rhodes Pharmaceuticals L.P.**
**Attn: Roxana Aleali**
**498 Washington St.**
**Coventry, RI  02816**

December 6, 2022
Invoice # 30150178
EIN 53-0208605

**Client/Matter # 1051218.00005**

Transactions

20220003292

| | |
|---|---|
| **For Legal Services Rendered through October 31, 2022** | **75,188.00** |
| Discount: | -13,533.84 |
| **Fee Total** | **61,654.16** |
| **Total Amount Due** | $  **61,654.16** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**    Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 6, 2022                                                                Invoice # 30150178


**(1051218.00005)**
**Transactions**


**Legal Services**:


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/01/22 | 2.40 | RP - Begin review of executed Development and License Agreement and draft CMO agreement and draft supply terms in connection with products to be distributed. |
| Rory Greiss | 10/03/22 | 1.40 | RP - Review of documents in connection with supply agreements to be drafted and finalized. |
| Rory Greiss | 10/04/22 | 2.70 | Continued review of development and license agreement and related supply agreement and supply terms (1.2); Videoconference with E. Rothman and E. Ju re: agreements in preparation for videoconference with Purdue team (.5); Begin review of license agreement and current state of supply agreement for different product (1.0). |
| Eric Rothman | 10/04/22 | 1.10 | RP - TC with R. Greiss and E. Ju to discuss generics supply agreement. |
| Esther Ju | 10/04/22 | 0.20 | RP - Call with Rory Greiss and Eric Rothman to discuss agreements to be drafted. |
| Esther Ju | 10/04/22 | 0.20 | RP - Call with Rory Greiss, Eric Rothman and client to discuss agreement. |
| Rory Greiss | 10/06/22 | 3.30 | Complete review and mark-up supply agreement for patch product (1.8); Videoconference and correspondence with A. Krantz and E. Rothman to go through comments (1.5). |
| Eric Rothman | 10/06/22 | 0.60 | RP - TC to discuss amendments to patch supply agreement. |
| Alexa D. Krantz | 10/06/22 | 1.20 | RP - Call with R. Greiss and E. Rothman to discuss supply agreement. |
| Esther Ju | 10/06/22 | 2.00 | RP - Review and analyze agreement to prepare for agreement revisions. |
| Rory Greiss | 10/07/22 | 2.20 | RP - Videoconference with Purdue team regarding two supply agreement assignments with E. Rothman and A. Krantz (.9); Review correspondence re: questions on terms of supply agreement (.5); Conference with A. Krantz re: revisions to be made(.8). |
| Eric Rothman | 10/07/22 | 1.10 | RP - TC with Purdue team to discuss patch supply agreement. |
| Alexa D. Krantz | 10/07/22 | 0.40 | RP - Revise supply agreement (0.1); Call with Purdue team, and R. Greiss to discuss supply agreement (0.3). |
| Esther Ju | 10/07/22 | 2.80 | RP - Revise agreement to conform to terms provided in Commercial Supply Terms. |
| Rory Greiss | 10/08/22 | 1.80 | RP - Begin review and make initial comments to mark-up of supply agreement prepared by E. Ju. |
| Rory Greiss | 10/09/22 | 2.10 | RP - Complete review and initial mark-up of supply agreement for CMO prepared by E. Ju. |
| Rory Greiss | 10/10/22 | 6.20 | Revise amendment to license agreement and commercial supply terms and discuss with E. Ju (4.5); continued work on supply agreement with A. Krantz (1.7). |
| Eric Rothman | 10/10/22 | 1.10 | RP - TC with A&P team to discuss license agreement. |
| Alexa D. Krantz | 10/10/22 | 2.10 | RP - Revise supply agreement. |
| Esther Ju | 10/10/22 | 0.30 | RP - Discuss agreement strategy and initial comments on MSA. |
| Esther Ju | 10/10/22 | 0.60 | RP - Discuss CMO and commercial supply terms revisions. |

December 6, 2022                                                                                      Invoice # 30150178

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Esther Ju | 10/10/22 | 0.80 | RP - Revise MSA to incorporate Rory Greiss comments. |
| Eric Rothman | 10/11/22 | 1.60 | RP - Review and comment on patch agreement. |
| Alexa D. Krantz | 10/11/22 | 1.50 | RP - Revise supply agreement. |
| Esther Ju | 10/11/22 | 1.40 | RP - Revise Amendment 1 to license agreement and Commercial Supply Terms. |
| Esther Ju | 10/11/22 | 0.20 | RP - Discuss changes made to CMO Agreement and Amendment 1 to license agreement with E. Rothman. |
| Alexa D. Krantz | 10/12/22 | 0.60 | RP - Revise supply agreement for patch product. |
| Rory Greiss | 10/13/22 | 2.70 | RP - Review and give final comments on draft supply agreement for patch product (.9); review and give final comments on draft supply agreement and commercial supply terms for two products (1.2); correspondence with A&P team re: drafts of agreements for review (.6). |
| Alexa D. Krantz | 10/13/22 | 0.60 | RP - Revise supply agreement. |
| Esther Ju | 10/13/22 | 0.60 | RP - Incorporate Rory Greiss final comments into MSA and Amemdment 1 to License Agreement prior to sending to client. |
| Rory Greiss | 10/17/22 | 1.80 | Videoconference with Purdue team, E. Ju and E. Rothman re: MSA and amendment to license agreement (1.5); discuss next steps with A&P team (.3). |
| Eric Rothman | 10/17/22 | 1.10 | RP - TC on MSA and the Amendment to the License and Development Agreement. |
| Esther Ju | 10/17/22 | 1.60 | RP - Discuss agreements with Purdue team. |
| Rory Greiss | 10/18/22 | 1.30 | RP - Review revisions to MSA and amendment to license agreement with E. Ju (.9); discuss provisions to be added with E. Ju and E. Rothman (.4). |
| Esther Ju | 10/18/22 | 1.10 | RP - Discuss additional revisions to be made on CMO agreement and Amendment No. 1 to License Agreement with Rory Greiss. |
| Esther Ju | 10/18/22 | 1.70 | RP - Revise Agreements. |
| Rory Greiss | 10/19/22 | 2.10 | RP - Review and comment on revised agreements prepared by E. Ju (1.6); correspondence with E. Ju and Purdue team re: same (.5). |
| Esther Ju | 10/19/22 | 0.60 | RP - Incorporate Rory Greiss' final comments to CMO Agreement and Amendment No. 1 (.4); draft email summarizing changes to client (.2). |
| Rory Greiss | 10/24/22 | 1.80 | Prepare for videoconference re: amendment to license agreement, commercial supply terms and supply agreement (.4) and participate in videoconference (1.1); Follow-up with E. Ju re: revisions to be made (.3). |
| Esther Ju | 10/24/22 | 1.20 | RP - Call with Purdue team to discuss agreement drafts. |
| Esther Ju | 10/24/22 | 0.60 | RP - Revise Amendment No. 1 to address issue points discussed with client on 10/24/2022 call. |
| Rory Greiss | 10/25/22 | 2.10 | RP - Review and comment on revised version of amendment to license agreement, commercial supply terms and supply agreement for two products (1.4); Correspondence with E. Ju re: comments to be incorporated (.4); Correspondence with A. Krantz re: supply agreement draft sent to Purdue team (.3). |
| Esther Ju | 10/25/22 | 0.60 | RP - Incorporate Rory Greiss' comments to Amendment (.4); send MSA and amendment to client (.2). |
| Rory Greiss | 10/26/22 | 2.30 | Videoconference with Purdue team and L. Krantz re: supply agreement draft (1.0); revise sections of agreement with L. Krantz (1.3). |

December 6, 2022

Invoice # 30150178

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Alexa D. Krantz | 10/26/22 | 2.20 | RP - Call with Purdue team and R. Greiss to discuss supply agreement (1.0); Call with R. Greiss to discuss supply agreement (0.3); Revise supply agreement (0.9). |
| Esther Ju | 10/26/22 | 0.20 | RP - Provide redlines to Purdue team per request on 10/26/2022. |
| Rory Greiss | 10/27/22 | 0.50 | Review and comment on attachments to revised master supply agreement. |
| Alexa D. Krantz | 10/27/22 | 0.10 | Revise supply agreement. |
| Rory Greiss | 10/28/22 | 2.30 | RP - Prepare for videoconference with Purdue team (.3); Videoconference re: revised drafts of master supply agreement, amendment to development and license agreement and commercial supply terms (1.1); Review revisions prepared by E. Ju and comment (.9). |
| Esther Ju | 10/28/22 | 0.80 | RP - Call with Purdue team to review redline revisions. |
| Esther Ju | 10/28/22 | 0.50 | RP - Revise MSA and amendment per call with Purdue team on 10/28/22. |
| Esther Ju | 10/28/22 | 0.60 | RP - Discuss final changes to be made in agreements with Rory Greiss (.2); incorporate same changes into final documents and send to client (.4). |
| Rory Greiss | 10/29/22 | 1.10 | RP - Review correspondence from Purdue team re: pricing attachment for master supply agreement and other exhibits (.6); Send comments re: attachments and proposed memorandum of understanding to Purdue team (.5). |
| Rory Greiss | 10/31/22 | 0.80 | RP-Correspondence with Purdue team re: language of memorandum of understanding for initial purchase of API. |

**Total Hours**          **74.80**

December 6, 2022                                                              Invoice # 30150178

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Eric Rothman | | 6.60 | 1,040.00 | 6,864.00 |
| | **Subtotal:** | **6.60** | | **6,864.00** |
| **Counsel** | | | | |
| Rory Greiss | | 40.90 | 1,250.00 | 51,125.00 |
| | **Subtotal:** | **40.90** | | **51,125.00** |
| **Associate** | | | | |
| Esther Ju | | 18.60 | 630.00 | 11,718.00 |
| Alexa D. Krantz | | 8.70 | 630.00 | 5,481.00 |
| | **Subtotal:** | **27.30** | | **17,199.00** |
| **TOTAL** | | **74.80** | | **75,188.00** |

**Total Current Amount Due**                                        **$61,654.16**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

January 11, 2023
Invoice # 30151644
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2022** | $ | 9,543.00 |
| Discount: | | -1,717.74 |
| **Fee Total** | | 7,825.26 |
| **Total Amount Due** | $ | 7,825.26 |

**Wire Transfer Instructions:**

Account Name:   Arnold & Porter Kaye Scholer LLP
Bank Info:         Wells Fargo Bank NA
                        420 Montgomery Street
                        San Francisco, CA  94104
Account Number:  4127865475
ABA Number:       121000248 (ACH and wires)
Swift Code:         WFBIUS6S

**Or Remit To:**           Arnold & Porter Kaye Scholer LLP
                        P.O. Box 719451
                        Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 11, 2023                                                          Invoice # 30151644

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/01/22 | 0.80 | Correspondence with Purdue team re: response to counterparty on supply agreement. |
| Rory Greiss | 11/04/22 | 0.90 | Correspondence with Purdue team, A. Miner and E. Rothman re: budget for potential contract dispute matter. |
| Rory Greiss | 11/08/22 | 0.90 | Review correspondence from counterparty re: status of supply agreement (.2); correspondence with Purdue team re: same (.2); correspondence with E. Zausner re: points to include in cover note to accompany revised draft of supply agreement (.5). |
| Ethan Zausner | 11/08/22 | 0.80 | Draft pdated supply agreement (.6); correspond with R. Greiss re same (.2). |
| Rory Greiss | 11/09/22 | 0.70 | Correspondence with Purdue team re: questions on supply agreement and sending revised draft to counterparty (.5); review letter sent to counterparty in contract dispute matter (.2). |
| Rory Greiss | 11/11/22 | 0.60 | Correspondence with Purdue team and E. Zausner re: clearance to send revised draft of supply agreement to counterparty. |
| Rory Greiss | 11/15/22 | 0.30 | Correspondence with P. Garroussi re: software services agreement. |
| Rory Greiss | 11/16/22 | 0.60 | Correspondence with P. Garroussi re: software services agreement (.2); review of revisions of agreement (.2); further correspondence with P. Garroussi (.2). |
| Pantea Garroussi | 11/16/22 | 3.00 | Review, revise software services agreement. |
| **Total Hours** | | **8.60** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 4.80 | 1,250.00 | 6,000.00 |
| Pantea Garroussi | 3.00 | 945.00 | 2,835.00 |
| Ethan Zausner | 0.80 | 885.00 | 708.00 |
| **TOTAL** | **8.60** | | **9,543.00** |

**Total Current Amount Due**                                             **$7,825.26**

# Arnold&Porter

**Purdue Pharma L.P.**                                    January 11, 2023
**Attn: Roxana Aleali**                                    Invoice # 30151647
**Associate General Counsel**                              EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**


**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705


**For Legal Services Rendered through November 30, 2022**     $     14,199.50

  Discount:                                                         -2,555.91

**Fee Total**                                                       11,643.59


**Total Amount Due**                                          $     11,643.59


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                    Arnold & Porter Kaye Scholer LLP
                                     P.O. Box 719451
                                     Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 11, 2023                                                                                    Invoice # 30151647

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/01/22 | 0.30 | Correspondence with R. Evergreen re: filing of Supplemental Declaration with Bankruptcy Court. |
| Rosa J. Evergreen | 11/01/22 | 0.50 | Review and finalize declaration (.2); correspond with R. Greiss re same (.1); attend to filing of same (.2). |
| Darrell B. Reddix | 11/01/22 | 0.10 | Finalize R. Greiss supplemental declaration. |
| Rory Greiss | 11/02/22 | 1.20 | Review October monthly statement. |
| Rosa J. Evergreen | 11/02/22 | 0.50 | Correspond with R. Greiss and D. Reddix re September monthly report (.2); review and comment on statement (.2); correspond with R. Greiss re same (.1). |
| Darrell B. Reddix | 11/02/22 | 1.80 | Prepare September monthly fee statement (1.3); correspond with R. Evergreen and R. Greiss re same (.5). |
| Rosa J. Evergreen | 11/03/22 | 0.50 | Review and comment on monthly statement (.3); correspond with D. Reddix and R. Greiss re same (.2). |
| Darrell B. Reddix | 11/03/22 | 1.60 | Prepare September monthly fee statement (1.1); correspond with R. Evergreen and R. Greiss re same (.2); file and serve same (.3). |
| Rosa J. Evergreen | 11/04/22 | 0.40 | Correspond with R. Greiss re monthly application (.1); review Fee Examiner's interim report (.2); correspond with R. Greiss re same (.1). |
| Rory Greiss | 11/05/22 | 1.30 | Review Fee Examiner's Report on Ninth Interim Fee Application (.3); prepare response (1.0). |
| Rory Greiss | 11/07/22 | 0.60 | Finalize draft response to Fee Examiner's report (.3); correspondence with R. Evergreen re same (.3). |
| Rosa J. Evergreen | 11/07/22 | 0.30 | Correspond with R. Greiss re application and fee examiner report. |
| Rory Greiss | 11/09/22 | 0.30 | Finalize response to Fee Examiner's Report (.2); correspondece with Fee Examiner re same (.1). |
| Rosa J. Evergreen | 11/09/22 | 0.20 | Review monthly statement (.1); correspond with R. Greiss re same (.1). |
| Rory Greiss | 11/14/22 | 0.30 | Correspondence with DPW re: hearing on interim fee applications. |
| Rosa J. Evergreen | 11/14/22 | 0.20 | Review K. Fine correspondence re hearing and agenda (.1); correspond with R. Greiss re same (.1). |
| Rory Greiss | 11/15/22 | 0.40 | Review proposed order re: interim fee applications (.2); correspondence with DPW re: same (.2). |
| Rosa J. Evergreen | 11/15/22 | 0.30 | Review hearing notice (.1); correspond with R. Greiss re same (.1); review order re: interim fee applications (.1). |
| Rory Greiss | 11/16/22 | 0.80 | Prepare for and attend bankruptcy court hearing on interim fee applications. |
| Rory Greiss | 11/17/22 | 0.40 | Review revised monthly statement (.3); correspond with D. Reddix re same (.1). |
| Rosa J. Evergreen | 11/17/22 | 0.20 | Correspond with D. Reddix and R. Greiss re monthly statement. |
| Darrell B. Reddix | 11/17/22 | 1.70 | Prepare October monthly fee statement. |
| Rory Greiss | 11/18/22 | 0.30 | Correspondence with A&P team and Purdue billing team re: September statement. |
| Rosa J. Evergreen | 11/18/22 | 0.30 | Correspond with R. Greiss re September statement and order (1); review October statement (.2). |

January 11, 2023                                                                                Invoice # 30151647

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Darrell B. Reddix | 11/18/22 | 1.50 | Prepare October monthly fee report. |
| **Total Hours** | | **16.00** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 3.40 | 1,150.00 | 3,910.00 |
| Rory Greiss | 5.90 | 1,250.00 | 7,375.00 |
| Darrell B. Reddix | 6.70 | 435.00 | 2,914.50 |
| **TOTAL** | **16.00** | | **14,199.50** |

**Total Current Amount Due**                                                   **$11,643.59**

# Arnold&Porter

**Purdue Pharma L.P.**                                                        January 11, 2023
**Attn: Roxana Aleali**                                                   Invoice # 30151645
**Associate General Counsel**                                            EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00155**

Government Contracts

20210003110


**For Legal Services Rendered through November 30, 2022**                          **27,556.50**


Discount:                                                                          -4,960.17

**Fee Total**                                                                      **22,596.33**


**Total Amount Due**                                            $          **22,596.33**


**Wire Transfer Instructions:**

|                          |                                      |
|--------------------------|--------------------------------------|
| Account Name:            | Arnold & Porter Kaye Scholer LLP     |
| Bank Info:               | Wells Fargo Bank NA                  |
|                          | 420 Montgomery Street                |
|                          | San Francisco, CA  94104             |
| Account Number:          | 4127865475                           |
| ABA Number:              | 121000248 (ACH and wires)            |
| Swift Code:              | WFBIUS6S                             |

**Or Remit To:**                          Arnold & Porter Kaye Scholer LLP
                                          P.O. Box 719451
                                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 11, 2023                                                                    Invoice # 30151645

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Elizabeth F. Lindquist | 11/01/22 | 2.60 | Telephone conference with Purdue team regarding government contracting issues (.7); draft analysis of certain issues regarding government program contracts in connection with project (1.9). |
| Thomas A. Pettit | 11/04/22 | 0.40 | Draft System for Award Management certifications and representations cover letter. |
| Elizabeth F. Lindquist | 11/11/22 | 0.50 | Draft communication to VA regarding subcontracting plan. |
| Thomas A. Pettit | 11/11/22 | 0.20 | Review e-mail correspondence regarding subcontracting plan. |
| Elizabeth F. Lindquist | 11/14/22 | 3.80 | Teleconference with client regarding government contracting issues (.6); draft analysis of certain issues regarding government program agreements in connection with project (2.8); correspond with client regarding same (.4). |
| Thomas A. Pettit | 11/14/22 | 0.60 | Teleconference with client regarding government contracts issues. |
| Elizabeth F. Lindquist | 11/17/22 | 0.70 | Review, revise draft subcontracting plan change request (.5); correspond with T. Pettit regarding same (.2). |
| Thomas A. Pettit | 11/18/22 | 2.40 | Analysis of small business subcontracting plan (1.2); draft letter to the Department of Veterans Affairs regarding subcontracting plan (.7); revise Avrio System for Award Management letter (.5). |
| Elizabeth F. Lindquist | 11/23/22 | 1.80 | Research questions posed by Purdue team regarding certain issues regarding government program agreements in connection with project. |
| Elizabeth F. Lindquist | 11/28/22 | 4.40 | Telephone conference with client regarding government contracting issues (.4); prepare draft communication to VA regarding small business subcontracting plan issues (1.6); draft response to questions posed by client regarding System for Award Management registration representations and certifications (1.1); draft letter regarding System for Award Management responses (1.1); correspond with T. Pettit regarding same (.2). |
| Thomas A. Pettit | 11/28/22 | 0.70 | Research re certification question (.3); teleconference with client regarding government contracting issues (.4). |
| Elizabeth F. Lindquist | 11/29/22 | 2.90 | Correspond with T. Pettit regarding System for Award Management registration issues (.3); draft project documentation (1.5); draft memorandum to file regarding System for Award Management disclosures (1.1). |
| Elizabeth F. Lindquist | 11/30/22 | 3.60 | Revise project documentation (1.4); correspond with Purdue team (Skadden) regarding same (.4); draft memorandum to file regarding System for Award Management disclosures (1.0); draft responses to questions posed by Purdue team regarding System for Award Management registration issues (.8). |

**Total Hours**                      **24.60**

January 11, 2023                                                         Invoice # 30151645

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Elizabeth F. Lindquist | 20.30 | 1,170.00 | 23,751.00 |
| **Subtotal:** | **20.30** | | **23,751.00** |
| **Associate** | | | |
| Thomas A. Pettit | 4.30 | 885.00 | 3,805.50 |
| **Subtotal:** | **4.30** | | **3,805.50** |
| **TOTAL** | **24.60** | | **27,556.50** |

**Total Current Amount Due**                                        **$22,596.33**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Rachel Kreppel**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

January 11, 2023
Invoice # 30151648
EIN 53-0208605

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

| | |
|---|---:|
| **For Legal Services Rendered through November 30, 2022** | **10,853.50** |
| Discount: | -1,953.63 |
| **Fee Total** | **8,899.87** |

**Disbursements Recorded through November 30, 2022**

| | | |
|---|---|---:|
| eData: Near-Line Storage | 267.40 | |
| **Disbursements Total** | **$** | **267.40** |
| **Total Amount Due** | **$** | **9,167.27** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 11, 2023

Invoice # 30151648

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 11/08/22 | 0.10 | Telephone call with Purdue team re debrief. |
| Bryan M. Marra | 11/09/22 | 1.00 | Correspond with A&P team re potential clawback documents (.3); review potential clawback documents (.7). |
| Bryan M. Marra | 11/10/22 | 0.50 | Correspond with A&P team re potential clawback documents (.2); review potential clawback documents (.3). |
| Bryan M. Marra | 11/11/22 | 0.30 | Review, comment on email summary of clawback documents. |
| Sam Sullivan | 11/12/22 | 0.20 | Draft outline of white paper to be sent to agency. |
| Sam Sullivan | 11/14/22 | 3.30 | Correspond with D. Feinstein, B. Marra, and B. Wootton regarding appropriate redactions on documents to be clawed back (.6); draft outline of white paper to be submitted to agency (2.7). |
| Bryan M. Marra | 11/14/22 | 0.50 | Correspond with A&P team re clawback documents. |
| Barbara H. Wootton | 11/15/22 | 0.10 | Correspond with D. Feinstein, S. Sullivan and B. Marra re privilege status of documents, potential claw backs and privilege downgrades. |
| Sam Sullivan | 11/15/22 | 0.80 | Review documents to be clawed back for redaction (.7); correspond with A&P team re same (.1). |
| Bryan M. Marra | 11/15/22 | 1.50 | Correspond with A&P team re clawback documents. |
| Barbara H. Wootton | 11/23/22 | 0.10 | Correspond with D. Feinstein re agency letter re data questions. |
| Deborah L. Feinstein | 11/27/22 | 0.30 | Edit outline for white paper. |
| Sam Sullivan | 11/27/22 | 0.20 | Revise white paper outline. |
| Barbara H. Wootton | 11/28/22 | 0.90 | Review, analyze prior produced data for response to agency data questions (.4); correspond with Purdue team re same (.1); correspond with economist team re same (.1); telephone call with Purdue team re agency theories and deposition preparation (.3). |
| Barbara H. Wootton | 11/29/22 | 0.40 | Review, revise draft white paper outline. |
| Bryan M. Marra | 11/29/22 | 1.00 | Correspond with A&P team re: clawbacks; (.6); review searches of potential clawbacks (.4). |
| Barbara H. Wootton | 11/30/22 | 0.10 | Review and comment re draft claw back letter to agency. |
| Bryan M. Marra | 11/30/22 | 0.80 | Draft clawback letter (.5); correspond with A&P team re: same (.3). |

**Total Hours**                    **12.10**

January 11, 2023                                                                              Invoice # 30151648

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Deborah L. Feinstein | | 0.30 | 1,460.00 | 438.00 |
| | Subtotal: | **0.30** | | **438.00** |
| **Counsel** | | | | |
| Barbara H. Wootton | | 1.70 | 1,085.00 | 1,844.50 |
| | Subtotal: | **1.70** | | **1,844.50** |
| **Senior Attorney** | | | | |
| Bryan M. Marra | | 5.60 | 960.00 | 5,376.00 |
| | Subtotal: | **5.60** | | **5,376.00** |
| **Associate** | | | | |
| Sam Sullivan | | 4.50 | 710.00 | 3,195.00 |
| | Subtotal: | **4.50** | | **3,195.00** |
| | **TOTAL** | **12.10** | | **10,853.50** |

**Total Current Amount Due**                                                          $9,167.27

# Arnold&Porter

**Rhodes Pharmaceuticals L.P.**
**Attn: Roxana Aleali**
**498 Washington St.**
**Coventry, RI  02816**

January 11, 2023
Invoice # 30151649
EIN 53-0208605

**Client/Matter # 1051218.00004**

General Contracts Advice

20220003291

| | |
|---|---:|
| **For Legal Services Rendered through November 30, 2022** | **9,375.00** |
| Discount: | -1,687.50 |
| **Fee Total** | **7,687.50** |
| **Total Amount Due** | $ **7,687.50** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**         Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 11, 2023                                                                                    Invoice # 30151649

**(1051218.00004)**
**General Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/03/22 | 2.80 | Complete preparation of draft amendment to exclusive license and supply agreement (2.2); correspondence with E. Rothman re: draft (.3); correspondence with Rhodes team re: draft (.3). |
| Rory Greiss | 11/08/22 | 0.80 | Correspondence with Rhodes team re: amendment to license agreement (.3); revise amendment (.4); correspondence with Rhodes team re same (.1). |
| Rory Greiss | 11/14/22 | 0.60 | Review correspondence from Rhodes team re: equipment sale agreement (.1); review, analyze agreement (.5). |
| Rory Greiss | 11/15/22 | 2.70 | Review and revise equipment sale agreement (2.3); and correspondence with Rhodes team re: same (.4). |
| Rory Greiss | 11/30/22 | 0.60 | Correspondence with Rhodes team re: surplus assets agreement (.2); prepare comparison document to show changes in draft agreement re: surplus assets (.4). |
| **Total Hours** | | **7.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Counsel** | | | |
| Rory Greiss | 7.50 | 1,250.00 | 9,375.00 |
| **Subtotal:** | **7.50** | | **9,375.00** |
| **TOTAL** | **7.50** | | **9,375.00** |

**Total Current Amount Due**                                                                      **$7,687.50**

# Arnold&Porter

Rhodes Pharmaceuticals L.P.                                    January 11, 2023
Attn: Roxana Aleali                                        Invoice # 30151650
498 Washington St.                                          EIN 53-0208605
Coventry, RI  02816

**Client/Matter # 1051218.00005**

Transactions

20220003292


**For Legal Services Rendered through November 30, 2022**                **25,616.00**

Discount:                                                       -4,610.88

**Fee Total**                                                    **21,005.12**


**Total Amount Due**                                    $        **21,005.12**


**Wire Transfer Instructions:**

|                   |                                      |
|-------------------|--------------------------------------|
| Account Name:     | Arnold & Porter Kaye Scholer LLP     |
| Bank Info:        | Wells Fargo Bank NA                   |
|                   | 420 Montgomery Street                 |
|                   | San Francisco, CA  94104             |
| Account Number:   | 4127865475                            |
| ABA Number:       | 121000248 (ACH and wires)             |
| Swift Code:       | WFBIUS6S                               |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 11, 2023                                                           Invoice # 30151650

**(1051218.00005)**
**Transactions**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/08/22 | 0.40 | Correspondence with Rhodes team re: MOU. |
| Rory Greiss | 11/14/22 | 0.30 | Review correspondence with Rhodes team re: comments from counterparty on purchase agreement. |
| Rory Greiss | 11/17/22 | 2.60 | Correspondence with Rhodes team re: new supply agreements (.5); review term sheet for supply agreement (.4); review documents for appropriate precedents (.8); correspondence with E. Rothman re: new agreements (.3); videoconference with E. Ju re: terms and schedule (.6). |
| Esther Ju | 11/17/22 | 0.60 | Correspond with R. Greiss re supply agreement (.2); draft agreement (.4). |
| Esther Ju | 11/18/22 | 0.90 | Further draft supply agreement. |
| Rory Greiss | 11/21/22 | 2.80 | Review term sheet for sale of patch assets (.5); revise term sheet (1.4); correspondence with E. Rothman re further revisions (.9). |
| Eric Rothman | 11/21/22 | 0.80 | Review and comment on term sheet. |
| Esther Ju | 11/21/22 | 4.30 | Proofread and revise supply agreement. |
| Rory Greiss | 11/22/22 | 4.40 | Review, revise draft supply agreement (3.9); correspondence with E. Ju re same (.1); review further revised draft to be sent to Rhodes team (.3). |
| Esther Ju | 11/22/22 | 1.00 | Review and finalize supply agreement (.2); correspond with R. Greiss re supply agreement (.7); revise supply agreement (.7). |
| Rory Greiss | 11/28/22 | 2.60 | Videoconference with Rhodes team re: draft term sheet (.8); revise term sheet (1.8). |
| Rory Greiss | 11/29/22 | 2.80 | Correspondence with Rhodes team re: comments on latest draft of term sheet (.7); revise term sheet (1.8); review correspondence re: supply agreement (.3). |
| Rory Greiss | 11/30/22 | 0.50 | Correspondence with Rhodes team re: revised term sheet. |
| **Total Hours** | | **24.00** | |

January 11, 2023                                                                 Invoice # 30151650

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Eric Rothman | | 0.80 | 1,040.00 | 832.00 |
| | **Subtotal:** | **0.80** | | **832.00** |
| **Counsel** | | | | |
| Rory Greiss | | 16.40 | 1,250.00 | 20,500.00 |
| | **Subtotal:** | **16.40** | | **20,500.00** |
| **Associate** | | | | |
| Esther Ju | | 6.80 | 630.00 | 4,284.00 |
| | **Subtotal:** | **6.80** | | **4,284.00** |
| | | | | |
| **TOTAL** | | **24.00** | | **25,616.00** |

**Total Current Amount Due**                                              **$21,005.12**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

February 2, 2023
Invoice # 30152504
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2022** | $ | 7,092.00 |
| Discount: | | -1,276.56 |
| **Fee Total** | | 5,815.44 |
| **Total Amount Due** | $ | **5,815.44** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 2, 2023                                                                                                    Invoice # 30152504

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pantea Garroussi | 12/01/22 | 2.50 | Review revised supply agreement (1.5); review agreement attachments (1.0). |
| Pantea Garroussi | 12/02/22 | 1.50 | Revise supply agreement (1.1); draft email advising regarding outstanding issues (.4). |
| Rory Greiss | 12/12/22 | 0.70 | Review comments on supply agreement (.4); correspondence with Purdue team re: same (.3). |
| Rory Greiss | 12/16/22 | 0.40 | Correspondence from Purdue team re: draft of supply agreement (.2); correspondence with E. Zausner re: revised draft (.2). |
| Ethan Zausner | 12/17/22 | 0.50 | Review, analyze supply agreement. |
| Rory Greiss | 12/20/22 | 0.70 | Finalize draft of supply agreement (.4); correspondence with E. Zausner and Purdue team re: same (.3). |
| Ethan Zausner | 12/20/22 | 0.70 | Correspondence with R. Greiss and client re: Supply Agreement. |

**Total Hours**                          **7.00**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 1.80 | 1,250.00 | 2,250.00 |
| Pantea Garroussi | 4.00 | 945.00 | 3,780.00 |
| Ethan Zausner | 1.20 | 885.00 | 1,062.00 |
| **TOTAL** | **7.00** | | **7,092.00** |

**Total Current Amount Due**                                                            **$5,815.44**

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**                                     February 2, 2023
**Attn: Roxana Aleali**                                   Invoice # 30152507
**Associate General Counsel**                             EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2022** | $ | 7,491.00 |
| Discount: | | -1,348.38 |
| **Fee Total** | | 6,142.62 |
| **Total Amount Due** | $ | **6,142.62** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 2, 2023

Invoice # 30152507

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/05/22 | 1.30 | Review November monthly statement. |
| Rosa J. Evergreen | 12/05/22 | 0.20 | Correspond with R. Greiss re monthly statement. |
| Rory Greiss | 12/06/22 | 0.50 | Review monthly statement for October (.4); correspondence with D. Reddix and R. Evergreen re: same (.1). |
| Rosa J. Evergreen | 12/06/22 | 0.30 | Review and comment on monthly statement. |
| Darrell B. Reddix | 12/06/22 | 1.80 | Prepare October monthly fee report (1.6); correspond with R. Evergreen and R. Greiss re same (.2). |
| Rosa J. Evergreen | 12/07/22 | 0.10 | Review final monthly statement. |
| Darrell B. Reddix | 12/07/22 | 1.00 | Finalize October monthly fee report (.7); file and serve same (.3). |
| Rory Greiss | 12/16/22 | 0.40 | Review monthly statement for November (.3); correspondence with D. Reddix and R. Evergreen re: same (.1). |
| Rosa J. Evergreen | 12/16/22 | 0.20 | Review monthly statement (.1); correspond with R. Greiss and D. Reddix re same (.1). |
| Darrell B. Reddix | 12/16/22 | 1.40 | Prepare monthly fee report (1.1); correspond with R. Evergreen and R. Greiss re same (.3). |
| Rosa J. Evergreen | 12/18/22 | 0.30 | Correspond with R. Greiss and D. Reddix re monthly statement (.1); review statement (.2). |
| Rory Greiss | 12/21/22 | 0.30 | Review monthly statement for November (.2); correspondence with D. Reddix and R. Evergreen re: same (.1). |
| Rosa J. Evergreen | 12/21/22 | 0.20 | Review docket re fee application deadline (.1); correspond with R. Greiss re same (.1). |
| Darrell B. Reddix | 12/21/22 | 2.40 | Prepare November monthly fee statement. |
| **Total Hours** | | **10.40** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 1.30 | 1,150.00 | 1,495.00 |
| Rory Greiss | 2.50 | 1,250.00 | 3,125.00 |
| Darrell B. Reddix | 6.60 | 435.00 | 2,871.00 |
| **TOTAL** | **10.40** | | **7,491.00** |

**Total Current Amount Due**     **$6,142.62**

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**                                        February 2, 2023
**Attn: Roxana Aleali**                                      Invoice # 30152505
**Associate General Counsel**                                 EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00155**

Government Contracts

20210003110


**For Legal Services Rendered through December 31, 2022**                     **5,976.00**


Discount:                                                           -1,075.68

**Fee Total**                                                        **4,900.32**


**Total Amount Due**                                    $            **4,900.32**


**Wire Transfer Instructions:**

|                    | Account Name:   | Arnold & Porter Kaye Scholer LLP |
|                    | Bank Info:      | Wells Fargo Bank NA              |
|                    |                 | 420 Montgomery Street            |
|                    |                 | San Francisco, CA  94104         |
|                    | Account Number: | 4127865475                       |
|                    | ABA Number:     | 121000248 (ACH and wires)        |
|                    | Swift Code:     | WFBIUS6S                         |

**Or Remit To:**                        Arnold & Porter Kaye Scholer LLP
                                        P.O. Box 719451
                                        Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 2, 2023

Invoice # 30152505

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Thomas A. Pettit | 12/08/22 | 0.20 | E-mail L. Lindquist regarding System for Award Management letter. |
| Elizabeth F. Lindquist | 12/12/22 | 2.00 | Draft letter regarding System for Award Management registration (1.4); telephone conference with client team regarding government contract issues (.6). |
| Thomas A. Pettit | 12/12/22 | 0.50 | Teleconference with client to discuss government contracts issues (.3.); revise System for Award Management letter (.2). |
| Elizabeth F. Lindquist | 12/13/22 | 0.50 | Revise letter regarding System for Award Management registration (.3); correspond with client team and T. Pettit regarding same (.2). |
| Elizabeth F. Lindquist | 12/14/22 | 0.60 | Review proposed revisions to letter regarding System for Award Management registration (.4); correspond with client team regarding same (.2). |
| Elizabeth F. Lindquist | 12/15/22 | 0.80 | Review and analyze revisions to draft System for Award Management certification letter (.5); correspond with client team regarding same (.3). |
| Thomas A. Pettit | 12/19/22 | 0.30 | Weekly teleconference with client regarding government contracts matters. |
| Elizabeth F. Lindquist | 12/22/22 | 0.30 | Review correspondence with client team regarding System for Award Management certification letter. |
| Thomas A. Pettit | 12/22/22 | 0.20 | Review e-mail correspondence regarding System for Award Management certifications. |

**Total Hours**     **5.40**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Elizabeth F. Lindquist | 4.20 | 1,170.00 | 4,914.00 |
| **Subtotal:** | **4.20** | | **4,914.00** |
| **Associate** | | | |
| Thomas A. Pettit | 1.20 | 885.00 | 1,062.00 |
| **Subtotal:** | **1.20** | | **1,062.00** |
| **TOTAL** | **5.40** | | **5,976.00** |

**Total Current Amount Due**     **$4,900.32**

# Arnold&Porter

**Purdue Pharma L.P.**                                February 2, 2023
**Attn: Rachel Kreppel**                          Invoice # 30152508
**Associate General Counsel**                   EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00157**

Project Falcon

20210003133


**For Legal Services Rendered through December 31, 2022**          **33,533.50**

 Discount:                                                                      -6,036.03

**Fee Total**                                                                  **27,497.47**

**Disbursements Recorded through December 31, 2022**

    eData: Limited Action Storage            267.40

**Disbursements Total**                        $            **267.40**


**Total Amount Due**                           $          **27,764.87**


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**           Arnold & Porter Kaye Scholer LLP
                           P.O. Box 719451
                           Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 2, 2023

Invoice # 30152508

**(1049218.00157)**
Project Falcon

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 12/01/22 | 0.40 | Correspond with B. Marra and S. Sullivan re claw back and redaction questions. |
| Sam Sullivan | 12/01/22 | 1.90 | Identify and review claw back documents (.3); summarize proposed plans for downgrade redactions (.2); correspond with B. Marra and B. Wootton regarding redaction of near duplicate documents (.4); redact documents to be clawed back (1.0). |
| Bryan M. Marra | 12/01/22 | 2.50 | Draft emails re clawbacks (.4); review potential clawback documents (1.1); review/revise redactions on clawback documents (1.0). |
| Sam Sullivan | 12/02/22 | 0.30 | Revise clawback letter (.2); correspond with B. Marra and B. Wootton re clawback process (.1). |
| Bryan M. Marra | 12/02/22 | 2.00 | Correspond with B. Wootton and S. Sullivan re clawback production (.4); review potential clawback documents (1.6). |
| Barbara H. Wootton | 12/05/22 | 0.10 | Correspond with Purdue team re agency questions. |
| Bryan M. Marra | 12/05/22 | 3.50 | Correspond with B. Wootton and S. Sullivan re clawback production (.6); review potential clawback documents (2.9). |
| Barbara H. Wootton | 12/06/22 | 0.80 | Review, analyze materials re claw back production and privilege log (.4); correspond with B. Marra and S. Sullivan re same (.4). |
| Sam Sullivan | 12/06/22 | 0.70 | Correspond with B. Marra and B. Wootton re: privilege claims on claw back documents. |
| Bryan M. Marra | 12/06/22 | 3.00 | Correspond with B. Wootton and S. Sullivan re clawback production (.7); review clawback production (1.5); revise clawback letter (.8). |
| Bryan M. Marra | 12/07/22 | 1.50 | Correspond with B. Wootton and S. Sullivan re clawback production (.5); review clawback production (.6); revise clawback letter (.4). |
| Sam Sullivan | 12/08/22 | 2.40 | Draft white paper for submission to agency. |
| Barbara H. Wootton | 12/09/22 | 1.10 | Participate in meeting with Purdue team and expert team re responding to agency questions re data (1.0); email with agency re follow up to questions (.1). |
| Sam Sullivan | 12/10/22 | 0.80 | Draft white paper for submission to agency. |
| Sam Sullivan | 12/13/22 | 2.30 | Coordinate transmission documents (.2); draft white paper for submission to agency (2.1). |
| Barbara H. Wootton | 12/14/22 | 0.10 | Email with expert, Purdue team, and agency re data questions. |
| Bryan M. Marra | 12/14/22 | 0.50 | Draft emails re: clawbacks. |
| Barbara H. Wootton | 12/15/22 | 0.50 | Correspond with agency and Purdue team re data questions (.1); review, analyze draft responses to data questions (.3); correspond with expert re same (.1). |
| Sam Sullivan | 12/16/22 | 0.20 | Draft white paper for submission to agency. |
| Bryan M. Marra | 12/16/22 | 0.50 | Correspond with agency re clawbacks. |

February 2, 2023                                                                                    Invoice # 30152508

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Barbara H. Wootton | 12/19/22 | 1.50 | Review materials in preparation for agency data call (.3); correspond with Purdue team re same (.1); participate in data call with agency (1.0); follow up call with D. Feinstein (.1). |
| Sam Sullivan | 12/19/22 | 0.20 | Correspond with D. Feinstein re discussion with agency expert. |
| Sam Sullivan | 12/26/22 | 2.60 | Draft white paper for submission to agency. |
| Sam Sullivan | 12/27/22 | 3.90 | Draft white paper for submission to agency. |
| Sam Sullivan | 12/28/22 | 3.90 | Draft white paper for submission to agency. |
| Sam Sullivan | 12/29/22 | 2.90 | Draft white paper for submission to agency. |
| **Total Hours** | | **40.10** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Counsel** | | | |
| Barbara H. Wootton | 4.50 | 1,085.00 | 4,882.50 |
| **Subtotal:** | **4.50** | | **4,882.50** |
| **Senior Attorney** | | | |
| Bryan M. Marra | 13.50 | 960.00 | 12,960.00 |
| **Subtotal:** | **13.50** | | **12,960.00** |
| **Associate** | | | |
| Sam Sullivan | 22.10 | 710.00 | 15,691.00 |
| **Subtotal:** | **22.10** | | **15,691.00** |
| **TOTAL** | **40.10** | | **33,533.50** |

**Total Current Amount Due**                                                                    **$27,764.87**

# Arnold&Porter

**Rhodes Pharmaceuticals L.P.**
**Attn: Roxana Aleali**
**498 Washington St.**
**Coventry, RI  02816**

February 2, 2023
Invoice # 30152509
EIN 53-0208605

**Client/Matter # 1051218.00004**

General Contracts Advice

20220003291

| | |
|---|---:|
| **For Legal Services Rendered through December 31, 2022** | **10,058.00** |
| Discount: | -1,810.44 |
| **Fee Total** | **8,247.56** |
| **Total Amount Due** | **$      8,247.56** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**
Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 2, 2023                                                              Invoice # 30152509

## (1051218.00004)
### General Contracts Advice

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/12/22 | 0.50 | Begin review of documents relating to non-binding term sheet. |
| Rory Greiss | 12/14/22 | 0.40 | Correspondence with Rhodes team re: non-binding LOI and schedule videoconference for Thursday. |
| Rory Greiss | 12/15/22 | 1.20 | Review materials to prepare for videoconference with Rhodes team (.4); participate in videoconference with Rhodes team and E. Rothman regarding non-binding letter of intent (.8). |
| Rory Greiss | 12/19/22 | 1.10 | Videoconference with Rhodes team and E. Rothman re: non-binding letter of intent and potential dispute. |
| Eric Rothman | 12/19/22 | 1.10 | Teleconference with Rhodes team to discuss letter of intent. |
| Rory Greiss | 12/21/22 | 2.20 | Review correspondence from Rhodes team re: contract dispute and underlying agreement materials (.6); videoconference with Rhodes team and E. Rothman re: letter to counterparty (.5); revise letter (.6); correspondence with E. Rothman re same (.1); further revise draft letter (.3); correspondence with Rhodes team re same (.1). |
| Eric Rothman | 12/21/22 | 1.60 | Teleconference with Rhodes team and R. Greiss re letter to counterparty (.5); review, revise Rhodes letter to counterparty (1.1). |
| Rory Greiss | 12/22/22 | 0.40 | Correspondence with Rhodes team re: letter regarding contract dispute. |

**Total Hours**                       **8.50**

### Legal Services-Attorney Summary

| Timekeeper | | Hours | Rate | Value |
|------------|---|-------|------|-------|
| **Partner** | | | | |
| Eric Rothman | | 2.70 | 1,040.00 | 2,808.00 |
| | Subtotal: | **2.70** | | **2,808.00** |
| **Counsel** | | | | |
| Rory Greiss | | 5.80 | 1,250.00 | 7,250.00 |
| | Subtotal: | **5.80** | | **7,250.00** |
| | **TOTAL** | **8.50** | | **10,058.00** |

**Total Current Amount Due**                                      **$8,247.56**

# Arnold&Porter

**Rhodes Pharmaceuticals L.P.**
**Attn: Roxana Aleali**
**498 Washington St.**
**Coventry, RI  02816**

February 2, 2023
Invoice # 30152510
EIN 53-0208605

**Client/Matter # 1051218.00005**

Transactions

20220003292

| | |
|---|---:|
| **For Legal Services Rendered through December 31, 2022** | **60,362.50** |
| Discount: | -10,865.25 |
| **Fee Total** | **49,497.25** |
| **Total Amount Due** | **$    49,497.25** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 2, 2023

Invoice # 30152510

**(1051218.00005)**
**Transactions**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/01/22 | 1.30 | Review, analyze mark-up of MSA from counterparty. |
| Rory Greiss | 12/05/22 | 0.80 | Review correspondence from Rhodes team re term sheet (.2); prepare comparison documents regarding term sheet for asset sale (.6). |
| Rory Greiss | 12/06/22 | 0.90 | Correspondence with Rhodes team re status update on documents required for supply agreement. |
| Rory Greiss | 12/09/22 | 1.30 | Correspondence with Purdue team re: regulatory issues. |
| Mahnu V. Davar | 12/11/22 | 0.30 | Correspond with R. Greiss re product supply and NDC question. |
| Rory Greiss | 12/12/22 | 1.70 | Review materials to prepare for videoconference with Rhodes team (.6); participate in conference call with Rhodes team re: term sheet (.7); follow-up call with Rhodes team (.4). |
| Esther Ju | 12/12/22 | 0.30 | Call with Rhodes team re term sheet. |
| Rory Greiss | 12/13/22 | 1.30 | Draft summary of videoconference (.9); correspondence with Rhodes team re: next steps and schedule for videoconference with counterparty (.4). |
| Rory Greiss | 12/14/22 | 2.70 | Review mark-up of MSA by counterparty (2.2); correspondence with Rhodes team re: same (.5). |
| Esther Ju | 12/14/22 | 0.60 | Review redline changes received from counterparty to MSA (.3); review amendment to development and license agreement (.2); correspond with Rory Greiss re revisions received from counterparty (.1). |
| Rory Greiss | 12/16/22 | 7.70 | Videoconference with Rhodes team and counterparty regarding proposed sale of assets (1.0); correspondence with E. Ju and E. Rothman re: precedent for asset purchase agreement (1.4); videoconference with Rhodes team and E. Ju re: revised drafts of MSA and amendment to development and license agreement (2.6); correspondence with E. Ju re revisions (.8); review revised MSA (1.9). |
| Esther Ju | 12/16/22 | 7.00 | Correspond with Rhodes Team and counterparty re term sheet (.7); call with Purdue and Rhodes team re term sheet (.4); call with Rory Greiss and Rhodes team to discuss Master Supply Agreement redlines (2.0); revise MSA (1.5); revise Amendment No. 1 to License Agreement (2.4). |
| Rory Greiss | 12/17/22 | 2.30 | Review and comment on revised draft of amendment to development and license agreement (1.7); correspondence with E. Ju re: revisions (.6). |
| Rory Greiss | 12/18/22 | 0.50 | Correspondence with E. Ju re: distributing revised versions of agreements. |
| Esther Ju | 12/18/22 | 1.20 | Revise MSA and Amendment No. 1 agreements (.7); prepare draft redlines (.2); draft email to client summarizing changes made to agreements (.3). |
| Rory Greiss | 12/19/22 | 1.70 | Finalize draft of amendment to development and license agreement and commercial supply terms (.9); correspondence with Rhodes team re: final draft to be sent to counterparty (.5); correspondence with E. Ju re: preparation of asset purchase agreement draft (.3). |

February 2, 2023                                                                          Invoice # 30152510

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Esther Ju | 12/19/22 | 5.70 | Review background documents to prepare for drafting of Asset Purchase Agreement (.5); revise Amendment No. 1 Commercial Supply Terms (.5); draft asset purchase agreement (4.7). |
| Rory Greiss | 12/20/22 | 3.10 | Review and comment on initial draft of asset purchase agreement (2.7); correspondence with E. Ju re: same (.4). |
| Esther Ju | 12/20/22 | 4.50 | Draft Asset Purchase Agreement (3.4); revise draft of purchase agreement (1.1). |
| Rory Greiss | 12/21/22 | 2.80 | Review, comment on asset purchase agreement (.8); videoconference with E. Ju to discuss revisions (.7); review, comment on revised draft (.6); finalize draft for distribution to Rhodes team with E. Ju (.7). |
| Esther Ju | 12/21/22 | 3.20 | Call with Rory Greiss re revisions to draft Asset Purchase Agreement (.6); revise APA (2.3); draft correspondence to Rhodes team and restructuring counsel re: APA (.3). |
| Rory Greiss | 12/22/22 | 5.10 | Review comments to draft asset purchase agreement from Rhodes team and DPW (2.2); revise APA with E. Ju (2.5); correspondence with Rhodes team re: revisions (.4). |
| Esther Ju | 12/22/22 | 2.50 | Review comments from Rhodes team on asset purchase agreement (.2); correspond with Rory Greiss re same (.1); call with R. Greiss to discuss Rhodes' comments on agreement (.4); revise agreement to incorporate changes (1.6); draft email to Rhodes team re: updated agreement (.1); draft email to C. Robertson (DPW) re: title representation in agreement (.1). |
| Rory Greiss | 12/23/22 | 1.30 | Review, comment on draft asset purchase agreement. |
| Esther Ju | 12/23/22 | 0.30 | Distribute updated and correct redline to Rhodes team. |
| Rory Greiss | 12/26/22 | 0.80 | Correspondence with E. Ju and Rhodes team re: final revisions to asset purchase agreement. |

**Total Hours**                              **60.90**

February 2, 2023                                                    Invoice # 30152510

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Mahnu V. Davar | | 0.30 | 995.00 | 298.50 |
| | **Subtotal:** | **0.30** | | **298.50** |
| **Counsel** | | | | |
| Rory Greiss | | 35.30 | 1,250.00 | 44,125.00 |
| | **Subtotal:** | **35.30** | | **44,125.00** |
| **Associate** | | | | |
| Esther Ju | | 25.30 | 630.00 | 15,939.00 |
| | **Subtotal:** | **25.30** | | **15,939.00** |
| | | | | |
| **TOTAL** | | **60.90** | | **60,362.50** |

**Total Current Amount Due**                                        **$49,497.25**