**Objection Deadline: February 28, 2023 at 12:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

### NOTICE OF THIRTY-NINTH MONTHLY STATEMENT OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS <u>FOR THE PERIOD FROM DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022</u>

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | December 1, 2022 through December 31, 2022 |
| Amount of Compensation Requested: | $720,647.55 |
| Less 20% Holdback: | $144,129.51 |
| Net of Holdback: | $576,518.04 |
| Amount of Expense Reimbursement Requested: | $ 76,486.13 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $653,004.17 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Thirty-Ninth monthly statement (the "**Thirty-Ninth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from December 1, 2022 through December 31, 2022 (the "**Thirty-Ninth Monthly Period**"). By this Thirty-Ninth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $653,004.17 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Thirty-Ninth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Thirty-Ninth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($797,133.68) reflects voluntary reductions for this period of $7,446.00 in fees and $27,111.02 in expenses, for an overall voluntary reduction of 3.79%.  Skadden reserves the right to request these amounts.

billing rate of Skadden timekeepers during the Thirty-Ninth Monthly Period is approximately

$1,109.64.[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Thirty-Ninth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Thirty-Ninth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Thirty-Ninth Monthly Period and summary materials related thereto.

### NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Thirty-Ninth Monthly Statement shall be given by hand or

overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma

L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Terrence Ronan, Email:

Terrence.Ronan@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com;

(iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park,

Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L.

Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600

N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N.

Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of

the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New

---

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Thirty-Ninth
Monthly Period.

York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov.

(collectively, the "**Notice Parties**").

6.      Objections to this Thirty-Ninth Monthly Statement, if any, must be served upon

the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate,

Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer

Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606,

Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, 300 South Grand Avenue,

Suite 3400, Los Angeles, California 90071, Attn.: Van Durrer, Email:

Van.Durrer@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.:

Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than February 28, 2023 at

12:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the

objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Thirty-Ninth Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Thirty-Ninth Monthly Statement.

8.      To the extent that an objection to this Thirty-Ninth Monthly Statement is received

on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this

Thirty-Ninth Monthly Statement to which the objection is directed and promptly pay the

remainder of the fees and expenses in the percentages set forth above. To the extent such

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: February 14, 2023

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Van C. Durrer II*
Van C. Durrer II
300 South Grand Avenue
Los Angeles, CA 90071
Telephone:  (213) 687-5000
Fax:  (213) 687-5600

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors in Possession*

### EXHIBIT A
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**DECEMBER 1, 2022 – DECEMBER 31, 2022**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|------|------|------|------|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,650.00 | 66.70 | $ 110.055.00 |
| Avia M. Dunn | 2008 | 1,325.00 | 8.80 | 11,660.00 |
| Patrick Fitzgerald | 1986 | 1,850.00 | 28.30 | 52,355.00 |
| Maya P. Florence | 2004 | 1,510.00 | 60.10 | 90,751.00 |
| Marie L. Gibson | 1997 | 1,650.00 | 28.60 | 47,190.00 |
| William (Bill) McConagha | 1993 | 1,495.00 | 11.60 | 17,342.00 |
| William Ridgway | 2006 | 1,495.00 | 8.00 | 11,960.00 |
| Resa K. Schlossberg | 2005 | 1,495.00 | 13.10 | 19,584.50 |
| David P. Wales | 1996 | 1,850.00 | 17.20 | 31,820.00 |
| | | | | |
| | **TOTAL PARTNER** | | **242.40** | **$392,717.50** |
| | | | | |
| **COUNSEL** | | | | |
| John Boyle | 1996 | 1,325.00 | 1.10 | $   1,457.50 |
| | | | | |
| | **TOTAL COUNSEL** | | **1.10** | **$   1,457.50** |
| | | | | |
| **ASSOCIATE** | | | | |
| Pamela I. Amaechi | 2019 | 865.00 | 13.90 | $ 12,023.50 |
| William A. Bejan | 2018 | 985.00 | 12.30 | 12,115.50 |
| Amanda H. Chan | 2019 | 985.00 | 1.10 | 1,083.50 |
| Taylor L. Davis | 2022 | 600.00 | 58.60 | 35,160.00 |
| Barri Dean | 2019 | 985.00 | 43.00 | 42,355.00 |
| Lucy Dicks-Mireaux | 2020 | 735.00 | 3.90 | 2,866.50 |
| A. Caroline M. Frizzo | 2011 | 1,125.00 | 104.00 | 117,000.00 |
| Allison R. Lasher | 2020 | 865.00 | 8.90 | 7,698.50 |
| Yogini P. Patel | 2018 | 985.00 | 17.20 | 16,942.00 |
| Brianna M. van Kan | 2016 | 1,125.00 | 16.20 | 18,225.00 |
| Ziyi Ye* | N/A | 515.00 | 52.10 | 26,831.50 |
| Catherine Yuh | 2020 | 865.00 | 118.10 | 102,156.50 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **449.30** | **$394,457.50** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Mark D. Campana | N/A | 470.00 | 1.20 | $     564.00 |
| Matthew de Boer | N/A | 260.00 | 3.90 | 1,014.00 |
| William R. Fieberg | N/A | 470.00 | 3.60 | 1,692.00 |
| Julia Finney | N/A | 410.00 | 10.50 | 4,305.00 |

| | | | | |
|---|---|---|---|---|
| Michael J. Hohmann | N/A | 470.00 | 8.40 | 3,948.00 |
| Rachel Redman | N/A | 470.00 | 1.20 | 564.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **28.80** | **$ 12,087.00** |
| | | | | |
| **TOTAL** | | | **721.60** | **$800,719.50** |
| **VOLUME DISCOUNT** | | | | **$ 80,071.95** |
| **TOTAL FEES** | | | | **$720,647.55** |
| | | | | |
| | | | | |

**BLENDED HOURLY RATE**     $1,109.64

\* Law clerks are law school graduates who are not presently admitted to practice.

**EXHIBIT B**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**COMPENSATION BY PROJECT CATEGORY**
**(DECEMBER 1, 2022 – DECEMBER 31, 2022)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 19.30 | $ 23,256.00 |
| Bankruptcy Related Litigation and Regulation | 6.20 | 10,230.00 |
| Corporate M&A | 399.50 | 417,306.50 |
| DOJ | 196.70 | 242,965.50 |
| General Advice | 67.10 | 70,239.00 |
| Retention/Fee Matter | 8.60 | 8,471.00 |
| Third-Party Litigation Support | 21.90 | 26,230.00 |
| Various Texas Actions | 2.30 | 2,021.50 |
| **TOTAL** | **721.60** | **$800,719.50** |
| **VOLUME DISCOUNT** | | **$ 80,071.95** |
| **TOTAL FEES** | | **$720,647.55** |

**EXHIBIT C**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(DECEMBER 1, 2022 – DECEMBER 31, 2022)**

| Expense Category | Total Expenses |
|---|---|
| Reproduction-color | $    334.60 |
| Local Travel | 310.90 |
| Out-Of-Town Travel | 840.63 |
| Secondment of Skadden Attorney | 65,000.00 |
| Secondment of Skadden Paraprofessional | 10,000.00 |
| **TOTAL** | **$76,486.13** |

## **EXHIBIT D**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**
**Bankruptcy Emergence Process**

**Bill Date: 02/03/23**
**Bill Number: 1928797**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 12/12/22 | 1.00 | REVIEW AND EDIT LETTER RE: DOJ SETTLEMENT (0.6); REVIEW CORRESPONDENCE RE: STATE LICENSING REQUIREMENTS (0.4). |
| | | **1.00** | |
| DUNN AM | 12/01/22 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE RE STATE LICENSING APPLICATIONS (0.6). |
| DUNN AM | 12/07/22 | 0.30 | ATTEND STATE LICENSING CALL (0.3). |
| DUNN AM | 12/14/22 | 0.60 | PARTICIPATE ON STANDING STATE LICENSING CALL (0.6). |
| | | **1.50** | |
| FLORENCE MP | 12/01/22 | 0.20 | CORRESPOND WITH CLIENT RE: STATE LICENSE APPLICATIONS (0.2). |
| FLORENCE MP | 12/12/22 | 1.90 | ATTEND WEEKLY GOVERNMENT CONTRACTS CALL (0.2); REVIEW AND EDIT DRAFT LETTER AND CORRESPOND WITH J. BRAGG RE: SAME (1.4); CORRESPOND WITH CLIENT RE: STATE REGULATORY REQUIREMENTS (0.3). |
| FLORENCE MP | 12/13/22 | 0.70 | REVISE DRAFT COVER LETTER (0.3); CONFER WITH CLIENT AND J. BRAGG RE: CHANGE OF CONTROL (0.4). |
| FLORENCE MP | 12/14/22 | 0.30 | ATTEND WEEKLY STATE LICENSING CALL (0.3). |
| FLORENCE MP | 12/15/22 | 0.40 | CORRESPOND RE: STATE LICENSING REQUIREMENTS (0.4). |
| FLORENCE MP | 12/16/22 | 0.20 | REVIEW RESEARCH RE: STATE REGULATORY REQUIREMENTS (0.2). |
| FLORENCE MP | 12/19/22 | 0.60 | PARTICIPATE IN WEEKLY GOVERNMENT CONTRACTS CALL (0.2); CONFER WITH J. BRAGG RE: STATE REGULATORY REQUIREMENTS (0.3); CORRESPOND WITH CLIENT RE: SAME (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/20/22 | 0.50 | REVIEW DRAFT SUBMISSIONS RE: STATE REGULATORY REQUIREMENTS AND CORRESPOND WITH CLIENT RE: SAME (0.5). |
| FLORENCE MP | 12/21/22 | 0.80 | CORRESPOND WITH CLIENT RE: SUBMISSIONS; CORRESPOND WITH CLIENT RE: STATE LICENSE REQUIREMENTS (0.8). |
| FLORENCE MP | 12/22/22 | 0.30 | CORRESPOND WITH CLIENT RE: STATE REGULATORY REQUIREMENTS (0.1); CORRESPOND WITH CLIENT RE: SAM CERTIFICATION LETTER (0.2). |
| FLORENCE MP | 12/26/22 | 0.20 | CORRESPOND WITH CLIENT RE: STATE LICENSING QUESTION (0.2). |
| | | **6.10** | |
| **Total Partner** | | **8.60** | |
| DEAN B | 12/01/22 | 3.40 | REVIEW MATERIALS RE: STATE SETTLEMENT (3.4). |
| DEAN B | 12/05/22 | 0.20 | CALL WITH CLIENT RE: STATE LICENSING UPDATES (0.2). |
| DEAN B | 12/05/22 | 0.50 | ANALYZE MATERIALS RE: STATE LICENSING ISSUES (0.5). |
| DEAN B | 12/13/22 | 1.70 | CONDUCT RESEARCH RE: STATE LICENSE ISSUES (1.7). |
| DEAN B | 12/14/22 | 3.80 | CONDUCT RESEARCH RE: STATE LICENSING MATTERS (2.2); DRAFT SUMMARY RE: SAME (1.1); WEEKLY UPDATE CALL (0.5). |
| | | **9.60** | |
| LASHER AR | 12/02/22 | 1.10 | DRAFT PROCESS LETTER (1.1). |
| | | **1.10** | |
| **Total Associate** | | **10.70** | |
| **MATTER TOTAL** | | **19.30** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 02/03/23**
**Bankruptcy Related Litigation and Regulatory Issues**       **Bill Number: 1928798**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 12/08/22 | 4.40 | PREPARE FOR STRATEGY MEETING (1.1); ATTEND STRATEGY MEETING (3.3). |
| BRAGG JL | 12/09/22 | 1.50 | CONDUCT FOLLOW-UP FROM STRATEGY MEETING (1.5). |
| BRAGG JL | 12/13/22 | 0.30 | CONFER WITH CLIENT RE: MONITOR ISSUES (0.3). |
| | | 6.20 | |

**Total Partner**                            **6.20**

**MATTER TOTAL**                             **6.20**

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                          Bill Date: 02/03/23
Corporate M&A                                              Bill Number: 1928801

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 12/01/22 | 1.00 | REVIEW AND ANALYZE CONSUMER CLAIMS (1.0). |
| BRAGG JL | 12/05/22 | 0.70 | REVIEW AND ANALYZE DECK (0.7). |
| BRAGG JL | 12/07/22 | 1.70 | REVIEW AND ANALYSIS OF CLAIM'S INFORMATION (0.9); DEVELOP FEEDBACK RE: DECK (0.8). |
| BRAGG JL | 12/09/22 | 2.70 | CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.5); CONFER WITH CLIENT RE: REGULATORY MATTERS (0.4); REVIEW AND EDIT DECK (1.3); CALL WITH CLIENT RE: CONSUMER CLAIMS (0.5). |
| BRAGG JL | 12/12/22 | 1.50 | CONFER WITH CO-COUNSEL RE: CLAIMS ISSUES (0.5); REVIEW AND EDIT DECK (1.0). |
| BRAGG JL | 12/20/22 | 0.40 | CONFER WITH CO-COUNSEL RE: TRANSACTIONAL ISSUES (0.4). |
| BRAGG JL | 12/22/22 | 1.10 | CONFER WITH CO-COUNSEL RE: TRANSACTIONAL MATTERS (0.5); REVIEW TRANSACTIONAL MATERIALS (0.6). |
| BRAGG JL | 12/23/22 | 2.00 | REVIEW AND EDIT TRANSACTIONAL MATERIALS (2.0). |
| | | **11.10** | |
| FLORENCE MP | 12/09/22 | 1.70 | REVIEW AND COMMENT ON DRAFT TRANSACTIONAL MATERIALS (1.2); CORRESPOND WITH SKADDEN TEAM RE: CLIENT COMMENTS (0.3); CORRESPOND WITH J. BRAGG RE: REGULATORY ANALYSIS (0.2). |
| FLORENCE MP | 12/10/22 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: DRAFT TRANSACTIONAL MATERIALS (0.4). |
| FLORENCE MP | 12/10/22 | 0.30 | CORRESPOND WITH J. BRAGG AND W. MCCONAGHA RE: MARKETING QUESTION (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/16/22 | 0.30 | REVIEW DRAFT TRANSACTIONAL MATERIALS (0.2) AND CORRESPOND RE: SAME (0.1). |
| FLORENCE MP | 12/21/22 | 0.20 | CONFER WITH SKADDEN TEAM RE: CLIENT QUESTION (0.2). |
| FLORENCE MP | 12/22/22 | 0.40 | CONFER WITH SKADDEN TEAM RE: CLIENT QUESTION (0.4). |
| FLORENCE MP | 12/23/22 | 1.20 | CORRESPOND WITH CO-COUNSEL RE: DRAFT AGREEMENT (0.4); REVIEW AND EDIT DRAFT AGREEMENT (0.8). |
| FLORENCE MP | 12/26/22 | 0.70 | REVIEW AND COMMENT ON DRAFT MANAGEMENT DECK (0.7). |
| FLORENCE MP | 12/30/22 | 0.30 | CORRESPOND WITH CO-COUNSEL RE: DRAFT AGREEMENT (0.3). |
| | | **5.50** | |
| GIBSON ML | 12/01/22 | 0.90 | CALL ON TRANSACTIONAL MATTERS (0.9). |
| GIBSON ML | 12/01/22 | 0.80 | GUIDANCE RE: TRANSACTIONAL MATERIALS (0.3); FOLLOW UP ON REVIEW OF LITIGATION CLAIM (0.5). |
| GIBSON ML | 12/01/22 | 0.30 | PREP FOR CALL WITH CREDITORS (0.3). |
| GIBSON ML | 12/02/22 | 2.00 | CALL WITH CREDITOR GROUP AND COUNSEL (0.8); FOLLOW UP WITH CLIENT AND OUTSIDE COUNSEL (0.3); PARTICIPATE IN DUE DILIGENCE CALL WITH CO-COUNSEL AND CLIENT (0.9). |
| GIBSON ML | 12/03/22 | 1.10 | REVIEW AND COMMENT ON UPDATED TRANSACTIONAL MATERIALS (1.1). |
| GIBSON ML | 12/04/22 | 0.60 | REVIEW FINAL MARK UPS AND CORRESPONDENCE WITH CLIENT, INTERNAL TEAM AND CO-COUNSEL (0.6). |
| GIBSON ML | 12/05/22 | 0.50 | ADDRESS FINAL EDITS TO BOARD DECK (0.3) AND MULTIPLE CORRESPONDENCE WITH WORKING GROUP ON NEXT STEPS (0.2). |
| GIBSON ML | 12/06/22 | 0.50 | DISCUSSION WITH INTERNAL TEAM RE: TRANSACTIONAL MATERIALS (0.5). |
| GIBSON ML | 12/07/22 | 1.00 | REVIEW AND REVISE DRAFT TRANSACTIONAL MATERIALS (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 12/07/22 | 1.80 | MEETING WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL MATTERS (1.8). |
| GIBSON ML | 12/08/22 | 0.50 | CORRESPONDENCE RE: TRANSACTIONAL MATERIALS (0.5). |
| GIBSON ML | 12/09/22 | 0.60 | CORRESPONDENCE RE: TRANSACTIONAL MATTERS (0.6). |
| GIBSON ML | 12/09/22 | 1.10 | DISCUSSIONS WITH CO-COUNSEL AND INTERNAL COMMUNICATIONS RE: TRANSACTIONAL MATERIALS (1.1). |
| GIBSON ML | 12/11/22 | 0.30 | MULTI CORRESPONDENCE ON DATA ROOM MATTERS (0.3). |
| GIBSON ML | 12/11/22 | 1.40 | REVIEW AND COMMENT ON UPDATED TRANSACTIONAL MATERIALS (1.4). |
| GIBSON ML | 12/12/22 | 0.50 | MULTI CORRESPONDENCE AND REVIEW OF EDITS TO FINALIZE TRANSACTIONAL MATERIALS(0.5). |
| GIBSON ML | 12/13/22 | 0.70 | DISCUSSIONS WITH TEAM AND CLIENT RE: DATA ROOM PREP AND DOC REVIEW (0.7). |
| GIBSON ML | 12/13/22 | 1.30 | CONFER WITH CLIENT AND SKADDEN TEAM (1.3). |
| GIBSON ML | 12/13/22 | 0.20 | REVIEW FINAL TRANSACTIONAL MATERIALS (0.2). |
| GIBSON ML | 12/13/22 | 0.20 | CORRESPONDENCE RE: FINAL CHANGES TO TRANSACTIONAL MATERIALS (0.2). |
| GIBSON ML | 12/14/22 | 1.00 | CONFER WITH TEAM AND CLIENT RE: FOLLOW UP (1.0). |
| GIBSON ML | 12/14/22 | 1.50 | CALL WITH CLIENT (1.5). |
| GIBSON ML | 12/14/22 | 0.50 | ALL HANDS CALL ON DATA ROOM (0.5). |
| GIBSON ML | 12/15/22 | 1.40 | REVIEW DATA ROOM (1.0) AND PARTICIPATED IN CALL WITH CLIENT RE: SAME (0.4). |
| GIBSON ML | 12/15/22 | 0.40 | ATTENTION TO TRANSACTIONAL MATERIALS AND NEXT STEPS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 12/16/22 | 2.20 | REVIEW AND COMMENT ON UPDATES RE: TRANSACTIONAL MATERIALS (0.6); MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.5); CORRESPONDENCE RE: TRANSACTIONAL MATTERS (0.3); CALL WITH OUTSIDE COUNSEL AND CO-COUNSEL (0.5); FOLLOW UP WITH CLIENT (0.3). |
| GIBSON ML | 12/19/22 | 0.30 | MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.3). |
| GIBSON ML | 12/20/22 | 0.80 | DUE DILIGENCE CALL (0.4); MULTIPLE CORRESPONDENCE TRANSACTIONAL MATTERS (0.4). |
| GIBSON ML | 12/21/22 | 1.70 | MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.2); CALL WITH CLIENT AND CO-COUNSEL (0.5); CALL WITH CLIENT (0.5); COORDINATION ON TRANSACTION RELATED MATTERS (0.5) . |
| GIBSON ML | 12/22/22 | 0.70 | CALL WITH INTERNAL TEAM RE: TRANSACTIONAL QUESTION (0.5); CORRESPONDENCE RE: TRANSACTIONAL MATERIALS (0.2). |
| GIBSON ML | 12/23/22 | 0.40 | DISCUSSIONS RE: TRANSACTIONAL MATTERS (0.4). |
| GIBSON ML | 12/26/22 | 0.90 | REVIEW MANAGEMENT PRESENTATION AND MULTIPLE CORRESPONDENCE RE: SAME (0.9). |
| GIBSON ML | 12/29/22 | 0.50 | REVIEW UPDATED MANAGEMENT PRESENTATION AND MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.5). |
| | | **28.60** | |
| MCCONAGHA W | 12/06/22 | 0.80 | REVIEW DECK (0.2) AND DRAFT ANALYSIS FOR CO-COUNSEL (0.6). |
| MCCONAGHA W | 12/09/22 | 1.40 | WORK ON TRANSACTIONAL MATERIALS (1.0); RESEARCH FOR SAME (0.4). |
| MCCONAGHA W | 12/12/22 | 1.20 | WORK ON TRANSACTION (1.0); CALL WITH T. DAVIS ON SAME (0.2). |
| MCCONAGHA W | 12/14/22 | 1.80 | WORK ON ANALYSIS OF CLAIM (0.8) AND MEET WITH T. DAVIS ON SAME (1.0). |
| MCCONAGHA W | 12/15/22 | 0.60 | REVIEW TRANSACTIONAL MATERIALS (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 12/19/22 | 0.60 | REVIEW OF REGULATORY ANALYSIS (0.6). |
| MCCONAGHA W | 12/23/22 | 2.00 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (2.0). |
| MCCONAGHA W | 12/26/22 | 0.80 | REVIEW AND REVISE DECK (0.8). |
| MCCONAGHA W | 12/26/22 | 0.20 | RESEARCH RE: TRANSACTION (0.2). |
| MCCONAGHA W | 12/26/22 | 0.20 | TELEPHONE CALL WITH M. FLORENCE RE: SAME (0.2). |
| MCCONAGHA W | 12/30/22 | 0.60 | EMAILS RE: COMPLIANCE (0.6). |
| | | **10.20** | |
| SCHLOSSBERG RK | 12/01/22 | 0.80 | REVIEW TRANSACTION RELATED MATTERS (0.8). |
| SCHLOSSBERG RK | 12/02/22 | 1.50 | CONFER RE: TRANSACTION RELATED MATTERS (1.5). |
| SCHLOSSBERG RK | 12/02/22 | 1.50 | REVIEW TRANSACTION RELATED DOCUMENTS (1.5). |
| SCHLOSSBERG RK | 12/03/22 | 0.20 | COORDINATE TRANSACTION RELATED MATTERS (0.2). |
| SCHLOSSBERG RK | 12/04/22 | 0.20 | CONFER RE: TRANSACTION (0.2). |
| SCHLOSSBERG RK | 12/04/22 | 1.00 | REVIEW TRANSACTION RELATED DOCUMENTS (1.0). |
| SCHLOSSBERG RK | 12/05/22 | 0.70 | REVIEW AND ANALYZE (0.7). |
| SCHLOSSBERG RK | 12/05/22 | 0.20 | CONFER WITH COUNSEL INTERNALLY (0.2). |
| SCHLOSSBERG RK | 12/05/22 | 0.20 | CONFER WITH CO-COUNSEL (0.2). |
| SCHLOSSBERG RK | 12/05/22 | 0.10 | CONFER WITH CLIENT (0.1). |
| SCHLOSSBERG RK | 12/07/22 | 0.30 | REVIEW TRANSACTION RELATED DOCUMENTS (0.3). |
| SCHLOSSBERG RK | 12/11/22 | 2.00 | REVIEW TRANSACTION RELATED DOCUMENTS (2.0). |
| SCHLOSSBERG RK | 12/12/22 | 0.60 | REVIEW AND ANALYZE (0.6). |
| SCHLOSSBERG RK | 12/13/22 | 0.80 | REVIEW AND ANALYZE (0.8). |
| SCHLOSSBERG RK | 12/14/22 | 0.10 | CONFER WITH COUNSEL INTERNALLY (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 12/14/22 | 0.50 | REVIEW AND ANALYZE (0.5). |
| SCHLOSSBERG RK | 12/15/22 | 0.50 | ATTENTION TO TRANSACTION RELATED MATTERS (0.5). |
| SCHLOSSBERG RK | 12/19/22 | 0.20 | ATTENTION TO TRANSACTION RELATED MATTERS (0.2). |
| SCHLOSSBERG RK | 12/23/22 | 1.50 | ATTENTION TO TRANSACTION RELATED MATTERS (1.5). |
| SCHLOSSBERG RK | 12/26/22 | 0.20 | ATTENTION TO TRANSACTION RELATED MATTERS (0.2). |
| | | **13.10** | |
| WALES DP | 12/03/22 | 0.50 | REVIEW DRAFT TRANSACTIONAL MATERIALS (0.5). |
| WALES DP | 12/08/22 | 1.20 | REVIEW AND PROVIDE COMMENTS ON DRAFT TRANSACTIONAL MATERIALS (1.2). |
| WALES DP | 12/12/22 | 1.00 | REVIEW REVISED TRANSACTIONAL MATERIALS (1.0). |
| WALES DP | 12/13/22 | 0.70 | TELEPHONE CONFERENCE WITH CLIENT RE: TRANSACTION RELATED ISSUES (0.7). |
| WALES DP | 12/13/22 | 1.30 | REVIEW TRANSACTIONAL MATERIALS (1.3). |
| WALES DP | 12/14/22 | 1.10 | REVIEW DILIGENCE DATA (1.1). |
| WALES DP | 12/14/22 | 0.40 | TELEPHONE CONFERENCE WITH M. GIBSON RE: NEXT STEPS (0.4). |
| WALES DP | 12/14/22 | 1.50 | TELEPHONE CONFERENCE WITH CLIENT RE: DILIGENCE PROCESS (1.5). |
| WALES DP | 12/15/22 | 0.60 | REVIEW REVISED TRANSACTIONAL MATERIALS (0.6). |
| WALES DP | 12/15/22 | 1.30 | REVIEW POTENTIAL OVERLAPS (1.3). |
| WALES DP | 12/16/22 | 0.50 | TELEPHONE CONFERENCE WITH CO-COUNSEL AND M. GIBSON RE: TRANSACTION RELATED MATTERS (0.5). |
| WALES DP | 12/16/22 | 0.50 | REVIEW TRANSACTIONAL MATERIALS (0.5). |
| WALES DP | 12/19/22 | 0.70 | REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| WALES DP | 12/19/22 | 1.10 | REVIEW OVERLAP ANALYSIS (1.1). |
| WALES DP | 12/19/22 | 0.80 | REVIEW REDACTIONS RE: SAME (0.8). |
| WALES DP | 12/20/22 | 0.60 | REVIEW TRANSACTIONAL MATERIALS (0.6). |
| WALES DP | 12/20/22 | 0.40 | REVIEW UPDATES AND PROCEDURES (0.4). |
| WALES DP | 12/21/22 | 0.50 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.5). |
| WALES DP | 12/21/22 | 0.30 | REVIEW UPDATES (0.3). |
| WALES DP | 12/22/22 | 0.50 | TELEPHONE CONFERENCE WITH M. GIBSON, J. BRAGG AND M. FLORENCE RE: TRANSACTIONAL RELATED ISSUES (0.5). |
| WALES DP | 12/22/22 | 0.50 | REVIEW TRANSACTIONAL MATERIALS (0.5). |
| WALES DP | 12/26/22 | 1.20 | REVIEW DRAFT MANAGEMENT PRESENTATION (1.2). |
| | | **17.20** | |
| **Total Partner** | | **85.70** | |
| FRIZZO A | 12/01/22 | 1.00 | PARTICIPATE ON CALL WITH CLIENT TO DISCUSS DILIGENCE AND OTHER MATTERS (1.0). |
| FRIZZO A | 12/01/22 | 1.60 | REVIEW AND DISCUSS TRANSACTIONAL MATERIALS (1.6). |
| FRIZZO A | 12/02/22 | 0.30 | PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL (0.3). |
| FRIZZO A | 12/03/22 | 0.10 | DISCUSS BOARD PRESENTATION AND OTHER MATTERS WITH INTERNAL TEAM (0.1). |
| FRIZZO A | 12/04/22 | 2.00 | REVIEW BOARD PRESENTATION AND OTHER TRANSACTIONAL MATERIALS (2.0). |
| FRIZZO A | 12/05/22 | 0.10 | DISCUSS TRANSACTIONAL MATERIALS (0.1). |
| FRIZZO A | 12/06/22 | 0.80 | DISCUSS TRANSACTION RELATED MATTERS WITH INTERNAL TEAM (0.8). |
| FRIZZO A | 12/06/22 | 1.50 | REVISE OUTLINE (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FRIZZO A | 12/06/22 | 0.50 | DISCUSS TRANSACTIONAL MATERIALS WITH CLIENT (0.5). |
| FRIZZO A | 12/07/22 | 1.50 | DISCUSS TRANSACTIONAL MATERIALS WITH CLIENT (1.5). |
| FRIZZO A | 12/07/22 | 1.30 | REVIEW / DISCUSS TRANSACTIONAL FORM (1.3). |
| FRIZZO A | 12/08/22 | 3.20 | REVIEW MARKUPS (3.2). |
| FRIZZO A | 12/09/22 | 0.70 | CONFER RE: TRANSACTIONAL MATERIALS AND RELATED MATTERS (0.7). |
| FRIZZO A | 12/09/22 | 0.90 | DISCUSS TRANSACTIONAL RELATED MATERIAL WITH CLIENT (0.9). |
| FRIZZO A | 12/10/22 | 0.10 | EMAIL C.YUH RE: TRANSACTIONAL MATTERS (0.1). |
| FRIZZO A | 12/11/22 | 5.00 | REVIEW TRANSACTION MATERIALS (4.0); COORDINATE REVIEW AND OTHER MATTERS (1.0). |
| FRIZZO A | 12/12/22 | 8.30 | REVIEW TRANSACTIONAL MATERIALS (7.3); DISCUSS TRANSACTIONAL RELATED MATTERS WITH INTERNAL TEAM (1.0). |
| FRIZZO A | 12/13/22 | 6.00 | REVIEW TRANSACTIONAL MATERIALS (6.0). |
| FRIZZO A | 12/13/22 | 0.50 | PARTICIPATE ON CALL WITH CLIENT (0.5). |
| FRIZZO A | 12/13/22 | 4.30 | REVIEW TRANSACTIONAL MATERIALS (4.3). |
| FRIZZO A | 12/14/22 | 8.30 | PARTICIPATE IN WEEKLY CALL WITH CLIENT (1.0); CONTINUE TO REVIEW TRANSACTIONAL MATERIALS (7.3). |
| FRIZZO A | 12/15/22 | 1.00 | DISCUSS TRANSACTIONAL RELATED MATTERS WITH CLIENT (1.0). |
| FRIZZO A | 12/15/22 | 6.40 | CONTINUE TO REVIEW TRANSACTIONAL MATERIALS (6.4). |
| FRIZZO A | 12/16/22 | 1.00 | DISCUSS TRANSACTIONAL MATERIALS (1.0). |
| FRIZZO A | 12/16/22 | 2.50 | REVIEW TRANSACTIONAL MATERIALS (2.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FRIZZO A | 12/17/22 | 10.50 | REVIEW TRANSACTIONAL MATERIALS (10.5). |
| FRIZZO A | 12/18/22 | 1.50 | REVIEW TRANSACTIONAL MATERIALS (1.5). |
| FRIZZO A | 12/19/22 | 1.90 | REVIEW TRANSACTIONAL MATERIALS (1.9). |
| FRIZZO A | 12/19/22 | 0.50 | PARTICIPATE IN CALL WITH CLIENT (0.5). |
| FRIZZO A | 12/19/22 | 1.50 | REVIEW / DISCUSS UPDATES TO TRANSACTIONAL MATERIALS (1.5). |
| FRIZZO A | 12/20/22 | 0.40 | CALL WITH CLIENT (0.4). |
| FRIZZO A | 12/20/22 | 2.50 | REVIEW / DISCUSS TRANSACTIONAL MATERIALS (2.5). |
| FRIZZO A | 12/21/22 | 3.60 | REVIEW TRANSACTIONAL MATERIALS (3.6). |
| FRIZZO A | 12/22/22 | 2.90 | REVIEW TRANSACTIONAL MATERIALS (1.9); CONFER WITH SKADDEN TEAM RE: SAME (1.0). |
| FRIZZO A | 12/23/22 | 1.20 | REVIEW TRANSACTIONAL MATERIALS (1.2). |
| FRIZZO A | 12/26/22 | 1.00 | REVIEW MANAGEMENT PRESENTATION (1.0). |
| FRIZZO A | 12/27/22 | 1.00 | REVIEW MANAGEMENT PRESENTATION (1.0). |
| FRIZZO A | 12/28/22 | 0.30 | REVIEW TRANSACTIONAL MATERIALS (0.3). |
| FRIZZO A | 12/29/22 | 7.70 | REVIEW TRANSACTIONAL MATERIALS (7.7). |
| FRIZZO A | 12/29/22 | 0.40 | REVIEW TRANSACTIONAL MATERIALS (0.4). |
| FRIZZO A | 12/30/22 | 8.20 | REVIEW TRANSACTIONAL MATERIALS (8.2). |

**104.00**

| LASHER AR | 12/09/22 | 0.70 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (0.7). |
| LASHER AR | 12/12/22 | 1.70 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (1.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LASHER AR | 12/14/22 | 0.60 | REVIEW CONFIDENTIALITY AGREEMENT (0.6). |
| LASHER AR | 12/15/22 | 0.70 | REVIEW DATA ROOM AND DILIGENCE REQUESTS (0.7). |
| LASHER AR | 12/16/22 | 0.60 | REVIEW CONFIDENTIAL INFORMATION MEMORANDUM (0.6). |
| LASHER AR | 12/19/22 | 0.50 | ATTEND DILIGENCE CALL (0.5). |
| LASHER AR | 12/23/22 | 1.70 | REVISE DRAFT TRANSACTIONAL MATERIALS (1.7). |
| LASHER AR | 12/26/22 | 1.30 | REVIEW AND REVISE PRESENTATION (1.3). |
| | | **7.80** | |
| VAN KAN BM | 12/01/22 | 1.00 | LEGAL CALL DISCUSSING DATA ROOM PROGRESS (1.0). |
| VAN KAN BM | 12/02/22 | 0.80 | DISCUSS APPROACH TO CONCERNS AND ANALYSIS RAISED ON CALL (0.8). |
| VAN KAN BM | 12/02/22 | 0.30 | CALL DISCUSSING STATUS OF DILIGENCE ITEMS (0.3). |
| VAN KAN BM | 12/03/22 | 1.00 | REVIEW AND PROVIDE INITIAL COMMENTS TO TRANSACTIONAL MATERIALS (1.0). |
| VAN KAN BM | 12/04/22 | 0.30 | FURTHER REVISE TRANSACTIONAL MATERIALS (0.3). |
| VAN KAN BM | 12/05/22 | 0.20 | CALL WITH OUTSIDE COUNSEL TO DISCUSS TRANSACTIONAL MATTERS (0.2). |
| VAN KAN BM | 12/05/22 | 0.20 | REVIEW AND CONFIRM TRANSACTIONAL MATERIALS (0.2). |
| VAN KAN BM | 12/08/22 | 0.20 | COORDINATE COMMENTS TO UPDATED TRANSACTIONAL MATERIALS (0.2). |
| VAN KAN BM | 12/11/22 | 3.00 | REVIEW AND FURTHER REVISE TRANSACTIONAL MATERIALS (3.0). |
| VAN KAN BM | 12/12/22 | 0.30 | REVIEW AND FINALIZE CIM (0.3). |
| VAN KAN BM | 12/15/22 | 0.30 | REVIEW QUESTIONS REGARDING TRANSACTIONAL MATTERS (0.3). |
| VAN KAN BM | 12/16/22 | 0.20 | CORRESPOND REGARDING REVIEW OF DATA ROOM (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| VAN KAN BM | 12/19/22 | 0.30 | CALL DISCUSSING DATA ROOM STAGING (0.3). |
| VAN KAN BM | 12/20/22 | 2.50 | DRAFT TRANSACTIONAL MATERIALS (2.5). |
| VAN KAN BM | 12/21/22 | 3.00 | CONTINUE TO DRAFT TRANSACTIONAL MATERIALS (3.0). |
| VAN KAN BM | 12/22/22 | 0.70 | COORDINATE COMMENTS TO INITIAL TRANSACTIONAL MATERIALS (0.7). |
| VAN KAN BM | 12/23/22 | 1.00 | REVISE TRANSACTIONAL MATERIALS (1.0). |
| VAN KAN BM | 12/26/22 | 0.40 | REVIEW DRAFT (0.4). |
| VAN KAN BM | 12/30/22 | 0.30 | REVIEW AND CORRESPOND REGARDING QUESTIONS IN INITIAL DRAFT (0.3). |
| VAN KAN BM | 12/31/22 | 0.20 | CORRESPOND REGARDING DRAFT TRANSACTIONAL MATERIALS (0.2). |
| | | **16.20** | |
| YE Z * | 12/13/22 | 1.00 | INTERNAL CALL ON TRACKER MANAGEMENT (1.0). |
| YE Z * | 12/13/22 | 1.00 | UPDATE AND RUN EDITS (1.0). |
| YE Z * | 12/13/22 | 0.50 | MANAGE TRANSACTIONAL MATERIALS (0.5). |
| YE Z * | 12/14/22 | 0.50 | MANAGE AND UPDATE TRACKER (0.5). |
| YE Z * | 12/14/22 | 1.40 | MANAGE AND UPDATE TRACKER (1.4). |
| YE Z * | 12/14/22 | 0.30 | INTERNAL CALL TO CLARIFY RED LINE COMMENTS (0.3). |
| YE Z * | 12/14/22 | 1.00 | INCORPORATE COMMENTS FOR MARKUPS (1.0). |
| YE Z * | 12/14/22 | 0.50 | MANAGE TRACKER (0.5). |
| YE Z * | 12/14/22 | 1.80 | INCORPORATE REDLINE AND EDIT TRANSACTIONAL MATERIALS (1.8). |
| YE Z * | 12/15/22 | 2.50 | REVIEW AND MARKUP TRANSACTIONAL MATERIALS (2.5). |
| YE Z * | 12/15/22 | 0.20 | MANAGE AND UPDATE TRACKER (0.2). |
| YE Z * | 12/15/22 | 1.90 | REVIEW AND MARKUP TRANSACTIONAL MATERIALS (1.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YE Z * | 12/15/22 | 2.00 | DRAFT RESPONSE TO TRANSACTIONAL MATERIALS (2.0). |
| YE Z * | 12/15/22 | 0.80 | MANAGE AND UPDATE TRACKER (0.8). |
| YE Z * | 12/16/22 | 1.40 | MANAGE AND UPDATE TRACKER (1.4). |
| YE Z * | 12/16/22 | 3.00 | REVIEW AND MARKUP TRANSACTIONAL MATERIALS (3.0). |
| YE Z * | 12/17/22 | 0.50 | REVISE TRANSACTIONAL MATERIALS (0.5). |
| YE Z * | 12/17/22 | 1.00 | REVIEW AND MARKUP TRANSACTIONAL MATERIALS (1.0). |
| YE Z * | 12/17/22 | 2.00 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (2.0). |
| YE Z * | 12/18/22 | 0.20 | MANAGE AND UPDATE TRACKER (0.2). |
| YE Z * | 12/19/22 | 2.00 | REVIEW AND MARKUP TRANSACTIONAL MATERIALS (2.0). |
| YE Z * | 12/19/22 | 0.60 | UPDATE TRACKER (0.6). |
| YE Z * | 12/19/22 | 0.60 | CONDUCT RESEARCH RE: TRANSACTIONAL MATTERS (0.6). |
| YE Z * | 12/19/22 | 2.00 | REVIEW AND MARKUP TRANSACTIONAL MATERIALS (2.0). |
| YE Z * | 12/19/22 | 0.20 | UPDATE TRACKER (0.2). |
| YE Z * | 12/20/22 | 1.30 | INCORPORATE COMMENTS TO TRANSACTIONAL MATERIALS (1.3). |
| YE Z * | 12/20/22 | 1.50 | INCORPORATE COMMENTS AND REVISE MARKUP (1.5). |
| YE Z * | 12/20/22 | 0.50 | UPDATE TRANSACTIONAL MATERIALS (0.5). |
| YE Z * | 12/20/22 | 0.20 | MANAGE AND UPDATE TRACKER (0.2). |
| YE Z * | 12/20/22 | 1.40 | REVIEW AND MARKUP TRANSACTIONAL MATERIALS (1.4). |
| YE Z * | 12/21/22 | 2.50 | REVIEW AND MARKUP TRANSACTIONAL MATERIALS (2.5). |
| YE Z * | 12/21/22 | 0.50 | MANAGE AND UPDATE TRACKER (0.5). |
| YE Z * | 12/21/22 | 1.40 | INCORPORATE AND MARKUP TRANSACTIONAL MATERIALS (1.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| YE Z * | 12/21/22 | 0.40 | UPDATE AND MANAGE TRACKER (0.4). | |
| YE Z * | 12/21/22 | 2.00 | INCORPORATE COMMENTS AND MARKUP TRANSACTIONAL MATERIALS (2.0). | |
| YE Z * | 12/22/22 | 1.10 | INCORPORATE COMMENTS (1.1). | |
| YE Z * | 12/22/22 | 1.00 | UPDATE EXECUTED TRANSACTIONAL MATERIALS (1.0). | |
| YE Z * | 12/22/22 | 1.00 | INCORPORATE COMMENTS TO TRANSACTIONAL MATERIALS (1.0). | |
| YE Z * | 12/22/22 | 1.00 | INCORPORATE COMMENTS TO TRANSACTIONAL MATERIALS (1.0). | |
| YE Z * | 12/22/22 | 1.10 | REVIEW AND MARKUP TRANSACTIONAL MATERIALS  (1.1). | |
| YE Z * | 12/23/22 | 0.20 | MANAGE AND UPDATE TRACKER (0.2). | |
| YE Z * | 12/23/22 | 1.60 | REVIEW AND MARKUP TRANSACTIONAL MATERIALS (1.6). | |
| YE Z * | 12/23/22 | 0.50 | INCORPORATE COMMENTS AND REDLINE TRANSACTIONAL MATERIALS (0.5). | |
| YE Z * | 12/23/22 | 0.30 | INCORPORATE COMMENTS AND REDLINE TRANSACTIONAL MATERIALS (0.3). | |
| YE Z * | 12/23/22 | 0.20 | UPDATE TRACKER (0.2). | |
| YE Z * | 12/24/22 | 0.80 | INCORPORATE COMMENTS TO TRANSACTIONAL MATERIALS  (0.8). | |
| YE Z * | 12/26/22 | 0.20 | MANAGE AND UPDATE TRACKER (0.2). | |
| YE Z * | 12/26/22 | 0.30 | INCORPORATE COMMENTS AND MARKUP TRANSACTIONAL MATERIALS (0.3). | |
| YE Z * | 12/27/22 | 0.70 | INCORPORATE COMMENTS AND MARKUP TRANSACTIONAL MATERIALS (0.7). | |
| YE Z * | 12/27/22 | 0.20 | MANAGE AND UPDATE TRACKER (0.2). | |
| YE Z * | 12/28/22 | 0.40 | INCORPORATE COMMENTS AND MARKUP TRANSACTIONAL MATERIALS (0.4). | |
| YE Z * | 12/29/22 | 0.20 | MANAGE AND UPDATE TRACKER (0.2). | |
| YE Z * | 12/29/22 | 0.20 | INCORPORATE COMMENTS AND MARKUP TRANSACTIONAL MATERIALS (0.2). | |
| YE Z * | 12/29/22 | 0.50 | INCORPORATE COMMENTS AND MARKUP TRANSACTIONAL MATERIALS (0.5). | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**52.10**

| | | | | |
|---|---|---|---|---|
| YUH C | 11/19/22 | 1.80 | CONTINUE DRAFTING TRANSACTIONAL MATERIALS (1.8). |
| YUH C | 11/22/22 | 1.10 | INCORPORATE CORPORATE TEAM'S COMMENTS TO LEGAL SLIDES (1.1). |
| YUH C | 11/23/22 | 0.30 | REVIEW DRAFTS OF TRANSACTIONAL MATERIALS (0.3). |
| YUH C | 12/01/22 | 1.90 | RESEARCH PRECEDENTS (1.9). |
| YUH C | 12/01/22 | 1.10 | REVIEW OF MATERIALS FOR DATA ROOM UPLOAD (1.1). |
| YUH C | 12/01/22 | 0.80 | CALL WITH C. FRIZZO TO DISCUSS TRANSACTIONAL MATTERS (0.8). |
| YUH C | 12/01/22 | 1.00 | CALL WITH CLIENT TO DISCUSS TRANSACTIONAL MATTERS (1.0). |
| YUH C | 12/02/22 | 2.80 | REVIEW TRANSACTIONAL MATERIALS (2.8). |
| YUH C | 12/02/22 | 0.40 | CALL WITH CO-COUNSEL AND CLIENT (0.4). |
| YUH C | 12/03/22 | 2.30 | REVIEW REVISED TRANSACTIONAL MATERIALS (1.1) AND PROVIDE COMMENTS ON SAME (1.2). |
| YUH C | 12/04/22 | 0.60 | REVIEW TRANSACTIONAL MATERIALS (0.6). |
| YUH C | 12/04/22 | 1.80 | INCORPORATE SKADDEN TEAM COMMENTS TO TRANSACTIONAL MATERIALS (1.8). |
| YUH C | 12/05/22 | 1.00 | CALL WITH CLIENT TO DISCUSS DILIGENCE (1.0). |
| YUH C | 12/05/22 | 2.80 | DILIGENCE (1.2) AND BUILDING OUT TRACKER (1.6). |
| YUH C | 12/06/22 | 0.50 | CALL WITH CLIENT WITH RESPECT TO DILIGENCE (0.5). |
| YUH C | 12/06/22 | 4.10 | DRAFT TRANSACTIONAL MATERIALS (4.1). |
| YUH C | 12/07/22 | 1.50 | MEETING WITH CLIENT TO DISCUSS TRANSACTIONAL MATTERS (1.5). |
| YUH C | 12/07/22 | 1.90 | RESEARCH PRECEDENTS (1.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 12/08/22 | 2.60 | DILIGENCE (2.6). |
| YUH C | 12/08/22 | 5.30 | REVIEW TRANSACTIONAL MATERIALS (3.6) AND REVISE SAME (1.7). |
| YUH C | 12/09/22 | 5.80 | CONTINUE TO REVIEW TRANSACTIONAL MATERIALS (5.8). |
| YUH C | 12/09/22 | 2.00 | CALLS WITH CLIENT AND CONSULTANT TO DISCUSS TRANSACTIONAL MATTERS (2.0). |
| YUH C | 12/10/22 | 2.90 | REVIEW TRANSACTIONAL MATERIALS (1.8) AND REVISE SAME (1.1). |
| YUH C | 12/11/22 | 2.40 | REVIEW TRANSACTIONAL MATERIALS (1.6) AND REVISE SAME (0.8). |
| YUH C | 12/12/22 | 4.90 | REVIEW TRANSACTIONAL MATERIALS (2.3); AND REVISE SAME (2.6). |
| YUH C | 12/12/22 | 2.40 | REVIEW TRANSACTIONAL MATERIALS (1.4); AND COMMENT ON SAME (1.0). |
| YUH C | 12/13/22 | 4.40 | CONFER RE: TRANSACTIONAL MATTERS (4.4). |
| YUH C | 12/13/22 | 1.80 | CALLS WITH C. FRIZZO AND Z. YE TO DISCUSS SCOPE OF WEEK'S PRIORITY TASKS AND ONBOARDING (1.8). |
| YUH C | 12/13/22 | 0.50 | CALL WITH CLIENT AND CO-COUNSEL RE: TRANSACTIONAL MATTERS (0.5). |
| YUH C | 12/14/22 | 4.20 | REVISE MARKUPS (4.2). |
| YUH C | 12/14/22 | 5.40 | REVIEW TRANSACTIONAL MATERIALS (5.4). |
| YUH C | 12/15/22 | 1.00 | CALL WITH CLIENT TO DISCUSS TRANSACTIONAL MATERIALS (1.0). |
| YUH C | 12/15/22 | 6.90 | CONTINUE TO REVIEW TRANSACTIONAL MATERIALS (6.9). |
| YUH C | 12/16/22 | 7.20 | REVIEW TRANSACTIONAL MATERIALS (7.2). |
| YUH C | 12/17/22 | 1.80 | DRAFT TRANSACTIONAL MATERIALS (1.8). |
| YUH C | 12/18/22 | 1.70 | DRAFT TRANSACTIONAL MATERIALS (1.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 12/19/22 | 1.10 | REVIEW OF TRANSACTIONAL MATERIALS (1.1). |
| YUH C | 12/19/22 | 1.00 | CALL WITH CO-COUNSEL AND CLIENT RE: STATUS (1.0). |
| YUH C | 12/19/22 | 2.90 | REVIEW TRANSACTIONAL MATERIALS (2.9). |
| YUH C | 12/19/22 | 4.10 | DRAFT TRANSACTIONAL MATERIALS (4.1). |
| YUH C | 12/20/22 | 1.80 | DRAFT TRANSACTIONAL MATERIALS (1.8). |
| YUH C | 12/20/22 | 4.10 | REVIEW TRANSACTION MATERIALS (4.1). |
| YUH C | 12/21/22 | 3.10 | REVIEW OF TRANSACTIONAL MATERIALS (3.1). |
| YUH C | 12/22/22 | 2.60 | REVIEW TRANSACTIONAL MATERIALS (2.6). |
| YUH C | 12/23/22 | 2.80 | REVISE TRANSACTIONAL MATERIALS (2.8). |
| YUH C | 12/23/22 | 2.90 | REVIEW TRANSACTIONAL MATERIALS (1.4) AND REVISE SAME (1.5). |
| YUH C | 12/28/22 | 0.80 | MEETING WITH CO-COUNSEL RE: TRANSACTIONAL MATERIALS (0.8). |
| | | **118.10** | |
| **Total Associate/Law Clerk** | | **298.20** | |
| CAMPANA MD | 12/30/22 | 1.20 | PROOFREAD TRANSACTIONAL MATERIALS (1.2). |
| | | **1.20** | |
| DE BOER M | 12/09/22 | 3.90 | REVIEW TRANSACTIONAL MATERIALS (3.9). |
| | | **3.90** | |
| FINNEY J | 12/13/22 | 1.20 | COORDINATE E-SIGNING OF CONFIDENTIALITY AGREEMENTS (1.2). |
| FINNEY J | 12/14/22 | 1.00 | COORDINATE E-SIGNING OF CONFIDENTIALITY AGREEMENTS (1.0). |
| FINNEY J | 12/15/22 | 0.50 | COORDINATE EXECUTION OF CONFIDENTIALITY AGREEMENTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FINNEY J | 12/16/22 | 1.00 | COORDINATE E-SIGNATURE OF CONFIDENTIALITY AGREEMENT SIGNATURE PAGES (1.0). |
| FINNEY J | 12/19/22 | 1.00 | COORDINATE EXECUTION OF CONFIDENTIALITY AGREEMENT (1.0). |
| FINNEY J | 12/20/22 | 1.50 | COORDINATE EXECUTION OF CONFIDENTIALITY AGREEMENT (1.5). |
| FINNEY J | 12/21/22 | 0.50 | COORDINATE EXECUTION OF CONFIDENTIALITY AGREEMENT (0.5). |
| FINNEY J | 12/22/22 | 0.50 | COORDINATE EXECUTION OF CONFIDENTIALITY AGREEMENT (0.5). |
| FINNEY J | 12/23/22 | 1.00 | COORDINATE EXECUTION OF CONFIDENTIALITY AGREEMENT (1.0). |
| FINNEY J | 12/27/22 | 0.80 | COORDINATE EXECUTION OF CONFIDENTIALITY AGREEMENT (0.8). |
| FINNEY J | 12/28/22 | 1.00 | COORDINATE EXECUTION OF CONFIDENTIALITY AGREEMENT (1.0). |
| FINNEY J | 12/29/22 | 0.50 | COORDINATE EXECUTION OF CONFIDENTIALITY AGREEMENT (0.5). |
| | | **10.50** | |

**Total Legal Assistant**                  **15.60**

**MATTER TOTAL**                            **399.50**

\* Law clerks are law school graduates who are not presently admitted to practice.

17

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                              Bill Date: 02/03/23
DOJ                                                            Bill Number: 1928795

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 12/01/22 | 2.60 | CONFER WITH CO-COUNSEL AND CLIENT RE: FACTUAL INFORMATION REQUESTED BY DOJ (0.5); STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ INFORMATION REQUESTS (0.6); REVIEW AND EDIT SEVERAL WORK DOJ WORK PRODUCT SUBMISSIONS (1.5). |
| BRAGG JL | 12/02/22 | 4.40 | REVIEW AND EDIT WORK PRODUCT FOR DOJ (2.0); CONFER WITH CO-COUNSEL RE: DOCUMENT MATTERS (1.5); REVIEW CASE LAW RE: DOJ MATTER (0.9). |
| BRAGG JL | 12/04/22 | 1.10 | CALL WITH CLIENT AND CO-COUNSEL RE: DOJ PRODUCTION ISSUES (1.1). |
| BRAGG JL | 12/05/22 | 0.90 | CONFER WITH CO-COUNSEL RE: DOJ STRATEGY ISSUES (0.6); CONFER WITH CLIENT RE: DOJ MATTER (0.3). |
| BRAGG JL | 12/06/22 | 0.70 | CONFER WITH CO-COUNSEL RE: DOJ STRATEGY MATTERS (0.7). |
| BRAGG JL | 12/08/22 | 0.30 | PREPARE FOR BOARD MEETING (0.3). |
| BRAGG JL | 12/12/22 | 0.90 | PREPARE FOR SPECIAL COMMITTEE MEETING (0.6); CONFER WITH CO COUNSEL REGARDING PRIVILEGE ISSUES (0.3). |
| BRAGG JL | 12/13/22 | 2.70 | PREPARE FOR SPECIAL COMMITTEE MEETING (0.6); ATTEND SPECIAL COMMITTEE MEETING (0.4); CONFER WITH CO COUNSEL RE: PRIVILEGE ISSUES (0.8); REVIEW AND EDIT CORRESPONDENCE RE: PRIVILEGE ISSUES (0.5); REVIEW RESEARCH RE: PRIVILEGE ISSUES (0.4). |
| BRAGG JL | 12/14/22 | 4.20 | CALL WITH CO-COUNSEL RE: PRIVILEGE ISSUES (1.0); CALL WITH CO-COUNSEL RE: DOJ STRATEGY (0.5); CALL WITH CLIENT RE: PRIVILEGE MATTERS (1.2); EDIT PRIVILEGE CORRESPONDENCE (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 12/15/22 | 3.20 | CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (2.0); REVIEW AND EDIT CORRESPONDENCE RE: PRIVILEGE ISSUES (1.2). |
| BRAGG JL | 12/20/22 | 0.20 | REVIEW COMMUNICATION FROM CO COUNSEL REGARDING PRIVILEGE ISSUES (0.2). |
| BRAGG JL | 12/23/22 | 1.10 | CONFER WITH CO COUNSEL REGARDING DOJ MATTERS (0.5); CALL WITH DOJ REGARDING PRIVILEGE MATTERS (0.6). |
| BRAGG JL | 12/26/22 | 1.40 | PREPARE FOR CALL WITH CLIENT RE: DOJ MATTER (0.3); ATTEND CALL WITH CO-COUNSEL AND CLIENT RE: PRIVILEGE MATTER (1.1). |
| | | **23.70** | |
| FITZGERALD P | 12/02/22 | 3.10 | UPDATE CALL WITH M. FLORENCE (0.2); ATTENTION TO PRIVILEGE ISSUE (1.0); CALL WITH DOJ (0.3); CALL WITH COUNSEL FOR INDIVIDUALS (0.2); SKADDEN CALL REGARDING PRIVILEGE ISSUE (0.9); PROVIDE CLIENT UPDATE (0.5). |
| FITZGERALD P | 12/04/22 | 2.50 | REVIEW AND EDIT DRAFT SUBMISSIONS (1.0); ATTENTION TO PRIVILEGE ISSUES (0.4); CALL WITH CLIENT, SKADDEN AND CO-COUNSEL (1.1). |
| FITZGERALD P | 12/05/22 | 2.10 | CONFER WITH CO-COUNSEL, COUNSEL FOR INDIVIDUALS, AND SKADDEN TEAM (0.9); STRATEGY CALL WITH M. FLORENCE (0.3); REVIEW LEGAL ANALYSIS (0.3); CALL WITH COUNSEL FOR FORMER DIRECTORS (0.2); CALL WITH M. FLORENCE REGARDING FACTUAL ISSUE (0.4). |
| FITZGERALD P | 12/06/22 | 2.40 | ATTENTION TO FACTUAL DEVELOPMENT (2.4). |
| FITZGERALD P | 12/08/22 | 1.00 | FOLLOW UP ON DOCUMENT REQUEST (0.3); PARTICIPATE IN LITIGATION UPDATE FOR BOARD MEETING (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 12/12/22 | 0.90 | CALL WITH DOJ (0.1); CONFER WITH J. BRAGG REGARDING PRIVILEGE ISSUE (0.1); CONFER WITH M. FLORENCE REGARDING PRIVILEGE ISSUE (0.2); CONFER WITH W. RIDGWAY REGARDING PRIVILEGE ISSUE (0.1); REVIEW MATERIALS REGARDING PRIVILEGE (0.4). |
| FITZGERALD P | 12/13/22 | 4.70 | PARTICIPATE IN SPECIAL COMMITTEE CALL (0.2); INTERNAL SKADDEN CALL ADDRESSING PRIVILEGE ISSUE (0.5); CALL WITH COUNSEL FOR INDIVIDUALS (0.4); CALL WITH COUNSEL FOR INDIVIDUALS (0.2); ADDRESS ISSUE REGARDING PRIVILEGE (3.4). |
| FITZGERALD P | 12/14/22 | 2.80 | UPDATE CALL WITH CO-COUNSEL AND SKADDEN TEAM REGARDING PRIVILEGE ISSUE (1.0); SKADDEN CALL REGARDING PRIVILEGE ISSUE (0.6); DRAFT LETTER REGARDING PRIVILEGE (0.4); UPDATE WITH M. FLORENCE (0.3); ATTENTION TO REVIEWING LEGAL RESEARCH AND EDITING LETTER (0.5). |
| FITZGERALD P | 12/15/22 | 1.70 | ATTENTION TO PRIVILEGE ISSUE (1.7). |
| FITZGERALD P | 12/16/22 | 2.10 | ATTENTION TO PRIVILEGE ISSUE (2.1). |
| FITZGERALD P | 12/21/22 | 0.20 | ATTENTION TO PRIVILEGE ISSUE (0.2). |
| FITZGERALD P | 12/23/22 | 1.80 | ATTENTION TO PRIVILEGE ISSUE (1.0); CALL WITH DOJ (0.1); INTERNAL FOLLOW UP CALL REGARDING DOJ (0.2); SKADDEN STRATEGY CALL REGARDING PRIVILEGE ISSUE (0.5). |
| FITZGERALD P | 12/26/22 | 1.70 | STRATEGY CALL WITH CO-COUNSEL AND SKADDEN REGARDING PRIVILEGE ISSUE (1.1); FOLLOW UP CALL WITH M. FLORENCE REGARDING PRIVILEGE ISSUE (0.2); REVIEW PRIVILEGE ISSUE (0.4). |
| FITZGERALD P | 12/27/22 | 0.40 | CALL WITH COUNSEL REGARDING PRIVILEGE ISSUE (0.3); UPDATE SKADDEN AND CLIENT REGARDING PRIVILEGE ISSUE (0.1). |
| FITZGERALD P | 12/29/22 | 0.90 | CLIENT UPDATE WITH CO-COUNSEL AND M. FLORENCE (0.5); ATTENTION TO FOLLOW UP ON PRIVILEGE ISSUE (0.4). |

**28.30**

D02

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/01/22 | 7.00 | REVIEW AND EDIT DRAFT MATERIALS RE: TOPICS OF DOJ INTEREST (6.8); CONFER WITH CLIENT RE: SAME (0.2). |
| FLORENCE MP | 12/02/22 | 5.30 | CORRESPOND WITH CO-COUNSEL RE: DRAFT ANALYSIS RE: TOPICS OF DOJ INTEREST (2.4); FINALIZE SAME (0.3); CONFER WITH W. BEJAN RE: SAME (0.2); CONFER WITH J. BRAGG RE: SAME (0.1); CONFER WITH P. FITZGERALD RE: DOCUMENT REQUESTS (0.6); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.5); PARTICIPATE IN CALL WITH COUNSEL FOR INDIVIDUALS (0.3); CONFER WITH SKADDEN TEAM RE: DOCUMENT REQUESTS (0.9). |
| FLORENCE MP | 12/04/22 | 1.50 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOCUMENT REQUESTS (1.2); CORRESPOND WITH SKADDEN TEAM RE: DRAFT ANALYSES (0.3). |
| FLORENCE MP | 12/05/22 | 3.90 | REVISE DRAFT ANALYSIS RE: TOPIC OF DOJ INTEREST (1.3); CONFER WITH P. FITZGERALD AND J. BRAGG RE: SAME (0.2); CONFER WITH J. BRAGG RE: SAME (0.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ STATUS (0.9); CONFER WITH P. FITZGERALD RE: SAME (0.9); CORRESPOND WITH CLIENT RE: SAME (0.2); CONFER WITH INDIVIDUAL COUNSEL (0.2). |
| FLORENCE MP | 12/06/22 | 2.90 | CORRESPOND WITH CO-COUNSEL RE: PRIVILEGE LOG REVIEW (0.3); CORRESPOND RE: WITH TEAM RE: ANALYSIS OF TOPIC OF DOJ INTEREST (1.2); REVIEW AND COMMENT ON SAME (0.8); CONFER WITH P. FITZGERALD RE: SAME (0.3); CORRESPOND WITH CO-COUNSEL AND CLIENT RE: DOCUMENT REQUEST (0.3). |
| FLORENCE MP | 12/07/22 | 0.40 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DOJ REQUESTS (0.4). |
| FLORENCE MP | 12/08/22 | 1.50 | ATTEND BOARD CALL (1.0); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: TOPIC OF DOJ INTEREST (0.5). |
| FLORENCE MP | 12/09/22 | 1.80 | REVISE AND FINALIZE ANALYSIS RE: TOPIC OF DOJ INTEREST (1.8). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/12/22 | 0.90 | PREPARE FOR AND CONFER WITH SKADDEN TEAM RE: TOPIC OF DOJ INTEREST (0.5); CORRESPOND WITH SKADDEN TEAM RE: PRIVILEGE LOGS (0.1); CONFER WITH P. FITZGERALD RE: PRIVILEGE ISSUES (0.3). |
| FLORENCE MP | 12/13/22 | 4.20 | PREPARE FOR AND ATTEND SPECIAL COMMITTEE MEETING (0.7); CONFER WITH P. FITZGERALD RE: DOJ ISSUES (0.4); CONFER WITH J. BRAGG RE: SAME (0.6); CORRESPOND WITH CO-COUNSEL RE: SAME (1.2); CONFER WITH CO-COUNSEL RE: SAME (0.7); CORRESPOND WITH CO-COUNSEL RE: DOJ PRODUCTION (0.1); CONFER WITH B. DEAN RE: RESEARCH (0.2); REVISE DRAFT EMAIL RE: DOJ MATTER (0.3). |
| FLORENCE MP | 12/14/22 | 5.30 | PREPARE FOR CALL WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: SAME (1.7); CONFER WITH CLIENT AND CO-COUNSEL RE: SAME (1.0); CONFER WITH P. FITZGERALD RE: SAME (0.6); REVISE DRAFT LETTER RE: SAME (1.2); CONFER WITH B. DEAN RE: RESEARCH REQUEST (0.3). |
| FLORENCE MP | 12/15/22 | 4.60 | REVISE AND FINALIZE DRAFT LETTER (2.6); CONFER WITH CO-COUNSEL AND CLIENT RE: SAME (2.0). |
| FLORENCE MP | 12/16/22 | 1.70 | CORRESPOND WITH CO-COUNSEL AND CLIENT RE: DRAFT LETTER (0.4); CONFER WITH P. FITZGERALD RE: PRIVILEGE ISSUES (0.9); CORRESPOND WITH SKADDEN TEAM RE: DOJ REQUESTS (0.4). |
| FLORENCE MP | 12/21/22 | 0.40 | CONFER WITH J. BRAGG RE: MATTER STATUS (0.4). |
| FLORENCE MP | 12/23/22 | 1.10 | PARTICIPATE IN CALL WITH DOJ (0.2); CONFER WITH SKADDEN TEAM RE: SAME (0.7);  CORRESPOND WITH CLIENT RE: SAME (0.2). |
| FLORENCE MP | 12/26/22 | 1.50 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: PRIVILEGE ISSUES (1.1); CONFER WITH P. FITZGERALD RE: SAME (0.2); CORRESPOND WITH CO-COUNSEL RE: SAME (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/27/22 | 0.20 | CORRESPOND WITH CO-COUNSEL RE: PRIVILEGE RESEARCH (0.2). |
| FLORENCE MP | 12/29/22 | 1.10 | PARTICIPATE IN CALL WITH CLIENT RE: PRIVILEGE ISSUE (0.4); CORRESPOND WITH CO-COUNSEL RE: SAME (0.4); CONFER WITH T. DAVIS RE: RESEARCH RE: SAME (0.3). |
| FLORENCE MP | 12/30/22 | 0.30 | CORRESPOND WITH CO-COUNSEL RE: PRIVILEGE RESEARCH (0.3). |
| | | **45.60** | |
| RIDGWAY W | 12/02/22 | 1.60 | CONFER INTERNALLY RE: DOJ STRATEGY (0.8); REVIEW MATERIALS RE; PRIVILEGE (0.8). |
| RIDGWAY W | 12/03/22 | 0.70 | REVIEW MATERIALS RE: DOJ PRODUCTIONS (0.7). |
| RIDGWAY W | 12/04/22 | 1.80 | REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.7); CONFER WITH CLIENT RE: DOJ STRATEGY (1.1). |
| RIDGWAY W | 12/05/22 | 0.60 | CONFER WITH CLIENT RE: DOJ STRATEGY (0.6). |
| RIDGWAY W | 12/15/22 | 0.50 | REVIEW MATERIALS RE; PRIVILEGE ISSUES (0.5). |
| RIDGWAY W | 12/23/22 | 1.00 | CONFER INTERNALLY RE: DOJ STRATEGY (0.5); CONFER WITH DOJ RE: DISCOVERY (0.5). |
| RIDGWAY W | 12/26/22 | 1.30 | CONFER WITH CLIENT RE: PRIVILEGE MATTER (1.3). |
| RIDGWAY W | 12/28/22 | 0.50 | ANALYZE RESEARCH RE: SENTENCING ISSUES (0.5). |
| | | **8.00** | |
| **Total Partner** | | **105.60** | |
| AMAECHI PI | 12/01/22 | 4.30 | REVISE CHRONOLOGY FOR PURPOSES OF RESPONDING TO DOJ REQUEST FOR DOCUMENTS (4.3). |
| AMAECHI PI | 12/02/22 | 2.20 | REVISE CHRONOLOGY IN CONNECTION WITH RESPONSE TO DOJ REQUESTS (2.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| AMAECHI PI | 12/05/22 | 0.60 | CALL IN CONNECTION WITH RESPONDING TO DOJ REQUESTS (0.3); ATTEND TO EMAIL WITH M. FLORENCE RE: SAME (0.3). |
| | | **7.10** | |
| BEJAN WA | 12/01/22 | 3.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.0). |
| BEJAN WA | 12/02/22 | 0.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| BEJAN WA | 12/05/22 | 0.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4). |
| BEJAN WA | 12/06/22 | 7.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.0). |
| BEJAN WA | 12/13/22 | 1.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.4). |
| BEJAN WA | 12/13/22 | 0.30 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| | | **12.30** | |
| CHAN AH | 12/01/22 | 0.20 | DRAFT CHRONOLOGY RE: DOJ TOPIC OF INTEREST (0.2). |
| CHAN AH | 12/06/22 | 0.90 | REVIEW PRIOR WORK PRODUCT RE: TOPIC OF INTEREST (0.9). |
| | | **1.10** | |
| DAVIS TL | 12/01/22 | 1.40 | DRAFT CHRONOLOGY RE: DOJ TOPIC OF INTEREST (1.4). |
| DAVIS TL | 12/01/22 | 0.60 | DRAFT CHRONOLOGY RE: DOJ TOPIC OF INTEREST (0.6). |
| DAVIS TL | 12/05/22 | 0.70 | DRAFT CHRONOLOGY RE: DOJ TOPIC OF INTEREST (0.7). |
| DAVIS TL | 12/12/22 | 0.20 | ATTEND TEAM MEETING REGARDING SCOPE OF DOCUMENT REVIEW (0.2). |
| DAVIS TL | 12/13/22 | 2.20 | REVIEW DOCUMENTS RE: TOPIC OF DOJ INTEREST (2.2). |
| DAVIS TL | 12/14/22 | 5.40 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAVIS TL | 12/29/22 | 0.40 | DISCUSS RESEARCH RE: PRIVILEGE ISSUE (0.4). |
| DAVIS TL | 12/29/22 | 6.00 | RESEARCH RE: PRIVILEGE ISSUES (6.0). |
| DAVIS TL | 12/29/22 | 6.80 | RESEARCH PRIVILEGE CASE LAW (6.8). |
| DAVIS TL | 12/30/22 | 4.00 | RESEARCH RE: PRIVILEGE ISSUE (4.0). |
| DAVIS TL | 12/30/22 | 3.50 | RESEARCH RE: PRIVILEGE ISSUE (3.5). |
| | | **31.20** | |
| DEAN B | 12/05/22 | 0.30 | CONFER WITH T. DAVIS RE: DOJ TOPICS OF INTEREST (0.2) REVISE MATERIALS RE: SAME (0.1). |
| DEAN B | 12/13/22 | 5.30 | CONDUCT RESEARCH RELATED TO PRIVILEGE ISSUES (5.1); CALL WITH J. BRAGG AND M. FLORENCE RE: SAME (0.2). |
| DEAN B | 12/14/22 | 4.60 | CONTINUE TO RESEARCH RE: PRIVILEGE ISSUES (3.6); DRAFT SUMMARY RE: SAME (1.0). |
| | | **10.20** | |
| PATEL YP | 12/01/22 | 0.30 | REVISE CHRONOLOGY RE: TOPIC OF DOJ INTEREST (0.3). |
| PATEL YP | 12/02/22 | 1.20 | EMAIL AND PHONE CORRESPONDENCE WITH P. FITZGERALD, W. RIDGWAY, J. BRAGG, AND M. FLORENCE REGARDING PRIVILEGE RESEARCH (1.2). |
| PATEL YP | 12/14/22 | 1.00 | RESEARCH REGARDING SENTENCING ISSUES (1.0). |
| PATEL YP | 12/19/22 | 3.20 | RESEARCH REGARDING SENTENCING ISSUES (3.2). |
| PATEL YP | 12/22/22 | 3.50 | RESEARCH REGARDING SENTENCING ISSUES (3.5). |
| PATEL YP | 12/23/22 | 8.00 | RESEARCH REGARDING SENTENCING ISSUES (8.0). |
| | | **17.20** | |
| **Total Associate** | | **79.10** | |
| FIEBERG WR | 12/01/22 | 0.90 | ASSEMBLE DOCUMENTS FROM RELATIVITY TO SDOCS (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FIEBERG WR | 12/02/22 | 2.70 | INPUT BATES NUMBERS INTO DRAFT CHRONOLOGIES (2.7). |
| | | **3.60** | |
| HOHMANN MJ | 12/01/22 | 0.40 | REVISE DRAFT CHRONOLOGY, SAVE, AND SEND TO TEAM WITH NOTES PER ATTORNEY REQUEST (0.4). |
| HOHMANN MJ | 12/05/22 | 2.30 | COMM. WITH TEAM RE: PREPARING COLLECTIONS OF MATERIALS RE: DOJ TOPICS OF INTEREST (0.3); REVIEW AND PREPARE LISTS OF DOCUMENTS CITED RE: SAME (0.6); BEGIN SEARCHING FOR DOCUMENTS IN DATABASES, REVIEWING HITS TO LOCATE RELEVANT PROD. PREFIXES, AND EXPORTING MATERIALS (1.4). |
| HOHMANN MJ | 12/06/22 | 5.70 | COMPLETE SEARCHING FOR, REVIEWING, AND PULLING DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.9); UPDATE AND FLAG ISSUES FOR ATTORNEY REVIEW (0.5); REVISE CHARTS AND DOCUMENT COMPILATIONS PER ATTORNEY REQUEST COMPILE MATERIALS RE: SAME (0.5). |
| | | **8.40** | |
| **Total Legal Assistant** | | **12.00** | |
| **MATTER TOTAL** | | **196.70** | |

D02

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 02/03/23
**General Advice**                                        Bill Number: 1928794

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 12/01/22 | 1.80 | CONFER WITH CLIENT RE: REGULATORY MATTERS (1.0); REVIEW AND ANALYZE SETTLEMENT AGREEMENT (0.8). |
| BRAGG JL | 12/05/22 | 1.30 | REVIEW AND ANALYSIS OF STATE MATTERS (1.3). |
| BRAGG JL | 12/06/22 | 1.20 | REVIEW REPORT (1.2). |
| BRAGG JL | 12/08/22 | 0.90 | CONFER WITH CLIENT RE: STATE MATTERS (0.3); REVIEW AND ANALYZE STATE MATTERS (0.6). |
| BRAGG JL | 12/09/22 | 1.90 | CONFER WITH CO-COUNSEL RE: DONATION MATTERS (0.5); REVIEW AND ANALYZE DONATION ISSUES (0.8); CALL WITH CLIENT RE: DONATION MATTERS (0.6). |
| BRAGG JL | 12/13/22 | 1.40 | REVIEW AND ANALYZE STATE MATTERS (1.0); CONFER WITH CLIENT RE: STATE MATTERS (0.4). |
| BRAGG JL | 12/14/22 | 1.00 | CONFER WITH CLIENT RE: DONATION ISSUES (0.5); CONFER WITH CLIENT RE: MONITOR RELATED MATTER (0.5). |
| BRAGG JL | 12/15/22 | 1.60 | CONFER WITH CO-COUNSEL RE: STATE LAW REGULATORY MATTER (0.6); CONFER WITH CLIENT RE: STATE MATTER (0.5); REVIEW CORRESPONDENCE RE: STATE MATTER (0.5). |
| BRAGG JL | 12/19/22 | 1.80 | CONDUCT RESEARCH RE: REGULATORY MATTER (0.8); CALL WITH CLIENT AND CO-COUNSEL RE: REGULATORY MATTER (1.0). |
| BRAGG JL | 12/20/22 | 1.10 | CONFER WITH CO-COUNSEL RE: MONITOR MATTERS (0.5); CONFER WITH CLIENT RE: REGULATORY ISSUES (0.6). |
| BRAGG JL | 12/21/22 | 1.40 | CONFER WITH CLIENT RE: REGULATORY MATTER (0.5); CONFER WITH CO-COUNSEL RE: MONITOR MATTERS (0.5); CONFER WITH CLIENT RE: COMPLIANCE MATERIALS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 12/22/22 | 3.40 | CONFER WITH CLIENT RE: REGULATORY MATTERS (1.0); CONFER WITH CLIENT RE: COMPLIANCE POLICIES (1.1); CONFER WITH CLIENT RE: MONITOR MATTERS (1.3). |
| | | **18.80** | |
| DUNN AM | 12/05/22 | 0.60 | REVIEW PRELIMINARY RESEARCH FINDINGS (0.6). |
| DUNN AM | 12/07/22 | 4.90 | ANALYZE ISSUES RE: SETTLEMENT AGREEMENT (2.9); DRAFT SUMMARY RE: SAME (2.0). |
| DUNN AM | 12/09/22 | 0.40 | CONFER WITH J. BRAGG RE: STATE SETTLEMENT AGREEMENT (0.4). |
| DUNN AM | 12/09/22 | 0.90 | CONFER WITH CLIENT AND CO-COUNSEL RE: SETTLEMENT AGREEMENT (0.9). |
| DUNN AM | 12/14/22 | 0.50 | PARTICIPATE ON CALL WITH CLIENT RE: AGREEMENT (0.5). |
| | | **7.30** | |
| FLORENCE MP | 12/01/22 | 0.20 | CORRESPOND WITH CLIENT RE: FOLLOW UP REQUEST (0.2). |
| FLORENCE MP | 12/06/22 | 0.20 | REVIEW AND COMMENT ON DRAFT DECK (0.2). |
| FLORENCE MP | 12/13/22 | 0.20 | FOLLOW UP RE: MATTER STATUS (0.2). |
| FLORENCE MP | 12/19/22 | 0.90 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY MATTER FOLLOW UP (0.9). |
| | | **1.50** | |
| MCCONAGHA W | 12/11/22 | 0.40 | REVIEW MATERIALS RE: YEAR-END SAFETY MEETING (0.4). |
| MCCONAGHA W | 12/12/22 | 1.00 | PARTICIPATE IN YEAR-END MEETING WITH LEGAL AND SAFETY EXECUTIVES (1.0). |
| | | **1.40** | |
| **Total Partner** | | **29.00** | |
| AMAECHI PI | 12/07/22 | 3.60 | RESEARCH CASE LAW AND REGULATORY GUIDANCE RE: SETTLEMENT (3.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| AMAECHI PI | 12/08/22 | 3.20 | RESEARCH CASE LAW AND REGULATORY GUIDANCE RE: STATE SETTLEMENT (3.2). |
| | | **6.80** | |
| DAVIS TL | 12/02/22 | 4.30 | RESEARCH STATE STATUTE PROVISIONS (4.3). |
| DAVIS TL | 12/06/22 | 2.20 | RESEARCH STATE PROVISIONS (2.2). |
| DAVIS TL | 12/07/22 | 5.10 | RESEARCH HEALTH PROGRAM FUNDING (5.1). |
| DAVIS TL | 12/07/22 | 3.00 | RESEARCH SETTLEMENT AGREEMENT ISSUES (3.0). |
| DAVIS TL | 12/08/22 | 0.10 | DISCUSS SCOPE OF REGULATORY STATUTE RESEARCH (0.1). |
| DAVIS TL | 12/08/22 | 1.40 | RESEARCH SETTLEMENT AGREEMENTS (1.4). |
| DAVIS TL | 12/09/22 | 4.20 | RESEARCH SETTLEMENT AGREEMENTS (4.2). |
| DAVIS TL | 12/12/22 | 2.00 | REVIEW SETTLEMENT AGREEMENTS (2.0). |
| DAVIS TL | 12/13/22 | 3.80 | RESEARCH AGENCY REGULATION OF PRODUCT LABELING (3.8). |
| DAVIS TL | 12/14/22 | 1.30 | RESEARCH STATE REGULATORY PRACTICES (1.3). |
| | | **27.40** | |
| DICKS-MIREAUX L | 12/13/22 | 0.10 | CONFER WITH M. FLORENCE RE: REGULATORY MATTER (0.1). |
| DICKS-MIREAUX L | 12/13/22 | 0.30 | BEGIN REVISING STATUS UPDATE AND FINAL MEMO FOR REGULATORY MATTER (0.3). |
| DICKS-MIREAUX L | 12/14/22 | 0.20 | DISCUSS VIA EMAIL WITH D. OBANOR AND M. FLORENCE FINAL MEMO FOR REGULATORY MATTER (0.2). |
| DICKS-MIREAUX L | 12/15/22 | 3.30 | BEGIN DRAFTING FINAL MEMO FOR REGULATORY MATTER (3.3). |
| | | **3.90** | |
| **Total Associate** | | **38.10** | |
| **MATTER TOTAL** | | **67.10** | |

3

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 02/03/23**
**Retention/Fee Matter**                                  **Bill Number: 1928796**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DEAN B | 12/06/22 | 1.00 | REVISE FEE STATEMENT MATERIAL (1.0). |
| DEAN B | 12/07/22 | 2.20 | REVIEW FEE STATEMENT MATERIAL (2.2). |
| DEAN B | 12/08/22 | 3.40 | CONTINUE TO REVIEW FEE STATEMENT MATERIALS (3.4). |
| DEAN B | 12/10/22 | 0.50 | IMPLEMENT ADDITIONAL REVISIONS RE: FEE STATEMENT MATERIALS (0.5). |
| DEAN B | 12/21/22 | 1.50 | PARTICIPATE ON CALL REGARDING INSURANCE LITIGATION (1.5). |
|  |  | **8.60** |  |
| **Total Associate** |  | **8.60** |  |
| **MATTER TOTAL** |  | **8.60** |  |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 02/03/23**
**Third-Party Litigation Support**                                 **Bill Number: 1928973**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 12/01/22 | 2.00 | ANALYSIS OF DEPOSITION MATERIALS (1.1); CONFER WITH CO-COUNSEL RE: DEPOSITION MATTERS (0.5); CONFER WITH CLIENT RE: DEPOSITION STRATEGY (0.4). |
| BRAGG JL | 12/05/22 | 1.20 | REVIEW AND ANALYSIS OF DOJ SETTLEMENT MATERIALS (0.7); MEETING WITH CO-COUNSEL RE: DEPOSITION PREP (0.5). |
| BRAGG JL | 12/12/22 | 0.80 | CONFER WITH CO-COUNSEL RE: DOJ ISSUES IN DEPOSITIONS (0.4); CONFER WITH CO-COUNSEL RE: DEPOSITION PREP ISSUES (0.4). |
| BRAGG JL | 12/13/22 | 0.40 | CONFER WITH CO-COUNSEL RE: DEPOSITION PREP (0.4). |
| BRAGG JL | 12/21/22 | 1.50 | CALL WITH CO-COUNSEL RE: DEPOSITION PREP MATTERS (1.0); CONFER WITH CO-COUNSEL RE: DOJ ISSUES IN INSURANCE LITIGATION (0.5). |
| | | **5.90** | |
| FLORENCE MP | 12/21/22 | 1.40 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: INSURANCE ADVERSARY DEPOSITIONS (1.4). |
| | | **1.40** | |
| **Total Partner** | | **7.30** | |
| DEAN B | 12/07/22 | 5.60 | REVIEW MATERIALS RE: INSURANCE LITIGATION (4.1); DRAFT DECK RE: SAME (1.5). |
| DEAN B | 12/08/22 | 6.80 | DRAFT DECK IN PREPARATION RE: INSURANCE LITIGATION (3.8); MEET WITH CO-COUNSEL AND SKADDEN TEAM RE: STRATEGY (3.0). |
| DEAN B | 12/09/22 | 1.30 | ANALYZE MATERIALS RELATED TO INSURANCE LITIGATION (1.3). |
| DEAN B | 12/12/22 | 0.90 | REVIEW MATERIALS RE: INSURANCE LITIGATION (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|                    |       |
|--------------------|-------|
|                    | 14.60 |
| Total Associate    | 14.60 |
| MATTER TOTAL       | <u>21.90</u> |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 02/03/23**
**Various Texas Actions**                                           **Bill Number: 1927274**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BOYLE J | 12/05/22 | 1.10 | REVIEW AND ANALYZE RECENT SETTLEMENT AND DISMISSAL RELATED FILINGS IN THE TEXAS STATE COURT MDL FOR POTENTIAL IMPACT ON PURDUE (1.1). |
| | | **1.10** | |
| **Total Counsel** | | **1.10** | |
| REDMAN R | 12/02/22 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.3); OBTAIN UPDATED CASE DOCKET SHEET (0.1). |
| REDMAN R | 12/30/22 | 0.60 | OBTAIN CASE DOCKET SHEET (0.1); UPDATE AND ORGANIZE PLEADINGS (0.5). |
| | | **1.20** | |
| **Total Legal Assistant** | | **1.20** | |
| **MATTER TOTAL** | | **2.30** | |

D02