**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.[1] | (Jointly Administered) |

**TENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS
INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-
POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD OF
SEPTEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

## SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Order entered on January 9, 2020 approving the retention of PJT Partners LP *nunc pro tunc* to September 15, 2019 [Docket No. 728] |
| Period for Which Compensation and Reimbursement is Sought: | September 1, 2022 through December 31, 2022 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $900,000.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $8,241.76 |
| Amount of Cash Payment Sought: | $543,220.75 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

This is a ___ monthly    _ x _    interim        ____ final application

**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.,* | **Case No. 19-23649 (SHL)** |
| Debtors.[1] | **(Jointly Administered)** |

**TENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS
INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-
POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD OF
SEPTEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

PJT Partners LP ("PJT") respectfully represents as follows:

## I.   Background

1.   On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary

petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq.,

as amended (the "Bankruptcy Code"). The Debtors are operating their businesses and managing

their properties as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy

Code.

2.   On November 5, 2019, the Debtors filed the *Debtors' Application to Employ PJT*

*Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 430] (the

"Retention Application"), pursuant to which the Debtors sought authority to retain and employ

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034),
Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven
Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140),
Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc.
(7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805),
Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and
SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser
Boulevard, Stamford, CT 06901.

PJT as its investment banker pursuant to the terms of an engagement agreement (the "Engagement Agreement") dated May 6, 2019. A copy of the Engagement Agreement was attached to the Retention Application.

3. On November 21, 2019, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Procedures Order") establishing procedures for interim compensation and reimbursement of out-of-pocket expenses for professionals.

4. On January 9, 2020, this Court entered the *Order Approving Debtors' Employment of PJT Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 728] (the "Retention Order") approving the Retention Application and authorizing the retention and employment of PJT *nunc pro tunc* to the Petition Date, pursuant to the terms of the Engagement Agreement.

5. PJT submits this tenth interim fee application (the "Tenth Interim Fee Application") requesting the allowance of Monthly Fees (as defined herein) earned for investment banking services rendered by it as investment banker to the Debtors, and the reimbursement of out-of-pocket expenses incurred during the period of September 1, 2022 through December 31, 2022 (the "Tenth Interim Period").

6. Investment banking services and out-of-pocket expenses for which compensation and reimbursement are sought were rendered and expended on behalf of the Debtors pursuant to chapter 11 of the Bankruptcy Code.

## II.  **The PJT Engagement**

7.    Pursuant to the Engagement Agreement, PJT was retained to provide the following services to the Debtors:[2]

(a)    assist in the evaluation of the Debtors' businesses and prospects, opportunities and financial condition;

(b)    assist in the evaluation of the Debtors' long-term business plan and related financial projections;

(c)    assist in the development of presentations to the Debtors' Board of Directors, various creditors and other third parties;

(d)    analyze the Debtors' financial liquidity;

(e)    analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(f)    participate in negotiations among the Debtors and their creditors, and other interested parties;

(g)    value securities offered by the Debtors in connection with a Restructuring;

(h)    assist in arranging financing for the Debtors, as requested;

(i)    provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services;

(j)    assist the Debtors in preparing marketing materials in conjunction with a possible Transaction;

(k)    assist the Debtors in identifying potential buyers or parties in interest to a Transaction and assist in the due diligence process;

(l)    assist and advise the Debtors concerning the terms, conditions and impact of any proposed Transaction; and

(m)    provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring and/or Transaction, as requested and mutually agreed.

---

[2] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

8.    Pursuant to the Engagement Agreement, as approved by the Retention Order, the Debtors

agreed to pay PJT as follows in consideration for the services rendered:[3]

(a)   <u>Monthly Fee</u>. The Debtors shall pay PJT a monthly advisory fee (the "<u>Monthly Fee</u>") of
      $225,000 per month. Fifty percent (50%) of all Monthly Fees paid to PJT between the
      period beginning on April 1, 2019 and ending on March 31, 2021 shall be credited
      against any Restructuring Fee (as described below).

(b)   <u>Capital Raising Fee</u>. The Debtors shall pay PJT a capital raising fee (the "<u>Capital Raising
      Fee</u>") for any financing arranged by PJT, earned and payable in accordance with the
      Engagement Agreement as modified by the Retention Order. The Capital Raising Fee
      will be calculated as:

      • Senior Debt. 1.0% of the total issuance size of the senior debt financing;

      • Junior Debt. 3.0 of the total issuance size of the junior debt financing;

      • Equity Financing. 5.0% of the issuance amount for equity financing.

(c)   <u>Restructuring Fee</u>. The Debtors shall pay PJT a restructuring fee equal to $15,000,000.00
      (the "<u>Restructuring Fee</u>") earned and payable upon the consummation of a Restructuring.

(d)   <u>Transaction Fee</u>. Upon consummation of a Transaction, the Debtors shall pay PJT a
      transaction fee of 2.0% of the Transaction Value (the "<u>Transaction Fee</u>"); provided that,
      the Transaction Fee in respect of a Transaction involving (a) a sale of the products
      Lemborexant or Adhansia shall, in each case, not be less than $1,500,000 ($3,000,000 for
      a sale involving both products) or (b) a sale of the Debtors' over-the-counter drug
      business shall not be less than $3,000,000 (each such fee, a "<u>Minimum Fee</u>").

      Notwithstanding any provision on the Engagement Agreement to the contrary, the
      maximum aggregate amount payable to PJT in respect of all Restructuring Fees,
      Transaction Fees, and Capital Raising Fees, after giving effect to any crediting of other
      fees earned under the Engagement Letter, shall be $23,500,000. For the avoidance of
      doubt, the foregoing cap on fees shall not include or affect any Monthly Fees due under
      the Engagement Agreement, the Debtors' obligations to pay PJT Partners' out-of-pocket
      expenses or the Debtors' obligations under and in respect of the Indemnification
      Agreement.

(e)   <u>Expense Reimbursement</u>. In addition to the fees described above, the Debtors agree to
      reimburse PJT for all reasonable and documented out-of-pocket expenses incurred during
      this engagement, including, but not limited to, travel and lodging, direct identifiable data
      processing, document production, publishing services and communication charges,
      courier services, working meals, reasonable and documented fees and expenses of PJT's

---

[3] This description of PJT's compensation structure is for summary and illustrative purposes only. The terms of the
Engagement Agreement and the Retention Order shall apply to any such compensation awarded to PJT.

counsel (without the requirement that the retention of such counsel be approved by the Court) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Tenth Interim Period

9.  PJT has rendered professional services to the Debtors as requested and in furtherance of the interests of the Debtors' estates. The variety and complexity of the issues in these chapter 11 cases and the need to act or respond to such issues on an expedited basis have required the expenditure of substantial time by PJT personnel. PJT respectfully submits that the professional services that it rendered on behalf of the Debtors were necessary and appropriate, and have directly contributed to the effective administration of these chapter 11 cases. The following summary of services rendered during the Tenth Interim Period is not intended to be an exhaustive description of the work performed but, rather, is merely an attempt to highlight certain of those areas in which PJT rendered services to the Debtors:

(a)  assisting Debtors' management with various business and financial analyses;

(b)  assisting Debtors' management in the evaluation of the Debtors' businesses prospects and opportunities;

(c)  assisting in the development of financial data and presentations to the Debtors' Board of Directors;

(d)  attending meetings of the Debtors' Board of Directors;

(e)  presenting materials to advisors of various creditors;

(f)  assisting the Debtors in responding to diligence requests from various creditors or other third parties;

(g)  attending meetings and negotiations with counsel and financial advisors to various creditors;

(h)  providing support to counsel with regard to various matters;

(i)  attending various court hearings; and

(j)  coordinating and participating in update calls with management and counsel regarding various case matters.

## IV. **The PJT Team**

10. The investment banking services set forth above were performed primarily by: Jamie O'Connell, Partner; Rafael Schnitzler, Managing Director; Tom Melvin, Vice President; Jin Park, Vice President; Marilia Bagatini, Associate; Christopher Fletcher, Analyst; Chloe Lee, Analyst; and other PJT professionals as needed. Details of the background and experience of the professionals currently employed at PJT are provided in Appendix A.

## V. **PJT's Request for Allowance of Compensation and Reimbursement of Expenses**

11. For the Tenth Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $900,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $8,241.76. Although every effort has been made to include all expenses incurred during the Tenth Interim Period, some expenses might not be included in this Tenth Interim Fee Application due to delays caused in connection with the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to this Court for allowance of such expenses incurred during the Tenth Interim Period but not included herein.

12. Invoices detailing the compensation earned, and the out-of-pocket expenses incurred during the Tenth Interim Period are attached hereto as Appendix B. A summary of all fees earned and out-of-pocket expenses incurred during the Tenth Interim Period is outlined below:

| Advisory Periods | Advisory Fees | Out-of-Pocket Expenses | Payments Received | Amount Due |
|---|---|---|---|---|
| 09/01/22 – 09/30/22 | $225,000.00 | $3,460.06 | ($183,460.06) | **$45,000.00** |
| 10/01/22 – 10/31/22 | 225,000.00 | 1,560.95 | (181,560.95) | **45,000.00** |
| 11/01/22 – 11/30/22 | 225,000.00 | 1,168.53 | - | **226,168.53** |
| 12/01/22 – 12/31/22 | 225,000.00 | 2,052.22 | - | **227,052.22** |
| **Total** | **$900,000.00** | **$8,241.76** | **($365,021.01)** | **$543,220.75** |

13. PJT respectfully submits that the compensation requested for the services rendered by PJT to the Debtors during the Tenth Interim Period is fully justified and reasonable based upon (a) the complexity of the issues presented, (b) the skill necessary to perform the financial

advisory services properly, (c) the preclusion of other employment, (d) the customary fees charged to clients in non-bankruptcy situations for similar services rendered, (e) time constraints required by the exigencies of the case, and (f) the experience, reputation and ability of the professionals rendering services.

14. PJT respectfully submits that the services it has rendered to the Debtors have been necessary and in the best interests of the Debtors and the Debtors' estates. PJT respectfully submits that under the criteria normally examined in chapter 11 reorganization cases, the compensation requested by PJT is reasonable in light of the work performed by PJT during these chapter 11 cases.

15. The amount of fees sought in this Tenth Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context. PJT has never billed its clients based on the number of hours expended by its professionals. Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients. PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 1,539.5 hours expended by PJT professionals in providing investment banking services to the Debtors during the Tenth Interim Period are provided in Appendix C.

16. A summary of hours expended by PJT professionals during the Tenth Interim Period is provided below:

**Hours Expended By Professional**

| Professional | September 2022 | October 2022 | November 2022 | December 2022 | Total |
|---|---|---|---|---|---|
| Jamie O'Connell | 14.5 | 20.5 | 9.0 | 11.5 | 55.5 |
| Rafael Schnitzler | 41.0 | 43.5 | 105.5 | 96.5 | 286.5 |
| Tom Melvin | 74.5 | 96.0 | 54.5 | 46.0 | 271.0 |
| Jin Won Park | 24.0 | 40.0 | 55.0 | 58.0 | 117.0 |
| Marilia Bagatini | 49.5 | 76.5 | 90.0 | 101.0 | 317.0 |
| Christopher Fletcher | 15.0 | 40.5 | 12.0 | 15.0 | 82.5 |
| Chloe Lee | 51.5 | 80.5 | 101.0 | 117.0 | 350.0 |
| **Total** | **270.0** | **397.5** | **427.0** | **445.0** | **1,539.5** |

17. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a) All cross-country airfare charges are based upon coach class rates.

(b) With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances private car service, to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m. on weekdays on client specific matters.

(c) PJT's general policy permits its professionals to charge dinner meals to a client after working 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge meals on the weekend if an employee is required to provide services to a client on the weekend and spends at least 4 hours working.

(d) The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e)  The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

18. All services for which PJT requests compensation were performed for and on behalf of

the Debtors and not on behalf of any other person or stakeholder.

19. No agreement or understanding exists between PJT and any other entity for the sharing of

compensation received or to be received for services rendered in or in connection with these

proceedings.

## VI. **Requested Relief**

**WHEREFORE**, PJT requests that the Court:

(a)  allow and grant interim approval of (i) Monthly Fees earned by PJT in the amount of $900.000.00, and (ii) the reimbursement of out-of-pocket expenses incurred by PJT in the amount of $8,241.76 for the Eighth Interim Period;

(b)  authorize and direct Debtors to pay PJT's allowed and unpaid fees and out-of-pocket expenses earned or incurred during the Tenth Interim Period as follows:

| | |
|---|---:|
| Monthly Fees | $900,000.00 |
| Out-of-Pocket Expenses | 8,241.76 |
| Less: Payments Received | (365,021.01) |
| **Amount Due PJT** | **$543,220.75** |

and

(c)  grant such other and further relief as the Court deems just and proper.

Dated: February 14, 2023                              PJT Partners LP
                                                      Investment Banker to the Debtors


                                                      By: /s/ *John James O'Connell III*
                                                          John James O'Connell III
                                                          Partner
                                                          280 Park Avenue
                                                          New York, NY 10017
                                                          (212) 364-7800

**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND OUT-OF-POCKET EXPENSES FOR PROFESSIONALS IN RESPECT OF TENTH INTERIM APPLICATION OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF OUT-OF POCKET EXPENSES**

John James O'Connell III, being duly sworn, deposes and says:

1.    I am a partner with the applicant firm, PJT Partners LP ("PJT").

2.    In accordance with the guidelines established by the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on January 29, 2013 (updated as of June 17, 2013)  (the "Local Guidelines"), the Office of the United States Trustee (the "UST Guidelines") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 175] (the "Procedures Order," and together with the UST Guidelines and the Local Guidelines, the "Guidelines"), this certification is made with respect to PJT's tenth interim application, dated February 11, 2023 (the "Tenth Interim Fee

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Application"), for allowance of compensation earned and reimbursement of out-of-pocket expenses incurred for the period of September 1, 2022 through December 31, 2022.

3. In respect of section B.1 of the Local Guidelines, I certify that:

   a. I have read the Tenth Interim Fee Application;

   b. To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

   c. The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients; and

   d. In providing a reimbursable service, PJT does not make a profit on that service, whether the service is performed by PJT in-house or through a third party.

4. With respect to Section B.2 of the Local Guidelines, I certify that, to the best of my knowledge, information and belief, the Debtors and the United States Trustee for the Southern District of New York (the "U.S. Trustee") have been provided with a statement of the fees and out-of-pocket expenses incurred for each month subject to the Tenth Interim Fee Application, although such statements may not have always been provided within the exact timetables set forth in the Procedures Order.

5. With respect to section B.3 of the Local Guidelines, I certify that the Debtors and the U.S. Trustee are each being provided with a copy of PJT's Tenth Interim Fee Application.

By: /s/ *John James O'Connell III*
John James O'Connell III
Partner

# APPENDIX A

**Biographies of PJT Professionals**

- **Jamie O'Connell.** Mr. O'Connell is a Partner in the Restructuring and Special Situations Group (RSSG), having joined the predecessor group of RSSG at Blackstone in 2004. Mr. O'Connell was a Senior Managing Director at Blackstone at the time of the group's spinoff to PJT in 2015. His chapter 11 experience includes Aegean Marine Petroleum Network Babcock & Wilcox, Central European Distribution Corp. (CEDC), Dow Corning, Excel Maritime Carriers, Genco Shipping & Trading, Mrs. Fields Famous Brands, Nautilus Holdings, New World Pasta, Overseas Shipholding Group (OSG), Simmons Bedding Company, Solutia, Specialty Products Holding Corp., Stearns Holdings, Targus, Toisa, Ultrapetrol, W. R. Grace & Co., and Winn-Dixie Stores. Before joining Blackstone, Mr. O'Connell worked at Dolphin Equity Partners LP and in the Corporate Recovery Services Group of Arthur Andersen LLP. He graduated magna cum laude from Notre Dame and received an MBA with honors from the Wharton School.

- **Rafael Schnitzler.** Mr. Schnitzler is a Managing Director in the Strategic Advisory Group. Mr. Schnitzler joined PJT Partners in 2015 and has advised on a variety of mergers and acquisitions. Prior to joining PJT Partners, Mr. Schnitzler worked at Deutsche Bank. Mr. Schnitzler graduated from UC Davis with a BA in economics and received an MBA from the University of Virginia.

- **Tom Melvin.** Mr. Melvin is a Vice President in the Restructuring & Special Situations Group and has advised on a number of in and out-of-court restructuring transactions including PaperWorks Industries, Expanse Energy Solutions, Aspect Software, Legacy Reserves, and Service King Collision Repair. Before joining PJT Partners in 2017, Tom worked as an investment banking analyst at an industry focused boutique in New York City, executing capital raising and merger and acquisition transactions in the healthcare and chemical industries. Prior to that Mr. Melvin was an associate at Deloitte. Tom graduated with High Honors from the University of Illinois where he obtained both a Bachelor's and Master's degree in Accountancy. He also received an MBA from Northwestern University's Kellogg School of Management where he completed majors in Finance and Health Enterprise Management. He is also a CPA.

- **Jin Park.** Mr. Park is a Vice President in the Strategic Advisory Group. Mr. Park joined PJT Partners in 2022. Prior to joining PJT Partners, Mr. Park worked at J.P. Morgan and UBS where he has advised on a variety of mergers and acquisitions. Mr. Park graduated from James Madison University with a BS in quantitative finance and economics, and received an MBA from the University of Virginia.

- **Marilia Bagatini.** Ms. Bagatini is an Associate in the Strategic Advisory Group at PJT Partners. Prior to joining PJT, Ms. Bagatini worked in Finance functions at General Electric. Ms. Bagatini graduated from Universidade Federal do Rio Grande do Sul, in Brazil, with a BSc in Economics and received an MBA from New York University.

- **Christopher Fletcher.** Mr. Fletcher is an Analyst in the Restructuring and Special Situations Group at PJT Partners. Mr. Fletcher graduated summa cum laude from the University of Pennsylvania's Wharton School where he obtained a BS in economics.

- **Chloe Lee.** Ms. Lee is an Analyst in the Strategic Advisory Group at PJT Partners. Ms. Lee graduated cum laude from Harvard University where she obtained a BA in Economics.

**APPENDIX B**

PJT Partners

PJT

January 31, 2023

Terrence Ronan
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---:|
| Monthly Fee for the period of September 1, 2022 through September 30, 2022: | $ | 225,000.00 |

Out-of-pocket expenses processed through October 24, 2022:[1]

| | | | | |
|---|---|---:|---|---:|
| Ground Transportation | $ | 813.22 | | |
| Meals | | 540.04 | | |
| Research | | 6.80 | | |
| Legal Services | | 2,100.00 | | 3,460.06 |
| | | | | |
| Subtotal | | | | 228,460.06 |
| | | | | |
| Less: Payment Received | | | | (183,460.06) |
| | | | | |
| **Total Amount Due** | | | **$** | **45,000.00** |

**Invoice No. 10022502**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

| | GL Detail Oct-22 | | Total Expenses |
|---|---|---|---|
| Ground Transportation | $ | 813.22 | $ | 813.22 |
| Meals with Clients | | 360.04 | | 360.04 |
| Employee Meals | | 180.00 | | 180.00 |
| Research | | 6.80 | | 6.80 |
| Legal Services | | 2,100.00 | | 2,100.00 |
| **Total Expenses** | **$** | **3,460.06** | **$** | **3,460.06** |

| | | |
|---|---|---|
| **Ground Transportation** | **$** | **813.22** |
| **Meals** | | **540.04** |
| **Research** | | **6.80** |
| **Legal Services** | | **2,100.00** |
| **Total Expenses** | **$** | **3,460.06** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through October 24, 2022**
**Invoice No. 10022502**

**Ground Transportation**

| | | | | |
|---|---|---|---|---|
| Fletcher (taxi to client offices in Stamford, CT from home) | 07/21/22 | 287.14 | | |
| Fletcher (train travel to New York, NY from client offices in Stamford, CT) | 07/21/22 | 15.25 | | |
| Lee (weeknight taxi home from office) | 09/15/22 | 26.82 | | |
| Melvin (train travel to Stamford, CT from New York, NY) | 07/21/22 | 11.50 | | |
| Melvin (train travel to New York, NY from  Stamford, CT) | 07/21/22 | 15.25 | | |
| Melvin (taxi to client meeting in New York, NY from home) | 09/08/22 | 24.32 | | |
| Melvin (taxi to client offices in Stamford, CT from New York, NY) | 09/08/22 | 15.25 | | |
| Park (weeknight taxi home from office) | 07/20/22 | 39.74 | | |
| Park (taxi to client offices in Stamford, CT from home) | 07/21/22 | 189.33 | | |
| Park (weeknight taxi home from office) | 07/21/22 | 27.05 | | |
| Schnitzler (weeknight taxi home client offices in Stamford, CT) | 05/24/22 | 161.57 | | |
| **Subtotal - Ground Transportation** | | | $ | 813.22 |

**Meals with Clients**

| | | | | |
|---|---|---|---|---|
| Melvin (client dinner meeting in Stamford, CT) | 09/08/22 | 282.71 | | |
| Schnitzler (client lunch meeting in New York, NY) | 05/19/22 | 77.33 | | |
| **Subtotal - Meals with Clients** | | | | 360.04 |

**Employee Meals**

| | | | | |
|---|---|---|---|---|
| Lee (weeknight working dinner meal) | 08/19/22 | 20.00 | | |
| Lee (weeknight working dinner meal) | 09/02/22 | 20.00 | | |
| Lee (weeknight working dinner meal) | 09/12/22 | 20.00 | | |
| Li (weeknight working dinner meal) | 07/11/22 | 20.00 | | |
| Li (weeknight working dinner meal) | 08/11/22 | 20.00 | | |
| Lu (weeknight working dinner meal) | 06/27/22 | 20.00 | | |
| Lu (weeknight working dinner meal) | 06/28/22 | 20.00 | | |
| Lu (weeknight working dinner meal) | 07/12/22 | 20.00 | | |
| Lu (weeknight working dinner meal) | 07/27/22 | 20.00 | | |
| **Subtotal - Employee Meals** | | | | 180.00 |

**Research - Online Database**

| | | | | |
|---|---|---|---|---|
| de Almeida (retrieved documents from Court docket via PACER) | 03/06/22 | 3.00 | | |
| de Almeida (retrieved documents from Court docket via PACER) | 03/07/22 | 0.80 | | |
| de Almeida (retrieved documents from Court docket via PACER) | 03/28/22 | 3.00 | | |
| **Subtotal - Research - Online Database** | | | | 6.80 |

**Legal Services**

| | | | | |
|---|---|---|---|---|
| Simpson Thacher & Bartlett (legal services) | 06/04/21 - 08/05/21 | 2,100.00 | | |
| **Subtotal - Legal Servicews** | | | | 2,100.00 |
| **Total Expenses** | | | $ | 3,460.06 |

PJT Partners

PJT

January 31, 2023

Terrence Ronan
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | | |
|---|---|---|---|
| Monthly Fee for the period of October 1, 2022 through October 31, 2022: | | $ | 225,000.00 |
| | | | |
| Out-of-pocket expenses processed through November 15, 2022:[1] | | | |
| | | | |
| Ground Transportation | $ 1,014.85 | | |
| Meals | 546.10 | | 1,560.95 |
| | | | |
| Subtotal | | | 226,560.95 |
| | | | |
| Less: Payment Received | | | (181,560.95) |
| | | | |
| **Total Amount Due** | | **$** | **45,000.00** |

**Invoice No. 10022805**

_____
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

|  | GL Detail Nov-22 | Total Expenses |
|---|---|---|
| Ground Transportation | $ 1,014.85 | $ 1,014.85 |
| Meals with Clients | 26.10 | 26.10 |
| Employee Meals | 520.00 | 520.00 |
| **Total Expenses** | **$ 1,560.95** | **$ 1,560.95** |
| | | |
| **Ground Transportation** | | **$ 1,014.85** |
| **Meals** | | **546.10** |
| | | |
| **Total Expenses** | | **$ 1,560.95** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through November 15, 2022**
**Invoice No. 10022805**

**Ground Transportation**

| | | |
|---|---|---|
| Li (taxi to client offices in Stamford, CT) | 07/21/22 | 213.86 |
| Park (weeknight taxi home from office) | 10/04/22 | 31.20 |
| Park (weeknight taxi home from office) | 10/05/22 | 40.94 |
| Park (taxi to client offices in Stamford, CT from office) | 10/06/22 | 170.02 |
| Park (taxi to office from client offices in Stamford, CT) | 10/06/22 | 184.68 |
| Park (weeknight taxi home from office) | 10/11/22 | 31.58 |
| Park (weeknight taxi home from office) | 10/12/22 | 32.55 |
| Park (weeknight taxi home from office) | 10/19/22 | 40.39 |
| Park (weeknight taxi home from office) | 10/18/22 | 34.82 |
| Park (weeknight taxi home from office) | 10/20/22 | 42.34 |
| Park (weeknight taxi home from office) | 10/25/22 | 34.97 |
| Park (weeknight taxi home from office) | 10/26/22 | 38.65 |
| Park (weeknight taxi home from office) | 10/27/22 | 49.85 |
| Schnitzler (round trip train travel to/from Danbury, CT from/to New York, NY) | 07/21/22 | 69.00 |
| **Subtotal - Ground Transportation** | | **$      1,014.85** |

**Meals with Clients**

| | | |
|---|---|---|
| O'Connell (dinner meal with J. Del Conte in New York, NY) | 10/27/22 | 26.10 |
| **Subtotal  Meals with Clients** | | **26.10** |

**Employee Meals**

| | | |
|---|---|---|
| Bagatini (weekend working dinner meal) | 09/18/22 | 20.00 |
| Bagatini (weekend working lunch meal) | 09/25/22 | 20.00 |
| Bagatini (weekend working lunch meal) | 10/02/22 | 20.00 |
| Bagatini (weekend working dinner meal) | 10/02/22 | 20.00 |
| Lee (weeknight working dinner meal) | 08/22/22 | 20.00 |
| Lee (weekend working dinner meal) | 08/28/22 | 20.00 |
| Lee (weeknight working dinner meal) | 08/29/22 | 20.00 |
| Lee (weeknight working dinner meal) | 08/30/22 | 20.00 |
| Lee (weeknight working dinner meal) | 08/31/22 | 20.00 |
| Lee (weeknight working dinner meal) | 09/01/22 | 20.00 |
| Lee (weeknight working dinner meal) | 09/12/22 | 20.00 |
| Lee (weeknight working dinner meal) | 09/15/22 | 20.00 |
| Lee (weeknight working dinner meal) | 09/19/22 | 20.00 |
| Lee (weeknight working dinner meal) | 09/20/22 | 20.00 |
| Lee (weeknight working dinner meal) | 09/21/22 | 20.00 |
| Lee (weeknight working dinner meal) | 09/22/22 | 20.00 |
| Lee (weeknight working dinner meal) | 09/27/22 | 20.00 |
| Lee (weeknight working dinner meal) | 09/29/22 | 20.00 |
| Lee (weeknight working dinner meal) | 09/30/22 | 20.00 |
| Lee (weekend working dinner meal) | 10/02/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/04/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/06/22 | 20.00 |
| Lee (weekend working dinner meal) | 10/09/22 | 20.00 |
| Lee (weekend working lunch meal) | 10/16/22 | 20.00 |
| Lee (weekend working dinner meal) | 10/16/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/21/22 | 20.00 |
| **Subtotal - Employee Meals** | | **520.00** |
| **Total Expenses** | | **$      1,560.95** |

## PJT Partners

PJT

January 31, 2023

Terrence Ronan
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | | |
|---|---|---|---|
| Monthly Fee for the period of November 1, 2022 through November 30, 2022: | | $ | 225,000.00 |

Out-of-pocket expenses processed through December 6, 2022:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 1,111.47 | |
| Meals | | 57.06 | 1,168.53 |
| **Total Amount Due** | | **$** | **226,168.53** |

**Invoice No. 10022984**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

| | GL Detail Dec-22 | | Total Expenses |
|---|---|---|---|
| Ground Transportation | $ | 1,111.47 | $ | 1,111.47 |
| Employee Meals | | 57.06 | | 57.06 |
| **Total Expenses** | **$** | **1,168.53** | **$** | **1,168.53** |
| | | | | |
| **Ground Transportation** | | | **$** | **1,111.47** |
| **Meals** | | | | **57.06** |
| | | | | |
| **Total Expenses** | | | **$** | **1,168.53** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through December 6, 2022**
**Invoice No. 10022984**

**Ground Transportation**

| | | | |
|---|---|---|---|
| Bagatini (taxi to PJT from client offices in Stamford, CT) | 11/02/22 | 86.98 | |
| Bagatini (taxi to client offices in Stamford, CT from home) | 11/02/22 | 144.20 | |
| Bagatini (weeknight taxi home from office) | 11/18/22 | 30.95 | |
| Bagatini (taxi to client offices in Stamford, CT from home) | 11/21/22 | 131.93 | |
| Bagatini (weeknight taxi home from office) | 11/21/22 | 18.80 | |
| Park (taxi to client offices in Stamford, CT from home) | 11/02/22 | 173.71 | |
| Park (taxi to PJT from client offices in Stamford, CT) | 11/02/22 | 156.31 | |
| Park (weeknight taxi home from office) | 11/02/22 | 31.78 | |
| Park (weeknight taxi home from office) | 11/04/22 | 36.96 | |
| Park (weeknight taxi home from office) | 11/08/22 | 33.23 | |
| Park (weeknight taxi home from office) | 11/09/22 | 34.66 | |
| Park (weeknight taxi home from office) | 11/15/22 | 41.73 | |
| Park (weeknight taxi home from office) | 11/16/22 | 30.45 | |
| Park (taxi to client offices in Stamford, CT from home) | 11/21/22 | 159.78 | |
| **Subtotal - Ground Transportation** | | $ | **1,111.47** |

**Employee Meals**

| | | | |
|---|---|---|---|
| Lee (weeknight working dinner meal) | 09/20/22 | 20.00 | |
| Lee (weeknight working dinner meal) | 10/02/22 | 20.00 | |
| Park (working breakfast meal while in Stamford, CT) | 11/03/22 | 8.53 | |
| Park (working lunch meal while in Stamford, CT) | 11/03/22 | 8.53 | |
| **Subtotal - Employee Meals** | | | **57.06** |
| | | | |
| **Total Expenses** | | $ | **1,168.53** |

PJT Partners

PJT

January 31, 2023

Terrence Ronan
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

Monthly Fee for the period of December 1, 2022 through December 31 2022:    $         225,000.00

Out-of-pocket expenses processed through January 19, 2023:[1]

| | | |
|---|---|---|
| Ground Transportation | $    985.62 | |
| Meals | 1,066.60 | 2,052.22 |
| **Total Amount Due** | **$** | **227,052.22** |

**Invoice No. 10023362**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

| | GL Detail Jan-23 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation | $ | 985.62 | $ | 985.62 |
| Employee Meals | | 1,066.60 | | 1,066.60 |
| **Total Expenses** | **$** | **2,052.22** | **$** | **2,052.22** |
| | | | | |
| **Ground Transportation** | | | **$** | **985.62** |
| **Meals** | | | | **1,066.60** |
| | | | | |
| **Total Expenses** | | | **$** | **2,052.22** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through January 19, 2023**
**Invoice No. 10023362**

**Ground Transportation**

| | | |
|---|---|---|
| Lee (taxi to client meeting in Stamford, CT from home) | 11/02/22 | 184.74 |
| Lee (weeknight taxi home from office) | 11/03/22 | 28.44 |
| Lee (taxi to client meeting in Stamford, CT from office) | 11/21/22 | 177.68 |
| Park (taxi to client meeting in Stamford, CT from home) | 11/02/22 | 173.71 |
| Park (weeknight taxi home from office) | 11/28/22 | 33.59 |
| Park (weeknight taxi home from office) | 11/29/22 | 29.31 |
| Park (weeknight taxi home from office) | 11/30/22 | 57.39 |
| Park (weeknight taxi home from office) | 12/05/22 | 36.90 |
| Park (weeknight taxi home from office) | 12/06/22 | 64.26 |
| Park (weeknight taxi home from office) | 12/08/22 | 56.73 |
| Park (weeknight taxi home from office) | 12/12/22 | 36.12 |
| Park (weeknight taxi home from office) | 12/14/22 | 49.32 |
| Park (weeknight taxi home from office) | 12/15/22 | 57.43 |
| **Subtotal - Ground Transportation** | | **$        985.62** |

**Employee Meals**

| | | |
|---|---|---|
| Bagatini (weeknight working dinner meal) | 10/13/22 | 18.74 |
| Bagatini (weeknight working dinner meal) | 10/14/22 | 20.00 |
| Bagatini (weekend working lunch meal) | 10/16/22 | 20.00 |
| Bagatini (weekend working dinner meal) | 10/16/22 | 20.00 |
| Bagatini (weeknight working dinner meal) | 10/17/22 | 20.00 |
| Bagatini (weeknight working dinner meal) | 10/17/22 | 15.23 |
| Bagatini (weeknight working dinner meal) | 10/21/22 | 20.00 |
| Bagatini (weekend working lunch meal) | 11/20/22 | 20.00 |
| Bagatini (weeknight working dinner meal) | 11/25/22 | 20.00 |
| Bagatini (weekend working lunch meal) | 11/27/22 | 20.00 |
| Bagatini (weekend working dinner meal) | 11/27/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/13/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/14/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/17/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/20/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/21/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/25/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/27/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/28/22 | 20.00 |
| Lee (weeknight working dinner meal) | 10/30/22 | 20.00 |
| Lee (weekend working lunch meal) | 10/30/22 | 18.51 |
| Lee (weeknight working dinner meal) | 11/01/22 | 20.00 |
| Lee (weeknight working dinner meal) | 11/02/22 | 20.00 |
| Lee (working lunch meal while in Stamford, CT) | 11/03/22 | 9.19 |
| Lee (weeknight working dinner meal) | 11/03/22 | 20.00 |
| Lee (weeknight working dinner meal) | 11/04/22 | 20.00 |
| Lee (weekend working lunch meal) | 11/06/22 | 19.05 |
| Lee (weekend working dinner meal) | 11/06/22 | 20.00 |
| Lee (weeknight working dinner meal) | 11/07/22 | 20.00 |
| Lee (weeknight working dinner meal) | 11/09/22 | 20.00 |
| Lee (weeknight working dinner meal) | 11/10/22 | 20.00 |
| Lee (weekend working dinner meal) | 11/13/22 | 20.00 |
| Lee (weeknight working dinner meal) | 11/14/22 | 20.00 |
| Lee (weeknight working dinner meal) | 11/18/22 | 20.00 |
| Lee (weekend working dinner meal) | 11/19/22 | 20.00 |
| Lee (weekend working lunch meal) | 11/20/22 | 11.21 |
| Lee (weekend working dinner meal) | 11/20/22 | 20.00 |
| Lee (weeknight working dinner meal) | 11/21/22 | 20.00 |
| Lee (weeknight working dinner meal) | 11/24/22 | 20.00 |
| Lee (weeknight working dinner meal) | 11/25/22 | 20.00 |
| Lee (weeknight working dinner meal) | 11/27/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/06/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/12/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/13/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/16/22 | 14.68 |
| Lee (weeknight working dinner meal) | 12/19/22 | 20.00 |
| Park (weeknight working dinner meal) | 10/05/22 | 20.00 |
| Park (weeknight working dinner meal) | 10/12/22 | 20.00 |
| Park (weeknight working dinner meal) | 10/18/22 | 20.00 |
| Park (weekend working lunch meal) | 10/23/22 | 19.99 |
| Park (weeknight working dinner meal) | 10/26/22 | 20.00 |
| Park (weeknight working dinner meal) | 10/27/22 | 20.00 |
| Park (weeknight working dinner meal) | 11/09/22 | 20.00 |
| Park (weeknight working dinner meal) | 11/14/22 | 20.00 |
| Park (weeknight working dinner meal) | 11/22/22 | 20.00 |
| **Subtotal - Employee Meals** | | **1,066.60** |
| **Total Expenses** | | **$     2,052.22** |

**APPENDIX C**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER  30, 2022**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 14.5 |
| Rafael Schnitzler | Managing Director | 41.0 |
| Tom Melvin | Vice President | 74.5 |
| Jin Won Park | Vice President | 24.0 |
| Marilia Bagatini | Associate | 49.5 |
| Christopher Fletcher | Analyst | 15.0 |
| Chloe Lee | Analyst | 51.5 |
| | **Total** | **270.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 09/01/22 | 1.0 | Weekly update call |
| Jamie O'Connell | 09/02/22 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 09/07/22 | 0.5 | Internal team meeting regarding various matters |
| Jamie O'Connell | 09/08/22 | 4.0 | Board meeting |
| Jamie O'Connell | 09/12/22 | 0.5 | Correspondences regarding financial matter |
| Jamie O'Connell | 09/13/22 | 1.0 | Call with management and counsel regarding operational matter |
| Jamie O'Connell | 09/14/22 | 0.5 | Meeting with T. Melvin regarding various matters |
| Jamie O'Connell | 09/14/22 | 1.5 | Board meeting |
| Jamie O'Connell | 09/15/22 | 0.5 | Weekly update call |
| Jamie O'Connell | 09/15/22 | 0.5 | Call with management regarding financial matter |
| Jamie O'Connell | 09/15/22 | 0.5 | Call with T. Melvin regarding financial matter |
| Jamie O'Connell | 09/16/22 | 0.5 | Call with T. Melvin regarding financial matter |
| Jamie O'Connell | 09/18/22 | 0.5 | Review and comment on draft financial document |
| Jamie O'Connell | 09/19/22 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 09/20/22 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 09/26/22 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 09/28/22 | 1.0 | Zoom meeting with management and advisors regarding draft presentation |
| | | **14.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 09/01/22 | 2.5 | Drafting presentation and materials |
| Rafael Schnitzler | 09/06/22 | 1.0 | Review materials and respond to various emails |
| Rafael Schnitzler | 09/06/22 | 0.5 | Internal discussion with Company re: various financial matters |
| Rafael Schnitzler | 09/06/22 | 0.5 | Internal discussion with Company re: various financial matters |
| Rafael Schnitzler | 09/08/22 | 4.0 | Board meeting |
| Rafael Schnitzler | 09/09/22 | 1.5 | Review presentation with Company |
| Rafael Schnitzler | 09/12/22 | 2.0 | Drafting presentation and materials |
| Rafael Schnitzler | 09/12/22 | 1.0 | Internal team meeting regarding financial matter |
| Rafael Schnitzler | 09/13/22 | 1.0 | Internal team meeting regarding financial matter |
| Rafael Schnitzler | 09/13/22 | 1.0 | Drafting presentation and materials |
| Rafael Schnitzler | 09/14/22 | 1.0 | Internal meeting and preparation of materials |
| Rafael Schnitzler | 09/14/22 | 1.0 | Drafting presentation and materials |
| Rafael Schnitzler | 09/14/22 | 1.5 | Board meeting |
| Rafael Schnitzler | 09/15/22 | 1.0 | Review presentation and financial materials |
| Rafael Schnitzler | 09/16/22 | 1.5 | Review presentation and financial materials |
| Rafael Schnitzler | 09/19/22 | 1.0 | Review materials and respond to various emails |
| Rafael Schnitzler | 09/19/22 | 0.5 | Review materials and respond to various emails |
| Rafael Schnitzler | 09/22/22 | 0.5 | Call with Company re: various financial matters |
| Rafael Schnitzler | 09/23/22 | 2.0 | Drafting presentation and materials |
| Rafael Schnitzler | 09/26/22 | 2.0 | Review materials and respond to various emails |
| Rafael Schnitzler | 09/27/22 | 3.0 | External call re: various financial matters |
| Rafael Schnitzler | 09/27/22 | 2.5 | Review materials and respond to various emails |
| Rafael Schnitzler | 09/28/22 | 1.0 | External call re: various financial matters |
| Rafael Schnitzler | 09/29/22 | 4.5 | External call re: various financial matters |
| Rafael Schnitzler | 09/30/22 | 3.0 | External call re: various financial matters |
| | | **41.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 09/01/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Tom Melvin | 09/06/22 | 3.0 | Review materials from Company management related to strategic initiatives |
| Tom Melvin | 09/06/22 | 1.0 | Review updates from internal team related to various work streams |
| Tom Melvin | 09/06/22 | 1.0 | E-mail correspondence with Company management related to various work streams |
| Tom Melvin | 09/07/22 | 1.5 | Prepare and review outline for upcoming Board meeting materials |
| Tom Melvin | 09/07/22 | 0.5 | Internal team meeting to discuss various matters |
| Tom Melvin | 09/07/22 | 1.0 | Review materials from AlixPartners related to strategic initiatives |
| Tom Melvin | 09/07/22 | 1.0 | Review Board meeting materials |
| Tom Melvin | 09/07/22 | 1.5 | Prepare and review materials related to creditor financial advisor diligence requests |
| Tom Melvin | 09/07/22 | 1.5 | E-mail correspondence with Company management related to various work streams |
| Tom Melvin | 09/07/22 | 1.0 | Review analysis from AlixPartners requested by DPW |
| Tom Melvin | 09/08/22 | 4.0 | Board meeting |
| Tom Melvin | 09/08/22 | 1.0 | Review materials from Company management related to strategic initiatives |
| Tom Melvin | 09/08/22 | 1.5 | Review AlixPartners analysis |
| Tom Melvin | 09/09/22 | 0.5 | Call with Company management and AlixPartners to discuss strategic matters |
| Tom Melvin | 09/09/22 | 1.5 | Review material from Company management related to strategic initiatives |
| Tom Melvin | 09/09/22 | 1.0 | Prepare and review materials for upcoming Board meeting |
| Tom Melvin | 09/11/22 | 1.0 | Prepare and review material requested by Company management |
| Tom Melvin | 09/12/22 | 0.5 | Prepare and review materials requested by Company management |
| Tom Melvin | 09/12/22 | 0.5 | Call to discuss strategic initiatives |
| Tom Melvin | 09/12/22 | 1.0 | Review material from Company management related to various matters |
| Tom Melvin | 09/12/22 | 1.0 | Review material from AlixPartners related to various matters |
| Tom Melvin | 09/12/22 | 1.0 | E-mail correspondence with Company management related to various work streams |
| Tom Melvin | 09/13/22 | 1.0 | Call with Company management, AlixPartners and DPW to review operational updates |
| Tom Melvin | 09/13/22 | 0.5 | Weekly call with Company management to discuss strategic initiative |
| Tom Melvin | 09/13/22 | 1.0 | Weekly update call with creditor financial advisors |
| Tom Melvin | 09/13/22 | 1.0 | Call with Company management, AlixPartners and creditor advisors regarding legal matter |
| Tom Melvin | 09/13/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Tom Melvin | 09/13/22 | 0.5 | Call with Company management to discuss various matters |
| Tom Melvin | 09/13/22 | 2.5 | Review materials from Company management related to operations update |
| Tom Melvin | 09/13/22 | 1.0 | Prepare materials for upcoming meetings |
| Tom Melvin | 09/14/22 | 1.5 | Board meeting |
| Tom Melvin | 09/14/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Tom Melvin | 09/14/22 | 0.5 | Call with J. O'Connell to discuss various matters |
| Tom Melvin | 09/14/22 | 1.0 | Review materials related to upcoming Board meeting |
| Tom Melvin | 09/15/22 | 1.0 | Weekly update call with Company management and debtor advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 09/15/22 | 0.5 | Review weekly update call agenda |
| Tom Melvin | 09/15/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Tom Melvin | 09/15/22 | 1.0 | Review materials from Company management related to upcoming Board meeting |
| Tom Melvin | 09/16/22 | 0.5 | Call with J. O'Connell to discuss various matters |
| Tom Melvin | 09/16/22 | 1.5 | Prepare and review outline for upcoming Board meeting materials |
| Tom Melvin | 09/16/22 | 0.5 | E-mail correspondence with creditor financial advisors regarding upcoming meeting |
| Tom Melvin | 09/16/22 | 0.5 | E-mail correspondence with Company management regarding upcoming meeting |
| Tom Melvin | 09/18/22 | 1.0 | Prepare and review outline for upcoming Board meeting materials |
| Tom Melvin | 09/19/22 | 2.0 | Prepare and review materials for upcoming Board meeting |
| Tom Melvin | 09/19/22 | 0.5 | E-mail correspondence with Company management and creditor advisors regarding upcoming meeting |
| Tom Melvin | 09/20/22 | 0.5 | Weekly call with Company management to discuss strategic initiative |
| Tom Melvin | 09/20/22 | 1.0 | Call with Company management and AlixPartners to discuss strategic matters |
| Tom Melvin | 09/20/22 | 0.5 | Call with Company management to discuss various matters |
| Tom Melvin | 09/20/22 | 2.0 | Review materials from Company management related to strategic initiatives |
| Tom Melvin | 09/20/22 | 1.0 | E-mail correspondence with Company management and creditor advisors related to upcoming meeting |
| Tom Melvin | 09/20/22 | 1.5 | Prepare and review materials for upcoming Board meeting |
| Tom Melvin | 09/21/22 | 0.5 | Review material from DPW related to upcoming hearing |
| Tom Melvin | 09/21/22 | 0.5 | Prepare and review agenda for weekly meeting |
| Tom Melvin | 09/22/22 | 0.5 | Weekly call with Company management and debtor advisors |
| Tom Melvin | 09/22/22 | 1.0 | E-mail correspondence with creditor advisors and Company management related to upcoming meeting |
| Tom Melvin | 09/22/22 | 1.0 | Review materials from AlixPartners related to diligence requests |
| Tom Melvin | 09/22/22 | 1.5 | Prepare and review materials for upcoming Board meeting |
| Tom Melvin | 09/23/22 | 1.0 | Call with Company management, Skadden, AlixPartners and creditor advisors regarding operational update |
| Tom Melvin | 09/23/22 | 1.0 | E-mail correspondence with AlixPartners regarding various matters |
| Tom Melvin | 09/23/22 | 0.5 | Review diligence requests from creditor financial advisors |
| Tom Melvin | 09/24/22 | 0.5 | Review e-mail correspondence between Company management and AlixPartners |
| Tom Melvin | 09/26/22 | 3.0 | Prepare and review materials for upcoming Board meeting |
| Tom Melvin | 09/27/22 | 0.5 | Weekly call with Company management to discuss strategic initiative |
| Tom Melvin | 09/27/22 | 1.0 | Weekly update call with creditor financial advisors |
| Tom Melvin | 09/27/22 | 2.0 | Prepare and review materials for upcoming Board meeting |
| Tom Melvin | 09/27/22 | 1.0 | E-mail correspondence with internal team related to strategic initiatives |
| Tom Melvin | 09/28/22 | 1.0 | Meeting with Company management and AlixPartners to review materials for upcoming Board meeting |
| Tom Melvin | 09/28/22 | 1.0 | Review diligence materials related to strategic initiatives |
| Tom Melvin | 09/30/22 | 1.0 | Review diligence questions from creditor advisors |
| | | **74.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jin Won Park | 09/06/22 | 0.5 | Internal meeting and preparation of materials |
| Jin Won Park | 09/07/22 | 2.0 | Prepare materials related to strategic initiatives |
| Jin Won Park | 09/08/22 | 2.0 | Prepare materials related to strategic initiatives |
| Jin Won Park | 09/09/22 | 2.0 | Internal meeting and preparation of materials |
| Jin Won Park | 09/12/22 | 0.5 | Prepare materials related to strategic initiatives |
| Jin Won Park | 09/13/22 | 2.0 | Prepare materials related to strategic initiatives |
| Jin Won Park | 09/14/22 | 2.0 | Internal meeting and preparation of materials |
| Jin Won Park | 09/15/22 | 2.0 | Prepare materials related to strategic initiatives |
| Jin Won Park | 09/19/22 | 0.5 | Prepare materials related to strategic initiatives |
| Jin Won Park | 09/20/22 | 2.0 | Internal meeting and preparation of materials |
| Jin Won Park | 09/21/22 | 2.0 | Prepare materials related to strategic initiatives |
| Jin Won Park | 09/22/22 | 2.0 | Prepare materials related to strategic initiatives |
| Jin Won Park | 09/26/22 | 0.5 | Prepare materials related to strategic initiatives |
| Jin Won Park | 09/27/22 | 2.0 | Prepare materials related to strategic initiatives |
| Jin Won Park | 09/28/22 | 2.0 | Prepare materials related to strategic initiatives |
| | | **24.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Marilia Bagatini | 09/01/22 | 2.0 | Financial analysis |
| Marilia Bagatini | 09/02/22 | 1.0 | Financial analysis |
| Marilia Bagatini | 09/04/22 | 3.0 | Prepare materials related to strategic initiatives |
| Marilia Bagatini | 09/05/22 | 1.0 | Meetings on strategic initiatives |
| Marilia Bagatini | 09/06/22 | 2.5 | Meetings on strategic initiatives |
| Marilia Bagatini | 09/07/22 | 1.0 | Prepare materials related to strategic initiatives |
| Marilia Bagatini | 09/08/22 | 1.5 | Internal team meeting regarding financial matter |
| Marilia Bagatini | 09/09/22 | 1.5 | Meetings on strategic initiatives |
| Marilia Bagatini | 09/09/22 | 1.0 | Prepare materials related to strategic initiatives |
| Marilia Bagatini | 09/11/22 | 4.0 | Prepare materials related to strategic initiatives |
| Marilia Bagatini | 09/12/22 | 1.0 | Internal team meeting regarding financial matter |
| Marilia Bagatini | 09/13/22 | 1.0 | Internal team meeting regarding financial matter |
| Marilia Bagatini | 09/14/22 | 1.0 | Internal meeting and preparation of materials |
| Marilia Bagatini | 09/15/22 | 2.0 | Financial analysis |
| Marilia Bagatini | 09/16/22 | 4.0 | Prepare materials related to strategic initiatives |
| Marilia Bagatini | 09/18/22 | 3.0 | Prepare materials related to strategic initiatives |
| Marilia Bagatini | 09/19/22 | 1.0 | Internal team meeting regarding financial matter |
| Marilia Bagatini | 09/20/22 | 1.0 | Internal team meeting regarding financial matter |
| Marilia Bagatini | 09/21/22 | 2.0 | Financial analysis |
| Marilia Bagatini | 09/22/22 | 1.0 | Internal team meeting regarding financial matter |
| Marilia Bagatini | 09/23/22 | 3.0 | Prepare materials related to strategic initiatives |
| Marilia Bagatini | 09/25/22 | 3.0 | Prepare materials related to strategic initiatives |
| Marilia Bagatini | 09/26/22 | 1.0 | Internal team meeting regarding financial matter |
| Marilia Bagatini | 09/27/22 | 1.0 | Internal team meeting regarding financial matter |
| Marilia Bagatini | 09/29/22 | 1.0 | Internal team meeting regarding financial matter |
| Marilia Bagatini | 09/30/22 | 3.0 | Prepare materials related to strategic initiatives |
| Marilia Bagatini | 09/30/22 | 2.0 | Financial analysis |
| | | **49.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Christopher Fletcher | 09/01/22 | 0.5 | Internal discussion |
| Christopher Fletcher | 09/01/22 | 2.0 | Financial analysis |
| Christopher Fletcher | 09/01/22 | 1.0 | Biweekly catch-up |
| Christopher Fletcher | 09/02/22 | 0.5 | Financial analysis |
| Christopher Fletcher | 09/02/22 | 0.5 | Call with operational consultant |
| Christopher Fletcher | 09/05/22 | 1.0 | Financial analysis |
| Christopher Fletcher | 09/06/22 | 0.5 | Internal discussion |
| Christopher Fletcher | 09/09/22 | 0.5 | Financial analysis |
| Christopher Fletcher | 09/09/22 | 0.5 | Call with Company and operational consultant |
| Christopher Fletcher | 09/11/22 | 0.5 | Financial analysis |
| Christopher Fletcher | 09/15/22 | 1.0 | Biweekly catch-up |
| Christopher Fletcher | 09/20/22 | 2.0 | Financial analysis |
| Christopher Fletcher | 09/22/22 | 0.5 | Call with operational consultant |
| Christopher Fletcher | 09/26/22 | 1.0 | Financial analysis |
| Christopher Fletcher | 09/28/22 | 1.0 | Call with Company and operational consultant |
| Christopher Fletcher | 09/28/22 | 2.0 | Financial analysis |
| | | **15.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Chloe Lee | 09/01/22 | 4.0 | Financial analysis |
| Chloe Lee | 09/02/22 | 3.0 | Financial analysis |
| Chloe Lee | 09/05/22 | 1.0 | Internal meeting and preparation of materials |
| Chloe Lee | 09/06/22 | 0.5 | Internal meeting and preparation of materials |
| Chloe Lee | 09/06/22 | 2.0 | Financial analysis |
| Chloe Lee | 09/08/22 | 2.0 | Internal meeting |
| Chloe Lee | 09/12/22 | 3.0 | Prepare materials related to strategic initiatives |
| Chloe Lee | 09/13/22 | 2.0 | Prepare materials related to strategic initiatives |
| Chloe Lee | 09/14/22 | 2.0 | Internal meeting and preparation of materials |
| Chloe Lee | 09/15/22 | 4.0 | Financial analysis |
| Chloe Lee | 09/19/22 | 3.0 | Internal meeting and financial analysis |
| Chloe Lee | 09/20/22 | 3.0 | Prepare materials related to strategic initiatives |
| Chloe Lee | 09/21/22 | 6.0 | Financial analysis |
| Chloe Lee | 09/22/22 | 3.0 | Internal meeting and preparation of materials |
| Chloe Lee | 09/26/22 | 2.0 | Internal meeting and preparation of materials |
| Chloe Lee | 09/27/22 | 2.0 | Internal meeting and preparation of materials |
| Chloe Lee | 09/27/22 | 2.0 | VDR management |
| Chloe Lee | 09/29/22 | 3.0 | Internal meeting and preparation of materials |
| Chloe Lee | 09/30/22 | 4.0 | Financial analysis |
|  |  | **51.5** |  |

**PJT PARTNERS LP**

**SUMMARY OF HOURS FOR THE PERIOD OF**

**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 20.5 |
| Rafael Schnitzler | Managing Director | 43.5 |
| Tom Melvin | Vice President | 96.0 |
| Jin Won Park | Vice President | 40.0 |
| Marilia Bagatini | Associate | 76.5 |
| Christopher Fletcher | Analyst | 40.5 |
| Chloe Lee | Analyst | 80.5 |
| | **Total** | **397.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 10/03/22 | 0.5 | Meeting with T. Melvin regarding various matters |
| Jamie O'Connell | 10/06/22 | 0.5 | Weekly update call |
| Jamie O'Connell | 10/10/22 | 0.5 | Review and comment on draft fee application |
| Jamie O'Connell | 10/13/22 | 0.5 | Weekly update call |
| Jamie O'Connell | 10/13/22 | 0.5 | Call with management regarding financial analysis |
| Jamie O'Connell | 10/14/22 | 0.5 | Internal team call |
| Jamie O'Connell | 10/15/22 | 0.5 | Call with management regarding financial matter |
| Jamie O'Connell | 10/15/22 | 0.5 | Review and comment on draft financial analysis |
| Jamie O'Connell | 10/16/22 | 0.5 | Call with R. Schnitzler regarding financial matter |
| Jamie O'Connell | 10/17/22 | 1.0 | Review and comment on draft financial analysis |
| Jamie O'Connell | 10/17/22 | 0.5 | Meeting with R. Schnitzler regarding financial matter |
| Jamie O'Connell | 10/17/22 | 0.5 | Call with management regarding financial matter |
| Jamie O'Connell | 10/18/22 | 1.0 | Internal team meeting to review draft presentation |
| Jamie O'Connell | 10/20/22 | 0.5 | Call with management and team regarding various matters |
| Jamie O'Connell | 10/20/22 | 1.0 | Review and comment on draft materials |
| Jamie O'Connell | 10/21/22 | 1.0 | Internal team meeting to review draft presentation |
| Jamie O'Connell | 10/23/22 | 0.5 | Call with T. Melvin to discuss various matters |
| Jamie O'Connell | 10/24/22 | 0.5 | Review and comment on draft conflicts document |
| Jamie O'Connell | 10/24/22 | 1.0 | Call with management and advisors regarding draft presentation |
| Jamie O'Connell | 10/25/22 | 0.5 | Call with T. Melvin to discuss various matters |
| Jamie O'Connell | 10/25/22 | 0.5 | Call with Alix to discuss various matters |
| Jamie O'Connell | 10/26/22 | 0.5 | Review and correspondence on board materials |
| Jamie O'Connell | 10/26/22 | 1.0 | Internal team meeting in advance of board meeting |
| Jamie O'Connell | 10/27/22 | 1.0 | Prep for board meeting |
| Jamie O'Connell | 10/27/22 | 5.0 | Board meeting |
| | | **20.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 10/01/22 | 1.5 | Draft presentation |
| Rafael Schnitzler | 10/03/22 | 0.5 | Internal discussion |
| Rafael Schnitzler | 10/05/22 | 0.5 | Internal discussion |
| Rafael Schnitzler | 10/06/22 | 3.0 | Review and draft presentation |
| Rafael Schnitzler | 10/10/22 | 0.5 | Internal discussion |
| Rafael Schnitzler | 10/12/22 | 0.5 | Internal discussion |
| Rafael Schnitzler | 10/13/22 | 1.5 | Review materials and draft presentation |
| Rafael Schnitzler | 10/14/22 | 2.5 | Review materials and draft presentation |
| Rafael Schnitzler | 10/14/22 | 1.5 | Draft presentation for Board meeting |
| Rafael Schnitzler | 10/14/22 | 0.5 | Internal discussion |
| Rafael Schnitzler | 10/15/22 | 0.5 | Call with management regarding financial matter |
| Rafael Schnitzler | 10/15/22 | 0.5 | Call with internal team member regarding financial matter |
| Rafael Schnitzler | 10/17/22 | 0.5 | Internal discussion |
| Rafael Schnitzler | 10/17/22 | 0.5 | Call with management regarding financial matter |
| Rafael Schnitzler | 10/18/22 | 3.5 | Review emails, draft materials, prepare presentation |
| Rafael Schnitzler | 10/18/22 | 1.5 | Draft and Review presentation for Board meeting |
| Rafael Schnitzler | 10/18/22 | 1.0 | Internal team meeting to review draft presentation |
| Rafael Schnitzler | 10/19/22 | 0.5 | Internal discussion |
| Rafael Schnitzler | 10/19/22 | 1.0 | Draft and Review presentation for Board meeting |
| Rafael Schnitzler | 10/20/22 | 2.0 | Draft and Review presentation for Board meeting |
| Rafael Schnitzler | 10/20/22 | 1.0 | Internal team meeting to review draft presentation |
| Rafael Schnitzler | 10/22/22 | 1.5 | Review presentation for Board meeting |
| Rafael Schnitzler | 10/24/22 | 0.5 | Internal discussion |
| Rafael Schnitzler | 10/24/22 | 1.0 | Review presentation for Board meeting |
| Rafael Schnitzler | 10/25/22 | 2.0 | Review presentation |
| Rafael Schnitzler | 10/25/22 | 1.0 | Review presentation for Board meeting |
| Rafael Schnitzler | 10/26/22 | 1.0 | Internal discussion |
| Rafael Schnitzler | 10/26/22 | 1.5 | Prepare for Board meeting |
| Rafael Schnitzler | 10/27/22 | 4.0 | Board meeting |
| Rafael Schnitzler | 10/28/22 | 1.0 | Review presentation |
| Rafael Schnitzler | 10/29/22 | 1.5 | Review presentation |
| Rafael Schnitzler | 10/31/22 | 2.5 | Draft materials for presentation |
| Rafael Schnitzler | 10/31/22 | 1.0 | Review emails and external presentations |
| | | **43.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 10/01/22 | 1.0 | Review requests and questions from creditor financial advisors |
| Tom Melvin | 10/03/22 | 2.0 | Review diligence requests and questions related to business matters |
| Tom Melvin | 10/03/22 | 1.0 | E-mail correspondence with internal team and AlixPartners regarding various matters |
| Tom Melvin | 10/03/22 | 1.0 | Review analysis provided by Company management |
| Tom Melvin | 10/03/22 | 1.0 | E-mail correspondence with Company management to coordinate meeting |
| Tom Melvin | 10/03/22 | 0.5 | Meeting with internal team to discuss various matters |
| Tom Melvin | 10/04/22 | 0.5 | Call with Company management regarding business matters |
| Tom Melvin | 10/04/22 | 1.0 | Call with Company management to discuss analysis for upcoming board meeting |
| Tom Melvin | 10/04/22 | 2.5 | Prepare and review analysis for upcoming board meeting |
| Tom Melvin | 10/04/22 | 1.5 | Review analysis provided by Company management |
| Tom Melvin | 10/05/22 | 1.5 | Prepare and review analysis for upcoming board meeting |
| Tom Melvin | 10/05/22 | 0.5 | Call with Company management to discuss various matters |
| Tom Melvin | 10/05/22 | 1.0 | Review diligence requests and questions related to business matters |
| Tom Melvin | 10/05/22 | 1.0 | Prepare and review agenda for upcoming weekly meeting |
| Tom Melvin | 10/06/22 | 1.5 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Tom Melvin | 10/07/22 | 0.5 | Call with Company management to discuss materials for upcoming board meeting |
| Tom Melvin | 10/10/22 | 1.0 | Call with AlixPartners and DPW regarding materials for upcoming board meeting |
| Tom Melvin | 10/10/22 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Tom Melvin | 10/11/22 | 1.0 | Internal team meeting to discuss materials for upcoming board meeting |
| Tom Melvin | 10/11/22 | 0.5 | Call with Company management and AlixPartners to discuss business matters |
| Tom Melvin | 10/11/22 | 0.5 | Call with internal team member to discuss analysis for board meeting materials |
| Tom Melvin | 10/11/22 | 2.0 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/12/22 | 2.5 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/12/22 | 1.0 | Review diligence requests and questions related to business matters |
| Tom Melvin | 10/13/22 | 1.5 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/13/22 | 1.0 | Weekly update call with Company management and advisors |
| Tom Melvin | 10/13/22 | 1.0 | Review analysis provided by Company management |
| Tom Melvin | 10/14/22 | 0.5 | Internal team meeting to discuss Company business matters |
| Tom Melvin | 10/14/22 | 0.5 | Call with Company management to discuss business matters |
| Tom Melvin | 10/14/22 | 0.5 | Call with Company management to discuss various matters |
| Tom Melvin | 10/14/22 | 0.5 | Call with internal team member to discuss various matters |
| Tom Melvin | 10/14/22 | 0.5 | Call with internal team member to discuss materials for upcoming board meeting |
| Tom Melvin | 10/14/22 | 2.5 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/14/22 | 1.0 | Review materials from management |
| Tom Melvin | 10/15/22 | 0.5 | Review materials related to Company business matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 10/16/22 | 3.0 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/17/22 | 0.5 | Call with Company management to discuss business matters |
| Tom Melvin | 10/17/22 | 0.5 | Call with AlixPartners to discuss Company business matters |
| Tom Melvin | 10/17/22 | 0.5 | Cal with Company management to discuss various matters |
| Tom Melvin | 10/17/22 | 2.0 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/18/22 | 1.0 | Internal team meeting to discuss materials for upcoming board meeting |
| Tom Melvin | 10/18/22 | 0.5 | Call with Company management to discuss business matters |
| Tom Melvin | 10/18/22 | 0.5 | Internal team meeting to discuss analysis for board meeting materials |
| Tom Melvin | 10/18/22 | 3.5 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/19/22 | 1.0 | Internal team meeting to discuss materials for upcoming board meeting |
| Tom Melvin | 10/19/22 | 0.5 | Call with AlixPartners to discuss Company business matters |
| Tom Melvin | 10/19/22 | 0.5 | Call with DPW to discuss Company business matters |
| Tom Melvin | 10/19/22 | 1.0 | Call with internal team member to discuss materials for upcoming board meeting |
| Tom Melvin | 10/19/22 | 2.5 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/20/22 | 0.5 | Call with Company management to discuss various matters |
| Tom Melvin | 10/20/22 | 0.5 | Call with Company vendor to discuss contract expiration |
| Tom Melvin | 10/20/22 | 0.5 | Call with AlixPartners to discuss materials for upcoming board meeting |
| Tom Melvin | 10/20/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Tom Melvin | 10/20/22 | 0.5 | Call with internal team member regarding materials for upcoming board meeting |
| Tom Melvin | 10/20/22 | 0.5 | Call with internal team member regarding upcoming board meeting |
| Tom Melvin | 10/20/22 | 1.5 | Prepare and review analysis for upcoming board meeting |
| Tom Melvin | 10/20/22 | 1.0 | Review diligence requests and questions related to business matters |
| Tom Melvin | 10/20/22 | 0.5 | Review materials from Company management |
| Tom Melvin | 10/21/22 | 1.0 | Internal team meeting to discuss materials for upcoming board meeting |
| Tom Melvin | 10/21/22 | 0.5 | Call with internal team member regarding materials for upcoming board meeting |
| Tom Melvin | 10/21/22 | 2.0 | Prepare and review analysis for upcoming board meeting |
| Tom Melvin | 10/22/22 | 0.5 | Call with internal team member to discuss analysis for board meeting materials |
| Tom Melvin | 10/22/22 | 2.5 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/22/22 | 1.0 | Review materials provided by Company |
| Tom Melvin | 10/23/22 | 0.5 | Call with internal team member to discuss materials for upcoming board meeting |
| Tom Melvin | 10/23/22 | 2.5 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/24/22 | 1.0 | Call with Company management and advisors to discuss materials for upcoming board meeting |
| Tom Melvin | 10/24/22 | 0.5 | Call with internal team member to discuss various matters |
| Tom Melvin | 10/24/22 | 3.0 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/25/22 | 0.5 | Call with Company management to discuss business matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 10/25/22 | 1.0 | Dialed into court hearing |
| Tom Melvin | 10/25/22 | 0.5 | Call with AlixPartners to discuss materials for upcoming board meeting |
| Tom Melvin | 10/25/22 | 0.5 | Call with internal team member to discuss materials for upcoming board meeting |
| Tom Melvin | 10/25/22 | 0.5 | Call with internal team member to discuss analysis for board meeting materials |
| Tom Melvin | 10/25/22 | 3.0 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 10/26/22 | 1.0 | Internal team meeting to discuss materials for board meeting |
| Tom Melvin | 10/26/22 | 2.5 | Prepare and review analysis for upcoming board meeting |
| Tom Melvin | 10/26/22 | 0.5 | Call with AlixPartners to discuss materials for upcoming board meeting |
| Tom Melvin | 10/26/22 | 0.5 | Call with Company management to discuss various matters |
| Tom Melvin | 10/27/22 | 5.0 | Board meeting |
| Tom Melvin | 10/27/22 | 1.0 | Review diligence requests and questions related to business matters |
| Tom Melvin | 10/28/22 | 1.5 | Review diligence requests and questions related to business matters |
| Tom Melvin | 10/28/22 | 0.5 | E-mail correspondence with Company management regarding various matters |
| Tom Melvin | 10/30/22 | 0.5 | Call with Company management to discuss various matters |
| Tom Melvin | 10/31/22 | 1.0 | E-mail correspondence with Company management regarding various matters |
| | | **96.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jin Won Park | 10/03/22 | 1.0 | Internal meeting and preparation of materials |
| Jin Won Park | 10/04/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 10/05/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 10/06/22 | 3.0 | Internal meeting and preparation of materials |
| Jin Won Park | 10/10/22 | 1.0 | Prepare materials related to business matters |
| Jin Won Park | 10/11/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 10/12/22 | 3.0 | Internal meeting and preparation of materials |
| Jin Won Park | 10/13/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 10/17/22 | 1.0 | Prepare materials related to business matters |
| Jin Won Park | 10/18/22 | 3.0 | Internal meeting and preparation of materials |
| Jin Won Park | 10/19/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 10/20/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 10/24/22 | 1.0 | Prepare materials related to business matters |
| Jin Won Park | 10/25/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 10/26/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 10/27/22 | 3.0 | Prepare materials related to business matters |
| | | **40.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Marilia Bagatini | 10/02/22 | 3.0 | Financial analysis |
| Marilia Bagatini | 10/02/22 | 2.0 | Preparation of materials |
| Marilia Bagatini | 10/03/22 | 1.0 | Internal meeting and preparation of materials |
| Marilia Bagatini | 10/04/22 | 1.0 | Meetings on business matters and market analysis |
| Marilia Bagatini | 10/04/22 | 1.0 | Internal meeting and preparation of materials |
| Marilia Bagatini | 10/04/22 | 2.0 | Meetings on financial analysis |
| Marilia Bagatini | 10/04/22 | 1.0 | Financial analysis |
| Marilia Bagatini | 10/05/22 | 2.0 | Financial analysis |
| Marilia Bagatini | 10/06/22 | 5.0 | In-person client meeting |
| Marilia Bagatini | 10/07/22 | 2.0 | Internal meeting and preparation of materials |
| Marilia Bagatini | 10/09/22 | 3.0 | Prepare materials related to business matters |
| Marilia Bagatini | 10/10/22 | 2.0 | Financial analysis |
| Marilia Bagatini | 10/11/22 | 2.0 | Prepare materials related to business matters |
| Marilia Bagatini | 10/12/22 | 2.0 | Internal meeting and preparation of materials |
| Marilia Bagatini | 10/13/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 10/13/22 | 2.0 | Prepare materials related to business matters |
| Marilia Bagatini | 10/14/22 | 1.0 | Meetings on business matters |
| Marilia Bagatini | 10/14/22 | 1.0 | Financial analysis |
| Marilia Bagatini | 10/14/22 | 3.0 | Prepare materials related to business matters |
| Marilia Bagatini | 10/16/22 | 4.0 | Prepare materials related to business matters |
| Marilia Bagatini | 10/17/22 | 2.5 | Meetings on business matters |
| Marilia Bagatini | 10/17/22 | 2.0 | Prepare materials related to business matters |
| Marilia Bagatini | 10/17/22 | 1.0 | Internal meeting and preparation of materials |
| Marilia Bagatini | 10/18/22 | 2.0 | Internal meeting and preparation of materials |
| Marilia Bagatini | 10/19/22 | 1.0 | Meetings on business matters |
| Marilia Bagatini | 10/20/22 | 1.0 | Meetings on business matters |
| Marilia Bagatini | 10/20/22 | 2.0 | Internal meeting and preparation of materials |
| Marilia Bagatini | 10/21/22 | 1.0 | Meetings on business matters |
| Marilia Bagatini | 10/21/22 | 2.0 | Prepare materials related to business matters |
| Marilia Bagatini | 10/23/22 | 2.0 | Prepare materials related to business matters |
| Marilia Bagatini | 10/24/22 | 1.0 | Internal meeting and preparation of materials |
| Marilia Bagatini | 10/25/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 10/25/22 | 1.0 | Financial analysis |
| Marilia Bagatini | 10/26/22 | 1.0 | Internal meeting and preparation of materials |
| Marilia Bagatini | 10/25/22 | 1.0 | Financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Marilia Bagatini | 10/27/22 | 1.0 | Internal meeting and preparation of materials |
| Marilia Bagatini | 10/27/22 | 2.0 | Prepare materials related to business matters |
| Marilia Bagatini | 10/28/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 10/28/22 | 2.0 | Prepare materials related to business matters |
| Marilia Bagatini | 10/30/22 | 3.0 | Prepare materials related to business matters |
| Marilia Bagatini | 10/30/22 | 2.0 | Financial analysis |
| | | **76.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Christopher Fletcher | 10/04/22 | 1.0 | Call with operational consultants |
| Christopher Fletcher | 10/05/22 | 1.0 | Financial Analysis |
| Christopher Fletcher | 10/05/22 | 1.0 | Preparation of board materials |
| Christopher Fletcher | 10/06/22 | 0.5 | Weekly update call |
| Christopher Fletcher | 10/10/22 | 1.0 | Call with operational consultants |
| Christopher Fletcher | 10/11/22 | 1.0 | Preparation of board materials |
| Christopher Fletcher | 10/11/22 | 0.5 | Internal call |
| Christopher Fletcher | 10/12/22 | 0.5 | Financial Analysis |
| Christopher Fletcher | 10/14/22 | 2.0 | Preparation of board materials |
| Christopher Fletcher | 10/17/22 | 2.0 | Preparation of board materials |
| Christopher Fletcher | 10/18/22 | 1.0 | Preparation of board materials |
| Christopher Fletcher | 10/18/22 | 1.0 | Internal meeting |
| Christopher Fletcher | 10/18/22 | 3.0 | Preparation of board materials |
| Christopher Fletcher | 10/19/22 | 2.0 | Preparation of board materials |
| Christopher Fletcher | 10/20/22 | 0.5 | Internal call |
| Christopher Fletcher | 10/20/22 | 3.0 | Preparation of board materials |
| Christopher Fletcher | 10/20/22 | 3.0 | Preparation of board materials |
| Christopher Fletcher | 10/21/22 | 3.5 | Preparation of board materials |
| Christopher Fletcher | 10/21/22 | 1.0 | Internal meeting |
| Christopher Fletcher | 10/22/22 | 4.0 | Preparation of board materials |
| Christopher Fletcher | 10/23/22 | 4.0 | Preparation of board materials |
| Christopher Fletcher | 10/24/22 | 2.5 | Preparation of board materials |
| Christopher Fletcher | 10/25/22 | 1.0 | Financial Analysis |
| Christopher Fletcher | 10/28/22 | 0.5 | Financial Analysis |
| | | **40.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Chloe Lee | 10/02/22 | 3.0 | Financial analysis |
| Chloe Lee | 10/02/22 | 2.0 | Preparation of materials |
| Chloe Lee | 10/03/22 | 1.0 | Internal meeting and preparation of materials |
| Chloe Lee | 10/04/22 | 1.0 | Meetings on business matters and market analysis |
| Chloe Lee | 10/04/22 | 1.0 | Internal meeting and preparation of materials |
| Chloe Lee | 10/04/22 | 2.0 | Meetings on financial analysis |
| Chloe Lee | 10/04/22 | 3.0 | Financial analysis |
| Chloe Lee | 10/05/22 | 2.0 | Financial analysis |
| Chloe Lee | 10/06/22 | 5.0 | In-person client meeting |
| Chloe Lee | 10/07/22 | 1.0 | Internal meeting and preparation of materials |
| Chloe Lee | 10/09/22 | 3.0 | Prepare materials related to business matters |
| Chloe Lee | 10/10/22 | 2.0 | Financial analysis |
| Chloe Lee | 10/11/22 | 2.0 | Prepare materials related to business matters |
| Chloe Lee | 10/12/22 | 2.0 | Internal meeting and preparation of materials |
| Chloe Lee | 10/13/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 10/13/22 | 2.0 | Prepare materials related to business matters |
| Chloe Lee | 10/14/22 | 1.0 | Meetings on business matters |
| Chloe Lee | 10/14/22 | 1.0 | Financial analysis |
| Chloe Lee | 10/14/22 | 3.0 | Prepare materials related to business matters |
| Chloe Lee | 10/16/22 | 4.0 | Prepare materials related to business matters |
| Chloe Lee | 10/17/22 | 2.5 | Meetings on business matters |
| Chloe Lee | 10/17/22 | 2.0 | Prepare materials related to business matters |
| Chloe Lee | 10/17/22 | 1.0 | Internal meeting and preparation of materials |
| Chloe Lee | 10/18/22 | 2.0 | Internal meeting and preparation of materials |
| Chloe Lee | 10/19/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 10/20/22 | 1.0 | Meetings on business matters |
| Chloe Lee | 10/20/22 | 2.0 | Internal meeting and preparation of materials |
| Chloe Lee | 10/21/22 | 1.0 | Meetings on business matters |
| Chloe Lee | 10/21/22 | 2.0 | Prepare materials related to business matters |
| Chloe Lee | 10/23/22 | 2.0 | Prepare materials related to business matters |
| Chloe Lee | 10/25/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 10/25/22 | 1.0 | Financial analysis |
| Chloe Lee | 10/26/22 | 1.0 | Internal meeting and preparation of materials |
| Chloe Lee | 10/25/22 | 3.0 | Financial analysis |
| Chloe Lee | 10/27/22 | 1.0 | Internal meeting and preparation of materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Chloe Lee | 10/27/22 | 2.0 | Prepare materials related to business matters |
| Chloe Lee | 10/28/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 10/28/22 | 2.0 | Prepare materials related to business matters |
| Chloe Lee | 10/30/22 | 3.0 | Prepare materials related to business matters |
| Chloe Lee | 10/30/22 | 3.0 | Financial analysis |
| | | **80.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 9.0 |
| Rafael Schnitzler | Managing Director | 105.5 |
| Tom Melvin | Vice President | 54.5 |
| Jin Won Park | Vice President | 55.0 |
| Marilia Bagatini | Associate | 90.0 |
| Christopher Fletcher | Analyst | 12.0 |
| Chloe Lee | Analyst | 101.0 |
| | **Total** | **427.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 11/01/22 | 0.5 | Email correspondences regarding various matters |
| Jamie O'Connell | 11/10/22 | 0.5 | Weekly update call with management and counsel |
| Jamie O'Connell | 11/14/22 | 0.5 | Meeting with R. Schnitzler regarding various matters |
| Jamie O'Connell | 11/15/22 | 0.5 | Call with counsel regarding various matters |
| Jamie O'Connell | 11/16/22 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 11/17/22 | 1.0 | Weekly update call with management and counsel |
| Jamie O'Connell | 11/21/22 | 0.5 | Call and correspondence regarding various matters |
| Jamie O'Connell | 11/22/22 | 1.0 | Videoconference with management regarding business matter |
| Jamie O'Connell | 11/22/22 | 1.0 | Calls with management regarding business matter |
| Jamie O'Connell | 11/28/22 | 1.5 | Calls with management and counsel regarding business matter |
| Jamie O'Connell | 11/29/22 | 0.5 | Videoconference with management and counsel regarding business matter |
| Jamie O'Connell | 11/30/22 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 11/30/22 | 0.5 | Review and comment on draft fee statement |
| | | **9.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 11/01/22 | 2.0 | Review materials for meeting with client |
| Rafael Schnitzler | 11/01/22 | 1.0 | Draft and preparation of materials |
| Rafael Schnitzler | 11/02/22 | 5.0 | In-person client meeting |
| Rafael Schnitzler | 11/02/22 | 1.0 | Discuss financial presentation |
| Rafael Schnitzler | 11/02/22 | 1.0 | Review various due diligence items |
| Rafael Schnitzler | 11/03/22 | 3.5 | Draft and preparation of materials |
| Rafael Schnitzler | 11/03/22 | 2.0 | Review and respond to various emails |
| Rafael Schnitzler | 11/03/22 | 1.5 | Review and respond to various emails |
| Rafael Schnitzler | 11/08/22 | 2.0 | Draft and preparation of materials |
| Rafael Schnitzler | 11/08/22 | 2.0 | Review and respond to various emails |
| Rafael Schnitzler | 11/09/22 | 2.0 | Meetings on business matters |
| Rafael Schnitzler | 11/09/22 | 4.0 | Draft and preparation of materials |
| Rafael Schnitzler | 11/10/22 | 3.0 | Review and respond to various emails |
| Rafael Schnitzler | 11/10/22 | 3.0 | Draft and preparation of materials |
| Rafael Schnitzler | 11/11/22 | 2.5 | Draft and preparation of materials |
| Rafael Schnitzler | 11/12/22 | 1.5 | Draft and preparation of materials |
| Rafael Schnitzler | 11/13/22 | 1.0 | Discuss financial presentation |
| Rafael Schnitzler | 11/13/22 | 4.0 | Preparation of materials |
| Rafael Schnitzler | 11/14/22 | 0.5 | Meeting with J. O'Connell regarding various matters |
| Rafael Schnitzler | 11/14/22 | 1.5 | Internal meetings on various matters |
| Rafael Schnitzler | 11/14/22 | 2.0 | Review and respond to various emails |
| Rafael Schnitzler | 11/15/22 | 2.0 | Review financial analyses and draft presentation |
| Rafael Schnitzler | 11/15/22 | 3.0 | Review and respond to various emails |
| Rafael Schnitzler | 11/15/22 | 1.0 | Call to discuss various legal matters |
| Rafael Schnitzler | 11/16/22 | 3.0 | Review financial analyses and draft presentation |
| Rafael Schnitzler | 11/16/22 | 2.0 | Review and respond to various emails |
| Rafael Schnitzler | 11/17/22 | 4.0 | Draft and preparation of materials |
| Rafael Schnitzler | 11/17/22 | 1.0 | Review and respond to various emails |
| Rafael Schnitzler | 11/18/22 | 2.0 | Draft and preparation of materials |
| Rafael Schnitzler | 11/18/22 | 2.0 | Review and respond to various emails |
| Rafael Schnitzler | 11/19/22 | 1.5 | Review and respond to various emails |
| Rafael Schnitzler | 11/20/22 | 2.0 | Draft and preparation of materials |
| Rafael Schnitzler | 11/21/22 | 7.0 | In-person client meeting |
| Rafael Schnitzler | 11/21/22 | 1.0 | Review and respond to various emails |
| Rafael Schnitzler | 11/22/22 | 2.5 | Review and respond to various emails |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 11/22/22 | 1.0 | Discussion with client on various matters |
| Rafael Schnitzler | 11/22/22 | 2.0 | Draft and preparation of materials |
| Rafael Schnitzler | 11/23/22 | 4.0 | Draft and preparation of materials |
| Rafael Schnitzler | 11/23/22 | 2.5 | Review financial presentation |
| Rafael Schnitzler | 11/25/22 | 1.0 | Review and respond to various emails |
| Rafael Schnitzler | 11/23/22 | 4.0 | Draft and preparation of materials |
| Rafael Schnitzler | 11/27/22 | 4.0 | Prepare materials related to business matters |
| Rafael Schnitzler | 11/28/22 | 1.0 | Review and respond to various emails |
| Rafael Schnitzler | 11/29/22 | 2.0 | Prepare materials related to business matters |
| Rafael Schnitzler | 11/29/22 | 1.0 | Call with creditor financial advisors |
| Rafael Schnitzler | 11/30/22 | 3.0 | Review and respond to various emails |
| | | **105.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 11/01/22 | 0.5 | Update call regarding business matter |
| Tom Melvin | 11/01/22 | 1.0 | Weekly update call with creditor financial advisors |
| Tom Melvin | 11/01/22 | 1.0 | E-mail correspondence with internal team and Company management regarding various matters |
| Tom Melvin | 11/01/22 | 1.0 | Review materials related to business matter |
| Tom Melvin | 11/01/22 | 0.5 | Review materials related to legal matter |
| Tom Melvin | 11/02/22 | 2.0 | Review and respond to diligence requests |
| Tom Melvin | 11/02/22 | 1.0 | E-mail correspondence with internal team and Company management regarding business matter |
| Tom Melvin | 11/02/22 | 1.0 | Review AlixPartners analysis related to management request |
| Tom Melvin | 11/03/22 | 2.0 | Call with management and 3rd party regarding business matter |
| Tom Melvin | 11/03/22 | 0.5 | Call with member of management to discuss various matters |
| Tom Melvin | 11/03/22 | 1.5 | Review and respond to diligence requests |
| Tom Melvin | 11/04/22 | 1.0 | Review and respond to diligence requests |
| Tom Melvin | 11/07/22 | 1.5 | Review and respond to diligence requests |
| Tom Melvin | 11/08/22 | 0.5 | Update call regarding business matter |
| Tom Melvin | 11/08/22 | 1.5 | E-mail correspondence with Company management regarding business matter |
| Tom Melvin | 11/08/22 | 0.5 | Review material related to business matter |
| Tom Melvin | 11/08/22 | 1.0 | Review financial analysis related to business matter |
| Tom Melvin | 11/09/22 | 1.0 | Call with management and 3rd party regarding business matter |
| Tom Melvin | 11/09/22 | 1.5 | Review and respond to diligence requests |
| Tom Melvin | 11/09/22 | 0.5 | E-mail correspondence with Company management regarding business matter |
| Tom Melvin | 11/10/22 | 1.0 | Update call with Company management and debtor advisors and related preparation |
| Tom Melvin | 11/10/22 | 2.0 | Review and respond to diligence requests |
| Tom Melvin | 11/11/22 | 1.0 | Respond to questions from creditor financial advisors |
| Tom Melvin | 11/11/22 | 1.0 | Liaise with vendor at request of management |
| Tom Melvin | 11/14/22 | 0.5 | Call with management and 3rd party regarding business matter |
| Tom Melvin | 11/14/22 | 0.5 | Call with management regarding strategic matter |
| Tom Melvin | 11/14/22 | 0.5 | Call with internal team member regarding various matters |
| Tom Melvin | 11/14/22 | 0.5 | Review and respond to diligence requests |
| Tom Melvin | 11/14/22 | 1.0 | E-mail correspondence with Company management regarding various business matters |
| Tom Melvin | 11/15/22 | 0.5 | Weekly call regarding business matter |
| Tom Melvin | 11/15/22 | 1.0 | Call with management regarding strategic matter |
| Tom Melvin | 11/15/22 | 1.0 | Weekly update call with creditor financial advisors |
| Tom Melvin | 11/15/22 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Tom Melvin | 11/15/22 | 1.0 | Review material from Company management related to legal matter |
| Tom Melvin | 11/16/22 | 0.5 | Omnibus court hearing |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 11/16/22 | 0.5 | Call with internal team member regarding various matters |
| Tom Melvin | 11/16/22 | 1.0 | Correspondence with AlixPartners related to various business and financial matters |
| Tom Melvin | 11/17/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Tom Melvin | 11/17/22 | 0.5 | Call with Company management and outside counsel regarding various matters |
| Tom Melvin | 11/21/22 | 1.0 | Review materials related to legal and business matter |
| Tom Melvin | 11/21/22 | 1.0 | E-mail correspondence with internal team and AlixPartners regarding business matters |
| Tom Melvin | 11/22/22 | 0.5 | Call with AlixPartners to discuss business matter |
| Tom Melvin | 11/22/22 | 1.0 | Call with Company management regarding business matter |
| Tom Melvin | 11/22/22 | 0.5 | Call with Company management and outside counsel regarding various matters |
| Tom Melvin | 11/22/22 | 0.5 | Review materials related to business matter |
| Tom Melvin | 11/22/22 | 0.5 | E-mail correspondence with AlixPartners and internal team regarding business matter |
| Tom Melvin | 11/28/22 | 1.0 | Call with management and 3rd party regarding business matter |
| Tom Melvin | 11/28/22 | 0.5 | Call with internal team member regarding various matters |
| Tom Melvin | 11/28/22 | 1.0 | Review and respond to diligence requests |
| Tom Melvin | 11/28/22 | 1.0 | Review materials related to business and legal matter |
| Tom Melvin | 11/29/22 | 1.0 | Call with management regarding business matter |
| Tom Melvin | 11/29/22 | 1.0 | Weekly update call with creditor financial advisors |
| Tom Melvin | 11/29/22 | 0.5 | Call with internal team member regarding various matters |
| Tom Melvin | 11/29/22 | 0.5 | Call with management to discuss various matters |
| Tom Melvin | 11/29/22 | 1.0 | E-mail correspondence with internal team related to upcoming meetings |
| Tom Melvin | 11/29/22 | 1.0 | Review materials related to business and legal matter |
| Tom Melvin | 11/29/22 | 0.5 | E-mail correspondence with creditor financial advisors related to upcoming meeting |
| Tom Melvin | 11/30/22 | 0.5 | Call with Company management regarding business matter |
| Tom Melvin | 11/30/22 | 1.0 | Review materials related to business matter |
| Tom Melvin | 11/30/22 | 2.0 | Review board materials |
| | | **54.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jin Won Park | 11/01/22 | 1.0 | Internal meeting and preparation of materials |
| Jin Won Park | 11/02/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/03/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/04/22 | 3.0 | Internal meeting and preparation of materials |
| Jin Won Park | 11/07/22 | 1.0 | Prepare materials related to business matters |
| Jin Won Park | 11/08/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/09/22 | 3.0 | Internal meeting and preparation of materials |
| Jin Won Park | 11/10/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/11/22 | 1.0 | Prepare materials related to business matters |
| Jin Won Park | 11/14/22 | 3.0 | Internal meeting and preparation of materials |
| Jin Won Park | 11/15/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/16/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/17/22 | 1.0 | Prepare materials related to business matters |
| Jin Won Park | 11/18/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/21/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/22/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/23/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/24/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/28/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/29/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 11/30/22 | 3.0 | Prepare materials related to business matters |
| | | **55.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Marilia Bagatini | 11/01/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 11/01/22 | 3.0 | Preparation of materials |
| Marilia Bagatini | 11/02/22 | 3.0 | In-person client meeting |
| Marilia Bagatini | 11/02/22 | 2.0 | Preparation of materials |
| Marilia Bagatini | 11/03/22 | 2.0 | Preparation of materials |
| Marilia Bagatini | 11/04/22 | 3.0 | Meetings on business matters |
| Marilia Bagatini | 11/06/22 | 4.0 | Preparation of materials |
| Marilia Bagatini | 11/07/22 | 1.0 | Financial analysis |
| Marilia Bagatini | 11/08/22 | 2.0 | Financial analysis |
| Marilia Bagatini | 11/09/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 11/10/22 | 2.0 | Meetings on financial analysis |
| Marilia Bagatini | 11/11/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 11/13/22 | 4.0 | Preparation of materials |
| Marilia Bagatini | 11/14/22 | 2.0 | Meetings on financial analysis |
| Marilia Bagatini | 11/15/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 11/16/22 | 1.0 | Meetings on business matters |
| Marilia Bagatini | 11/17/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 11/18/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 11/18/22 | 3.0 | Preparation of materials |
| Marilia Bagatini | 11/20/22 | 8.0 | Preparation of materials |
| Marilia Bagatini | 11/21/22 | 7.0 | In-person client meeting |
| Marilia Bagatini | 11/22/22 | 1.0 | Meetings on business matters |
| Marilia Bagatini | 11/23/22 | 1.0 | Meetings on business matters |
| Marilia Bagatini | 11/24/22 | 10.0 | Prepare materials related to business matters |
| Marilia Bagatini | 11/25/22 | 8.0 | Financial analysis |
| Marilia Bagatini | 11/27/22 | 4.0 | Prepare materials related to business matters |
| Marilia Bagatini | 11/28/22 | 1.0 | Meetings on business matters |
| Marilia Bagatini | 11/29/22 | 4.0 | Meetings on business matters |
| Marilia Bagatini | 11/30/22 | 2.0 | Meetings on business matters |
| | | **90.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Christopher Fletcher | 11/01/22 | 2.0 | Financial analysis |
| Christopher Fletcher | 11/02/22 | 3.0 | Financial analysis |
| Christopher Fletcher | 11/03/22 | 2.0 | Call with management |
| Christopher Fletcher | 11/04/22 | 1.0 | Financial analysis |
| Christopher Fletcher | 11/07/22 | 0.5 | Financial analysis |
| Christopher Fletcher | 11/08/22 | 0.5 | Call with management |
| Christopher Fletcher | 11/10/22 | 0.5 | Financial analysis |
| Christopher Fletcher | 11/10/22 | 0.5 | Call with management |
| Christopher Fletcher | 11/17/22 | 1.0 | Call with management |
| Christopher Fletcher | 11/22/22 | 1.0 | Financial analysis |
| | | **12.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Chloe Lee | 11/01/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 11/01/22 | 3.0 | Preparation of materials |
| Chloe Lee | 11/02/22 | 5.0 | In-person client meeting |
| Chloe Lee | 11/02/22 | 2.0 | Preparation of materials |
| Chloe Lee | 11/03/22 | 4.0 | Preparation of materials |
| Chloe Lee | 11/04/22 | 3.0 | Financial analysis |
| Chloe Lee | 11/06/22 | 4.0 | Preparation of materials |
| Chloe Lee | 11/07/22 | 3.0 | Financial analysis |
| Chloe Lee | 11/08/22 | 2.0 | Financial analysis |
| Chloe Lee | 11/09/22 | 4.0 | Meetings on business matters |
| Chloe Lee | 11/10/22 | 3.0 | Meetings on financial analysis |
| Chloe Lee | 11/11/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 11/13/22 | 4.0 | Preparation of materials |
| Chloe Lee | 11/14/22 | 2.0 | Meetings on financial analysis |
| Chloe Lee | 11/14/22 | 2.0 | Financial analysis |
| Chloe Lee | 11/15/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 11/16/22 | 1.0 | Meetings on business matters |
| Chloe Lee | 11/17/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 11/18/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 11/18/22 | 3.0 | Preparation of materials |
| Chloe Lee | 11/20/22 | 8.0 | Preparation of materials |
| Chloe Lee | 11/21/22 | 7.0 | In-person client meeting |
| Chloe Lee | 11/22/22 | 1.0 | Meetings on business matters |
| Chloe Lee | 11/23/22 | 1.0 | Meetings on business matters |
| Chloe Lee | 11/24/22 | 10.0 | Prepare materials related to business matters |
| Chloe Lee | 11/25/22 | 8.0 | Financial analysis |
| Chloe Lee | 11/27/22 | 4.0 | Prepare materials related to business matters |
| Chloe Lee | 11/28/22 | 1.0 | Meetings on business matters |
| Chloe Lee | 11/29/22 | 4.0 | Meetings on business matters |
| Chloe Lee | 11/30/22 | 2.0 | Meetings on business matters |
| | | **101.0** | |

**PJT PARTNERS LP**

**SUMMARY OF HOURS FOR THE PERIOD OF**

**DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 11.5 |
| Rafael Schnitzler | Managing Director | 96.5 |
| Tom Melvin | Vice President | 46.0 |
| Jin Won Park | Vice President | 58.0 |
| Marilia Bagatini | Associate | 101.0 |
| Christopher Fletcher | Analyst | 15.0 |
| Chloe Lee | Analyst | 117.0 |
| | **Total** | **445.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 12/01/22 | 1.0 | Weekly update call |
| Jamie O'Connell | 12/04/22 | 0.5 | Correspondences regarding business matter |
| Jamie O'Connell | 12/07/22 | 0.5 | Call with R. Schnitzler regarding business matter |
| Jamie O'Connell | 12/08/22 | 5.0 | Board meeting |
| Jamie O'Connell | 12/14/22 | 0.5 | Correspondence regarding business matter |
| Jamie O'Connell | 12/15/22 | 0.5 | Weekly update call |
| Jamie O'Connell | 12/16/22 | 0.5 | Calls regarding business matters |
| Jamie O'Connell | 12/19/22 | 0.5 | Correspondences regarding business matter |
| Jamie O'Connell | 12/21/22 | 0.5 | Correspondences regarding business matter |
| Jamie O'Connell | 12/22/22 | 0.5 | Correspondences regarding business matter |
| Jamie O'Connell | 12/26/22 | 0.5 | Correspondences regarding case matter |
| Jamie O'Connell | 12/27/22 | 0.5 | Correspondences and review of analysis regarding case matter |
| Jamie O'Connell | 12/28/22 | 0.5 | Call with other professionals regarding case matter |
| | | **11.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 12/01/22 | 1.5 | Internal meetings and preparation of materials |
| Rafael Schnitzler | 12/02/22 | 3.0 | Internal meetings and preparation of materials |
| Rafael Schnitzler | 12/02/22 | 1.5 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/04/22 | 1.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/05/22 | 2.0 | Internal meetings and preparation of materials |
| Rafael Schnitzler | 12/05/22 | 1.0 | Discussion of materials related to business matters |
| Rafael Schnitzler | 12/05/22 | 2.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/06/22 | 4.0 | Discussion of materials related to business matters |
| Rafael Schnitzler | 12/06/22 | 1.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/07/22 | 2.5 | Discussion of materials related to business matters |
| Rafael Schnitzler | 12/07/22 | 2.0 | Preparation of materials |
| Rafael Schnitzler | 12/08/22 | 5.0 | Board meeting |
| Rafael Schnitzler | 12/08/22 | 2.0 | Preparation of materials |
| Rafael Schnitzler | 12/09/22 | 2.0 | Discussion of materials related to business matters |
| Rafael Schnitzler | 12/09/22 | 0.5 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/11/22 | 1.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/12/22 | 2.5 | Discussion of materials related to business matters |
| Rafael Schnitzler | 12/12/22 | 1.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/12/22 | 3.0 | Preparation of materials |
| Rafael Schnitzler | 12/13/22 | 2.5 | Discussion of materials related to business matters |
| Rafael Schnitzler | 12/13/22 | 2.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/14/22 | 1.0 | Discussion of materials related to business matters |
| Rafael Schnitzler | 12/14/22 | 2.0 | Preparation of materials |
| Rafael Schnitzler | 12/14/22 | 1.5 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/15/22 | 2.0 | Meetings on financial analysis |
| Rafael Schnitzler | 12/15/22 | 2.0 | Review and draft materials |
| Rafael Schnitzler | 12/16/22 | 3.0 | Discussion of materials and meetings related to business matters |
| Rafael Schnitzler | 12/16/22 | 2.0 | Review and draft materials |
| Rafael Schnitzler | 12/18/22 | 2.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/18/22 | 1.0 | Review and draft materials |
| Rafael Schnitzler | 12/19/22 | 4.0 | Discussion of materials and meetings related to business matters |
| Rafael Schnitzler | 12/19/22 | 2.0 | Review and draft materials |
| Rafael Schnitzler | 12/20/22 | 1.0 | Discussion of materials related to business matters |
| Rafael Schnitzler | 12/20/22 | 2.5 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/20/22 | 2.0 | Review and draft materials |
| Rafael Schnitzler | 12/21/22 | 2.0 | Discussion of materials related to business matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 12/21/22 | 3.0 | Review and draft materials |
| Rafael Schnitzler | 12/21/22 | 1.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/22/22 | 1.0 | Discussion of materials related to business matters |
| Rafael Schnitzler | 12/22/22 | 2.5 | Review and draft materials |
| Rafael Schnitzler | 12/23/22 | 2.0 | Discussion of materials related to business matters |
| Rafael Schnitzler | 12/26/22 | 3.0 | Review and draft materials |
| Rafael Schnitzler | 12/27/22 | 3.0 | Review and draft materials |
| Rafael Schnitzler | 12/27/22 | 1.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/28/22 | 4.0 | Preparation of materials |
| Rafael Schnitzler | 12/28/22 | 1.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/29/22 | 1.5 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 12/30/22 | 0.5 | E-mail correspondence with internal team regarding business matter |
| | | 96.5 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 12/01/22 | 1.0 | Review draft board meeting materials from management |
| Tom Melvin | 12/02/22 | 0.5 | Call with creditor advisors regarding legal matter |
| Tom Melvin | 12/02/22 | 2.0 | Review draft board meeting materials from management |
| Tom Melvin | 12/03/22 | 1.0 | Review materials for upcoming board meeting |
| Tom Melvin | 12/03/22 | 0.5 | E-mail correspondence with internal team regarding business matter |
| Tom Melvin | 12/04/22 | 0.5 | E-mail correspondence with internal team regarding business matter |
| Tom Melvin | 12/05/22 | 0.5 | E-mail correspondence with Company management regarding business matter |
| Tom Melvin | 12/06/22 | 0.5 | Dialed into court hearing |
| Tom Melvin | 12/06/22 | 1.0 | Review materials for upcoming board meeting |
| Tom Melvin | 12/07/22 | 0.5 | Call with Company vendor to discuss business matter |
| Tom Melvin | 12/07/22 | 0.5 | E-mail correspondence with Company management regarding business matter |
| Tom Melvin | 12/07/22 | 0.5 | E-mail correspondence with AlixPartners regarding upcoming meetings |
| Tom Melvin | 12/08/22 | 5.0 | Board meeting |
| Tom Melvin | 12/09/22 | 1.0 | Call with Company vendor to discuss business matter |
| Tom Melvin | 12/09/22 | 1.0 | Review materials from Company legal advisors related to business matter |
| Tom Melvin | 12/09/22 | 1.5 | E-mail correspondence with AlixPartners and Company management regarding upcoming meetings |
| Tom Melvin | 12/09/22 | 1.0 | Review materials from Company vendor related to business matter |
| Tom Melvin | 12/12/22 | 1.0 | Call with creditor advisors regarding public health initiatives |
| Tom Melvin | 12/12/22 | 0.5 | Call with Company management regarding business matter |
| Tom Melvin | 12/13/22 | 1.0 | Board Special Committee meeting |
| Tom Melvin | 12/13/22 | 1.0 | Weekly update call with creditor financial advisors |
| Tom Melvin | 12/13/22 | 0.5 | Call with internal team member to discuss various matters |
| Tom Melvin | 12/13/22 | 1.5 | Review materials related to business matters |
| Tom Melvin | 12/13/22 | 1.0 | E-mail correspondence with Company management regarding business matter |
| Tom Melvin | 12/14/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Tom Melvin | 12/14/22 | 0.5 | Call with internal team to discuss various matters |
| Tom Melvin | 12/14/22 | 1.5 | E-mail correspondence with Company management regarding business matters |
| Tom Melvin | 12/14/22 | 1.0 | Review materials from management related to business development matter |
| Tom Melvin | 12/15/22 | 0.5 | Call with creditor financial advisors regarding business matter |
| Tom Melvin | 12/15/22 | 0.5 | Call with Company management regarding business development matter |
| Tom Melvin | 12/15/22 | 0.5 | Review materials related to business matter |
| Tom Melvin | 12/16/22 | 1.0 | Call with Company management and third party regarding business matter |
| Tom Melvin | 12/16/22 | 0.5 | Call with creditor financial advisors regarding business matter |
| Tom Melvin | 12/16/22 | 0.5 | Call with AlixPartners to discuss various business and financial matters |
| Tom Melvin | 12/16/22 | 0.5 | Call with internal team member to discuss analysis |
| Tom Melvin | 12/19/22 | 0.5 | Call with Company management to discuss business development matter |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 12/19/22 | 1.0 | E-mail correspondence with Company management regarding various matters |
| Tom Melvin | 12/19/22 | 0.5 | E-mail correspondence with internal team regarding business matter |
| Tom Melvin | 12/19/22 | 1.0 | Review analysis related to business matter |
| Tom Melvin | 12/20/22 | 0.5 | Call with Company vendor to discuss business matter |
| Tom Melvin | 12/21/22 | 0.5 | Call with Company vendor to discuss business matter |
| Tom Melvin | 12/21/22 | 0.5 | Call with internal team to discuss financial analysis |
| Tom Melvin | 12/21/22 | 0.5 | Call with Company management to discuss business development matter |
| Tom Melvin | 12/21/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Tom Melvin | 12/21/22 | 1.0 | Review materials related to business matter |
| Tom Melvin | 12/21/22 | 1.0 | E-mail correspondence with internal team and Company management regarding various matters |
| Tom Melvin | 12/21/22 | 0.5 | E-mail correspondence with Company vendor related to business matter |
| Tom Melvin | 12/21/22 | 0.5 | Review materials from DPW related to business matter |
| Tom Melvin | 12/22/22 | 1.0 | Weekly update call with Company management and debtor advisors |
| Tom Melvin | 12/22/22 | 0.5 | Call with AlixPartners and creditor financial advisors to discuss various matters |
| Tom Melvin | 12/23/22 | 1.0 | Review materials from Company legal advisor related to business matter |
| Tom Melvin | 12/27/22 | 0.5 | Call with AlixPartners to discuss various matters |
| Tom Melvin | 12/27/22 | 1.0 | Prepare and review analysis |
| Tom Melvin | 12/30/22 | 1.0 | Review materials related to business matter |
| | | **46.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jin Won Park | 12/01/22 | 1.0 | Internal meeting and preparation of materials |
| Jin Won Park | 12/02/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/05/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/06/22 | 3.0 | Internal meeting and preparation of materials |
| Jin Won Park | 12/07/22 | 1.0 | Prepare materials related to business matters |
| Jin Won Park | 12/08/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/09/22 | 3.0 | Internal meeting and preparation of materials |
| Jin Won Park | 12/12/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/13/22 | 1.0 | Prepare materials related to business matters |
| Jin Won Park | 12/14/22 | 3.0 | Internal meeting and preparation of materials |
| Jin Won Park | 12/15/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/16/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/19/22 | 1.0 | Prepare materials related to business matters |
| Jin Won Park | 12/20/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/21/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/22/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/23/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/26/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/27/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/28/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/29/22 | 3.0 | Prepare materials related to business matters |
| Jin Won Park | 12/30/22 | 3.0 | Prepare materials related to business matters |
| | | **58.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Marilia Bagatini | 12/01/22 | 3.0 | Preparation of materials |
| Marilia Bagatini | 12/02/22 | 2.0 | Meetings on financial analysis |
| Marilia Bagatini | 12/04/22 | 6.0 | Preparation of materials |
| Marilia Bagatini | 12/05/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 12/05/22 | 2.0 | Preparation of materials |
| Marilia Bagatini | 12/06/22 | 3.0 | Meetings on business matters |
| Marilia Bagatini | 12/06/22 | 2.0 | Financial analysis |
| Marilia Bagatini | 12/07/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 12/07/22 | 2.0 | Financial analysis |
| Marilia Bagatini | 12/08/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 12/08/22 | 2.0 | Preparation of materials |
| Marilia Bagatini | 12/09/22 | 1.0 | Meetings on business matters |
| Marilia Bagatini | 12/09/22 | 3.0 | Preparation of materials |
| Marilia Bagatini | 12/11/22 | 5.0 | Preparation of materials |
| Marilia Bagatini | 12/12/22 | 1.0 | Meetings on business matters |
| Marilia Bagatini | 12/12/22 | 3.0 | Preparation of materials |
| Marilia Bagatini | 12/13/22 | 3.0 | Meetings on business matters |
| Marilia Bagatini | 12/13/22 | 2.0 | Financial analysis |
| Marilia Bagatini | 12/14/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 12/15/22 | 2.0 | Meetings on financial analysis |
| Marilia Bagatini | 12/16/22 | 2.0 | Meetings on business matters |
| Marilia Bagatini | 12/16/22 | 2.0 | Preparation of materials |
| Marilia Bagatini | 12/18/22 | 5.0 | Preparation of materials |
| Marilia Bagatini | 12/19/22 | 4.0 | Preparation of materials |
| Marilia Bagatini | 12/19/22 | 2.0 | Meetings on financial analysis |
| Marilia Bagatini | 12/20/22 | 5.0 | Preparation of materials |
| Marilia Bagatini | 12/21/22 | 4.0 | Preparation of materials |
| Marilia Bagatini | 12/22/22 | 4.0 | Financial analysis |
| Marilia Bagatini | 12/23/22 | 2.0 | Meetings on financial analysis |
| Marilia Bagatini | 12/26/22 | 3.0 | Financial analysis |
| Marilia Bagatini | 12/27/22 | 3.0 | Preparation of materials |
| Marilia Bagatini | 12/28/22 | 4.0 | Preparation of materials |
| Marilia Bagatini | 12/28/22 | 2.0 | Meetings on financial analysis |
| Marilia Bagatini | 12/29/22 | 4.0 | Preparation of materials |
| Marilia Bagatini | 12/30/22 | 5.0 | Financial analysis |
| | | **101.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Christopher Fletcher | 12/05/22 | 3.0 | Financial analysis |
| Christopher Fletcher | 12/13/22 | 0.5 | Financial analysis |
| Christopher Fletcher | 12/13/22 | 1.0 | Call with operational consultants |
| Christopher Fletcher | 12/15/22 | 0.5 | Call with management regarding various items |
| Christopher Fletcher | 12/15/22 | 1.0 | Financial analysis |
| Christopher Fletcher | 12/16/22 | 1.0 | Call with operational consultants |
| Christopher Fletcher | 12/16/22 | 2.0 | Financial analysis |
| Christopher Fletcher | 12/18/22 | 3.0 | Financial analysis |
| Christopher Fletcher | 12/19/22 | 1.0 | Call with management regarding various items |
| Christopher Fletcher | 12/21/22 | 0.5 | Internal call re: financial analysis |
| Christopher Fletcher | 12/21/22 | 0.5 | Call with management regarding various items |
| Christopher Fletcher | 12/27/22 | 1.0 | Financial analysis |
| | | **15.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Chloe Lee | 12/01/22 | 2.0 | Internal meetings |
| Chloe Lee | 12/01/22 | 2.0 | Financial analysis |
| Chloe Lee | 12/02/22 | 4.0 | Financial analysis |
| Chloe Lee | 12/02/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 12/05/22 | 8.0 | Correspondence and preparation for meetings |
| Chloe Lee | 12/06/22 | 5.0 | Correspondence and preparation for meetings |
| Chloe Lee | 12/07/22 | 5.0 | Correspondence and preparation for meetings |
| Chloe Lee | 12/07/22 | 4.0 | Correspondence and preparation for meetings |
| Chloe Lee | 12/08/22 | 4.0 | Correspondence and preparation for meetings |
| Chloe Lee | 12/09/22 | 5.0 | Preparation of materials |
| Chloe Lee | 12/11/22 | 6.0 | Preparation of materials |
| Chloe Lee | 12/12/22 | 4.0 | Correspondence and preparation for meetings |
| Chloe Lee | 12/12/22 | 3.0 | Financial analysis |
| Chloe Lee | 12/13/22 | 4.0 | Correspondence and preparation for meetings |
| Chloe Lee | 12/13/22 | 3.0 | Financial analysis |
| Chloe Lee | 12/14/22 | 5.0 | Correspondence and preparation for meetings |
| Chloe Lee | 12/15/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 12/15/22 | 4.0 | Financial analysis |
| Chloe Lee | 12/16/22 | 4.0 | Meetings on business matters |
| Chloe Lee | 12/17/22 | 8.0 | Prepare materials related to business matters |
| Chloe Lee | 12/19/22 | 4.0 | Meetings on business matters |
| Chloe Lee | 12/20/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 12/21/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 12/22/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 12/22/22 | 7.0 | Prepare materials related to business matters |
| Chloe Lee | 12/23/22 | 2.0 | Meetings on business matters |
| Chloe Lee | 12/23/22 | 3.0 | Prepare materials related to business matters |
| Chloe Lee | 12/26/22 | 2.0 | Prepare materials related to business matters |
| Chloe Lee | 12/27/22 | 3.0 | Prepare materials related to business matters |
| Chloe Lee | 12/28/22 | 2.0 | Prepare materials related to business matters |
| Chloe Lee | 12/29/22 | 2.0 | Prepare materials related to business matters |
| Chloe Lee | 12/30/22 | 2.0 | Prepare materials related to business matters |
| | | **117.0** | |