**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**TENTH INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR FOR THE CHAPTER 11 DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Name of Applicant | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date of Retention** | **November 21, 2019 [Docket No. 528], *Nunc Pro Tunc* to September 15, 2019** | |
| **Time period covered by this Tenth Interim Application** | **Beginning of Period** | **End of Period** |
| | **September 1, 2022** | **December 31, 2022** |
| **Summary of Total Fees and Expenses Requested During Tenth Interim Period:** | | |
| **Total fees requested during the Tenth Interim Period** | **$1,499,307.00** | |
| **Total expenses requested during the Tenth Interim Period** | **$239,643.39** | |
| **Total fees and expenses requested during the Tenth Interim Period** | **$1,738,950.39** | |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Blended hourly rate for fees incurred during the Tenth Interim Period** | **$723.78** |
| **Summary of Payments:** ||
| **Total allowed compensation paid to date during the Tenth Interim Period** | **$996,060.20** |
| **Total allowed expenses paid to date during the Tenth Interim Period** | **$160,659.69** |
| **Total amount due and owing AlixPartners during the Tenth Interim Period** | **$582,230.50** |
| **This is a(n):    ___  Monthly Application  _X_  Interim Application ___  Final Application** ||

**ALIXPARTNERS, LLP**

**SUMMARY OF FEE STATEMENTS**
**DURING THE TENTH INTERIM PERIOD**

| Date Filed Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 11/16/2022 Docket #5242 | 9/01/2022 - 9/30/2022 | $   419,981.50 | $            - | $   335,985.20 | $            - | $    83,996.30 |
| 12/7/2022 Docket #5284 | 10/01/2022 - 10/31/2022 | $   380,266.50 | $   78,643.20 | $   304,213.20 | $   78,643.20 | $    76,053.30 |
| 1/13/2023 Docket #5344 | 11/01/2022 - 11/30/2022 | $   444,827.25 | $   82,016.49 | $   355,861.80 | $   82,016.49 | $    88,965.45 |
| 1/31/2023 Docket #5392 | 12/01/2022 - 12/31/2022 | $   254,231.75 | $   78,983.70 | | | $   333,215.45 |
| **Total** | | **$1,499,307.00** | **$ 239,643.39** | **$   996,060.20** | **$   160,659.69** | **$   582,230.50** |

# ALIXPARTNERS, LLP

## **INTERIM FEE APPLICATIONS**

| Date Filed Docket No. | Period Covered | Requested | | ORDER Date Filed Docket No. | Awarded | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | | Fees | Expenses | Fees | Expenses | |
| 03/16/2020 Docket #952[1] | 09/16/2019 - 01/31/2020 | $ 7,223,413.00 | $ 324,981.79 | 05/15/2020 Docket #1159 | $ 7,203,816.02 | $ 310,475.96 | $ 7,203,816.02 | $ 310,475.96 | $ 34,102.81 |
| 07/15/2020 Docket #1391 | 02/01/2020 - 05/31/2020 | $ 6,093,040.50 | $ 112,995.42 | 09/20/2020 Docket #1649 | $ 6,081,856.38 | $ 91,801.92 | $ 6,081,856.38 | $ 91,801.92 | $ 32,377.62 |
| 11/16/2020 Docket #1977 | 6/1/2020 - 9/30/2020 | $ 3,969,661.00 | $ 659.36 | 12/16/2020 Docket #2144 | $ 3,915,940.97 | $ 544.01 | $ 3,915,940.97 | $ 544.01 | $ 53,835.38 |
| 03/17/2021 Docket #2514 | 10/1/2020 - 1/31/2021 | $ 3,220,665.00 | $ 200.42 | 04/22/2021 Docket #2698 | $ 3,178,124.00 | $ 200.42 | $ 3,178,124.00 | $ 200.42 | $ 42,541.00 |
| 07/16/2021 Docket #3238 | 2/1/2021 - 5/31/2021 | $ 3,441,447.00 | $ 116,367.10 | 08/18/2021 Docket #3603 | $ 3,406,426.50 | $ 116,367.10 | $ 3,406,426.50 | $ 116,367.10 | $ 35,020.50 |
| 11/15/2021 Docket #4120 | 06/01/2021 - 09/30/2021 | $ 4,009,435.00 | $ 194,217.02 | 12/21/2021 Docket #4240 | $ 3,976,430.50 | $ 194,217.02 | $ 3,976,430.50 | $ 194,217.02 | $ 33,004.50 |
| 3/17/2021 Docket #4551 | 10/01/2021 - 01/31/2022 | $ 2,144,867.50 | $ 317,950.05 | 04/29/2022 Docket #4716 | $ 2,123,323.39 | $ 317,950.05 | $ 2,123,323.39 | $ 317,950.05 | $ 21,544.11 |
| 05/16/2022 Docket #4831 | 02/01/2022 - 04/30/2022 | $ 2,722,882.50 | $ 184,811.48 | 06/27/2022 Docket #4927 | $2,696,467.00 | $ 183,390.20 | $ 2,696,467.00 | $ 183,390.20 | $ 27,836.78 |
| 10/17/2022 Docket #5155 | 05/01/2022 - 08/31/2022 | $ 1,583,239.00 | $ 315,111.46 | 11/23/2022 Docket #5256 | $1,570,739.00 | $ 315,111.46 | $ 1,570,739.00 | $ 315,111.46 | $ 12,500.00 |
| WITHIN | 09/01/2022 - 12/31/2022 | $ 1,499,307.00 | $ 239,643.39 | | | | $ 996,060.20 | $ 160,659.69 | $ 582,230.50 |
| **Subtotal** | | $35,907,957.50 | $1,806,937.49 | | $34,153,123.76 | $ 1,530,058.14 | $ 35,149,183.96 | $1,690,717.83 | $ 874,993.20 |
| **Voluntary Reduction**[2] | | (19,596.98) | (14,505.83) | | | | | | (34,102.81) |
| **Voluntary Reduction**[3] | | (11,184.12) | (21,193.50) | | | | | | (32,377.62) |
| **Voluntary Reduction**[4] | | (53,720.03) | (115.35) | | | | | | (53,835.38) |
| **Voluntary Reduction**[5] | | (42,541.00) | | | | | | | (42,541.00) |
| **Voluntary Reduction**[6] | | (35,020.50) | | | | | | | (35,020.50) |
| **Voluntary Reduction**[7] | | (33,004.50) | | | | | | | (33,004.50) |
| **Voluntary Reduction**[8] | | (21,544.11) | | | | | | | (21,544.11) |
| **Voluntary Reduction**[9] | | (26,415.50) | (1,421.28) | | | | | | (27,836.78) |
| **Voluntary Reduction**[10] | | (12,500.00) | | | | | | | (12,500.00) |
| **Total** | | $35,652,430.76 | $ 1,769,701.53 | | $34,153,123.76 | $ 1,530,058.14 | $ 35,149,183.96 | $1,690,717.83 | $ 582,230.50 |

---

[1]  Due to a clerical error, AlixPartners incorrectly requested an excess amount of $457.72 in expenses in the Fourth Monthly Fee Statement [Docket No. 824]. AlixPartners reduced the amount of expenses sought by the sum of $457.72.

[2]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $19,686.65 and expenses in the amount of $14,505.83 during the First Interim Period.

[3]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $11,184.12 and expenses in the amount of $21,193.50 during the Second Interim Period.

[4]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $53,720.03 and expenses in the amount of $115.35 during the Third Interim Period.

[5]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $42,541.00 during the Fourth Interim Period.

[6]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $35,020.50 during the Fifth Interim Period.

[7]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $33,004.50 during the Sixth Interim Period.

[8]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $21,544.11 during the Seventh Interim Period.

[9]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $26,415.50 and expenses in the amount of $1,421.28 during the Eighth Interim Period.

[10]  AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $12,500.00 during the Ninth Interim Period.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL
DURING THE TENTH INTERIM PERIOD**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,335 | 37.9 | $   50,596.50 |
| Jesse DelConte | Managing Director | $1,085 | 187.1 | 203,003.50 |
| Kevin M McCafferty | Director | $990 | 2.6 | 2,574.00 |
| James Nelson | Director | $945 | 9.7 | 9,166.50 |
| Daniel A Sax | Director | $945 | 129.0 | 121,905.00 |
| Harsimrat Bhattal | Director | $880 | 469.4 | 413,072.00 |
| Daniel Kelsall | Director | $880 | 33.9 | 29,832.00 |
| Sam K Lemack | Senior Vice President | $700 | 113.8 | 79,660.00 |
| Emilia V Kanazireva | Senior Vice President | $745 | 8.8 | 6,556.00 |
| Andrew D DePalma | Senior Vice President | $700 | 22.6 | 15,820.00 |
| Lan T Nguyen | Vice President | $555 | 263.0 | 145,965.00 |
| Yujing Sun | Vice President | $555 | 42.5 | 23,587.50 |
| Limi Gong | Vice President | $555 | 597.3 | 331,501.50 |
| Ryan Aurand | Vice President | $555 | 55.4 | 30,747.00 |
| Brooke F Filler | Vice President | $485 | 48.8 | 23,668.00 |
| Lisa Marie Bonito | Vice President | $475 | 49.7 | 23,607.50 |
| **Total Professional Hours and Fees** | | | **2,071.5** | **$ 1,511,262.00** |
| Less 50% Travel Fees | | | | (11,955.00) |
| **Total Professional Fees** | | | | **$ 1,499,307.00** |

**Average Billing Rate          $723.78**

# ALIXPARTNERS, LLP

## SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
## DURING THE TENTH INTERIM PERIOD

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 148.7 | $ 119,952.00 |
| 1.3 | Cash Management | 379.6 | 223,678.50 |
| 1.4 | Communication with Interested Parties | 138.5 | 95,956.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 118.1 | 69,829.00 |
| 1.6 | Business Analysis & Operations | 1,064.7 | 852,752.00 |
| 1.7 | POR Development | 0.7 | 759.50 |
| 1.9 | Claims Process | 61.6 | 42,057.00 |
| 1.10 | Special Projects | 2.4 | 1,680.00 |
| 1.12 | Retention and Engagement Administration | 60.9 | 33,250.50 |
| 1.13 | Fee Statements and Fee Applications | 68.9 | 44,421.50 |
| 1.14 | Court Hearings | 3.4 | 3,015.50 |
| 1.17 | Travel | 24.0 | 11,955.00 |
| **Total Hours and Fees by Matter Category** | | **2,071.5** | **$ 1,499,307.00** |

Average Billing Rate          $723.78

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**DURING THE TENTH INTERIM PERIOD**

| CATEGORY | AMOUNT |
|---|---|
| Airfare | $ 1,327.47 |
| Ground Transportion | 348.26 |
| Lodging | 1,250.00 |
| Meals | 487.64 |
| Parking & Tolls | 13.43 |
| Rental Car | 288.19 |
| Hosting Fees | 235,928.40 |
| **Total Expenses** | **$ 239,643.39** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*[1]<br><br>              Debtors. | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

## TENTH INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR FOR THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH DECEMBER 31, 2022

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits its tenth interim application (the "Application"), for allowance of compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period September 1, 2022 through December 31, 2022 (the "Tenth Interim Period"). AlixPartners respectfully states as follows:

### Jurisdiction and Venue

1.    The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

**Relief Requested**

3.      The bases for relief requested herein are Sections 330 and 331 of Title 11 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, adopted June 11, 2013 (the "U.S. Trustee Guidelines") the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York,* adopted January 25, 2013 (the "Local Guidelines") and the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 529].

**Background**

4.      On September 16, 2019 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing the above-captioned chapter 11 cases (the "Chapter 11 Cases") in this Court.

5.      The Debtors are authorized to continue operating their businesses and managing their properties as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

6.      On September 27, 2019, the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Committee") [Docket No. 131].

7.      On April 8, 2020, the Court entered an *Order Authorizing Appointment of Independent Fee Examiner Pursuant To 11 U.S.C. § 105(A) and Modifying Interim Compensation*

*Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327)* [Docket No. 1023].

David M. Klauder was appointed as the fee examiner (the "Fee Examiner") in these Chapter 11

Cases.

8.      On March 15, 2021, the Debtors filed their *Joint Chapter 11 Plan of Reorganization

of Purdue Pharma L.P. and its Affiliated Debtors*[Docket No. 2487], (as so revised and

supplemented with various Amendments).

9.      On September 12, 2021, the Debtors filed their *Twelfth Amended Joint Chapter 11

Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors* [Docket No. 3726] (the

"Plan").

10.      On September 17, 2021, the Court entered the *Findings of Fact, Conclusions of Law,

and Order Confirming the Twelfth Amended Joint Chapter 11 Plan of Reorganization of Purdue

Pharma L.P. And Its Affiliated Debtors* [Docket No. 3787] (the "Confirmation Order"), pursuant to

which the Court approved and confirmed the Plan.

## **Retention of AlixPartners**

11.      On November 5, 2019, the Debtors filed their *Application for an Order Authorizing

the Debtors to Retain and Employ AlixPartners, LLP as Financial Advisor Nunc Pro Tunc to the

Petition Date* [Docket No. 429] (the "Retention Application").

12.      On November 21, 2019, the Court entered the *Order Authorizing the Debtors to

Retain and Employ AlixPartners, LLP as Financial Advisor Nunc Pro Tunc to the Petition Date*

[Docket No. 528] (the "Retention Order").

13.      As set forth in AlixPartners' engagement letter dated March 5, 2019 (the

"Engagement Letter"), AlixPartners' standard hourly rates are reviewed annually and certain

professionals' rates were adjusted as of January 1, 2021 and January 1, 2022, which included

reasonable, routine, across-the-board rate increases to reflect promotions and general market increases. At the end of each calendar year, AlixPartners evaluates the appropriate hourly billing rate for its professionals in each of its service offerings, when compared to market rates of comparable firms performing similar services.

14.     The Retention Order approved the terms of AlixPartners' fee and expense structure set forth in the Engagement Letter and authorized AlixPartners to be compensated pursuant to the terms of the Engagement Letter and procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Interim Compensation Order, and any other applicable orders of this Court.

## Monthly Fee Statements During the Tenth Interim Period

15.     AlixPartners filed and served four (4) monthly fee statements (the "Monthly Fee Statements") during the Tenth Interim Period pursuant to the Interim Compensation Order. The Monthly Fee Statements contain detailed daily time logs describing the professional services rendered in the amount of $1,499,307.00[2] and out-of-pocket expenses incurred in the amount of $239,643.39 during the Tenth Interim Period and are noted below:

| Date Filed Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 11/16/2022 Docket #5242 | 9/01/2022 - 9/30/2022 | $ 419,981.50 | $ - | $ 335,985.20 | $ - | $ 83,996.30 |
| 12/7/2022 Docket #5284 | 10/01/2022 - 10/31/2022 | $ 380,266.50 | $ 78,643.20 | $ 304,213.20 | $ 78,643.20 | $ 76,053.30 |
| 1/13/2023 Docket #5344 | 11/01/2022 - 11/30/2022 | $ 444,827.25 | $ 82,016.49 | $ 355,861.80 | $ 82,016.49 | $ 88,965.45 |
| 1/31/2023 Docket #5392 | 12/01/2022 - 12/31/2022 | $ 254,231.75 | $ 78,983.70 | | | $ 333,215.45 |
| **Total** | | **$1,499,307.00** | **$ 239,643.39** | **$ 996,060.20** | **$ 160,659.69** | **$ 582,230.50** |

---

[2]     This amount includes the 20% holdback of fees reflected in the Monthly Fee Statements, including $83,996.30 for the Thirty-Seventh Monthly Fee Statement, $76,053.30 for the Thirty-Eighth Monthly Fee Statement, $88,965.45 for the Thirty-Ninth Monthly Fee Statement, and $50,846.35 for the Fortieth Monthly Fee Statement, for a total holdback of $299,861.40 (the "Holdback").

16.     Detailed descriptions of the services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided  (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

17.     A detailed analysis of the out-of-pocket expenses incurred during the Tenth Interim Period are attached hereto as **Exhibit B**.

18.     AlixPartners received payment from the Debtors in the amount of $996,060.20 for professional services rendered and $160,659.69 for reimbursement of out-of-pocket expenses incurred during the Tenth Interim Period.  The total amount of $582,230.50 remains outstanding as of the filing of this Application for the Tenth Interim Period.

**Summary of Professional Services Rendered During the Tenth Interim Period**

19.     During the course of AlixPartners' post-petition engagement, AlixPartners has (i) advised and assisted the Debtors in forecasting, planning, tracking and other aspects of cash management, including, but not limited to, preparing and delivering liquidity reporting; (ii) assisted the Debtors' treasury and accounting teams with managing vendor inquiries, reconciliations, and payments; (iii) advised the Debtors regarding their go-forward business plan and their options to maximize value for all of their stakeholders; (iv) assisted with developing presentation materials for meetings with various interested parties; (v) led the coordination and response to the due diligence requests from a myriad of interested parties, including maintaining the data room; (vi) assisted management in developing and preparing reports in connection with bankruptcy requirements; (vii) assisted the Debtors and their other advisors in planning and preparing for the Debtors' emergence from Chapter 11 and to transfer the assets and operations of Purdue Pharma L.P. to a new entity; (viii) prepared an analysis of the Debtors' ability to act as a contract manufacturer at its manufacturing facility at the request of the Debtors' board; (ix) provided and managed a secure data

repository to prepare and make available certain documents to the Debtors' various stakeholders and interested parties; (x) assisted management in developing and analyzing various strategic options for the business; (xi) updated the consolidated three statement business model for the Debtors for its 2023 budget and long-term business plan update and (xii) assisted management in documenting various accounting policies and controls.

### Professional Services By Category During the Tenth Interim Period

20.    AlixPartners classified services performed for which compensation is sought into separate categories.  The descriptions below summarize the services provided by AlixPartners to the Debtors during the Tenth Interim Period.

### Matter Code 1.1:  Chapter 11 Process/Case Management
**148.7 hours - $119,952.00**
This category includes many different tasks necessary to comply with the requirements of this Court, the U.S. Trustee, and/or the Bankruptcy Code, including, without limitation: (i) organizing and managing the Debtors' resources to effectively and efficiently plan and manage all ongoing workstreams; (ii) coordinating and managing the chapter 11 process; (iii) managing the Debtors' preparations to emerge from bankruptcy and transition the assets and operations of Purdue Pharma L.P. to a new entity upon emergence; and (iv) other miscellaneous tasks not otherwise separately classifiable.

### Matter Code 1.3: Cash Management
**379.6 hours - $223,678.50**
This category includes:  (i) monitoring daily liquidity; (ii) assisting the Debtors in planning and tracking cash payments; (iii) developing 13 week cash flow forecasts; (iv) analyzing actual cash flow performance in comparison to forecast; and (v) assisting the Debtors in forecasting available cash at various potential emergence dates.

### Matter Code 1.4:  Communication with Interested Parties
**138.5 hours - $95,956.50**
This category includes preparation of diligence materials for and reports to, and communications with, the Committee, the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants, their respective advisors, various other ad hoc committees, and other parties-in-interest, including attending and participating in meetings.

### Matter Code 1.5:  U.S. Trustee / Court Reporting Requirements
**118.1 hours - $69,829.00**

This category includes assisting the Debtors with the preparation of financial and operating information required by such parties as the U.S. Trustee and/or the Court, including interim and monthly operating reports and motions, ordinary course professional fee payments, orders and stipulations related thereto.

### Matter Code 1.6:  Business Analysis & Operations
**1,064.7 hours - $852,752.00**

This category includes:  (i) analyzing monthly financial performance and preparing monthly flash reports; (ii) collecting and preparing analyses of the business in response to requests from the advisors to the Committee and the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants, amongst others; (iii) analyzing the Debtors' manufacturing operations and strategic options at the request of the board of directors (iv) assisting management and the Debtors' other advisors in evaluating and pursuing various business development opportunities and other strategic transactions; (v) updating analyses of the Debtors' progress on their annual strategic initiatives; (vi) updating the consolidated long-term business plan model for management for the 2023 budget and long-term business plan update (vii) assisting management in developing and analyzing various strategic options for the business; (viii) assisting management in preparing materials to be shared with the Board of Directors; (ix) attending Board of Director meetings; (x) analyzing various business issues in order to assist management in making various business decisions; (xi) assisting management in updating and documenting various accounting policies and controls for updated accounting guidance and (xii) maintaining and reporting significant case financial data.

### Matter Code 1.7:  POR Development
**0.7 hours - $759.50**

This category includes, amongst others, reviewing updates to sensitivities around distributions and shareholder value.

### Matter Code 1.9:  Claims Process
**61.6 hours - $42,057.00**

This category includes, amongst others: (i) analyzing trade and operational claims filed to date; (ii) reviewing the filed claims with the Debtors and Davis Polk to determine the appropriate claims process going forward; and (iii) beginning the process of identifying valid and potentially invalid claims.

### Matter Code 1.10:  Special Projects
**2.4 hours - $1,680.00**

This category includes assisting and advising with respect to various projects related to the case, including reviewing financial details needed for federal contract reporting.

### Matter Code 1.12:  Retention and Engagement Administration
**60.9 hours - $33,250.50**
This category includes (i) updating the parties-in-interest list for the Debtors; and (ii) managing the retention and relationship disclosure processes for AlixPartners.

### Matter Code 1.13:  Fee Statements and Fee Applications
**68.9 hours - $44,421.50**
This category includes managing the fee application process, including preparing and reviewing monthly fee statements, the Ninth Interim Fee Application, and all required supporting documentation in accordance with requirements of the U.S. Trustee and/or the Court.

### Matter Code 1.14:  Court Hearings
**3.4 hours - $3,015.50**
This category includes time AlixPartners' professionals spent attending Court hearings via video conference.

### Matter Code 1.17:  Travel Time
**24.0 hours - $11,955.00**
This category includes traveling to meetings outside of consultants' respective "home" office region.  Hours billed under this category were billed at 50% of AlixPartners' standard rates.

21.    AlixPartners believes that the professional fees and out-of-pocket expenses requested are reasonable, actual and for necessary services rendered or expenses incurred on behalf of the Debtors during the Tenth Interim Period.

22.    AlixPartners has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.  No promises have been received by AlixPartners or any member thereof as to compensation in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code.

## **Certification**

23.     A Certification of  Lisa Donahue is attached hereto as **Exhibit C** and made part of this Application.

## **No Prior Request**

24.     No prior request for the relief sought in this Application has been made to this or any other Court.  This Application is made without prejudice to further or final applications based upon all relevant criteria, including the results achieved in the case as a whole.

## **Notice**

25.     Notice of this Application has been or will be provided to those parties entitled to receive notice hereof in accordance with any applicable order of this Court.

*[Remainder of page intentionally left blank.]*

### Conclusion

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests that the Court enter an order providing: (i) an interim allowance in the amount of $1,499,307.00 (including the Holdback in the amount of $299,861.40) as compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred in the amount of $239,643.39 during the Tenth Interim Period; (ii) that the Debtors are authorized and directed to pay AlixPartners the remaining outstanding balance of $582,230.50; and (iii) such other and further relief as this Court deems proper.

Dated:  February 14, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022

_____

By:  Lisa Donahue
       Partner & Managing Director

## **Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours
by Matter Category During the Tenth Interim Period**

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/01/2022 | HSB | Weekly call with M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), M. Kesselman, C. Landau, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: planning and catch-up | 0.8 |
| 09/01/2022 | HSB | Prepare list of open items and planned Purdue case related work | 0.3 |
| 09/01/2022 | JD | Weekly call with M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), M. Kesselman, C. Landau, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: planning and catch-up | 0.8 |
| 09/02/2022 | JD | Review latest inquiry and claim reports from Kroll. | 0.3 |
| 09/06/2022 | SKL | Review latest notes and feedback provided on the change of control process and prepare updates to the latest PMO tracker and transition plan document. | 2.4 |
| 09/07/2022 | SKL | Continue to review latest updates to the PMO tracker | 2.2 |
| 09/07/2022 | SKL | Review updates made to the latest employee change of control process and update the latest tracker accordingly. | 0.9 |
| 09/09/2022 | DK | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | HSB | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | HSB | Update agenda and list of open items for Purdue team meeting | 0.6 |
| 09/09/2022 | JN | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | JD | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | LTN | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | LG | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | LJD | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | SKL | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/09/2022 | YS | Weekly team call with L.Donahue, J.DelConte, J.Nelson, L.Nguyen, L.Gong, D. Kelsall, S. Lemack, H. Bhattal, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 09/14/2022 | JD | Prepare agenda for tomorrow's call with advisors and management. | 0.3 |
| 09/14/2022 | JD | Review draft asset sale procedures. | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Chapter 11 Process/Case Management
Code:     20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/15/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (both Purdue), J.O'Connell, R.Schnitzler, T.Melvin, C.Fletcher (both PJT Partners), M.Huebner, E.Vonnegut (both Davis Polk), L. Donahue, H. Bhattal (AlixPartners) re: Purdue updates and | 0.6 |
| 09/15/2022 | HSB | Review Purdue work transfer related file updated by S.Lemack (AlixPartners) | 1.0 |
| 09/15/2022 | LJD | Call with M.Kesselman, T.Ronan, R.Aleali (both Purdue), J.O'Connell, R.Schnitzler, T.Melvin, C.Fletcher (both PJT Partners), M.Huebner, E.Vonnegut (both Davis Polk), L. Donahue, H. Bhattal (AlixPartners) re: Purdue updates and | 0.5 |
| 09/15/2022 | SKL | Continue to finalize updates to the latest change of control tracker. | 0.9 |
| 09/15/2022 | SKL | Continue to prepare updates to the latest change of control transition plan tracker. | 2.1 |
| 09/15/2022 | SKL | Review latest Grant Thornton tracker and prepare updates to discuss on the next change of control call. | 2.4 |
| 09/16/2022 | HSB | Working session with S. Lemack (AlixPartners) to discuss latest updates to the employee change of control tracker. | 1.3 |
| 09/16/2022 | HSB | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/16/2022 | HSB | Update agenda and list of open items for Purdue team meeting | 0.5 |
| 09/16/2022 | JN | Review latest status of business plan updates. | 0.2 |
| 09/16/2022 | JN | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/16/2022 | LTN | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/16/2022 | LG | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/16/2022 | SKL | Working session with H. Bhattal (AlixPartners) to discuss latest updates to the employee change of control tracker. | 1.3 |
| 09/16/2022 | SKL | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/16/2022 | YS | Review status of accounting work in advance of weekly team update call. | 0.1 |
| 09/16/2022 | YS | Weekly team update call with J.Nelson, H. Bhattal, S.Lemack, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.3 |
| 09/19/2022 | SKL | Continue to prepare updates to the latest PMO tracker re: change of control process, and prepare updates to the transition document accordingly. | 2.2 |
| 09/20/2022 | HSB | Call with Purdue HR, H.Bellovin (Grant Thornton) and L.Gong (AlixPartners) to discuss Purdue work transfer plan | 0.4 |
| 09/20/2022 | HSB | Review Purdue work transfer deck prepared by S.Piraino (Davis Polk) | 0.3 |
| 09/20/2022 | LG | Call with Purdue HR, H.Bellovin (Grant Thornton) and H. Bhattal (AlixPartners) to discuss Purdue work transfer plan | 0.4 |
| 09/20/2022 | SKL | Review latest notes and feedback provided re: change of control process and prepare updates to the transition plan accordingly. | 2.3 |
| 09/20/2022 | SKL | Review latest updates provided on the outstanding change of control workstreams/items and prepare notes/feedback for transition plan accordingly. | 2.1 |
| 09/22/2022 | HSB | Participate in weekly call with R. Aleali, M. Kesselman, T. Ronan (all Purdue), T. Melvin, J. O'Connell, R. Schnitzler (all PJT), M. Huebner, B. Kaminetzy, E. Vonnegut (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly planning and catch up call. | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Chapter 11 Process/Case Management
Code:       20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/22/2022 | HSB | Review updated sections of draft of Purdue motion prepared by Davis Polk | 0.2 |
| 09/22/2022 | HSB | Review latest Purdue transfer workplan documents. | 0.5 |
| 09/22/2022 | JD | Participate in weekly call with R. Aleali, M. Kesselman, T. Ronan (all Purdue), T. Melvin, J. O'Connell, R. Schnitzler (all PJT), M. Huebner, B. Kaminetzy, E. Vonnegut (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly planning and catch up call. | 0.5 |
| 09/22/2022 | JD | Review final de minimis asset sale procedures sent to creditors. | 0.3 |
| 09/22/2022 | LJD | Participate in weekly call with R. Aleali, M. Kesselman, T. Ronan (all Purdue), T. Melvin, J. O'Connell, R. Schnitzler (all PJT), M. Huebner, B. Kaminetzy, E. Vonnegut (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly planning and catch up call. | 0.5 |
| 09/22/2022 | SKL | Review latest updates provided re: employee change of control process and confirm updates made in the latest tracker accordingly. | 2.3 |
| 09/23/2022 | DK | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.4 |
| 09/23/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | HSB | Update agenda and list of open items for Purdue team meeting | 0.4 |
| 09/23/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | SKL | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/23/2022 | YS | Weekly team update call with L. Donahue, J. DelConte, D. Kelsall (partial), L. Nguyen, H. Bhattal, L. Gong, Y. Sun and S. Lemack (all AlixPartners) re: Purdue bankruptcy update and planning. | 0.5 |
| 09/26/2022 | SKL | Continue to finalize updates to the latest change of control transition plan. | 2.6 |
| 09/26/2022 | SKL | Prepare updates too the latest change of control PMO tracker and prepare final items prior to transition process. | 1.8 |
| 09/27/2022 | HSB | Review excel tracker updated by S.Lemack (AlixPartners) in connection with Purdue case related planning | 0.4 |
| 09/27/2022 | HSB | Review Purdue work transfer related updates prepared by S.Lemack (AlixPartners) | 0.7 |
| 09/27/2022 | SKL | Continue to finalize updates to the latest change of control transition plan. | 2.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Chapter 11 Process/Case Management
Code:   20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/28/2022 | SKL | Finalize remaining updates to the IT change of control tracker prior to discussion with H. Bhattal (AlixPartners). | 1.6 |
| 09/28/2022 | SKL | Review latest notes and feedback provided re: employee change of control tracker and update the latest PMO tracker accordingly. | 2.1 |
| 09/29/2022 | HSB | Telephone call with S.Lemack (AlixPartners) re: change of control transition plan. | 1.6 |
| 09/29/2022 | SKL | Telephone call with H. Bhattal (AlixPartners) to discuss change of control transition plan. | 1.6 |
| 09/29/2022 | SKL | Continue to finalize updates to the latest change of control transition plan prior to meeting with H. Bhattal (AlixPartners). | 2.5 |
| 09/29/2022 | SKL | Finalize updates to the latest IP change of control tracker and prepare for transition discussion with H. Bhattal (AlixPartners). | 1.7 |
| 09/30/2022 | DK | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.5 |
| 09/30/2022 | HSB | Call with J.DelConte (AlixPartners) re: go-forward staffing and workstream planning. | 0.2 |
| 09/30/2022 | HSB | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | HSB | Update agenda and list of open items for Purdue team meeting | 0.6 |
| 09/30/2022 | HSB | Call with C.Robertson (Davis Polk) to discuss Purdue legal updates. | 0.3 |
| 09/30/2022 | JD | Call with H. Bhattal (AlixPartners) re: go-forward staffing and workstream | 0.2 |
| 09/30/2022 | JD | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.5 |
| 09/30/2022 | LTN | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | LG | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | LJD | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 09/30/2022 | SKL | Finalize remaining updates to the change of control transition plan. | 2.7 |
| 09/30/2022 | SKL | Finalize remaining updates to the latest PMO tracker re: change of control process. | 1.7 |
| 09/30/2022 | YS | Weekly team update call team with L, Donahue, J. Delconte, D. Kelsall, H. Bhattal,  L. Nguyen, Y. Sun, L. Gong, E. Kanazireva (all AlixPartners) re: bankruptcy update and planning | 0.5 |
| 10/03/2022 | HSB | Call with Purdue HR re: Purdue employee transfer related updates | 0.2 |
| 10/06/2022 | HSB | Call with T.Ronan, R.Aleali (all Purdue), J.O'Connell, T.Melvin, C.Fletcher (all PJT), C.Robertson, E.Vonnegut, M.Huebner (all Davis Polk), J.DelConte (AlixPartners) re: Purdue updates and planning | 0.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/06/2022 | JD | Participate in call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, R. Schnitzler (both PJT), J. DelConte, H. Bhattal (both AlixPartners), E. Vonnegut, C. Robertson (both Davis Polk) re: weekly catch up and planning | 0.4 |
| 10/07/2022 | DK | Prepare for Purdue team meeting re: bankruptcy planning | 0.1 |
| 10/07/2022 | DK | Call with L.Donahue, J.DelConte, H. Bhattal, D.Kelsall, E.Kanazireva, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 10/07/2022 | EVK | Call with L.Donahue, J.DelConte, H. Bhattal, D.Kelsall, E.Kanazireva, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 10/07/2022 | HSB | Call with L.Donahue, J.DelConte, H. Bhattal, D.Kelsall, E.Kanazireva, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 10/07/2022 | HSB | Call with R. Aleali, K. McCarthy (both Purdue), S. Piraino (Davis Polk) to discuss latest updates re: change of control process | 0.5 |
| 10/07/2022 | HSB | Schedule Purdue meetings with the debtors advisor group to discuss Purdue board meeting. | 0.3 |
| 10/07/2022 | HSB | Update agenda and list of open items for Purdue team meeting | 0.5 |
| 10/07/2022 | JD | Call with L.Donahue, J.DelConte, H. Bhattal, D.Kelsall, E.Kanazireva, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 10/07/2022 | JD | Review revised de minimis asset sale procedures. | 0.3 |
| 10/07/2022 | LTN | Call with L.Donahue, J.DelConte, H. Bhattal, D.Kelsall, E.Kanazireva, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 10/07/2022 | LG | Call with L.Donahue, J.DelConte, H. Bhattal, D.Kelsall, E.Kanazireva, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 10/07/2022 | LJD | Call with L.Donahue, J.DelConte, H. Bhattal, D.Kelsall, E.Kanazireva, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 10/07/2022 | YS | Call with L.Donahue, J.DelConte, H. Bhattal, D.Kelsall, E.Kanazireva, L.Nguyen, L.Gong, Y.Sun (all AlixPartners) re: Purdue bankruptcy update and planning | 0.6 |
| 10/10/2022 | HSB | Call with Purdue HR to discuss Purdue work transfer related matters | 0.3 |
| 10/12/2022 | HSB | Call with Purdue FP&A and L.Nguyen (AlixPartners) re: transfer work plan | 0.4 |
| 10/12/2022 | HSB | Review Purdue work transfer document prepared by S.Lemack (AlixPartners) | 0.4 |
| 10/13/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: Purdue transfer workplan | 0.5 |
| 10/13/2022 | HSB | Call with T.Ronan, M.Kesselman, R.Aleali (all Purdue), J.O'Connell, T.Melvin, C.Fletcher (all PJT), C.Robertson, E.Vonnegut, M.Huebner (all Davis Polk), L.Donahue, J.DelConte (AlixPartners) re: Purdue updates and planning | 0.5 |
| 10/13/2022 | JD | Participate in weekly call with J. O'Connell, T. Melvin (both PJT), E. Vonnegut, C. Robertson (all Davis Polk), T. Ronan, M. Kesselman, R. Aleali (all Purdue), J. DelConte, L. Donahue, H. Bhattal (both AlixPartners) re: catch up and go-forward planning. | 0.5 |
| 10/13/2022 | JD | Prepare agenda for weekly call with management and advisors. | 0.3 |
| 10/13/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: Purdue transfer workplan | 0.5 |
| 10/13/2022 | LJD | Review agenda for weekly call with management and advisors | 0.3 |
| 10/14/2022 | DK | Weekly team call with J. DelConte, H. Bhattal, D. Kelsall, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) re: case updates | 0.5 |
| 10/14/2022 | HSB | Weekly team call with J. DelConte, H. Bhattal, D. Kelsall, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) re: case updates | 0.5 |
| 10/14/2022 | HSB | Update agenda and list of open items for Purdue team meeting | 0.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Chapter 11 Process/Case Management
Code:       20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/14/2022 | JN | Weekly team call with J. DelConte, H. Bhattal, D. Kelsall, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) re: case updates | 0.5 |
| 10/14/2022 | JD | Weekly team call with J. DelConte, H. Bhattal, D. Kelsall, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) re: case updates | 0.5 |
| 10/14/2022 | LTN | Weekly team call with J. DelConte, H. Bhattal, D. Kelsall, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) re: case updates | 0.5 |
| 10/14/2022 | LG | Weekly team call with J. DelConte, H. Bhattal, D. Kelsall, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) re: case updates | 0.5 |
| 10/18/2022 | HSB | Call with Purdue treasury to discuss Purdue work transfer related matters | 0.3 |
| 10/18/2022 | HSB | Call with Purdue legal re: Purdue work transfer plan updates | 0.2 |
| 10/19/2022 | HSB | Prepare excel file with Purdue work transfer tracker | 1.2 |
| 10/21/2022 | EVK | Prepare for weekly team update call | 0.1 |
| 10/21/2022 | EVK | Weekly team update call among L. Donahue, J. DelConte, E. Kanazireva, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.4 |
| 10/21/2022 | HSB | Weekly team update call among L. Donahue, J. DelConte, E. Kanazireva, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.4 |
| 10/21/2022 | HSB | Update agenda and list of open items for Purdue team meeting | 0.3 |
| 10/21/2022 | JD | Weekly team update call among L. Donahue, J. DelConte, E. Kanazireva, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.4 |
| 10/21/2022 | LTN | Weekly team update call among L. Donahue, J. DelConte, E. Kanazireva, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.4 |
| 10/21/2022 | LG | Weekly team update call among L. Donahue, J. DelConte, E. Kanazireva, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.4 |
| 10/21/2022 | LJD | Weekly team update call among L. Donahue, J. DelConte, E. Kanazireva, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.4 |
| 10/24/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), J.DelConte (AlixPartners), J.O'Connell, R.Schnitzler, T.Melvin (all PJT) re: Purdue updates | 1.0 |
| 10/24/2022 | LTN | Review the transfer work plan for Finance/Treasury provided by Purdue FP&A. | 0.7 |
| 10/26/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.1 |
| 10/26/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.1 |
| 10/28/2022 | DK | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, J. Nelson, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: case updates and workstreams | 0.8 |
| 10/28/2022 | EVK | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, J. Nelson, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: case updates and workstreams | 0.8 |
| 10/28/2022 | HSB | Weekly team update call with L. Donahue, J. Delconte, H. Bhattal, D. Kelsall, J. Nelson, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: case updates and workstreams (left meeting early) | 0.8 |
| 10/28/2022 | HSB | Update Purdue work transfer document with recent updates | 0.3 |
| 10/28/2022 | JN | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, J. Nelson, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: case updates and workstreams | 0.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/28/2022 | JD | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, J. Nelson, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: case updates and workstreams | 0.8 |
| 10/28/2022 | LTN | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, J. Nelson, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: case updates and workstreams | 0.8 |
| 10/28/2022 | LG | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, J. Nelson, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: case updates and workstreams | 0.8 |
| 10/28/2022 | LJD | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, J. Nelson, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: case updates and workstreams | 0.8 |
| 10/31/2022 | HSB | Prepare list of open items and planned Purdue workstreams | 0.5 |
| 11/01/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners), Purdue treasury re: transfer workplan | 0.9 |
| 11/01/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), Purdue treasury re: transfer workplan | 0.9 |
| 11/02/2022 | HSB | Review Purdue work transfer documents in connection with ongoing planning | 0.2 |
| 11/02/2022 | LTN | Document IT transfer work plan after the call with Purdue IT. | 1.3 |
| 11/03/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners), E. Nowakowski (Purdue) re: finance transfer workplan | 0.4 |
| 11/03/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), E. Nowakowski (Purdue) re: finance transfer workplan | 0.4 |
| 11/03/2022 | LTN | Document treasury transfer work plan after the call with Purdue treasury. | 1.6 |
| 11/04/2022 | HSB | Email correspondence with Purdue management in connection with Purdue work transfer planning | 0.4 |
| 11/04/2022 | HSB | Plan Purdue workstreams and related meetings with Purdue contacts | 0.5 |
| 11/04/2022 | LTN | Document treasury transfer work plan after the call with Purdue accounting. | 1.3 |
| 11/07/2022 | HSB | Revise Purdue work transfer planning tracker | 0.3 |
| 11/08/2022 | HSB | Call with Purdue IP to discuss Purdue work transfer plan updates | 0.2 |
| 11/08/2022 | HSB | Email correspondence with Purdue management regarding work transfer planning updates | 0.2 |
| 11/08/2022 | HSB | Update Purdue work transfer planning document based on discussions with Purdue management | 0.4 |
| 11/09/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners), S. Daniel (Purdue) re: work transfer planning | 0.2 |
| 11/09/2022 | HSB | Call with Purdue accounting and finance, H. Bhattal, L.Nguyen (AlixPartners)  re: Purdue work transfer planning | 0.5 |
| 11/09/2022 | HSB | Update Purdue work transfer planning document | 0.6 |
| 11/09/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), S. Daniel (Purdue) re: work transfer planning | 0.2 |
| 11/09/2022 | LTN | Call with Purdue accounting and finance, H. Bhattal, L.Nguyen (AlixPartners)  re: Purdue work transfer planning | 0.5 |
| 11/09/2022 | LTN | Review the transfer workplan materials ahead of the call with Purdue | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/10/2022 | HSB | Call with T.Ronan, M.Kesselman, R.Aleali (all Purdue), J.O'Connell, T.Melvin, C.Fletcher (all PJT), C.Robertson, E.Vonnegut, (both Davis Polk), L.Donahue, J.DelConte (AlixPartners) re: Purdue updates and planning | 0.7 |
| 11/10/2022 | HSB | Plan Purdue workstreams in connection with Chapter 11 case | 0.5 |
| 11/10/2022 | JD | Participate in call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin (both PJT), C. Robertson, E. Vonnegut (both Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly catch up and | 0.7 |
| 11/10/2022 | JD | Prepare agenda for weekly update call with advisors and management. | 0.4 |
| 11/10/2022 | LJD | Participate in call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. O'Connell, T. Melvin (both PJT), C. Robertson, E. Vonnegut (both Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly catch up and | 0.7 |
| 11/11/2022 | DK | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/11/2022 | EVK | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/11/2022 | HSB | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/11/2022 | HSB | Email correspondence with Purdue management in connection with ongoing case related matters | 0.2 |
| 11/11/2022 | HSB | Plan Purdue workstreams and prepared list of open items in connection with Purdue case related matters | 0.4 |
| 11/11/2022 | LTN | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/11/2022 | LG | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/11/2022 | LJD | Weekly team update call with L. Donahue, H. Bhattal, D. Kelsall, E. Kanazireva, L. Nguyen, and L. Gong (all AlixPartners) re: bankruptcy case updates | 0.5 |
| 11/15/2022 | HSB | Email communications with Purdue management regarding work transfer planning updates | 0.2 |
| 11/16/2022 | HSB | Prepare email correspondence with Purdue management regarding Purdue updates and planning | 0.3 |
| 11/16/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 11/16/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.2 |
| 11/17/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 11/17/2022 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 0.8 |
| 11/17/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call. | 0.8 |
| 11/17/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.2 |
| 11/18/2022 | DAS | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/18/2022 | HSB | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Chapter 11 Process/Case Management
Code:    20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/18/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 11/18/2022 | JN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/18/2022 | JN | Prepare for internal team meeting re: case updates | 0.4 |
| 11/18/2022 | JD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/18/2022 | LTN | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/18/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.2 |
| 11/18/2022 | LG | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/18/2022 | LJD | Weekly team update call with L. Donahue, J. DelConte, H. Bhattal, J. Nelson, D. Sax, L. Nguyen, L. Gong (all AlixPartners) re: bankruptcy case updates | 0.6 |
| 11/21/2022 | HSB | Plan Purdue workstreams and tracked Purdue case related open items | 0.3 |
| 11/22/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 11/22/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.2 |
| 11/22/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy case updates | 0.4 |
| 11/23/2022 | HSB | Plan Purdue workstreams and tracked Purdue case related open items | 0.4 |
| 11/28/2022 | HSB | Call with Purdue finance, L. Gong (AlixPartners)  re: Purdue work transfer | 0.7 |
| 11/28/2022 | LG | Call with Purdue finance, H. Bhattal (AlixPartners)  re: Purdue work transfer | 0.7 |
| 11/29/2022 | HSB | Plan Purdue workstreams and tracked open items in connection with Purdue case related matters | 0.3 |
| 12/01/2022 | HSB | Call with T. Ronan, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, (PJT), M. Huebner, C. Robertson, E. Vonnegut, (all Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: weekly updates and planning | 0.7 |
| 12/01/2022 | JD | Call with T. Ronan, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, (PJT), M. Huebner, C. Robertson, E. Vonnegut, (all Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: weekly updates and planning | 0.7 |
| 12/02/2022 | DK | Call with J. DelConte, J. Nelson, D. Kelsall, L. Gong, R. Aurand and H. Bhattal (all AlixPartners) re: bankruptcy update & planning | 0.7 |
| 12/02/2022 | HSB | Call with J. DelConte, J. Nelson, D. Kelsall, L. Gong, R. Aurand and H. Bhattal (all AlixPartners) re: bankruptcy update & planning | 0.7 |
| 12/02/2022 | HSB | Plan Purdue workstreams re: open items. | 0.4 |
| 12/02/2022 | HSB | Prepare email correspondence with Purdue management re: Purdue updates and planning | 0.3 |
| 12/02/2022 | JN | Call with J. DelConte, J. Nelson, D. Kelsall, L. Gong, R. Aurand and H. Bhattal (all AlixPartners) re: bankruptcy update & planning | 0.7 |
| 12/02/2022 | JD | Call with J. DelConte, J. Nelson, D. Kelsall, L. Gong, R. Aurand and H. Bhattal (all AlixPartners) re: bankruptcy update & planning | 0.7 |
| 12/02/2022 | LG | Call with J. DelConte, J. Nelson, D. Kelsall, L. Gong, R. Aurand and H. Bhattal (all AlixPartners) re: bankruptcy update & planning | 0.7 |
| 12/02/2022 | RA | Call with J. DelConte, J. Nelson, D. Kelsall, L. Gong, R. Aurand and H. Bhattal (all AlixPartners) re: bankruptcy update & planning | 0.7 |
| 12/05/2022 | HSB | Prepare emails to Purdue management in connection with Purdue bankruptcy related matters | 0.3 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/06/2022 | HSB | Plan Purdue workstreams re: open items. | 0.3 |
| 12/09/2022 | HSB | Weekly team update call among J. DelConte, H. Bhattal, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) re: case updates | 0.6 |
| 12/09/2022 | JN | Weekly team update call among J. DelConte, H. Bhattal, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) re: case updates | 0.6 |
| 12/09/2022 | JD | Weekly team update call among J. DelConte, H. Bhattal, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) re: case updates | 0.6 |
| 12/09/2022 | LTN | Weekly team update call among J. DelConte, H. Bhattal, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) re: case updates | 0.6 |
| 12/09/2022 | LG | Weekly team update call among J. DelConte, H. Bhattal, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) re: case updates | 0.6 |
| 12/13/2022 | HSB | Call with H. Bhattal and L.Nguyen (both AlixPartners) re: case related matters | 0.1 |
| 12/13/2022 | LTN | Call with H. Bhattal and L.Nguyen (both AlixPartners) re: case related matters | 0.1 |
| 12/14/2022 | HSB | Meeting with H. Bhattal and J. DelConte (both AlixPartners) re: catch up on previous meetings | 0.3 |
| 12/14/2022 | HSB | Prepare Purdue financial info requested by Davis Polk in connection with Purdue bankruptcy administration | 1.8 |
| 12/14/2022 | JD | Meeting with H. Bhattal and J. DelConte (both AlixPartners) re: catch up on previous meetings | 0.3 |
| 12/15/2022 | HSB | Plan Purdue workstreams re: open items. | 0.4 |
| 12/16/2022 | DK | Weekly team update call among J. DelConte, D. Kelsall, H. Bhattal, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) | 0.5 |
| 12/16/2022 | HSB | Call among J. Bernadel (Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue work transfer planning | 0.4 |
| 12/16/2022 | HSB | Weekly team update call among J. DelConte, D. Kelsall, H. Bhattal, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) | 0.5 |
| 12/16/2022 | HSB | Prepare agenda for Purdue update call and related open items list | 0.3 |
| 12/16/2022 | JN | Weekly team update call among J. DelConte, D. Kelsall, H. Bhattal, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) | 0.5 |
| 12/16/2022 | JD | Weekly team update call among J. DelConte, D. Kelsall, H. Bhattal, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) | 0.5 |
| 12/16/2022 | LTN | Weekly team update call among J. DelConte, D. Kelsall, H. Bhattal, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) | 0.5 |
| 12/16/2022 | LG | Call among J. Bernadel (Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue work transfer planning | 0.4 |
| 12/16/2022 | LG | Weekly team update call among J. DelConte, D. Kelsall, H. Bhattal, J. Nelson, L. Nguyen, and L. Gong (all AlixPartners) | 0.5 |
| 12/20/2022 | HSB | Update Purdue work transfer planning related document and emailed to Purdue management for review | 0.8 |
| 12/21/2022 | HSB | Plan Purdue workstreams re: open items. | 0.3 |
| **Total Professional Hours** | | | **148.7** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 6.9 | $ | 9,211.50 |
| Jesse DelConte | $1,085 | 13.4 | | 14,539.00 |
| James Nelson | $945 | 5.2 | | 4,914.00 |
| Daniel A Sax | $945 | 0.6 | | 567.00 |
| Harsimrat Bhattal | $880 | 43.9 | | 38,632.00 |
| Daniel Kelsall | $880 | 5.2 | | 4,576.00 |
| Sam K Lemack | $700 | 43.2 | | 30,240.00 |
| Emilia V Kanazireva | $745 | 2.4 | | 1,788.00 |
| Lan T Nguyen | $555 | 16.0 | | 8,880.00 |
| Yujing Sun | $555 | 2.6 | | 1,443.00 |
| Limi Gong | $555 | 8.6 | | 4,773.00 |
| Ryan Aurand | $555 | 0.7 | | 388.50 |
| **Total Professional Hours and Fees** | | **148.7** | **$** | **119,952.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2022 | LTN | Correspondence with H. Bhattal (AlixParterns) re: cash forecast | 0.1 |
| 09/06/2022 | JD | Correspondence with management and Alix teams re: latest cash flow forecast. | 0.2 |
| 09/06/2022 | JD | Review latest draft cash flow forecast and provide final comments. | 0.7 |
| 09/06/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 09.02 | 1.0 |
| 09/06/2022 | LG | Prepare the deck for the cash actuals report week ended 08.26 | 1.5 |
| 09/06/2022 | LG | Revise the deck for the 13 week cash forecast starting week 08.26 | 1.2 |
| 09/06/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 08.26 | 0.8 |
| 09/07/2022 | HSB | Call with L.Nguyen and L.Gong (both AlixPartners) re: Purdue cash forecast | 0.2 |
| 09/07/2022 | LTN | Call with H. Bhattal, L. Gong, L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.2 |
| 09/07/2022 | LTN | Review latest 13week cash model and correspondence with R. Aleali (Purdue) | 0.5 |
| 09/07/2022 | LG | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: 13 week cash forecast | 0.2 |
| 09/07/2022 | LG | Categorize east west transactions for the cash actuals report week ended 09.02 | 1.7 |
| 09/07/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 09.02 | 1.5 |
| 09/07/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 09.02 | 0.6 |
| 09/07/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 09.02 | 1.6 |
| 09/07/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 09.02 | 0.9 |
| 09/07/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 09.02 | 0.5 |
| 09/08/2022 | HSB | Review Purdue cash forecasts prepared by L.Gong (AlixPartners) | 0.7 |
| 09/08/2022 | JD | Review latest weekly forecast to actual report. | 0.3 |
| 09/08/2022 | LG | Finalize the deck for the cash actuals report week ended 08.26 | 0.9 |
| 09/08/2022 | LG | Prepare the deck for the cash actuals report week ended 09.02 | 1.9 |
| 09/08/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 09.02 | 1.3 |
| 09/12/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong (AlixPartners) | 0.7 |
| 09/12/2022 | JD | Review and provide comments on the latest 13 week cash flow forecast to actual report. | 0.4 |
| 09/12/2022 | LG | Categorize east west transactions for the cash actuals report week ended 09.09 | 1.6 |
| 09/12/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 09.09 | 1.0 |
| 09/12/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 09.09 | 1.3 |
| 09/12/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 09.09 | 0.8 |
| 09/12/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 09.09 | 1.5 |
| 09/12/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 09.09 | 0.8 |
| 09/12/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 09.09 | 0.5 |
| 09/13/2022 | LG | Update formula and format for the cash actuals report week ended 09.09 | 2.0 |
| 09/14/2022 | LG | Continue to update Rhodes weekly actual sales data and 2022 July latest estimate budget | 2.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Cash Management
Code:       20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/14/2022 | LG | Prepare the deck for the cash actuals report week ended 09.09 | 2.1 |
| 09/14/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 09.09 | 1.8 |
| 09/15/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong (AlixPartners) | 0.8 |
| 09/15/2022 | JD | Review latest forecast to actual cash report. | 0.3 |
| 09/15/2022 | LG | Check and finalize the deck for the cash actuals report week ended 09.09 | 1.2 |
| 09/19/2022 | LG | Categorize east west transactions for the cash actuals report week ended 09.16 | 1.5 |
| 09/19/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 09.16 | 0.8 |
| 09/19/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 09.16 | 1.9 |
| 09/19/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 09.16 | 0.5 |
| 09/19/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 09.16 | 1.8 |
| 09/19/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 09.16 | 0.7 |
| 09/19/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 09.16 | 0.5 |
| 09/20/2022 | LG | Prepare the deck for the cash actuals report week ended 09.16 | 1.8 |
| 09/20/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 09.16 | 1.5 |
| 09/21/2022 | HSB | Review Purdue plan related documents in connection with preparation of cash forecasts | 0.4 |
| 09/21/2022 | LG | Update rebate payment tracker | 2.0 |
| 09/21/2022 | LG | Update restructuring fee and legal fee tracker | 1.3 |
| 09/22/2022 | HSB | Review Purdue weekly cash forecast prepared by L.Gong (AlixPartners) | 0.8 |
| 09/22/2022 | JD | Review and provide comments on the latest forecast to actual cash report. | 0.4 |
| 09/22/2022 | LG | Check and finalize the deck for the cash actuals report week ended 09.16 | 1.2 |
| 09/22/2022 | LG | Continue to update rebate payment tracker | 1.4 |
| 09/22/2022 | LG | Continue to update restructuring fee and legal fee tracker | 2.8 |
| 09/23/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 09.30 | 1.2 |
| 09/23/2022 | LG | Update Rhodes sales forecast and legal fee forecast for 13 week cash forecast starting week 09.30 | 1.3 |
| 09/26/2022 | LG | Categorize east west transactions for the cash actuals report week ended 09.23 | 1.3 |
| 09/26/2022 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 09.30 | 1.7 |
| 09/26/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 09.23 | 0.6 |
| 09/26/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 09.23 | 1.5 |
| 09/26/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 09.23 | 0.5 |
| 09/26/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 09.23 | 1.6 |
| 09/26/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 09.23 | 0.8 |
| 09/26/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 09.23 | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Cash Management
Code:        20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 09.30 | 1.5 |
| 09/27/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 09.30 | 1.6 |
| 09/27/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 09.30 | 1.5 |
| 09/27/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 09.30 | 1.8 |
| 09/27/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 09.30 | 1.3 |
| 09/28/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 09.30 | 1.0 |
| 09/28/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 09.30 | 2.3 |
| 09/28/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 09.30 | 2.7 |
| 09/28/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 09.30 | 2.5 |
| 09/29/2022 | HSB | Call with L.Gong (AlixPartners) re: August OCP tracking report | 0.2 |
| 09/29/2022 | LG | Call with H. Bhattal (AlixPartners) re: August OCP tracking report | 0.2 |
| 09/29/2022 | LG | Check and revise the monthly OCP tracking report for August 2022 | 1.3 |
| 09/29/2022 | LG | Continue to update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 09.30 | 1.6 |
| 09/29/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 09.30 | 1.5 |
| 09/29/2022 | LG | Prepare the monthly OCP tracking report for August 2022 | 2.5 |
| 09/29/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 09.30 | 1.0 |
| 09/29/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 09.30 | 1.8 |
| 09/30/2022 | JD | Review and provide comments on latest 13 week cash forecast to actual report. | 0.4 |
| 09/30/2022 | LG | Prepare the deck for the cash actuals report week ended 09.23 | 1.8 |
| 09/30/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 09.23 | 1.6 |
| 10/03/2022 | HSB | Review Purdue weekly cash forecast report prepared by L.Gong (AlixPartners) | 0.7 |
| 10/03/2022 | LG | Categorize east west transactions for the cash actuals report week ended 09.30 | 1.7 |
| 10/03/2022 | LG | Finalize the deck for the cash actuals report week ended 09.23 | 2.0 |
| 10/03/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 09.30 | 0.8 |
| 10/03/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 09.30 | 1.6 |
| 10/03/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 09.30 | 0.7 |
| 10/04/2022 | JD | Review and provide comments on latest cash forecast to actual report. | 0.4 |
| 10/04/2022 | LG | Match actual cash flows for the first week with the 13 week cash forecast starting week 09.30 | 2.8 |
| 10/04/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 09.30 | 1.0 |
| 10/04/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 09.30 | 2.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/04/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 09.30 | 0.5 |
| 10/05/2022 | JD | Call with B. Soper (Stretto) re: cash management options. | 0.4 |
| 10/05/2022 | JD | Prepare updated incentive compensation payment timing file for latest 13 week cash flow forecast. | 1.1 |
| 10/05/2022 | LTN | Update the 13-week cash forecast vs the December emergence cash forecast | 1.4 |
| 10/05/2022 | LTN | Review the customer receipts and operation expenses of the latest Purdue 13 week cash flow forecast prepared by L. Gong (AlixPartners) | 2.2 |
| 10/05/2022 | LTN | Review the latest Rhodes 13 week cash flow forecast prepared by L. Gong (AlixPartners) | 1.0 |
| 10/05/2022 | LTN | Review the professional fee forecast of the latest Purdue 13 week cash flow forecast prepared by L. Gong (AlixPartners) | 0.7 |
| 10/05/2022 | LG | Continue to match actual cash flows for the first week with the 13 week cash forecast starting week 09.30 | 2.5 |
| 10/05/2022 | LG | Revise Purdue customer receipts, operating expense, and rebates forecast for 13 week cash forecast starting week 09.30 | 2.7 |
| 10/05/2022 | LG | Revise Purdue restructuring fee and legal fee forecast for 13 week cash forecast starting week 09.30 | 2.6 |
| 10/06/2022 | HSB | Review Purdue cash forecast prepared by L.Gong (AlixPartners) | 1.2 |
| 10/06/2022 | LTN | Revise the 13 week forecast assumptions and correspondence with L. Gong (AlixPartners) | 0.4 |
| 10/06/2022 | LG | Prepare open AP data for Purdue financial analysis requested by Purdue management | 1.7 |
| 10/06/2022 | LG | Prepare the email for the 13 week cash forecast starting week 09.30 | 1.5 |
| 10/06/2022 | LG | Revise Purdue and Rhodes payroll forecast for 13 week cash forecast starting week 09.30 | 2.0 |
| 10/06/2022 | LG | Revise the deck and summary for the 13 week cash forecast starting week 09.30 | 1.9 |
| 10/07/2022 | HSB | Review Purdue weekly cash forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 10/10/2022 | LG | Categorize east west transactions for the cash actuals report week ended 10.07 | 1.2 |
| 10/10/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 10.07 | 0.8 |
| 10/10/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 10.07 | 1.3 |
| 10/10/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 10.07 | 0.7 |
| 10/10/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 10.07 | 1.6 |
| 10/10/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 10.07 | 0.6 |
| 10/10/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 10.07 | 0.5 |
| 10/11/2022 | HSB | Review Purdue 13-week cash forecasts prepared by L.Gong (AlixPartners) | 1.4 |
| 10/11/2022 | JD | Review and provide comments on the latest version of the 13 week cash flow forecast. | 0.6 |
| 10/11/2022 | LTN | Call with L. Gong (AlixPartners) re: 13 week cash forecast | 0.2 |
| 10/11/2022 | LG | Call with L. Nguyen (AlixPartners) re: 13 week cash forecast | 0.2 |
| 10/13/2022 | HSB | Review two Purdue weekly cash reports prepared by L.Gong (AlixPartners) | 0.6 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/13/2022 | LG | Prepare the deck for the cash actuals report week ended 09.30 | 1.3 |
| 10/13/2022 | LG | Prepare the deck for the cash actuals report week ended 10.07 | 1.8 |
| 10/13/2022 | LG | Update Rhodes weekly sales report week ended 10.07 | 1.0 |
| 10/13/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 09.30 | 1.2 |
| 10/13/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 10.07 | 1.6 |
| 10/14/2022 | HSB | Review Purdue cash forecasts prepared by L.Gong (AlixPartners) | 0.6 |
| 10/14/2022 | JD | Review and provide comments on the last two weekly forecast to actual reports. | 0.7 |
| 10/17/2022 | JD | Review and sign-off on last two forecast to actual cash reports. | 0.4 |
| 10/17/2022 | LG | Categorize east west transactions for the cash actuals report week ended 10.14 | 1.3 |
| 10/17/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 10.14 | 0.9 |
| 10/17/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 10.14 | 1.4 |
| 10/17/2022 | LG | Revise the decks for the cash actuals reports week ended 09.30 and 10.07 | 0.5 |
| 10/17/2022 | LG | Email confirming open items for the cash actuals report week ended 10.14 | 0.6 |
| 10/17/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 10.14 | 1.5 |
| 10/17/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 10.14 | 0.6 |
| 10/18/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: Rhodes analysis | 0.3 |
| 10/19/2022 | LG | Prepare the deck for the cash actuals report week ended 10.14 | 1.9 |
| 10/19/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 10.14 | 0.8 |
| 10/19/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 10.14 | 1.7 |
| 10/21/2022 | HSB | Review Purdue cash forecasts prepared by L.Gong (AlixPartners) | 0.6 |
| 10/21/2022 | HSB | Review Purdue files prepared by Purdue management in connection with Project Sequoia | 1.5 |
| 10/21/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with diligence requests | 1.3 |
| 10/21/2022 | LG | Revise the deck for the cash actuals report week ended 10.14 | 1.8 |
| 10/24/2022 | HSB | Call with L. Gong (AlixPartners) re: cash actuals report week ended 10.14 | 0.4 |
| 10/24/2022 | LTN | Correspondence with L. Gong (AlixPartners) re:  open items for the latest weekly cash report | 0.3 |
| 10/24/2022 | LG | Call with H. Bhattal (AlixPartners) re: cash report week ended 10.14 | 0.4 |
| 10/24/2022 | LG | Categorize east west transactions for the cash actuals report week ended 10.21 | 1.2 |
| 10/24/2022 | LG | Continue to revise the deck for the cash actuals report week ended 10.14 | 1.9 |
| 10/24/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 10.21 | 0.8 |
| 10/24/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 10.21 | 1.5 |
| 10/24/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 10.21 | 0.6 |
| 10/25/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 10.21 | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Cash Management
Code:     20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 10.21 | 1.7 |
| 10/25/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 10.21 | 0.7 |
| 10/26/2022 | LG | Prepare the deck for the cash actuals report week ended 10.21 | 1.9 |
| 10/26/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 10.21 | 1.8 |
| 10/27/2022 | LG | Prepare the monthly OCP tracking report for September 2022 | 2.6 |
| 10/28/2022 | HSB | Call with L.Gong (AlixPartners) re: September 2022 OCP tracking report | 0.1 |
| 10/28/2022 | JD | Provide comments on the latest cash forecast to actual report. | 0.4 |
| 10/28/2022 | LG | Call with H. Bhattal (AlixPartners) re: September 2022 OCP tracking report | 0.1 |
| 10/28/2022 | LG | Check and revise the monthly OCP tracking report for September 2022 | 2.1 |
| 10/28/2022 | LG | Revise the deck for the cash actuals report week ended 10.21 | 1.2 |
| 10/28/2022 | LG | Update rebate payment tracker | 1.5 |
| 10/28/2022 | LG | Update restructuring fee and legal fee tracker | 2.3 |
| 10/31/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong (AlixPartners) | 0.7 |
| 10/31/2022 | LTN | Review open cash transactions and correspondence with L. Gong (AlixPartners) | 0.6 |
| 10/31/2022 | LG | Categorize east west transactions for the cash actuals report week ended 10.28 | 1.3 |
| 10/31/2022 | LG | Continue to update the deck for the cash actuals report week ended 10.21 | 1.6 |
| 10/31/2022 | LG | Finalize the monthly OCP tracking report for September 2022 | 1.2 |
| 10/31/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 10.28 | 0.7 |
| 10/31/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 10.28 | 1.4 |
| 10/31/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 10.28 | 0.8 |
| 11/01/2022 | JD | Review and comment on latest cash forecast to actual. | 0.4 |
| 11/01/2022 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 11.04 | 2.0 |
| 11/01/2022 | LG | Finalize the deck for the cash actuals report week ended 10.21 | 0.6 |
| 11/01/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 10.28 | 0.5 |
| 11/01/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 10.28 | 1.6 |
| 11/01/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 10.28 | 0.6 |
| 11/01/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 11.04 | 1.6 |
| 11/01/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 11.04 | 1.4 |
| 11/01/2022 | LG | Update Rhodes sales forecast and legal fee forecast for 13 week cash forecast starting week 11.04 | 1.2 |
| 11/02/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 11.04 | 1.6 |
| 11/02/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 11.04 | 1.8 |
| 11/02/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 11.04 | 1.1 |
| 11/02/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 11.04 | 1.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Cash Management
Code:     20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/02/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 11.04 | 1.7 |
| 11/03/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 11.04 | 1.7 |
| 11/03/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 11.04 | 0.8 |
| 11/03/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 11.04 | 2.3 |
| 11/03/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 11.04 | 2.5 |
| 11/04/2022 | HSB | Review Purdue cash forecasts prepared by Limi Gong (AlixPartners) | 0.6 |
| 11/04/2022 | JD | Review and provide comments on latest forecast to actual cash report. | 0.4 |
| 11/04/2022 | LG | Continue to update restructuring fee and legal fee tracker | 2.0 |
| 11/04/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 11.04 | 1.7 |
| 11/04/2022 | LG | Prepare the deck for the cash actuals report week ended 10.28 | 1.7 |
| 11/04/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 11.04 | 1.2 |
| 11/04/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 10.28 | 1.5 |
| 11/07/2022 | LG | Categorize east west transactions for the cash actuals report week ended 11.04 | 1.2 |
| 11/07/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 11.04 | 0.6 |
| 11/07/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 11.04 | 1.6 |
| 11/07/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 11.04 | 0.7 |
| 11/07/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 11.04 | 1.5 |
| 11/07/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 11.04 | 0.8 |
| 11/07/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 11.04 | 0.5 |
| 11/08/2022 | LG | Match actual cash flows for the first week with the 13 week cash forecast starting week 11.04 | 2.8 |
| 11/09/2022 | HSB | Call with L. Gong (AlixPartners) re: 13 week cash forecast. | 0.2 |
| 11/09/2022 | HSB | Review Purdue 13-week cash forecast prepared by L.Gong (AlixPartners) | 0.8 |
| 11/09/2022 | LG | Call with H. Bhattal (AlixPartners) re: 13 week cash forecast | 0.2 |
| 11/09/2022 | LG | Revise the restructuring fee and legal fee forecast for 13 week cash forecast starting week 11.04 | 2.4 |
| 11/10/2022 | HSB | Review Purdue weekly cash forecast prepared by L.Gong (AlixPartners) | 0.8 |
| 11/10/2022 | JD | Review and provide comments on the latest 13 week cash flow forecast from L. Gong (AlixPartners). | 0.8 |
| 11/11/2022 | HSB | Call with Purdue HR and H. Bhattal, L.Gong (AlixPartners) re: latest cash flow forecast. | 0.2 |
| 11/14/2022 | LG | Categorize east west transactions for the cash actuals report week ended 11.11 | 1.5 |
| 11/14/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 11.11 | 0.7 |
| 11/17/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 11.11 | 1.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/17/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 11.11 | 0.6 |
| 11/17/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 11.11 | 1.6 |
| 11/17/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 11.11 | 0.7 |
| 11/17/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 11.11 | 0.8 |
| 11/17/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 11.04 | 1.8 |
| 11/18/2022 | HSB | Review Purdue weekly cash forecast prepared by L.Gong (AlixPartners) | 0.8 |
| 11/18/2022 | JD | Review and provide comments on latest cash forecast to actual report. | 0.3 |
| 11/18/2022 | LG | Prepare the deck for the cash actuals report week ended 11.04 | 1.9 |
| 11/18/2022 | LG | Update Rhodes weekly sales report week ended 11.11 | 1.1 |
| 11/21/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 11.18 | 0.9 |
| 11/22/2022 | LG | Categorize east west transactions for the cash actuals report week ended 11.18 | 1.4 |
| 11/22/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 11.18 | 1.7 |
| 11/22/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 11/18/2022 | 0.7 |
| 11/22/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 11.18 | 1.6 |
| 11/22/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 11.18 | 0.8 |
| 11/22/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 11.18 | 0.5 |
| 11/28/2022 | LG | Prepare the deck for the cash actuals report week ended 11.11 | 2.0 |
| 11/28/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 11.11 | 1.7 |
| 11/29/2022 | LG | Categorize east west transactions for the cash actuals report week ended 11.25 | 1.3 |
| 11/29/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 11.25 | 0.7 |
| 11/29/2022 | LG | Prepare the monthly OCP tracking report for October 2022 | 2.7 |
| 11/29/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 11.25 | 1.6 |
| 11/29/2022 | LG | Send emails to confirm open items for the cash actuals report week ended 11.25 | 0.5 |
| 11/29/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 11.25 | 0.9 |
| 11/29/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 11.25 | 0.6 |
| 11/30/2022 | HSB | Call with L. Gong (AlixPartners)  re: Purdue financial information requested by management | 0.3 |
| 11/30/2022 | HSB | Review two Purdue weekly cash reports prepared by L.Gong (AlixPartners) | 0.9 |
| 11/30/2022 | JD | Review and provide comments on the 11/11 and 11/18 weekly cash forecast to actual reports. | 0.6 |
| 11/30/2022 | LG | Call with H. Bhattal (AlixPartners) re: weekly cash actuals report | 0.3 |
| 11/30/2022 | LG | Prepare the deck for the cash actuals report week ended 11.18 | 2.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/30/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 11.25 | 1.5 |
| 11/30/2022 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 11.18 | 1.9 |
| 12/01/2022 | HSB | Call with L. Gong and H. Bhattal (both AlixPartners) re: professional fee | 0.2 |
| 12/01/2022 | LG | Call with L. Gong and H. Bhattal (both AlixPartners) re: professional fee | 0.2 |
| 12/01/2022 | LG | Prepare professional fee tracker requested by Purdue management | 1.3 |
| 12/02/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong (AlixPartners) | 0.7 |
| 12/02/2022 | JD | Provide comments on latest forecast to actual report | 0.3 |
| 12/02/2022 | LG | Continue to prepare professional fee tracker requested by Purdue management | 2.6 |
| 12/02/2022 | LG | Prepare the deck for the cash actuals report week ended 11.25 | 1.9 |
| 12/02/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 11.25 | 1.8 |
| 12/05/2022 | JD | Call with B. Soper (Stretto) re: cash management opportunities | 0.4 |
| 12/05/2022 | LTN | Call with L. Nguyen and L. Gong (both AlixPartners) re: 13 week cash forecast | 0.2 |
| 12/05/2022 | LG | Call with L. Nguyen and L. Gong (both AlixPartners) re: 13 week cash forecast | 0.2 |
| 12/05/2022 | LG | Categorize east west transactions for the cash actuals report week ended 12.02 | 1.4 |
| 12/05/2022 | LG | Revise professional fee analysis tracker requested by Purdue management | 2.7 |
| 12/05/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 12.02 | 0.6 |
| 12/05/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 12.02 | 1.5 |
| 12/05/2022 | LG | Email Treasury to confirm open items for the cash actuals report week ended 12.02 | 0.5 |
| 12/05/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 12.02 | 1.0 |
| 12/05/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 12.02 | 0.6 |
| 12/06/2022 | HSB | Review Purdue cash forecasts | 1.3 |
| 12/06/2022 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 12.09 | 1.9 |
| 12/06/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 12.02 | 1.8 |
| 12/06/2022 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 12.09 | 1.5 |
| 12/06/2022 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 12.09 | 1.7 |
| 12/06/2022 | LG | Update Rhodes sales forecast and legal fee forecast for 13 week cash forecast starting week 12.09 | 1.3 |
| 12/07/2022 | HSB | Call among H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) to discuss data for 13 week cash forecast | 0.4 |
| 12/07/2022 | LTN | Call with L. Nguyen and L. Gong (both AlixPartners) re: 13 week cash forecast | 0.1 |
| 12/07/2022 | LTN | Call among H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) to discuss data for 13 week cash forecast | 0.4 |
| 12/07/2022 | LG | Call with L. Nguyen and L. Gong (both AlixPartners) re: 13 week cash forecast | 0.1 |
| 12/07/2022 | LG | Call among H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) to discuss data for 13 week cash forecast | 0.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Cash Management
Code:       20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/07/2022 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 12.09 | 1.7 |
| 12/07/2022 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 12.09 | 0.9 |
| 12/07/2022 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 12.09 | 1.2 |
| 12/07/2022 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 12.09 | 1.3 |
| 12/07/2022 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 12.09 | 1.6 |
| 12/08/2022 | LG | Continue to update Purdue rebates forecast for 13 week cash forecast starting week 12.09 | 1.6 |
| 12/08/2022 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 12.09 | 1.8 |
| 12/08/2022 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 12.09 | 2.5 |
| 12/08/2022 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 12.09 | 2.7 |
| 12/09/2022 | LG | Continue to update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 12.09 | 2.6 |
| 12/09/2022 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 12.09 | 2.0 |
| 12/12/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 12.09 | 0.8 |
| 12/12/2022 | LG | Prepare the deck for the cash actuals report week ended 12.02 | 1.8 |
| 12/12/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 12.02 | 1.6 |
| 12/12/2022 | LG | Update the professional fee analysis tracker requested by Purdue management | 2.6 |
| 12/13/2022 | HSB | Call with L. Gong and H. Bhattal (both AlixPartners) re: professional fee analysis | 0.2 |
| 12/13/2022 | HSB | Review Purdue weekly cash report prepared by L.Gong (AlixPartners) | 0.7 |
| 12/13/2022 | JD | Review and provide comments on latest weekly forecast to actual report | 0.3 |
| 12/13/2022 | LG | Call with L. Gong and H. Bhattal (both AlixPartners) re: professional fee analysis | 0.2 |
| 12/13/2022 | LG | Categorize east west transactions for the cash actuals report week ended 12.09 | 1.6 |
| 12/13/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 12.09 | 1.8 |
| 12/13/2022 | LG | Send emails to Treasury to confirm open items for the cash actuals report week ended 12.09 | 0.5 |
| 12/13/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 12.09 | 1.7 |
| 12/13/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 12.09 | 0.9 |
| 12/13/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 12.09 | 0.6 |
| 12/14/2022 | LTN | Call with L. Nguyen and L. Gong  (both AlixPartners) re: emergence cash forecast | 0.4 |
| 12/14/2022 | LG | Call with L. Nguyen and L. Gong  (both AlixPartners) re: emergence cash forecast | 0.4 |
| 12/14/2022 | LG | Match actual cash flows for the first week with the 13 week cash forecast starting week 12.09 | 2.4 |
| 12/14/2022 | LG | Prepare the deck for the 13 week cash forecast starting week 12.09 | 1.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/14/2022 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 12.09 | 1.3 |
| 12/14/2022 | LG | Update Rhodes weekly sales report week ended 12.09 | 0.9 |
| 12/15/2022 | JD | Correspondence with T. Ronan (Purdue) re: cash management options | 0.3 |
| 12/16/2022 | HSB | Call with L. Gong and H. Bhattal (both AlixPartners) re: cash forecast | 0.1 |
| 12/16/2022 | LG | Call with L. Gong and H. Bhattal (both AlixPartners) re: cash forecast | 0.1 |
| 12/19/2022 | JD | Review and provide comments on latest 13 week cash flow forecast from L. Gong (AlixPartners). | 0.6 |
| 12/19/2022 | LG | Categorize east west transactions for the cash actuals report week ended 12.16 | 1.5 |
| 12/19/2022 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 12.16 | 0.7 |
| 12/19/2022 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 12.16 | 1.8 |
| 12/19/2022 | LG | Send emails to Treasury to confirm open items for the cash actuals report week ended 12.16 | 0.7 |
| 12/19/2022 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 12.16 | 1.6 |
| 12/19/2022 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 12.16 | 1.0 |
| 12/19/2022 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 12.16 | 0.9 |
| 12/21/2022 | LG | Prepare the deck for the cash actuals report week ended 12.09 | 1.9 |
| 12/21/2022 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 12.09 | 1.7 |
| **Total Professional Hours** | | | **379.6** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:           Cash Management
Code:         20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 11.1 | $ | 12,043.50 |
| Harsimrat Bhattal | $880 | 21.9 | | 19,272.00 |
| Lan T Nguyen | $555 | 9.0 | | 4,995.00 |
| Limi Gong | $555 | 337.6 | | 187,368.00 |
| **Total Professional Hours and Fees** | | **379.6** | **$** | **223,678.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/01/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.2 |
| 09/01/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.2 |
| 09/01/2022 | LTN | Compile due diligence files for business plan requested by creditors | 2.6 |
| 09/02/2022 | LTN | Revise diligence files for business plan based on H. Bhattal (AlixPartners) | 1.8 |
| 09/06/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.3 |
| 09/06/2022 | JD | Call with G. Coutts (HL) re: upcoming IP trial. | 0.4 |
| 09/06/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests for Business Plan | 0.3 |
| 09/06/2022 | LTN | Revise diligence files for business plan based on H. Bhattal (AlixPartners) feedback and circulate for internal review | 1.3 |
| 09/06/2022 | LG | Review and revise diligence files to prepare to be shared with various stakeholders. | 0.7 |
| 09/07/2022 | JD | Call with M. Atkinson (Province) re: upcoming IP trial. | 0.1 |
| 09/08/2022 | JD | Correspondence with management and Alix team re: open diligence requests. | 0.3 |
| 09/08/2022 | LTN | Begin compiling due diligence materials for creditors | 0.9 |
| 09/09/2022 | JD | Coordinate update call with creditor advisors and management re: IP trial. | 0.4 |
| 09/09/2022 | JD | Provide comments on updated business plan diligence questions for the creditors. | 0.8 |
| 09/09/2022 | LTN | Review materials re: latest dilience requests. | 0.1 |
| 09/09/2022 | LG | Review and edit latest diligence materials to be provided to various stakeholders. | 0.8 |
| 09/12/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.4 |
| 09/12/2022 | JD | Correspondence with management and Jones Day re: upcoming creditor call. | 0.3 |
| 09/12/2022 | JD | Prep meeting with J. Normile (Jones Day), R. Aleali, M. Kesselman and others (all Purdue), T. Melvin (PJT) re: prepare for call with creditors on Accord. | 0.5 |
| 09/12/2022 | JD | Review diligence responses to open creditor advisor requests pulled together by S. Lemack and L. Nguyen (both AlixPartners). | 0.7 |
| 09/12/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.4 |
| 09/12/2022 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: due diligence requests | 0.5 |
| 09/12/2022 | LTN | Revise diligence files for business plan based on J. Delconte (AlixPartners) | 1.6 |
| 09/12/2022 | SKL | Call with L. Nguyen (AlixPartners) re: due diligence requests. | 0.5 |
| 09/13/2022 | HSB | Call with S.Lemack and L.Nguyen (both AlixPartners) re: Purdue diligence | 0.8 |
| 09/13/2022 | HSB | Meeting with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: review of open diligence requests and responses. | 0.4 |
| 09/13/2022 | HSB | Call with J.Normile (Jones Day), D.Vondle, A.Preis, M.Hurley (all Akin Gump), S.Pohl, D.Molton (Brown Rudnick), M.Kesselman, R.Aleali, B.Koch (all Purdue), J.DelConte (AlixPartners), T.Melvin, C.Fletcher (both PJT Partners); B.Bromberg, E.Kurtz, E.Suric (all FTI), M.Atkinson (Province), G.Coutts, D.Li, A.Benjamin, R.Balakrishna (all HL); L.Szlezinger, J.Kanwal (both Jefferies), C.Robertson (Davis Polk) re: Purdue updates | 0.7 |
| 09/13/2022 | HSB | Review responses pulled together in response to open diligence requests. | 0.8 |
| 09/13/2022 | HSB | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners), T. Melvin, R. Schnitzler (PJT), M. Atkinson (Province), G. Coutts (HL), D. Matt (FTI) and other advisors re: Purdue updates. | 0.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/13/2022 | HSB | Prepare draft of Purdue related creditor communication in connection with ongoing updates on operations | 0.7 |
| 09/13/2022 | JD | Meeting with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: review of open diligence requests and responses. | 0.4 |
| 09/13/2022 | JD | Correspondence with PJT and management in preparation for the upcoming creditor call. | 0.4 |
| 09/13/2022 | JD | Meeting with R. Aleali, M. Kesselman and others (Purdue), J. Normile (Jones Day), A. Preis, D. Vondle (Akin Gump), M. Atkinson, E. Min (both Province), K. Murray, L. Szlezinger, J. Kanwal (all Jefferies), R. Balakrishna, G. Coutts, A. Benjamin, A. Miller, S. Burian (all HL), M. Diaz, B. Bromberg, E. Kurtz, E. Suric (all FTI), T. Melvin (PJT) re: Accord trial. | 0.7 |
| 09/13/2022 | LTN | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners) re: due diligence | 0.8 |
| 09/13/2022 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: due diligence requests | 0.3 |
| 09/13/2022 | LTN | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners), T. Melvin, R. Schnitzler (PJT), M. Atkinson (Province), G. Coutts (HL), D. Matt (FTI) and other advisors re: Purdue updates | 0.4 |
| 09/13/2022 | LTN | Meeting with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: review of open diligence requests and responses. | 0.4 |
| 09/13/2022 | LTN | Compile due diligence files for business plan requested by creditors and circulate to Purdue for review | 2.1 |
| 09/13/2022 | SKL | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners) re: due diligence requests. | 0.8 |
| 09/13/2022 | SKL | Call with S. Lemack, L. Nguyen (AlixPartners) re: due diligence requests | 0.3 |
| 09/13/2022 | SKL | Call with H. Bhattal, S. Lemack, L. Nguyen (AlixPartners), T. Melvin, R. Schnitzler (PJT), M. Atkinson (Province), G. Coutts (HL), D. Matt (FTI) and other advisors re: Purdue updates. | 0.4 |
| 09/13/2022 | SKL | Meeting with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: review of open diligence requests and responses. | 0.4 |
| 09/15/2022 | HSB | Call with S.Lemack (AlixPartners) RE: latest diligence materials. | 0.4 |
| 09/15/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.1 |
| 09/15/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.1 |
| 09/15/2022 | SKL | Call with H. Bhattal (AlixPartners) RE: latest diligence materials. | 0.4 |
| 09/16/2022 | HSB | Call with L.Nguyen (AlixPartners) re: open diligence requests. | 1.0 |
| 09/16/2022 | LTN | Call with H. Bhattal (AlixPartners) re: open diligence requests. | 1.0 |
| 09/16/2022 | LTN | Clean data and compile due diligence files for business plan requested by creditors | 1.7 |
| 09/19/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss various open diligence and analysis. | 0.2 |
| 09/19/2022 | HSB | Review Purdue diligence files obtained from Purdue management | 1.4 |
| 09/19/2022 | JD | Correspondence with PJT, management and creditor advisors re: connect on 483. | 0.3 |
| 09/19/2022 | JD | Review latest IPD Analytics report to provide to creditors. | 0.3 |
| 09/19/2022 | LTN | Call with H. Bhattal (AlixPartners) to discuss various open diligence and analysis. | 0.2 |
| 09/19/2022 | LTN | Clean data and compile due diligence files for business plan requested by creditors | 0.4 |
| 09/20/2022 | HSB | Review and analyzed Purdue financial info in connection with diligence requests | 0.8 |
| 09/20/2022 | HSB | Review Purdue board deck in connection with due diligence requests from | 1.2 |
| 09/20/2022 | JD | Correspondence with PJT and management re: upcoming 483 creditor call. | 0.3 |
| 09/21/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.2 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Communication with Interested Parties
Code:    20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/21/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.2 |
| 09/21/2022 | LTN | Begin reviewing and compiling due diligence files provided by Purdue finance. | 2.6 |
| 09/22/2022 | DK | Purdue ASC 842 lease prep for Mgmt diligence call | 0.2 |
| 09/22/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) to discuss due diligence requests | 0.7 |
| 09/22/2022 | HSB | Review Purdue diligence info received from Purdue management | 1.4 |
| 09/22/2022 | JD | Review and provide comments on materials to provide to creditors for open diligence requests. | 0.3 |
| 09/22/2022 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: due diligence requests | 0.2 |
| 09/22/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.7 |
| 09/22/2022 | LTN | Continue to clean data and compile due diligence files provided by Purdue finance. | 2.4 |
| 09/22/2022 | LTN | Correspondence with T. Ronan (Purdue) re: diligence requests for July 2022 business plan | 0.2 |
| 09/22/2022 | SKL | Meeting with L. Nguyen (AlixPartners) re: due diligence requests | 0.2 |
| 09/23/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.1 |
| 09/23/2022 | HSB | Call with W.McConagha J.Bragg (both Skadden), R.Aleali, K.Corallo (both Purdue), C.Gange (Kramer Levin), J.DelConte (AlixPartners), T.Melvin, C.Fletcher (both PJT Partners); B.Bromberg, P.Shafer (both FTI), M.Atkinson, E.Min (both Province), A.Miller, A.Benjamin (both HL), J.Kanwal, R.Balakrishna, K.Murray (all Jefferies) re: Purdue updates | 0.9 |
| 09/23/2022 | HSB | Review latest diligence materials compiled by the team. | 0.5 |
| 09/23/2022 | JD | Call with W.McConagha, J.Bragg (both Skadden), R.Aleali, K.Carallo (both Purdue), C.Gange (Kramer Levin), H.Bhattal (AlixPartners), T.Melvin, C.Fletcher (both PJT Partners); B.Bromberg, P.Shafer (both FTI), M.Atkinson, E.Min (both Province), A.Miller, A.Benjamin (both HL), J.Kanwal, R.Balakrishna, K.Murray (all Jefferies) re: Purdue updates | 0.9 |
| 09/23/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.1 |
| 09/23/2022 | LTN | Review and revise diligence files to prepare to be shared with various stakeholders. | 2.2 |
| 09/26/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) to discuss due diligence requests | 0.5 |
| 09/26/2022 | JD | Review and provide comments on draft responses to open stakeholder diligence questions on the latest business plan. | 0.5 |
| 09/26/2022 | JD | Review business plan materials to provide to stakeholders per open diligence requests. | 0.4 |
| 09/26/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.5 |
| 09/26/2022 | LTN | Call with T. Ronance (Purdue)  to discuss due diligence requests | 0.1 |
| 09/26/2022 | LTN | Compile due diligence files for 2022 July business plan and circulate for Purdue review | 2.6 |
| 09/27/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss latest analysis for open diligence requests. | 0.2 |
| 09/27/2022 | HSB | Call with S.Lemack (AlixPartners) to discuss change of control transition plan. | 0.5 |
| 09/27/2022 | HSB | Call with J.DelConte, L. Nguyen (both AlixPartners), T.Melvin (PJT); M.Diaz, B.Bromberg (FTI), E.Min (Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); J.Kanwal (Jefferies) re: Purdue updates | 0.4 |
| 09/27/2022 | JD | Review status of latest workstreams and prepare talking points in advance of meeting with stakeholder advisors. | 0.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2022 | JD | Call with J.DelConte, H. Bhattal, L. Nguyen (AlixPartners), T.Melvin (PJT); M.Diaz, B.Bromberg (FTI), E.Min (Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); J.Kanwal (Jefferies) re: Purdue updates | 0.4 |
| 09/27/2022 | LTN | Call with J.DelConte, H. Bhattal, L. Nguyen (AlixPartners), T.Melvin (PJT); M.Diaz, B.Bromberg (FTI), E.Min (Province), G.Coutts, A.Benjamin, H.Sun, D.Li (all HL); J.Kanwal (Jefferies) re: Purdue updates | 0.4 |
| 09/27/2022 | LTN | Call with H. Bhattal (AlixPartners) to discuss latest analysis for open diligence requests. | 0.2 |
| 09/27/2022 | LTN | Call with T. Ronance (Purdue)  to discuss due diligence requests | 0.1 |
| 09/27/2022 | LTN | Continued to compile diligence files requested by creditors | 2.4 |
| 09/27/2022 | LTN | Revise diligence responses based on feedback from Purdue finance. | 1.8 |
| 09/27/2022 | LG | Review and revise diligence files to prepare to be shared with various stakeholders. | 0.6 |
| 09/27/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss change of control transition plan. | 0.5 |
| 09/28/2022 | LTN | Review and revise latest diligence files to ultimately be shared with stakeholders. | 2.6 |
| 09/28/2022 | LTN | Review diligence tracker and follow up with Purdue team | 2.8 |
| 09/28/2022 | LTN | Revise diligence files based on H. Bhattal (AlixPartners) feedback | 1.8 |
| 09/30/2022 | HSB | Review and prepared Purdue communications for creditors | 0.2 |
| 09/30/2022 | LTN | Clean data, compile diligence files and update internal team | 3.0 |
| 09/30/2022 | LTN | Finalize diligence files and circulate for internal review | 2.3 |
| 09/30/2022 | LG | Revise diligence files to prepare to be shared with various stakeholders. | 1.2 |
| 10/03/2022 | HSB | Call with  L. Nguyen (AlixPartners) to discuss diligence requests | 1.0 |
| 10/03/2022 | JD | Review and comment on final diligence responses for open stakeholder diligence questions. | 0.7 |
| 10/03/2022 | LTN | Call with L. Gong (AlixPartners) re: diligence requests. | 0.2 |
| 10/03/2022 | LTN | Call with H. Bhattal (AlixPartners) to discuss due diligence requests | 1.0 |
| 10/03/2022 | LTN | Revise diligence files based on internal feedback and circulate for Purdue review | 2.0 |
| 10/03/2022 | LG | Call with L. Nguyen (AlixPartners) re: diligence requests. | 0.2 |
| 10/03/2022 | LG | Combine IMS data from 08.26 to 09.23 and request approval | 1.3 |
| 10/04/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) to discuss due diligence requests | 0.8 |
| 10/04/2022 | JD | Review latest diligence materials and talking points in advance of call with management. | 0.5 |
| 10/04/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss due diligence requests | 0.8 |
| 10/04/2022 | LTN | Call with T. Ronan (Purdue)  to discuss due diligence requests | 0.1 |
| 10/05/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss open diligence requests. | 0.2 |
| 10/05/2022 | LTN | Call with H Bhattal (AlixPartners) to discuss open diligence requests. | 0.2 |
| 10/05/2022 | LTN | Continue to revise and compile the latest diligence requests | 2.0 |
| 10/06/2022 | HSB | Email correspondence with creditors' advisors in connection with communication of Purdue related matters | 0.3 |
| 10/06/2022 | HSB | Review latest diligence file updates. | 0.3 |
| 10/06/2022 | JD | Correspondence with management and PJT re: 483 communication with lender advisors. | 0.4 |
| 10/06/2022 | JD | Review diligence materials for various interested parties. | 0.5 |
| 10/06/2022 | LTN | Finalize due diligence files based on feedback and circulate for Purdue review | 2.5 |
| 10/06/2022 | LG | Revise latest diligence files to be uploaded for various stakeholders. | 1.3 |
| 10/07/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: diligence updates. | 0.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Communication with Interested Parties
Code:    20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/07/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: diligence updates. | 0.2 |
| 10/10/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: diligence updates. | 0.2 |
| 10/10/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: diligence updates. | 0.2 |
| 10/10/2022 | LTN | Revise latest diligence request files and circulate for Purdue Review | 1.8 |
| 10/14/2022 | HSB | Call with L.Nguyen (AlixPartners) to discuss diligence updates. | 0.1 |
| 10/14/2022 | JD | Correspondence with PJT and management re: open third party diligence requests. | 0.3 |
| 10/14/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: diligence updates. | 0.1 |
| 10/17/2022 | HSB | Review intralinks dataroom for relevant diligence files. | 0.5 |
| 10/17/2022 | LG | Revise latest diligence files to be uploaded for various stakeholders. | 1.8 |
| 10/24/2022 | LG | Review and revise latest diligence files to be uploaded for various stakeholders. | 0.7 |
| 10/25/2022 | JD | Correspondence with management and Houlihan re: Accord settlement | 0.3 |
| 10/31/2022 | LG | Revise latest diligence files to be uploaded for various stakeholders. | 1.5 |
| 11/01/2022 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), T. Melvin, C. Fletcher (PJT); M. Diaz, B. Bromberg (FTI), M. Atkinson, E. Min (Province), G. Coutts (Houlihan) re: Purdue updates | 0.6 |
| 11/01/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.1 |
| 11/01/2022 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), T. Melvin, C. Fletcher (PJT); M. Diaz, B. Bromberg (FTI), M. Atkinson, E. Min (Province), G. Coutts (Houlihan) re: Purdue updates | 0.6 |
| 11/01/2022 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), T. Melvin, C. Fletcher (PJT); M. Diaz, B. Bromberg (FTI), M. Atkinson, E. Min (Province), G. Coutts (Houlihan) re: Purdue updates | 0.6 |
| 11/01/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.1 |
| 11/01/2022 | LTN | Compile diligence files and circulate for internal team | 1.3 |
| 11/02/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.1 |
| 11/02/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.1 |
| 11/07/2022 | HSB | Email correspondence with Purdue management regarding open diligence requests. | 0.3 |
| 11/07/2022 | LG | Revise latest diligence requests to share with various stakeholders. | 0.9 |
| 11/08/2022 | HSB | Email correspondence with Purdue management regarding latest diligence information. | 0.2 |
| 11/11/2022 | LG | Revise diligence files to post for various creditor advisors. | 0.8 |
| 11/14/2022 | HSB | Email communications with PJT Partners regarding Purdue diligence requests. | 0.2 |
| 11/14/2022 | JD | Correspondence with AHC advisors and management re: stakeholder presentation. | 0.3 |
| 11/15/2022 | HSB | Call with Purdue FP&A and L. Nguyen (AlixPartners) re: Purdue forecasts and related matters | 0.5 |
| 11/15/2022 | HSB | Call with J.DelConte, L.Nguyen (both AlixPartners), T.Melvin, C.Fletcher (both PJT); M.Diaz, B.Bromberg (both FTI), M.Atkinson, E.Min (Province), A.Benjamin (Houlihan); J.Kanwal (Jefferies) re: Purdue updates | 0.6 |
| 11/15/2022 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), T.Melvin, C. Fletcher (PJT); M.Diaz, B.Bromberg (FTI), M. Atkinson, E.Min (Province), A. Benjamin (Houlihan), J. Kanwal (Jefferies) re: Purdue updates | 0.6 |
| 11/15/2022 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), T.Melvin, C. Fletcher (PJT); M.Diaz, B.Bromberg (FTI), M. Atkinson, E.Min (Province), A. Benjamin (Houlihan), J. Kanwal (Jefferies) re: Purdue updates | 0.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2022 | LTN | Call with Purdue FP&A and H. Bhattal (AlixPartners) re: Purdue forecasts and related matters | 0.5 |
| 11/16/2022 | HSB | Email correspondence with Purdue management regarding open diligence requests. | 0.3 |
| 11/16/2022 | HSB | Email correspondence with Purdue's Creditors' financial advisors regarding Purdue case related matters | 0.1 |
| 11/16/2022 | LTN | Compile materials for due diligence requests and circulate for internal team | 2.0 |
| 11/17/2022 | HSB | Call with L.Gong (AlixPartners) re: Purdue bankruptcy related matters | 0.2 |
| 11/17/2022 | LG | Call with H. Bhattal (AlixPartners) re: diligence requests | 0.2 |
| 11/18/2022 | LTN | Compile files for due diligence requests and circulate to internal team | 1.1 |
| 11/21/2022 | LTN | Compile materials for diligence requests | 2.3 |
| 11/25/2022 | LTN | Correspondence with S. Mistry (Mundipharma) re: sales data | 0.4 |
| 11/28/2022 | LG | Combine IMS data from 10.21 to 11.18 and request approval | 1.9 |
| 11/29/2022 | HSB | Call with J.DelConte (AlixPartners); R.Schnitzler,J.Park, C.Lee, M.Bagatini,T.Melvin (all PJT); MDiaz, B.Bromberg (both FTI), M.Atkinson, E.Min (both Province), L.Szlezinger, A.Benjamin (both Houlihan); J.Kanwal, K.Murray (both Jefferies) re: Purdue updates | 0.5 |
| 11/29/2022 | JD | Call with M. Atkinson, E. Min (both Province), J. Kanwal, L. Szlezinger (both Jefferies), M. Diaz, B. Bromberg (both FTI), G. Coutts, A. Benjamin (both Houlihan), R. Schnitzler, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: biweekly creditor catch up call. | 0.5 |
| 12/02/2022 | HSB | Call with G. Coutts, H. Sun (both Houlihan), M. Atkinson, E. Min (both Province), M. Diaz, B. Bromberg (both FTI), J. Kanwal, L. Szlezinger, K. Sheridan (all Jefferies), A. Preis, E. Miller (both Akin Gump), K. Eckstein, D. Vondle (both Kramer Levin), R. Aleali, M. Kesselman, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Gibson, R. Schlossberg (both Skadden), J. O'Connell, R. Schnitzler, T. Melvin (all PJT) and H. Bhattal and J. DelConte (both AlixPartners) re: Project Sequoia | 0.7 |
| 12/02/2022 | JD | Call with G. Coutts, H. Sun (both Houlihan), M. Atkinson, E. Min (both Province), M. Diaz, B. Bromberg (both FTI), J. Kanwal, L. Szlezinger, K. Sheridan (all Jefferies), A. Preis, E. Miller (both Akin Gump), K. Eckstein, D. Vondle (both Kramer Levin), R. Aleali, M. Kesselman, T. Ronan (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Gibson, R. Schlossberg (both Skadden), J. O'Connell, R. Schnitzler, T. Melvin (all PJT) and H. Bhattal and J. DelConte (both AlixPartners) re: Project Sequoia | 0.7 |
| 12/02/2022 | JD | Correspond with Purdue legal re: PHI meetings with creditors | 0.3 |
| 12/02/2022 | LG | Review and revise documents to be uploaded for various stakeholders. | 1.8 |
| 12/05/2022 | JD | Correspondence with management and Committee advisors re: PHI update presentation | 0.3 |
| 12/07/2022 | HSB | Call with Y.Schmied, C.Quigley (both Intralinks) and T.Melvin (PJT) re: Purdue contract | 0.5 |
| 12/07/2022 | JD | Correspondence with management and creditor advisors re: agenda for next week's creditor update call. | 0.4 |
| 12/09/2022 | JD | Correspondence with management and creditor advisors re: creditor meeting next week. | 0.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/12/2022 | HSB | Call with M. Kesselman, R. Aleali and others (all Purdue), M. Diaz, B. Bromberg (both FTI), A. Benjamin, G. Coutts (both Houlihan), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) and various parties from the AHC state AG offices re: PHI update | 0.9 |
| 12/12/2022 | JD | Call with M. Kesselman, R. Aleali and others (all Purdue), M. Diaz, B. Bromberg (both FTI), A. Benjamin, G. Coutts (both Houlihan), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) and various parties from the AHC state AG offices re: PHI update | 0.9 |
| 12/12/2022 | JD | Correspondence with R. Aleali and M. Kesselman (both Purdue) re: follow up diligence requests from the AHC. | 0.3 |
| 12/13/2022 | HSB | Call with R.Schnitzler, T.Melvin (both PJT); M.Diaz, B.Bromberg, E.Kurtz (FTI), M.Atkinson, E.Min (both Province), G.Coutts, D.Li, A.Benjamin (all Houlihan); J.Kanwal, K.Murray (both Jefferies) re: Purdue updates | 0.5 |
| 12/13/2022 | JD | Correspondence with management and FTI re: PHI follow up items | 0.5 |
| 12/15/2022 | JD | Follow-up with M. Diaz (FTI) re: PHI discussion | 0.3 |
| 12/15/2022 | LTN | Call with L. Nguyen and L. Gong (both AlixPartners) re: due diligence request | 0.1 |
| 12/15/2022 | LG | Call with L. Nguyen and L. Gong (both AlixPartners) re: due diligence request | 0.1 |
| 12/16/2022 | HSB | Prepare email communications to FTI in connection with Purdue case related matters | 0.2 |
| 12/16/2022 | LG | Continue to update Purdue due diligence files onto Intralinks and have permissions assigned accordingly | 2.6 |
| 12/16/2022 | LG | Update Purdue due diligence files onto Intralinks and have permissions assigned accordingly | 2.8 |
| 12/18/2022 | LG | Revise Purdue due diligence files on Intralinks | 1.7 |
| 12/18/2022 | LG | Revise documents to be uploaded for various stakeholders. | 0.6 |
| 12/19/2022 | JD | Review and provide comments on weekly sales report prior to providing to creditor advisors | 0.3 |
| 12/22/2022 | JD | Call with T. Melvin (PJT) re: planning for call with creditors | 0.3 |
| 12/27/2022 | JD | Call with T. Melvin (PJT) and M. Atkinson (Province) re: status updates | 0.3 |
| 12/27/2022 | JD | Call with T. Melvin (PJT), B. Bromberg (FTI) re: status updates | 0.3 |
| 12/28/2022 | JD | Correspondence with FTI re: upcoming creditor meetings | 0.2 |
| 12/28/2022 | JD | Correspondence with PJT and management re: discussions with creditor groups | 0.3 |
| **Total Professional Hours** | | | **138.5** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                        Communication with Interested Parties
Code:                      20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 19.3 | $ | 20,940.50 |
| Harsimrat Bhattal | $880 | 25.5 | | 22,440.00 |
| Daniel Kelsall | $880 | 0.2 | | 176.00 |
| Sam K Lemack | $700 | 3.5 | | 2,450.00 |
| Lan T Nguyen | $555 | 66.5 | | 36,907.50 |
| Limi Gong | $555 | 23.5 | | 13,042.50 |
| **Total Professional Hours and Fees** | | **138.5** | **$** | **95,956.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2022 | HSB | Review email from L.Gong (AlixPartners) regarding UST reporting for Purdue and provided feedback | 0.2 |
| 09/01/2022 | HSB | Review Purdue professional fee detail prepared by Purdue management | 0.2 |
| 09/01/2022 | LG | Prepare list for OCP payment reporting questions | 1.3 |
| 09/07/2022 | LG | Send emails to get data for August MOR | 1.0 |
| 09/09/2022 | LG | Update compensation and T&E reimbursements of the insider payments report for August MOR | 0.8 |
| 09/09/2022 | LG | Update housing and IAC payments of the insider payments report for August | 1.1 |
| 09/09/2022 | LG | Prepare SAP data collection and update the director fees of the insider payments report for August 2022 MOR | 1.9 |
| 09/09/2022 | LG | Prepare SAP data collection and update the professional payments for August 2022 MOR | 2.6 |
| 09/13/2022 | LG | Check and revise the professional payments for August 2022 MOR | 1.7 |
| 09/14/2022 | HSB | Review draft of Purdue motion prepared by Davis Polk | 0.3 |
| 09/14/2022 | LG | Update bank balances for August 2022 MOR | 1.7 |
| 09/15/2022 | LG | Combine all data for draft August 2022 MOR | 2.2 |
| 09/15/2022 | LG | Confirm payments on pre-petition liabilities for August 2022 MOR | 1.5 |
| 09/15/2022 | LG | Update cash activity and cash schedule for August 2022 MOR | 2.6 |
| 09/15/2022 | LG | Update headcount data for August 2022 MOR | 0.3 |
| 09/15/2022 | LG | Update indemnification of the insider payments report for August MOR | 0.2 |
| 09/16/2022 | LTN | Call with L. Gong (AlixPartners) re: August MOR | 0.3 |
| 09/16/2022 | LG | Call with L. Nguyen (AlixPartners) re: August MOR | 0.3 |
| 09/16/2022 | LG | Prepare the draft version of August 2022 MOR | 2.8 |
| 09/20/2022 | LTN | Review MOR working files and report prepared by L. Gong (AlixPartners) and provided comments | 1.3 |
| 09/20/2022 | LG | Check and revise the draft version of August 2022 MOR | 2.7 |
| 09/20/2022 | LG | Update and check the financial data for August 2022 MOR | 1.6 |
| 09/21/2022 | LG | Finalize the August 2022 MOR | 1.8 |
| 09/22/2022 | HSB | Call with L. Gong (AlixPartners) re: August MOR | 0.1 |
| 09/22/2022 | HSB | Review Purdue MOR prepared by L.Gong (AlixPartners) | 1.2 |
| 09/22/2022 | JD | Review and provide comments on latest MOR before sending it to management. | 0.4 |
| 09/22/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: MOR next step | 0.1 |
| 09/22/2022 | LG | Call with H. Bhattal (AlixPartners) re: August MOR | 0.1 |
| 09/28/2022 | LMB | Review Court docket | 0.2 |
| 09/30/2022 | HSB | Review monthly Purdue OCP Report prepared by L.Gong (AlixPartners) | 0.4 |
| 09/30/2022 | LG | Finalize the monthly OCP tracking report for August 2022 | 2.0 |
| 10/04/2022 | JD | Review and provide comments on the latest ordinary course professional summary to file with the court. | 0.3 |
| 10/07/2022 | HSB | Review quarterly cash schedule prepared by L.Gong (AlixPartners) | 0.2 |
| 10/07/2022 | LG | Update the bank balances for September 2022 MOR | 2.0 |
| 10/07/2022 | LG | Update the cash activity and cash schedule for September 2022 MOR | 2.7 |
| 10/10/2022 | HSB | Review Purdue PII filing draft prepared by A.DePalma (AlixPartners) | 0.7 |
| 10/10/2022 | LG | Send emails to get data for September MOR | 0.9 |
| 10/13/2022 | LG | Update the housing and IAC payments of the insider payments report for September MOR | 1.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      U. S. Trustee / Court Reporting Requirements
Code:    20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/14/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: insurance question | 0.2 |
| 10/14/2022 | LG | Update the compensation and T&E reimbursements of the insider payments report for September MOR | 0.8 |
| 10/14/2022 | LG | Update the indemnification of the insider payments report for September MOR | 0.6 |
| 10/14/2022 | LG | Work on SAP data collection and update the director fees of the insider payments report for September 2022 MOR | 1.8 |
| 10/14/2022 | LG | Work on SAP data collection and update the professional payments for September 2022 MOR | 2.5 |
| 10/18/2022 | LTN | Call with L. Gong (AlixPartners) re: September 2022 MOR | 0.1 |
| 10/18/2022 | LG | Call with L. Nguyen (AlixPartners) re: September 2022 MOR | 0.1 |
| 10/18/2022 | LG | Combine all data for draft September 2022 MOR | 2.3 |
| 10/18/2022 | LG | Confirm payments on pre-petition liabilities for September 2022 MOR | 1.7 |
| 10/18/2022 | LG | Prepare the draft version of September 2022 MOR | 2.6 |
| 10/18/2022 | LG | Revise the indemnification of the insider payments report for September MOR | 1.2 |
| 10/18/2022 | LG | Update the headcount data for September 2022 MOR | 0.3 |
| 10/19/2022 | LG | Revise the professional payments for September 2022 MOR | 1.4 |
| 10/20/2022 | LTN | Review MOR working files and provided comments to L. Gong (AlixPartners) | 1.7 |
| 10/20/2022 | LG | Revise the draft version of September 2022 MOR | 2.2 |
| 10/20/2022 | LG | Update the US trustee quarterly fee schedule | 1.6 |
| 10/21/2022 | HSB | Review Purdue financial statement in connection with review of MOR prepared by L.Gong (AlixPartners( | 0.3 |
| 10/21/2022 | HSB | Review Purdue monthly operating prepared by L.Gong (AlixPartners) | 1.2 |
| 10/21/2022 | HSB | Review Purdue UST quarterly fee calculation prepared by L.Gong (AlixPartners) | 0.2 |
| 10/21/2022 | JD | Review and provide comments on September MOR. | 0.4 |
| 10/21/2022 | JD | Review and provide comments on UST fee calculation and correspondence. | 0.3 |
| 10/21/2022 | LTN | Call with L. Gong (AlixPartners) re: MOR reporting | 0.1 |
| 10/21/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: UST Trustee fee calculation | 0.3 |
| 10/21/2022 | LG | Call with L. Nguyen (AlixPartners) re: financials for September 2022 MOR | 0.1 |
| 10/21/2022 | LG | Revise the US trustee quarterly fee schedule | 0.8 |
| 10/21/2022 | LG | Update and check the financial data for September 2022 MOR | 2.1 |
| 10/24/2022 | LG | Finalize the September 2022 MOR | 1.5 |
| 10/31/2022 | HSB | Review Purdue OCP report prepared by L.Gong (AlixPartners) | 0.4 |
| 11/01/2022 | JD | Review and comment on latest OCP reporting. | 0.3 |
| 11/03/2022 | HSB | Call with L. Gong (AlixPartners) re: Purdue US Trustee reporting related matters | 0.1 |
| 11/03/2022 | LG | Call with H. Bhattal (AlixPartners) re: US trustee quarterly fee | 0.1 |
| 11/07/2022 | LG | Send emails to get data for October MOR | 0.8 |
| 11/10/2022 | LG | Confirm payments on pre-petition liabilities for October 2022 MOR | 1.2 |
| 11/10/2022 | LG | Work on SAP data collection and update the professional payments for October 2022 MOR | 2.3 |
| 11/11/2022 | LG | Update compensation and T&E reimbursements of the insider payments report for October MOR | 0.9 |
| 11/11/2022 | LG | Update headcount data for October 2022 MOR | 0.3 |
| 11/11/2022 | LG | Update housing and IAC payments of the insider payments report for October MOR | 1.6 |
| 11/11/2022 | LG | Update indemnification of the insider payments report for October MOR | 0.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       U. S. Trustee / Court Reporting Requirements
Code:     20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/11/2022 | LG | Prepare SAP data collection and update the director fees of the insider payments report for October 2022 MOR | 1.8 |
| 11/14/2022 | LG | Update bank balances for October 2022 MOR | 2.2 |
| 11/14/2022 | LG | Update cash activity and cash schedule for October 2022 MOR | 2.6 |
| 11/18/2022 | LG | Combine all data for draft October 2022 MOR | 2.4 |
| 11/18/2022 | LG | Prepare the draft version of October 2022 MOR | 2.7 |
| 11/21/2022 | HSB | Review Purdue monthly operating report prepared by L.Gong (AlixPartners) | 1.2 |
| 11/21/2022 | LG | Revise the draft version of October 2022 MOR | 2.5 |
| 11/21/2022 | LG | Update and check the financial data for October 2022 MOR | 2.2 |
| 11/22/2022 | JD | Review and provide comments on the October MOR prior to sending to management. | 0.5 |
| 11/29/2022 | HSB | Review Purdue OCP report prepared by L.Gong (AlixPartners) | 0.4 |
| 11/30/2022 | JD | Review monthly OCP report to file with the court. | 0.2 |
| 12/07/2022 | LG | Email Purdue finance to retrieve data for November MOR | 0.8 |
| 12/15/2022 | LG | SAP data collection to update the director fees of the insider payments report for November 2022 MOR | 1.8 |
| 12/15/2022 | LG | SAP data collection to update the professional payments for November 2022 MOR | 2.2 |
| 12/16/2022 | LG | Update the housing and IAC payments of the insider payments report for November MOR | 1.5 |
| 12/19/2022 | HSB | Review Purdue financial info in connection with MOR prepared by L.Gong (AlixPartners) | 0.6 |
| 12/20/2022 | HSB | Review Purdue MOR prepared by L.Gong (AlixPartners) | 0.8 |
| 12/20/2022 | LG | Combine all data for draft November 2022 MOR | 2.3 |
| 12/20/2022 | LG | Prepare the draft version of November 2022 MOR | 2.6 |
| 12/20/2022 | LG | Update the bank balances for November 2022 MOR | 1.9 |
| 12/20/2022 | LG | Update the cash activity and cash schedule for November 2022 MOR | 2.2 |
| 12/20/2022 | LG | Update the compensation and T&E reimbursements of the insider payments report for November MOR | 1.0 |
| 12/20/2022 | LG | Update the indemnification of the insider payments report for November MOR | 0.5 |
| 12/21/2022 | JD | Review and provide comments on the draft November MOR before: providing to management | 0.5 |
| 12/21/2022 | LG | Revise the draft version of November 2022 MOR | 0.8 |
| **Total Professional Hours** | | | **118.1** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          U. S. Trustee / Court Reporting Requirements
Code:        20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 2.9 | $ | 3,146.50 |
| Harsimrat Bhattal | $880 | 8.5 | | 7,480.00 |
| Lan T Nguyen | $555 | 4.1 | | 2,275.50 |
| Limi Gong | $555 | 102.4 | | 56,832.00 |
| Lisa Marie Bonito | $475 | 0.2 | | 95.00 |
| **Total Professional Hours and Fees** | | **118.1** | **$** | **69,829.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2022 | HSB | Review Purdue business plan details in connection with diligence questions from creditors | 2.2 |
| 09/01/2022 | HSB | Review Purdue excel details with supporting details for business plan forecasts | 1.4 |
| 09/01/2022 | JD | Review latest 13 week cash flow forecast and compare against latest emergence cash forecast and company business plan LE. | 1.8 |
| 09/01/2022 | LG | Check the financial data for July 2022 monthly Flash Report | 2.1 |
| 09/01/2022 | LG | Continue to prepare the deck for July 2022 monthly Flash Report | 2.5 |
| 09/02/2022 | HSB | Prepare excel summary in connection with diligence questions from creditors | 1.7 |
| 09/02/2022 | HSB | Review and analyzed Purdue financial information in connection with forecasts prepared by L.Nguyen (AlixPartners) | 1.3 |
| 09/02/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 09/02/2022 | HSB | Update draft of document with Purdue financial information in connection with diligence requests | 1.3 |
| 09/02/2022 | JD | Initial review of incentive comp details from HR. | 0.5 |
| 09/06/2022 | HSB | Review and analyzed Purdue financial forecasts in connection with settlement related analysis | 1.7 |
| 09/06/2022 | HSB | Analyze Rhodes related financial forecasts prepared by Purdue management in connection with ongoing analysis | 0.4 |
| 09/06/2022 | HSB | Review Purdue financial info prepared by L.Nguyen (AlixPartners) in connection with diligence requests | 1.4 |
| 09/06/2022 | HSB | Review Purdue forecasts prepared by Purdue management, in connection with diligence requests | 1.6 |
| 09/06/2022 | HSB | Review Purdue plan related document in connection with work transfer related updates | 0.8 |
| 09/06/2022 | HSB | Review Purdue work transfer related document prepared by Purdue management | 0.6 |
| 09/06/2022 | JD | Review materials re: potential business development agreement. | 0.4 |
| 09/06/2022 | LG | Revise the deck for July 2022 monthly Flash Report | 2.3 |
| 09/06/2022 | SKL | Prepare additional updates to the latest change of control transfer workplan document and prepare for upcoming transition plan meeting accordingly. | 2.1 |
| 09/06/2022 | SKL | Review latest vendor inquiry provided by Purdue accounting and update the AP database accordingly. | 1.3 |
| 09/07/2022 | DK | Review financial data for reporting purposes | 0.1 |
| 09/07/2022 | DK | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: question list for management related to Purdue financial reporting matters | 0.3 |
| 09/07/2022 | DK | Review of updated information provided by Co for Lease ASC 842 diligence, reconciliation to work by Y. Sun, review of o/s diligence request items | 0.7 |
| 09/07/2022 | HSB | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: question list for management related to Purdue financial reporting matters | 0.3 |
| 09/07/2022 | HSB | Call with L.Nguyen (AlixPartners) re: PV analysis | 0.1 |
| 09/07/2022 | HSB | Meeting with S. Lemack (AlixPartners) to discuss latest financial forecast | 0.7 |
| 09/07/2022 | HSB | Review Purdue board materials prepared by Purdue management | 1.6 |
| 09/07/2022 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 0.6 |
| 09/07/2022 | HSB | Review Purdue financial reporting supporting document prepared by Y.Sun (AlixPartners) | 0.6 |
| 09/07/2022 | HSB | Review Purdue shareholder settlement analysis draft | 1.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 09/07/2022 | JD | Call with T. Ronan (Purdue) re: board meeting tomorrow. | 0.2 |
| 09/07/2022 | JD | Continue updating summary analysis of incentive compensation for HR. | 1.7 |
| 09/07/2022 | JD | Correspondence with PJT re: strategic planning outreach. | 0.3 |
| 09/07/2022 | JD | Prepare initial update to the Purdue roster file to update the summary incentive compensation tracker. | 2.5 |
| 09/07/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: PV analysis | 0.1 |
| 09/07/2022 | LJD | Review materials in advance of board meeting | 1.5 |
| 09/07/2022 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss latest financial forecast | 0.7 |
| 09/07/2022 | YS | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: question list for management related to Purdue financial reporting matters | 0.3 |
| 09/07/2022 | YS | Continue with the review of financial documents sent over by management | 1.8 |
| 09/07/2022 | YS | Finalize the review of financial documents, update the workpaper and additional questions to management | 1.7 |
| 09/08/2022 | DK | Review ASC 842 outstanding lease diligence list and correspondence in relation to the meeting with the Company's finance team | 0.3 |
| 09/08/2022 | HSB | Partial participation in Purdue Board meeting with L.Donahue, J.DelConte and H. Battal (all AlixPartners) | 3.0 |
| 09/08/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.3 |
| 09/08/2022 | HSB | Review Purdue emergence forecasts updated by L.Nguyen (AlixPartners) | 0.9 |
| 09/08/2022 | HSB | Review Purdue financial reports prepared by Purdue management in connection with requests from creditors | 2.2 |
| 09/08/2022 | HSB | Update draft of excel file with Purdue plan related forecasts | 1.4 |
| 09/08/2022 | JD | Attend Purdue Board meeting with L.Donahue, J.DelConte and H. Battal (all AlixPartners) | 3.5 |
| 09/08/2022 | JD | Correspondence with management re: month-end professional fee accrual. | 0.4 |
| 09/08/2022 | JD | Follow-up meeting with Purdue HR re: incentive compensation. | 0.3 |
| 09/08/2022 | JD | Meeting with Purdue HR re: incentive comp summary. | 0.7 |
| 09/08/2022 | JD | Review latest emergence cash forecast to share with PJT. | 0.3 |
| 09/08/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: emergence cash forecast | 0.3 |
| 09/08/2022 | LTN | Clean the supporting excel file for emergence cash forecast and circulate to PJT | 1.0 |
| 09/08/2022 | LTN | Review the latest cash emergence forecast deck and circulate to PJT | 0.4 |
| 09/08/2022 | LG | Finalize the deck for July 2022 monthly Flash Report | 2.7 |
| 09/08/2022 | LJD | Attend Purdue Board meeting with L.Donahue, J.DelConte and H. Battal (all AlixPartners) | 3.5 |
| 09/08/2022 | LJD | Telephone call with T. Ronan (Purdue) re: Board meeting follow-ups. | 0.8 |
| 09/09/2022 | HSB | Meeting with T. Melvin, R. Schnitzler (both PJT), R. Aleali, T. Ronan and others (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: business development opportunity. | 0.5 |
| 09/09/2022 | HSB | Review Purdue board materials in connection with preparation of diligence | 1.5 |
| 09/09/2022 | HSB | Review Purdue financial info updated by Y.Sun (AlixPartners) | 0.8 |
| 09/09/2022 | HSB | Review Purdue monthly flash report prepared by L.Gong (AlixPartners) | 0.7 |
| 09/09/2022 | HSB | Review Purdue related diligence request and related files prepared by Purdue management | 1.2 |
| 09/09/2022 | HSB | Update excel file with Purdue cash forecasts | 1.6 |
| 09/09/2022 | HSB | Update Purdue financial analysis draft prior to sharing with Davis Polk | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:          Business Analysis & Operations
Code:        20000191P00001.1.6


| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/09/2022 | JN | Review latest Purdue financial forecast updates. | 0.1 |
| 09/09/2022 | JD | Meeting with T. Melvin, R. Schnitzler (both PJT), R. Aleali, T. Ronan and others (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: business development opportunity. | 0.5 |
| 09/09/2022 | JD | Call with R. Aleali (Purdue) re: board meeting follow-ups. | 0.2 |
| 09/09/2022 | JD | Finalize incentive compensation summary analysis for Purdue HR. | 2.7 |
| 09/09/2022 | JD | Provide comments on final distribution analysis. | 0.4 |
| 09/12/2022 | HSB | Review Purdue board deck prepared by Purdue management in connection with diligence requests | 1.2 |
| 09/12/2022 | HSB | Review Purdue business plan forecasts prepared by Purdue management in connection with diligence requests from creditors | 1.4 |
| 09/12/2022 | HSB | Review Purdue business plan related supporting file prepared by L.Nguyen (AlixPartners) | 0.3 |
| 09/12/2022 | HSB | Review Purdue financial information ahead of call with creditors | 1.5 |
| 09/12/2022 | HSB | Review Rhodes cost summary prepared by L.Nguyen (AlixPartners) | 0.4 |
| 09/12/2022 | JD | Call with R. Aleali (Purdue) re: open items and upcoming creditor discussions. | 0.5 |
| 09/12/2022 | LTN | Review Board meeting materials | 0.6 |
| 09/12/2022 | SKL | Finalize updates to the latest business plan inquiries and circulate internally for final review. | 2.4 |
| 09/12/2022 | SKL | Review latest business plan inquiry and prepare Rhodes responses accordingly. | 1.4 |
| 09/12/2022 | SKL | Review latest notes and feedback provided by Grant Thornton re: employee change of control tracker and prepare updates accordingly. | 2.1 |
| 09/13/2022 | HSB | Discussion with W. McCongha, K. Corallo, J. Bragg (all Skadden), M. Kesselman, R. Aleali (both Purdue), E. Vonnegut, C. Robertson (both Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: 483 letter and Rhodes updates | 1.0 |
| 09/13/2022 | HSB | Review Purdue IP related details in connection with review of strategic options | 0.4 |
| 09/13/2022 | HSB | Review Rhodes related information received from Purdue management | 0.4 |
| 09/13/2022 | JD | Discussion with W. McCongha, K. Corallo, J. Bragg (all Skadden), M. Kesselman, R. Aleali (both Purdue), E. Vonnegut, C. Robertson (both Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: 483 letter and Rhodes updates | 1.0 |
| 09/13/2022 | JD | Call with E. Vonnegut (Davis Polk) re: 483 materials. | 0.2 |
| 09/13/2022 | JD | Correspondence with management and PJT re: PHI updates. | 0.3 |
| 09/13/2022 | JD | Review 483 report and response materials from the Company. | 1.6 |
| 09/13/2022 | LTN | Revise the sales budget section of the weekly sales data and provided comment to L. Gong (AlixPartners) | 1.4 |
| 09/13/2022 | LG | Update Purdue weekly actual sales data and 2022 July latest estimate budget | 2.5 |
| 09/13/2022 | LG | Update Rhodes weekly actual sales data and 2022 July latest estimate budget | 1.9 |
| 09/13/2022 | SKL | Review latest vendor inquiry provided by C. MacDonald (Purdue) and prepare updates to the AP database accordingly. | 1.1 |
| 09/13/2022 | SKL | Review latest inquiries re: Project Whilstle, and begin gathering information and preparing responses accordingly. | 2.3 |
| 09/13/2022 | SKL | Review latest notes and feedback provided on the change of control process and update the latest PMO tracker accordingly. | 2.1 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/14/2022 | DK | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: the next step of Purdue financial reporting matters | 0.3 |
| 09/14/2022 | DK | Meeting with J. DelConte, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: touchbase on progress and open items related to Purdue financial reporting matters | 0.3 |
| 09/14/2022 | HSB | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: the next step of Purdue financial reporting matters | 0.3 |
| 09/14/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.2 |
| 09/14/2022 | HSB | Meeting with J. DelConte, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: touchbase on progress and open items related to Purdue financial reporting matters | 0.3 |
| 09/14/2022 | HSB | Attend Purdue Board meeting with J. DelConte (AlixPartners) and others. | 1.1 |
| 09/14/2022 | HSB | Review Purdue expense details prepared by Purdue management | 1.3 |
| 09/14/2022 | HSB | Review Purdue financial information in connection with review of operational performance and related details | 1.7 |
| 09/14/2022 | HSB | Review Purdue weekly sales report prepared by L.Gong (AlixPartners) | 0.2 |
| 09/14/2022 | JD | Meeting with J. DelConte, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: touchbase on progress and open items related to Purdue financial reporting matters | 0.3 |
| 09/14/2022 | JD | Review and provide comments on the latest weekly sales reports to provide to the various stakeholders. | 0.5 |
| 09/14/2022 | JD | Call with J. Dubel (Purdue) re: Board Meeting follow up. | 0.2 |
| 09/14/2022 | JD | Call with R. Aleali (Purdue) re: board meeting follow ups. | 0.4 |
| 09/14/2022 | JD | Call with T. Melvin (PJT) re: board meeting follow up. | 0.4 |
| 09/14/2022 | JD | Attend Purdue Board meeting with H. Bhattal (AlixPartners) and others. | 1.1 |
| 09/14/2022 | JD | Review materials re: potential business development deal. | 0.4 |
| 09/14/2022 | JD | Review the latest flash report to provide to various stakeholders. | 0.7 |
| 09/14/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: due diligence requests | 0.2 |
| 09/14/2022 | LTN | Correspondence with T. Melvin (PJT) re: support data for sales chart | 0.3 |
| 09/14/2022 | SKL | Continue to review latest materials and prepare responses re: Project Whistle. | 2.3 |
| 09/14/2022 | YS | Discussion with H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: the next step of Purdue financial reporting matters | 0.3 |
| 09/14/2022 | YS | Meeting with J. DelConte, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) re: touchbase on progress and open items related to Purdue financial reporting matters | 0.3 |
| 09/15/2022 | HSB | Review follow-ups from the Board meeting. | 0.1 |
| 09/15/2022 | HSB | Call with C.Robertson (Davis Polk) re: Purdue updates and planning | 0.2 |
| 09/15/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 1.7 |
| 09/15/2022 | LJD | Telephone call with K. Buckfire (Purdue) re: Board follow-ups. | 0.4 |
| 09/15/2022 | LJD | Telephone call with T. Ronan (Purdue) re: Board follow-ups. | 0.4 |
| 09/16/2022 | DK | Emails to client, internal communication with H. Bhattal (AlixPartners) re meeting request to client and alternative diligence avenues | 0.3 |
| 09/16/2022 | HSB | Call with L. Gong (AlixPartners) re: IPD analytics report | 0.1 |
| 09/16/2022 | HSB | Call with L.Nguyen (AlixPartners) and Purdue finance re: Purdue cash forecasts | 0.3 |
| 09/16/2022 | HSB | Review Purdue historic financial forecasts in connection with analysis requested by Purdue management | 0.4 |
| 09/16/2022 | HSB | Review Purdue diligence related financial information prepared by Purdue management | 1.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/16/2022 | HSB | Update Purdue post emergence financial forecasts in connection with request from Purdue management | 1.2 |
| 09/16/2022 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) re: latest inquiry re: Project | 0.5 |
| 09/16/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) and Purdue finance re: settlement distribution | 0.3 |
| 09/16/2022 | LTN | Correspondence with Purdue finance re: cash distribution | 0.1 |
| 09/16/2022 | LTN | Correspondence with L. Gong (AlixPartners) re: analytics report provided by Purdue | 0.3 |
| 09/16/2022 | LG | Call with H. Bhattal (AlixPartners) re: IPD analytics report | 0.1 |
| 09/16/2022 | SKL | Call with L. Nguyen (AlixPartners) re: latest inquiry re: Project Whistle. | 0.5 |
| 09/16/2022 | SKL | Finalize review of latest Rhodes materials and prepare updates to the latest Project Whistle inquiry. | 2.3 |
| 09/19/2022 | DK | ASC Lease 842 accounting calculation pro forma development | 0.4 |
| 09/19/2022 | HSB | Review and analyzed Purdue analysis outline draft prepared by PJT Partners | 1.2 |
| 09/19/2022 | HSB | Review and analyzed Purdue financial statements in connection with preparation of Purdue analysis | 1.6 |
| 09/19/2022 | HSB | Review project SlalomGold details in connection with request from Purdue Board | 1.3 |
| 09/19/2022 | JD | Review latest overview of various manufacturing strategies. | 0.6 |
| 09/19/2022 | JD | Review and provide comments on a proposed outline for next month's board materials. | 0.4 |
| 09/19/2022 | JD | Review final August flash report. | 0.9 |
| 09/19/2022 | JD | Revise incentive compensation summary file per comments from Purdue HR team. | 2.7 |
| 09/19/2022 | SKL | Review latest open items re: project Whistle, and prepare feedback accordingly. | 1.8 |
| 09/20/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss cash distribution summary file | 0.2 |
| 09/20/2022 | HSB | Review Purdue business plan supporting excel files prepared by Purdue | 1.3 |
| 09/20/2022 | HSB | Review Purdue financial and related info ahead of call with creditors advisors | 1.2 |
| 09/20/2022 | JD | Participate in a call with T. Ronan, R. Aleali and others (all Purdue), R. Schnitzler, T. Melvin (both PJT) re: business development diligence. | 0.7 |
| 09/20/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss cash distribution summary file | 0.2 |
| 09/20/2022 | LTN | Clean detailed cash distribution file and circulate to H. Bhattal (AlixPartners) for review | 1.6 |
| 09/21/2022 | HSB | Review excel file with Purdue forecasts prepared by L.Nguyen (AlixPartners) | 0.5 |
| 09/21/2022 | HSB | Review Purdue emergence analysis prepared by L.Nguyen (AlixPartners) | 0.7 |
| 09/21/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 0.8 |
| 09/21/2022 | HSB | Review Purdue financial info in connection with monthly report preparation | 1.2 |
| 09/21/2022 | HSB | Review Purdue operational details obtained from Purdue management | 1.2 |
| 09/21/2022 | JD | Call with T. Ronan (Purdue) re: workstreams for next board meeting. | 0.4 |
| 09/21/2022 | JD | Update latest incentive compensation file for new hire information from Purdue | 1.2 |
| 09/21/2022 | LTN | Cleaned data and redacted materials for diligence requests | 1.7 |
| 09/21/2022 | SKL | Finalize updates to the latest Grant Thornton employee application tracker and prepare for upcoming meeting accordingly. | 2.1 |
| 09/21/2022 | YS | Coordinate communications on data request | 0.5 |
| 09/22/2022 | JD | Correspondence with management re: pro fee payments. | 0.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/22/2022 | LTN | Update latest balance sheet for Purdue 209 based on Purdue finance data | 1.8 |
| 09/23/2022 | DK | Teleconference call with Purdue accounting, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to go through data request on Purdue financials | 0.5 |
| 09/23/2022 | HSB | Teleconference call with Purdue accounting, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to go through data request on Purdue financials | 0.5 |
| 09/23/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with Plan related analysis | 1.8 |
| 09/23/2022 | HSB | Review Purdue financial info prepared by Y.Sun (AlixPartners) in connection with Purdue financial reporting | 0.7 |
| 09/23/2022 | HSB | Review Purdue operations related materials provided by Purdue management | 1.2 |
| 09/23/2022 | JD | Review interest rate on cash balances and potential options for higher yields. | 0.3 |
| 09/23/2022 | YS | Teleconference call with Purdue accounting, H. Bhattal, D. Kelsall and Y.Sun (all AlixPartners) to go through data request on Purdue financials | 0.5 |
| 09/23/2022 | YS | Integrate financial request into the existing work file | 1.8 |
| 09/23/2022 | YS | Review financial data in preparation for call with management | 1.5 |
| 09/26/2022 | HSB | Review excel files with Purdue financial info prepared by Purdue management in connection with Project Whistle | 2.2 |
| 09/26/2022 | HSB | Review Purdue business plan financial forecasts in connection with creditor diligence requests | 2.1 |
| 09/26/2022 | HSB | Review Purdue product related financial reporting in connection with diligence requests | 1.2 |
| 09/26/2022 | HSB | Review Purdue shareholder settlement related analysis in connection with recent correspondence | 0.3 |
| 09/26/2022 | LTN | Revise latest balance sheet and correspondence with Purdue finance. | 1.2 |
| 09/26/2022 | LTN | Review latest shareholder asset updates | 0.6 |
| 09/26/2022 | YS | Conducted more detail calculations on financial analysis | 1.8 |
| 09/26/2022 | YS | Continue to work on the financial models to include more details | 1.1 |
| 09/27/2022 | DK | Review ASC 842 analysis from Yujing Sun (AlixPartners) regarding correct modeling technicques for journal entries | 0.3 |
| 09/27/2022 | DK | Review of best practice disclosures and modeling for ASC 842 pro forma | 0.9 |
| 09/27/2022 | HSB | Prepare list of Purdue case related updates and related details ahead of call with creditor FAs | 0.6 |
| 09/27/2022 | HSB | Review excel file with Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 0.8 |
| 09/27/2022 | HSB | Review excel files updated by L.Nguyen (AlixPartners) in connection with Purdue Project Whistle | 0.6 |
| 09/27/2022 | HSB | Review Purdue business plan forecasts in connection with ongoing analysis | 0.6 |
| 09/27/2022 | HSB | Review Purdue operational details in connection with ongoing analysis | 1.2 |
| 09/27/2022 | SKL | Review latest vendor inquiries provided by Purdue accounting and prepare updates to the AP database accordingly. | 1.2 |
| 09/27/2022 | YS | Continue to expand the financial analysis | 1.9 |
| 09/27/2022 | YS | Trouble shoot to tie out the balances for the financial analysis | 1.7 |
| 09/28/2022 | HSB | Call with M.Kesselman, T.Ronan, R.Aleali (all Purdue), J.O'Connell, R.Schnitzler, T.Melvin, C.Fletcher (all PJT Partners), C.Robertson, M.Huebner (both Davis Polk), J.DelConte (AlixPartners) re: Purdue updates and planning | 1.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/28/2022 | HSB | Call with Purdue finance re: Purdue finance related updates | 0.4 |
| 09/28/2022 | HSB | Review Purdue financial info updated by L.Nguyen (AlixPartners) and provided comments | 0.7 |
| 09/28/2022 | HSB | Review Purdue work transfer document prepared by S.Lemack (AlixPartners) | 1.2 |
| 09/28/2022 | HSB | Review Rhodes financial info prepared by Purdue management in connection with ongoing analysis | 1.8 |
| 09/28/2022 | JD | Partial participation in discussion with T. Ronan, M. Kesselman, R. Aleali (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: materials for the upcoming board meeting. | 1.0 |
| 09/28/2022 | YS | Continue to add in more context for the financial model | 1.5 |
| 09/28/2022 | YS | Continue to work on financial analysis model | 1.8 |
| 09/29/2022 | DK | Review of ASC842 lease model calculations and model | 0.4 |
| 09/29/2022 | HSB | Continued reviewing Purdue diligence info prepared by L.Nguyen (AlixPartners) and provided related comments for updates | 1.7 |
| 09/29/2022 | HSB | Review and analyzed Purdue financial forecasts in connection with ongoing | 1.3 |
| 09/29/2022 | HSB | Review excel files with Purdue financial info prepared by Purdue management | 1.5 |
| 09/29/2022 | HSB | Review Purdue plan related analysis prepared by S.Lemack (AlixPartners) in connection with ongoing planning and updates | 1.4 |
| 09/29/2022 | HSB | Review relevant Purdue financials in connection with call with creditors' advisors | 0.8 |
| 09/29/2022 | JD | Meeting with M. Kesselman, T. Ronan, B. Weingarten, C. Landau (all Purdue) re: review latest status of 2022 scorecard initiatives. | 0.5 |
| 09/29/2022 | JD | Review diligence materials to provide per open requests for potential BD deal. | 0.7 |
| 09/29/2022 | JD | Review historical materials re: pension fee payments. | 0.5 |
| 09/29/2022 | JD | Review project Omega analysis in advance of upcoming call with management. | 0.5 |
| 09/29/2022 | YS | Continue to apply the analysis to other key financial items | 1.7 |
| 09/29/2022 | YS | Continue to work on the model of key financial items | 1.5 |
| 09/29/2022 | YS | Finalize current process and provide updates to the team | 1.0 |
| 09/30/2022 | DK | Telephone call between D. Kelsall and Y.Sun (both AlixPartners) to walk through financial model | 0.4 |
| 09/30/2022 | DK | Work on ASC 842 lease model assessment and journal entry considerations. | 1.6 |
| 09/30/2022 | HSB | Review Purdue contracts summary prepared by S.Lemack (AlixPartners) in connection with Purdue Plan filings | 0.3 |
| 09/30/2022 | HSB | Review Purdue financial forecasts in connection with diligence requests | 1.2 |
| 09/30/2022 | HSB | Review Purdue financial information in connection with Project Whistle | 1.4 |
| 09/30/2022 | JD | Review updated materials re: strategic options. | 0.3 |
| 09/30/2022 | JD | Correspondence with management re: professional fee payments. | 0.3 |
| 09/30/2022 | JD | Review and provide comments and sign-off on final list of incentive compensation payments for Purdue HR. | 1.8 |
| 09/30/2022 | LJD | Telephone call with J. Dubel (Board Member) re: strategic options | 0.7 |
| 09/30/2022 | YS | Telephone call between D. Kelsall and Y.Sun (both AlixPartners) to walk through financial model | 0.4 |
| 09/30/2022 | YS | Continue to polish the details of the financial model | 1.7 |
| 09/30/2022 | YS | Continue to work on the analysis based on internal feedbacks | 1.8 |
| 09/30/2022 | YS | Continue to work on the financial model to optimize calculation and approach | 1.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2022 | HSB | Review Purdue financial forecasts in connection with analysis requested by Purdue management | 1.8 |
| 10/03/2022 | HSB | Review Purdue financial information in connection with Project Whistle | 1.6 |
| 10/03/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with Project Stoc | 0.8 |
| 10/03/2022 | HSB | Review Purdue work transfer deck updated by S.Piraino (AlixPartners) | 0.2 |
| 10/03/2022 | JD | Correspondence with management and PJT re: draft board slides. | 0.3 |
| 10/03/2022 | JD | Review latest materials re: commercial forecasts. | 0.4 |
| 10/03/2022 | JD | Review latest receivable and payable balances and details with a specific vendor. | 0.5 |
| 10/03/2022 | YS | Conduct final review of client documents to make sure all relevant info is capture | 1.8 |
| 10/03/2022 | YS | Continue to work on financial model to ensure numbers tie out | 1.8 |
| 10/03/2022 | YS | Continue to work on the financial analysis and expand the model to cover a greater level of details | 1.8 |
| 10/03/2022 | YS | Finalize financial model | 1.9 |
| 10/03/2022 | YS | Internal review of the model for consistency | 0.7 |
| 10/04/2022 | ADD | Review vendor invoice at the request Purdue management. | 0.9 |
| 10/04/2022 | DK | Analyze Y.Sun ASC 842 model of lease liability | 0.6 |
| 10/04/2022 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), T. Ronan and others (Purdue), T. Melvin (PJT) re: strategic planning. | 0.6 |
| 10/04/2022 | HSB | Review Purdue analysis prepared by PJT in connection with ongoing analysis | 0.9 |
| 10/04/2022 | HSB | Review Purdue business plan supporting files in connection with ongoing Purdue analysis | 1.7 |
| 10/04/2022 | HSB | Review Purdue financial forecast inputs summary and underlying details prepared by L.Gong (AlixPartners) | 0.9 |
| 10/04/2022 | HSB | Review Purdue financial information updated by L.Nguyen (AlixPartners) in connection with Project Whistle | 0.8 |
| 10/04/2022 | HSB | Review Purdue information updated by L.Nguyen (AlixPartners) in connection with analysis requested by Purdue management | 0.3 |
| 10/04/2022 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), T. Ronan and others (Purdue), T. Melvin (PJT)  re: strategic planning. | 0.6 |
| 10/04/2022 | JD | Call with J. DelConte, L. Nguyen (both AlixPartners), R. Aleali, K. Gadski, M. Ronning, B. Koch (all Purdue), T. Melvin, R. Schnitzler, C. Fletcher (all PJT) re: catch- up and planning call | 0.7 |
| 10/04/2022 | JD | Correspondence with AlixPartners team re: outstanding vendor claim and associated receivable. | 0.3 |
| 10/04/2022 | JD | Correspondence with management and Davis Polk re: pension plan fees. | 0.3 |
| 10/04/2022 | JD | Review documents re: vendor trade agreements. | 0.4 |
| 10/04/2022 | KM | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), T. Ronan and others (Purdue), T. Melvin (PJT)  re: strategic planning. | 0.6 |
| 10/04/2022 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), T. Ronan and others (Purdue), T. Melvin (PJT)  re: strategic planning. | 0.6 |
| 10/04/2022 | LTN | Call with J. DelConte, L. Nguyen (both AlixPartners), R. Aleali, K. Gadski, M. Ronning, B. Koch (all Purdue), T. Melvin, R. Schnitzler, C. Fletcher (all PJT) re: catch- up and planning call | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/04/2022 | LTN | Prepare open items related to the business plan and correspondence with T. Ronan, K. Darragh (Purdue) | 2.2 |
| 10/04/2022 | LTN | Review commercial materials ahead of the call with Purdue and advisors | 1.7 |
| 10/04/2022 | LTN | Summarize meeting minutes and circulate for internal team | 0.7 |
| 10/04/2022 | YS | Finalize due diligence for the next step | 1.8 |
| 10/04/2022 | YS | Review financial model for consistency | 1.7 |
| 10/05/2022 | DK | Analyze ASC 842 Lease exposure through model of daily ROU and liability. Property, corporate housing and copier leases | 0.6 |
| 10/05/2022 | HSB | Call with L. Gong (AlixPartners) re: Purdue financial analysis requested by Purdue management | 0.2 |
| 10/05/2022 | HSB | Review Purdue contracts summary in connection with request from Purdue management (AlixPartners) | 1.2 |
| 10/05/2022 | HSB | Review Purdue financial forecasts in connection with diligence requests | 1.4 |
| 10/05/2022 | HSB | Review Purdue info in connection with Project Whistle | 0.8 |
| 10/05/2022 | HSB | Update excel file with Purdue financial forecasts | 0.7 |
| 10/05/2022 | JD | Call with T. Ronan (Purdue) re: status of annual scorecard. | 0.3 |
| 10/05/2022 | JD | Prepare updated analysis of 2022 professional fees to date for Purdue legal. | 0.7 |
| 10/05/2022 | LG | Call with H. Bhattal (AlixPartners) re: Purdue financial analysis requested by Purdue management | 0.2 |
| 10/06/2022 | DK | Analyze ASC 842 Lease exposure through model of daily ROU and liability. Property, corporate housing and copier leases | 0.7 |
| 10/06/2022 | HSB | Call with H. Bhattal, L. Gong, L. Nguyen (AlixPartners) to discuss open AP and AR data | 0.4 |
| 10/06/2022 | HSB | Call with Purdue finance, L.Nguyen (AlixPartners) to discuss diligence questions | 0.6 |
| 10/06/2022 | HSB | Review Purdue financial info in connection with request from Purdue management | 1.7 |
| 10/06/2022 | HSB | Update Purdue operational details in connection with analysis requested by Purdue management | 1.4 |
| 10/06/2022 | HSB | Update Purdue plan related excel file based on updated info from Purdue management | 0.6 |
| 10/06/2022 | JD | Review Project SlalomGold strategic planning analyses. | 0.9 |
| 10/06/2022 | JD | Review potential contract for rejection. | 0.3 |
| 10/06/2022 | LTN | Call with H. Bhattal, L. Gong, L. Nguyen (AlixPartners) to discuss open AP and AR data | 0.4 |
| 10/06/2022 | LTN | Call with Purdue finance, H. Bhattal (AlixPartners) to discuss diligence questions | 0.6 |
| 10/06/2022 | LTN | Prepare summary and open items re: account receivables and correspondence with various Purdue teams | 1.8 |
| 10/06/2022 | LTN | Pull SAP data to search for open AR and AP for a particular vendor | 1.6 |
| 10/06/2022 | LTN | Summarize meeting minutes and circulate for internal team | 0.8 |
| 10/06/2022 | LG | Call with H. Bhattal, L. Gong, L. Nguyen (AlixPartners) to discuss open AP and AR data | 0.4 |
| 10/07/2022 | HSB | Prepare draft document in connection with analysis requested by Purdue management | 1.2 |
| 10/07/2022 | HSB | Review Purdue financial info in connection with analysis requested by | 0.8 |
| 10/07/2022 | HSB | Review Purdue forecasts in connection with analysis requested by Purdue management | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/07/2022 | HSB | Review supporting details for Purdue financial forecasts in connection with diligence requests from creditors | 1.4 |
| 10/07/2022 | JD | Correspondence with management re: latest month end professional fee accruals and 2023 budgeting. | 0.4 |
| 10/07/2022 | JD | Review latest market entry scenarios from Purdue management. | 0.4 |
| 10/07/2022 | LTN | Correspondence with Purdue accounting re: open account receivables balance | 0.4 |
| 10/07/2022 | LTN | Prepare the costs summaries in response to a creditor request for both November 2021 and July 2022 business plans | 1.8 |
| 10/07/2022 | LJD | Call with K. Buckfire (Purdue) re: upcoming board meeting. | 0.3 |
| 10/10/2022 | DK | ASC 842 lease model analysis and development of monthly journal pro formas | 0.9 |
| 10/10/2022 | HSB | Call with R.Schnitzler, T.Melvin, C.Fletcher (all PJT), C.Robertson (Davis Polk), J.DelConte, H. Bhattal, K.McCafferty, L.Nguyen (all AlixPartners) re: Purdue board slides | 1.0 |
| 10/10/2022 | HSB | Call with Purdue finance, H. Bhattal, L.Nguyen, L.Gong (all AlixPartners) to discuss Purdue business plan. | 0.2 |
| 10/10/2022 | HSB | Call with L. Gong (AlixPartners) to work on Purdue financial analysis requested by Purdue management | 0.8 |
| 10/10/2022 | HSB | Review Purdue financial analysis prepared by L.Nguyen (AlixPartners) | 1.8 |
| 10/10/2022 | HSB | Review Purdue financial info in connection with analysis requested by Purdue management | 1.6 |
| 10/10/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing analysis | 1.4 |
| 10/10/2022 | JD | Correspondence with Management and AlixPartners team re: vendor inquiry. | 0.3 |
| 10/10/2022 | JD | Call with R.Schnitzler, T.Melvin, C.Fletcher (all PJT), C.Robertson (Davis Polk), J.DelConte, H. Bhattal, K.McCafferty, L.Nguyen (all AlixPartners) re: Purdue board slides | 1.0 |
| 10/10/2022 | KM | Call with R.Schnitzler, T.Melvin, C.Fletcher (all PJT), C.Robertson (Davis Polk), J.DelConte, H. Bhattal, K.McCafferty, L.Nguyen (all AlixPartners) re: Purdue board slides | 1.0 |
| 10/10/2022 | KM | Call with R.Schnitzler, T.Melvin, C.Fletcher (all PJT), C.Robertson (Davis Polk), J.DelConte, H. Bhattal, K.McCafferty, L.Nguyen (all AlixPartners) re: Purdue board slides | 1.0 |
| 10/10/2022 | LTN | Call with R.Schnitzler, T.Melvin, C.Fletcher (all PJT), C.Robertson (Davis Polk), J.DelConte, H. Bhattal, K.McCafferty, L.Nguyen (all AlixPartners) re: Purdue board slides | 1.0 |
| 10/10/2022 | LTN | Call with Purdue finance, H. Bhattal, L.Nguyen, L.Gong (all AlixPartners) to discuss Purdue business plan. | 0.2 |
| 10/10/2022 | LTN | Compile analysis support files requested by K. McCafferty (AlixPartners) | 1.3 |
| 10/10/2022 | LTN | Review SAP data to look up for AR/AP balances for a particular vendor | 1.0 |
| 10/10/2022 | LTN | Summarize meeting notes and circulate for internal team | 0.7 |
| 10/10/2022 | LG | Call with Purdue finance, H. Bhattal, L.Nguyen, L.Gong (all AlixPartners) to discuss Purdue business plan. | 0.2 |
| 10/10/2022 | LG | Call with H. Bhattal (AlixPartners) to work on Purdue financial analysis requested by Purdue management | 0.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/10/2022 | LG | Continue to prepare open AP and AR data for Purdue financial analysis requested by Purdue management | 1.0 |
| 10/11/2022 | HSB | Telephone call with L.Nguyen (AlixPartners) to discuss Purdue business plan updates | 0.6 |
| 10/11/2022 | HSB | Call with L.Nguyen (both AlixPartners), T. Ronan and others (all Purdue), T. Melvin, C.Fletcher (both PJT) re: board analysis. | 0.6 |
| 10/11/2022 | HSB | Review Purdue financial info in connection with ongoing analysis | 1.7 |
| 10/11/2022 | HSB | Review Purdue operational details in connection with ongoing analysis and review | 1.2 |
| 10/11/2022 | LTN | Call with L.Nguyen (both AlixPartners) re: business plan updates | 0.6 |
| 10/11/2022 | LTN | Call with L.Nguyen (both AlixPartners), T. Ronan and others (all Purdue), T. Melvin, C.Fletcher (both PJT) re: board analysis. | 0.6 |
| 10/11/2022 | LTN | Correspondence with Purdue FP&A re: business plan updates | 0.4 |
| 10/11/2022 | LTN | Review Rhodes working files ahead of the meeting with Purdue | 1.7 |
| 10/11/2022 | LTN | Summarize meeting notes and circulate for internal team | 0.8 |
| 10/11/2022 | LG | Update Purdue financial analysis requested by Purdue management | 0.2 |
| 10/11/2022 | LG | Continue to prepare the deck for August 2022 monthly Flash Report | 2.5 |
| 10/11/2022 | LG | Prepare the deck for August 2022 monthly Flash Report | 2.8 |
| 10/11/2022 | LG | Update the financial data for August 2022 monthly Flash Report | 2.6 |
| 10/12/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.3 |
| 10/12/2022 | HSB | Review Purdue financial info in connection with claims related inquiry by Purdue management | 0.3 |
| 10/12/2022 | HSB | Review Purdue operational analysis prepared by K.McCafferty (AlixPartners) and summarized info requested by Purdue management | 1.8 |
| 10/12/2022 | LTN | Call with H.Bhattal, L. Nguyen (AlixPartners), Purdue FP&A re: transfer work plan update | 0.4 |
| 10/12/2022 | LTN | Review strategic board outline provided by PJT | 0.5 |
| 10/12/2022 | LTN | Review the transition planning materials ahead of all the call with Purdue | 0.6 |
| 10/13/2022 | DK | Review ASC 843 disclosure drafts from industry | 0.4 |
| 10/13/2022 | HSB | Review Purdue analysis prepared by K.McCafferty (AlixPartners) in connection with ongoing review | 1.4 |
| 10/13/2022 | HSB | Review Purdue diligence responses prepared by L.Nguyen (AlixPartners) | 0.4 |
| 10/13/2022 | HSB | Review Purdue financial statements in connection with analysis requested by Purdue management | 1.3 |
| 10/13/2022 | HSB | Review Purdue monthly financial report prepared by L.Gong (AlixPartners) | 1.2 |
| 10/13/2022 | HSB | Review Purdue weekly sales report prepared by L.Gong (AlixPartners) | 0.6 |
| 10/13/2022 | HSB | Update draft slides for Purdue board deck | 2.1 |
| 10/13/2022 | LTN | Continue reviewing Rhodes strategic review. | 0.9 |
| 10/13/2022 | LTN | Finalize diligence request files for the 2022 Business plan based on Purdue feedback and circulate for DWP processing | 2.3 |
| 10/13/2022 | LTN | Prepare board deck and circulate for internal team review | 1.8 |
| 10/13/2022 | LJD | Participate in weekly call with J. O'Connell, T. Melvin (both PJT), E. Vonnegut, C. Robertson (all Davis Polk), T. Ronan, M. Kesselman, R. Aleali (all Purdue), J. DelConte, L. Donahue, H. Bhattal (both AlixPartners) re: catch up and go-forward planning. | 0.5 |
| 10/13/2022 | LJD | Call with J. Dubel (board member) RE: upcoming board meeting. | 0.3 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 10/13/2022 | LJD | Telephone call with T. Ronan (Purdue) re: upcoming board meeting. | 0.4 |
| 10/14/2022 | DK | Disclosure analysis and pro forms drafting related to ASC842 | 1.8 |
| 10/14/2022 | DK | Update diligence list and email of diligence list to Purdue accounting. | 0.5 |
| 10/14/2022 | HSB | Review supporting details for Purdue financial forecasts in connection with ongoing analysis | 1.5 |
| 10/14/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard update. | 0.2 |
| 10/14/2022 | JD | Review and sign-off on latest weekly sales by product report. | 0.3 |
| 10/14/2022 | LTN | Call with L. Gong (AlixPartners) re: August flash report | 0.3 |
| 10/14/2022 | LTN | Review open items in the latest flash report and correspondence with Purdue finance. | 1.4 |
| 10/14/2022 | LG | Call with L. Nguyen (AlixPartners) re: August Flash Report | 0.3 |
| 10/14/2022 | LG | Revise the deck for August 2022 monthly Flash Report | 2.0 |
| 10/16/2022 | HSB | Update Purdue analysis requested by PJT team | 0.7 |
| 10/16/2022 | JD | Review latest distribution forecast to be included in the upcoming board deck. | 0.5 |
| 10/17/2022 | HSB | Telephone call with L. Gong(AlixPartners) to discuss searching for Project Sequoia files on Intralinks | 0.4 |
| 10/17/2022 | HSB | Call with H. Bhattal, L. Gong (both AlixPartners), J. Park, C. Lee, and M. Bagatini (all PJT) re: Project Sequoia files on Intralinks | 0.2 |
| 10/17/2022 | HSB | Review draft of Purdue analysis prepared by PJT in connection with ongoing analysis | 1.5 |
| 10/17/2022 | HSB | Review Purdue analysis in connection with updates to draft of presentation requested by Purdue management | 1.6 |
| 10/17/2022 | HSB | Update Purdue draft presentation based on analysis | 2.2 |
| 10/17/2022 | LG | Telephone call with H. Bhattal (AlixPartners) to discuss searching for Project Sequoia files on Intralinks | 0.4 |
| 10/17/2022 | LG | Call with H. Bhattal, L. Gong (both AlixPartners), J. Park, C. Lee, and M. Bagatini (all PJT) re: Project Sequoia files on Intralinks | 0.2 |
| 10/18/2022 | HSB | Call with T.Ronan (Purdue) to discuss Purdue case related matters | 0.3 |
| 10/18/2022 | HSB | Prepare excel summary with Purdue forecasts in connection with analysis requested by Purdue management | 1.7 |
| 10/18/2022 | HSB | Prepare Purdue forecasts and related analysis in connection with ongoing analysis requested by Purdue management | 1.6 |
| 10/18/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Rhodes analysis. | 0.3 |
| 10/18/2022 | HSB | Update draft of document in connection with Purdue emergence related planning | 1.8 |
| 10/18/2022 | JD | Draft potential slides for our upcoming board meeting. | 1.2 |
| 10/18/2022 | JD | Review and sign-off on materials from management re: incentive compensation. | 0.4 |
| 10/18/2022 | JD | Review materials re: PHI accomplishments. | 0.3 |
| 10/18/2022 | JD | Update latest professional fee tracker and forecast for 9th interim fee application filings. | 1.0 |
| 10/19/2022 | HSB | Call with H. Bhattal (AlixPartners) re: strategic analysis | 0.4 |
| 10/19/2022 | HSB | Call with R. Schnitzler, T. Melvin (both PJT), H. Bhattal, J. DelConte (both AlixPartners) re: OTC business. | 0.5 |
| 10/19/2022 | HSB | Review Purdue business plan supporting files in connection with ongoing analysis | 1.3 |
| 10/19/2022 | HSB | Review Purdue financial info in connection with ongoing analysis requested by Purdue management | 1.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 10/19/2022 | HSB | Review Purdue model prepared by K.McCafferty (AlixPartners) in connection with info requested by Purdue management | 1.4 |
| 10/19/2022 | JD | Call with R. Schnitzler, T. Melvin (both PJT), H. Bhattal, J. DelConte (both AlixPartners) re: OTC business. | 0.5 |
| 10/19/2022 | JD | Correspondence with PJT re: board deck analysis. | 0.5 |
| 10/19/2022 | JD | Prepare updated analysis of management's 2022 strategic initiatives. | 2.5 |
| 10/19/2022 | JD | Review existing analysis associated with build-up of 2022 KEIP scorecard per discussion with management. | 1.8 |
| 10/19/2022 | JD | Review Project SlalomGold analysis. | 0.8 |
| 10/19/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: strategic analysis | 0.4 |
| 10/19/2022 | LTN | Compile diligence files and provided to PJT | 1.3 |
| 10/19/2022 | LG | Search for Project Sequoia files on Intralinks | 2.2 |
| 10/20/2022 | HSB | Call with T. Ronan (Purdue), T. Melvin, J. O'Connell, R. Schnitzler (PJT), H. Bhattal, J. DelConte (both AlixPartners) re: upcoming board slides. | 0.5 |
| 10/20/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: strategic analysis | 0.4 |
| 10/20/2022 | HSB | Call with T. Melvin, C. Fletcher, R. Schnitzler (all PJT), J. DelConte, L. Nguyen, and H. Bhattal (all AlixPartners) re: board slides. | 0.5 |
| 10/20/2022 | HSB | Analyze Purdue financial results in connection with ongoing analysis | 1.6 |
| 10/20/2022 | HSB | Review Purdue analysis prepared by Purdue management in connection with ongoing operational review | 1.1 |
| 10/20/2022 | HSB | Review Purdue financial model prepared by S.Smith (AlixPartners) in connection with info requested by Purdue management | 1.7 |
| 10/20/2022 | HSB | Review Purdue forecasts model prepared by K.McCafferty (AlixPartners) in connection with analysis requested by Purdue management | 1.4 |
| 10/20/2022 | HSB | Review Purdue monthly report updated by L.Gong (AlixPartners) | 0.3 |
| 10/20/2022 | JD | Call with T. Ronan (Purdue), T. Melvin, J. O'Connell, R. Schnitzler (PJT), H. Bhattal, J. DelConte (both AlixPartners) re: upcoming board slides. | 0.5 |
| 10/20/2022 | JD | Call with T. Melvin, C. Fletcher, R. Schnitzler (all PJT), J. DelConte, L. Nguyen, and H. Bhattal (all AlixPartners) re: board slides. | 0.5 |
| 10/20/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: strategic analysis | 0.4 |
| 10/20/2022 | LTN | Call with T. Melvin, C. Fletcher, R. Schnitzler (all PJT), J. DelConte, L. Nguyen, and H. Bhattal (all AlixPartners) re: board slides. | 0.5 |
| 10/20/2022 | LTN | Call with L. Gong (AlixPartners) re: Project Sequoia | 0.2 |
| 10/20/2022 | LTN | Compile due diligence files for the Sequoia project, updated tracker | 2.6 |
| 10/20/2022 | LTN | Review existing Intralink files and consolidate due diligence files for the Sequoia project | 2.8 |
| 10/20/2022 | LTN | Review Rhodes working file requested by PJT and correspondence with H. Bhattal (AlixPartners) | 0.7 |
| 10/20/2022 | LG | Call with L. Nguyen (AlixPartners) re: Project Sequoia | 0.2 |
| 10/20/2022 | LG | Review diligence list for Project Sequoia | 0.3 |
| 10/20/2022 | LG | Continue to revise the deck for August 2022 monthly Flash Report | 2.0 |
| 10/20/2022 | LG | Continue to search for Project Sequoia files on Intralinks | 1.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/21/2022 | HSB | Call with B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, and L. Gong (both AlixPartners) re: Project Sequoia files | 0.7 |
| 10/21/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: project sequoia | 0.1 |
| 10/21/2022 | HSB | Review updated Purdue financial model prepared by S.Smith (AlixPartners) in connection with ongoing analysis | 1.2 |
| 10/21/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: project sequoia | 0.1 |
| 10/21/2022 | LTN | Continue to compile due diligence files for the Sequoia project and update tracker | 2.2 |
| 10/21/2022 | LG | Call with B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, and L. Gong (both AlixPartners) re: Project Sequoia files | 0.7 |
| 10/21/2022 | LG | Update the tracker for Project Sequoia files | 1.6 |
| 10/23/2022 | HSB | Review draft of presentation prepared by PJT and provided feedback | 1.8 |
| 10/23/2022 | JD | Review and provide comments on draft board slides from PJT. | 1.5 |
| 10/24/2022 | DK | ASC 842 Public co disclosure reviews | 0.6 |
| 10/24/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.1 |
| 10/24/2022 | HSB | Review drafts of Purdue presentation prepared by PJT | 1.7 |
| 10/24/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing analysis | 1.5 |
| 10/24/2022 | HSB | Review Purdue forecasts in connection with analysis requested by Purdue management | 1.4 |
| 10/24/2022 | JD | Participate in call with J. O'Connell, R. Schnitzler, T. Melvin, C. Fletcher (all PJT), M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. DelConte, H. Bhattal (both AlixPartners), M. Huebner (Davis Polk) re: board presentation. | 1.0 |
| 10/24/2022 | JD | Call with C. Robertson (Davis Polk) re: 2023 professional fee forecast. | 0.3 |
| 10/24/2022 | JD | Finalize initial draft management strategic initiatives analysis. | 1.7 |
| 10/24/2022 | JD | Prepare 2023 professional fee forecast for management for the Purdue 2023 budget. | 2.3 |
| 10/24/2022 | JD | Update latest professional fee tracker and forecast for the remainder of 2022. | 1.3 |
| 10/24/2022 | LTN | Call with H. Bhattal (AlixPartners) re: business plan updates | 0.1 |
| 10/24/2022 | LTN | Review business plan diligence files. | 0.2 |
| 10/24/2022 | LTN | Call with Purdue FP&A to discuss business plan update | 0.3 |
| 10/25/2022 | DK | CECL info review for accounting standards update | 0.4 |
| 10/25/2022 | HSB | Call with L. Gong (AlixPartners) re: Project Sequoia files | 0.6 |
| 10/25/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Board deck | 0.4 |
| 10/25/2022 | HSB | Review multiple versions of Purdue analysis updated by PJT | 1.8 |
| 10/25/2022 | HSB | Review Purdue analysis prepared by L.Nguyen and prepared summary | 1.2 |
| 10/25/2022 | HSB | Review Purdue documents in connection with Project Sequoia related request from Purdue management | 1.5 |
| 10/25/2022 | HSB | Review Purdue management prepared forecasts in connection with ongoing analysis and planning | 1.3 |
| 10/25/2022 | HSB | Review Purdue work transfer related document and made revisions | 1.2 |
| 10/25/2022 | JD | Call with L. Donahue (AlixPartners) re: upcoming Board meeting. | 0.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2022 | JD | Call with T. Melvin (PJT) re: draft presentation for the upcoming board meeting. | 0.6 |
| 10/25/2022 | JD | Correspondence with management re: professional fee payments. | 0.2 |
| 10/25/2022 | JD | Review and provide comments on the August monthly flash report for lenders. | 0.5 |
| 10/25/2022 | JD | Review and provide comments on the latest draft board slides. | 0.8 |
| 10/25/2022 | LTN | Call with L. Gong (AlixPartners) re: contracts diligence request | 0.3 |
| 10/25/2022 | LTN | Call with H. Bhattal (AlixPartners) re: Board deck | 0.4 |
| 10/25/2022 | LTN | Review board decks and summarize changes to internal team | 2.1 |
| 10/25/2022 | LTN | Review latest board materials provided by PJT | 0.8 |
| 10/25/2022 | LG | Call with H. Bhattal (AlixPartners) re: Project Sequoia files | 0.6 |
| 10/25/2022 | LG | Call with L. Nguyen (AlixPartners) re: SAP Ariba | 0.3 |
| 10/25/2022 | LG | Continue to work on Project Sequoia files | 2.3 |
| 10/25/2022 | LJD | Call with J. DelConte (AlixPartners) re: upcoming Board meeting. | 0.4 |
| 10/25/2022 | LJD | Call with J. Dubel (board member) to discuss upcoming board meeting | 0.4 |
| 10/25/2022 | LJD | Telephone call with T. Ronan (Purdue) re: Board meeting preparation | 0.8 |
| 10/25/2022 | LJD | Review decks in advance of board meeting | 1.8 |
| 10/26/2022 | ADD | Call with H. Bhattal, A. DePalma, L. Nguyen, and L. Gong (all AlixPartners) to discuss Purdue SAP Ariba system for Project Sequoia. | 0.8 |
| 10/26/2022 | ADD | Call with A. DePalma and H. Bhattal (both AlixPartners) re: discussion of request from Purdue management. | 0.8 |
| 10/26/2022 | ADD | Review materials submitted in response to prior diligence requests in response to request from Purdue management. | 1.5 |
| 10/26/2022 | DK | ASC 842 disclosure drafting | 0.6 |
| 10/26/2022 | HSB | Call with H. Bhattal, A. DePalma, L. Nguyen, and L. Gong (all AlixPartners) to discuss Purdue SAP Ariba system for Project Sequoia. | 0.8 |
| 10/26/2022 | HSB | Call with A. DePalma and H. Bhattal (both AlixPartners) re: discussion of request from Purdue management. | 0.8 |
| 10/26/2022 | HSB | Call with H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: documents for Project Sequoia | 0.1 |
| 10/26/2022 | HSB | Review Purdue documents in connection with Project Sequoia related request from Purdue management | 1.7 |
| 10/26/2022 | HSB | Review Purdue financial forecasts in connection with analysis requested by Purdue management | 1.3 |
| 10/26/2022 | HSB | Review Purdue work transfer planning document and made revisions | 0.7 |
| 10/26/2022 | HSB | Review updated version of Purdue analysis updated by PJT | 0.7 |
| 10/26/2022 | JD | Call with T. Melvin (PJT) re: board presentation. | 0.3 |
| 10/26/2022 | JD | Review and provide comments on updated board presentations. | 0.7 |
| 10/26/2022 | LTN | Call with H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: documents for Project Sequoia | 0.1 |
| 10/26/2022 | LTN | Meeting with H. Bhattal, A. DePalma, L. Nguyen, and L. Gong (all AlixPartners) to discuss Purdue SAP Ariba system for Project Sequoia | 0.8 |
| 10/26/2022 | LTN | Continue to compile files for the diligence request re: project Sequoia | 1.7 |
| 10/26/2022 | LTN | Start compiling files for the diligence request re: project Sequoia | 2.2 |
| 10/26/2022 | LG | Call with H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: documents for Project Sequoia | 0.1 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/26/2022 | LG | Call with H. Bhattal, A. DePalma, L. Nguyen, and L. Gong (all AlixPartners) to discuss Purdue SAP Ariba system for Project Sequoia | 0.8 |
| 10/26/2022 | LG | Continue to search for Project Sequoia documents on Purdue SAP Ariba system | 2.5 |
| 10/26/2022 | LG | Search for Project Sequoia documents on Purdue SAP Ariba system | 2.8 |
| 10/26/2022 | LJD | Telephone call with T. Ronan (Purdue) re: bankruptcy case updates | 0.4 |
| 10/27/2022 | DK | ASC 842 diligence list update and email | 0.3 |
| 10/27/2022 | HSB | Participate in Purdue board meeting with L. Donahue, H. Bhattal (both AlixPartners) and others. | 5.5 |
| 10/27/2022 | HSB | Review Purdue monthly financial results prepared by Purdue management | 0.8 |
| 10/27/2022 | JD | Participate in Purdue board meeting with L. Donahue, H. Bhattal (both AlixPartners) and others. | 5.5 |
| 10/27/2022 | LTN | Call with L. Nguyen, and L. Gong (all AlixPartners) re: status for Project Sequoia files | 0.4 |
| 10/27/2022 | LTN | Follow-up call with L. Nguyen and L. Gong (all AlixPartners) to review diligence items | 0.2 |
| 10/27/2022 | LTN | Review files compiled by L. Gong (AlixPartners) re: project Sequoia and provided comments | 0.7 |
| 10/27/2022 | LG | Call with L. Nguyen, and L. Gong (all AlixPartners) re: status for Project Sequoia files | 0.4 |
| 10/27/2022 | LG | Follow-up call with L. Nguyen (AlixPartners) to check documents for Project Sequoia | 0.2 |
| 10/27/2022 | LG | Check documents for Project Sequoia and upload to Intralinks | 2.2 |
| 10/27/2022 | LJD | Participate in Purdue board meeting with L. Donahue, H. Bhattal (both AlixPartners) and others. | 5.5 |
| 10/28/2022 | DK | Call with H. Bhattal (AlixPartners) re: accounting workstream. | 0.3 |
| 10/28/2022 | HSB | Call with D.Kelsall (AlixPartners) re: accounting workstream | 0.3 |
| 10/28/2022 | HSB | Call with L.Nguyen and L.Gong (both AlixPartners) re: Project Sequoia | 0.5 |
| 10/28/2022 | HSB | Conduct search on online database for relevant Purdue documents in connection with ongoing diligence requests | 0.6 |
| 10/28/2022 | HSB | Review Purdue documents in connection with Project Sequoia and emailed files to Purdue management | 0.7 |
| 10/28/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 0.5 |
| 10/28/2022 | JN | Correspondence re: budget update timing | 0.4 |
| 10/28/2022 | LTN | Call with H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: summary for Project Sequoia files | 0.5 |
| 10/28/2022 | LTN | Call with W. Sielert (Purdue) re: IT transfer workplan | 0.8 |
| 10/28/2022 | LTN | Review files for the diligence request re: project Sequoia and correspondence with H. Bhattal (AlixPartners) | 0.7 |
| 10/28/2022 | LTN | Summarize notes re: business plan updates ahead of the weekly team call | 0.3 |
| 10/28/2022 | LG | Call with H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: summary for Project Sequoia files | 0.5 |
| 10/31/2022 | DK | ASC 842 lease analysis, due diligence and workbook updates | 0.7 |
| 10/31/2022 | DAS | Gather data related to ongoing operations. | 1.4 |
| 10/31/2022 | DAS | Review operations related data for upcoming strategy review. | 1.7 |
| 10/31/2022 | DAS | Research industry comparable operations statistics. | 1.8 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 10/31/2022 | HSB | Call with L.Gong (AlixPartners) re: Project Sequoia | 0.1 |
| 10/31/2022 | HSB | Email correspondence with Purdue management re: Purdue updates and planning | 0.2 |
| 10/31/2022 | HSB | Review Purdue business plan supporting files | 1.4 |
| 10/31/2022 | HSB | Review Purdue documents in connection with Project Sequoia | 1.4 |
| 10/31/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing planning and analysis | 1.6 |
| 10/31/2022 | HSB | Review Purdue forecasts prepared by L.Gong (AlixPartners) | 0.4 |
| 10/31/2022 | HSB | Review Purdue work transfer documents in connection with ongoing planning | 0.6 |
| 10/31/2022 | JD | Correspondence with team re: strategic review. | 0.3 |
| 10/31/2022 | LTN | Provide access and compile diligence files for internal team | 0.5 |
| 10/31/2022 | LTN | Review files for project Sequoia and correspondence with H. Bhattal | 0.4 |
| 10/31/2022 | LG | Call with H. Bhattal (AlixPartners) re: Project Sequoia files on Intralinks | 0.1 |
| 11/01/2022 | DK | Update ASC842 analysis | 1.2 |
| 11/01/2022 | DAS | Collect data for strategic analysis from from previous board analyses. | 1.8 |
| 11/01/2022 | DAS | Begin preparation of strategic alternatives model. | 1.7 |
| 11/01/2022 | DAS | Industry research into comparable manufacturing operations | 1.4 |
| 11/01/2022 | DAS | Review Wilson production capabilities and cost information. | 1.9 |
| 11/01/2022 | HSB | Review Purdue business plan related forecasts in connection with ongoing analysis and planning | 0.7 |
| 11/01/2022 | HSB | Review Purdue diligence files prepared by Purdue management | 1.8 |
| 11/01/2022 | HSB | Review Purdue documents in connection with Project Sequoia | 1.8 |
| 11/01/2022 | HSB | Review Purdue updates and related relevant info ahead of update call with Creditor FAs | 0.4 |
| 11/01/2022 | JD | Correspondence with team re: strategic analysis diligence items. | 0.3 |
| 11/01/2022 | LTN | Forward data requests to Purdue teams for budget refresh | 1.1 |
| 11/01/2022 | RA | Review accounting materials re: updated guidance. | 0.3 |
| 11/01/2022 | RA | Research and collect accounting Disclosures on ASC 842 among EY-Audited firms in the health care industry | 2.5 |
| 11/02/2022 | DAS | Review manufacturing cost details. | 1.8 |
| 11/02/2022 | DAS | Continue developing strategic alternatives model. | 1.1 |
| 11/02/2022 | DAS | Review latest batch of Wilson operational information. | 1.7 |
| 11/02/2022 | HSB | Call with B. Weingarten (Purdue), R. Schnitzler (PJT), H. Bhattal, and L. Gong (both AlixPartners) to discuss financial information prepared by Purdue | 0.5 |
| 11/02/2022 | HSB | Call with L Gong (AlixPartners) to discuss financial info prepared by Purdue management | 0.2 |
| 11/02/2022 | HSB | Review Purdue business plan forecasts in connection with emergence related planning | 0.3 |
| 11/02/2022 | HSB | Review Purdue diligence files prepared by Purdue management | 1.4 |
| 11/02/2022 | HSB | Review Purdue documents in connection with Project Sequoia and prepared files for Purdue management | 2.2 |
| 11/02/2022 | HSB | Review Purdue financial info prepared by Purdue management | 1.8 |
| 11/02/2022 | JD | Call with T. Ronan (Purdue) re: board follow-ups. | 0.4 |
| 11/02/2022 | JD | Correspondence with management re: forecasted distributions. | 0.4 |
| 11/02/2022 | JD | Correspondence with PJT and Alix teams re: strategic planning diligence requests. | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:     Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/02/2022 | LG | Call with B. Weingarten (Purdue), R. Schnitzler (PJT), H. Bhattal, and L. Gong (both AlixPartners) to discuss financial information prepared by Purdue | 0.5 |
| 11/02/2022 | LG | Call with H. Bhattal (AlixPartners) to discuss financial info prepared by Purdue management | 0.2 |
| 11/02/2022 | LG | Prepare financial info requested by Purdue management | 1.8 |
| 11/02/2022 | RA | Review draft work on ASC 842 standards. | 2.4 |
| 11/02/2022 | RA | Prepare model for client review and comments. | 1.2 |
| 11/02/2022 | RA | Research conducted on ASC 842 (lease types, transitioning away from ASC 840, journal entries) | 3.1 |
| 11/03/2022 | DAS | Continue industry research on other manufacturing operations. | 1.7 |
| 11/03/2022 | DAS | Review updated draft operations data from management. | 1.2 |
| 11/03/2022 | DAS | Compare latest operational data set with previous information. | 1.6 |
| 11/03/2022 | DAS | Begin to create scenario analysis for various manufacturing options. | 1.9 |
| 11/03/2022 | HSB | Call with J. Tran (Purdue), L. Gong (AlixPartners) and R.Schnitzler (PJT) re: Purdue business operations | 0.3 |
| 11/03/2022 | HSB | Call with L.Nguyen (AlixPartners) re: Purdue case related matters | 0.1 |
| 11/03/2022 | HSB | Review Purdue diligence files and requested update info from Purdue management | 1.7 |
| 11/03/2022 | HSB | Review Purdue financial information prepared by Purdue management | 1.5 |
| 11/03/2022 | JD | Call with R. Aleali (Purdue) re: operating agreement spending limits. | 0.4 |
| 11/03/2022 | JD | Call with T. Ronan (Purdue) re: operating agreement spending limits. | 0.2 |
| 11/03/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: case updates | 0.1 |
| 11/03/2022 | LTN | Start updating gross sales - base case scenario for the 2023 budget | 2.7 |
| 11/03/2022 | LG | Call with J. Tran (Purdue), R. Schnitzler (PJT), H. Bhattal, and L. Gong (both AlixPartners) to discuss Purdue business operations | 0.3 |
| 11/03/2022 | LG | Continue to prepare financial info requested by Purdue management | 1.9 |
| 11/03/2022 | RA | Prepare draft ASC 842 journal entries for Purdue accounting review. | 2.7 |
| 11/03/2022 | RA | Research appropriate journal entries per ASC 842 guidance. | 2.5 |
| 11/03/2022 | RA | Continue preparation of journal entries for Purdue accounting. | 0.5 |
| 11/03/2022 | RA | Review project work plan, modeling specifics and updated timeline. | 0.3 |
| 11/04/2022 | DAS | Begin to analyze competitor operational data in comparison to company | 1.7 |
| 11/04/2022 | DAS | Research contract manufacturing industry sizing and opportunity. | 1.1 |
| 11/04/2022 | DAS | Continue to develop the strategic alternatives model. | 1.8 |
| 11/04/2022 | HSB | Call with T. Ronan, R. Aleali and others (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners)  re: Purdue business operations | 0.8 |
| 11/04/2022 | HSB | Prepare excel file with draft of analysis requested by Purdue management | 0.6 |
| 11/04/2022 | HSB | Review Purdue business plan related forecasts in connection with analysis requested by Purdue management | 1.2 |
| 11/04/2022 | HSB | Review Purdue financial info in response to requests from Purdue management | 2.1 |
| 11/04/2022 | JD | Update latest version of the professional fee tracker for the updated 13 week cash flow forecast. | 0.7 |
| 11/04/2022 | LTN | Call with T. Ronan, R. Aleali and others (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners)  re: Purdue business operations | 0.8 |
| 11/04/2022 | LTN | Compile diligence files requested by internal team | 1.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 11/04/2022 | LTN | Continue updating gross sales - low and high case scenarios for the 2023 budget | 2.5 |
| 11/04/2022 | LTN | Prepare Rhodes R&D detailed spends and circulated to internal team | 1.4 |
| 11/04/2022 | LG | Call with T. Ronan, R. Aleali and others (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners)  re: Purdue business operations | 0.8 |
| 11/04/2022 | RA | Prepare summary of journal entries by location. | 2.9 |
| 11/04/2022 | RA | Research conducted on most optimal path to introduce ASC 842 into newly adopting organization | 1.8 |
| 11/05/2022 | LTN | Continue updating gross sales - other scenarios for the 2023 budget | 1.8 |
| 11/06/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for July month end. | 2.5 |
| 11/07/2022 | ADD | Research vendor invoice at request of Purdue management. | 0.9 |
| 11/07/2022 | DAS | Continue work on model sensitivities. | 1.5 |
| 11/07/2022 | HSB | Call with B. Weingarten (Purdue), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: diligence requests | 0.3 |
| 11/07/2022 | HSB | Review Purdue diligence materials prepared by Purdue management | 1.4 |
| 11/07/2022 | HSB | Review Purdue financial forecasts prepared by L.Gong (AlixPartners) | 0.7 |
| 11/07/2022 | HSB | Review Purdue financial information requested by Purdue management | 1.7 |
| 11/07/2022 | HSB | Review Purdue Plan related materials in connection with ongoing analysis | 1.6 |
| 11/07/2022 | LTN | Call with B. Weingarten (Purdue), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: diligence requests | 0.3 |
| 11/07/2022 | LTN | Start updating R&D section in the long term 2023 budget model based on the latest data provided by Purdue | 2.6 |
| 11/07/2022 | LTN | Update COGS section in the long term 2023 budget model based on the latest data provided by Purdue | 2.7 |
| 11/07/2022 | LTN | Update S&P section in the long term 2023 budget model based on the latest data provided by Purdue | 2.4 |
| 11/07/2022 | LG | Call with B. Weingarten (Purdue), H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: diligence requests | 0.3 |
| 11/07/2022 | RA | Finalize journal entries for remaining financial statements for the ASC 842 model | 3.5 |
| 11/07/2022 | RA | Research conducted on sublease treatment under ASC 842 | 1.2 |
| 11/07/2022 | RA | Finalize research on sublease treatment under ASC 842 | 0.8 |
| 11/08/2022 | DAS | Review latest information provided by Purdue finance team. | 0.9 |
| 11/08/2022 | DAS | Continue to look for public competitive information on various manufacturing operations. | 1.6 |
| 11/08/2022 | DAS | Continue build-out out of different model scenarios. | 1.7 |
| 11/08/2022 | DAS | Review various data rooms for previously uploaded information. | 1.8 |
| 11/08/2022 | DAS | Develop agenda and plan for walk through of Wilson with management personnel. | 0.7 |
| 11/08/2022 | HSB | Review Purdue business plans in connection with ongoing analysis | 1.4 |
| 11/08/2022 | HSB | Review Purdue expense forecasts prepared by Purdue management | 1.3 |
| 11/08/2022 | HSB | Review Purdue financial information in connection with ongoing analysis requested by Purdue management | 1.6 |
| 11/08/2022 | HSB | Review Purdue work planning document updated by L.Gong (AlixPartners) | 0.4 |
| 11/08/2022 | HSB | Update financial analysis and emailed to Purdue management | 0.4 |
| 11/08/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard objectives. | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/08/2022 | JD | Provide professional fee accruals to management. | 0.3 |
| 11/08/2022 | JD | Update latest corporate scorecard calculations in advance of the call with T. Ronan (Purdue). | 0.7 |
| 11/08/2022 | LTN | Continue to update R&D section in the long term 2023 budget model based on the latest data provided by Purdue | 1.7 |
| 11/08/2022 | LG | Prepare diligence documents requested by Purdue management | 2.2 |
| 11/08/2022 | LG | Update financial data for September 2022 monthly Flash Report | 2.5 |
| 11/08/2022 | RA | Conduct research on the ASC 842 balance sheet impact. | 0.8 |
| 11/08/2022 | RA | Develop the ASC 842 model for the income statement and balance sheet | 2.6 |
| 11/08/2022 | RA | Develop ASC 842 Model for journal entries, income statement impact and balance sheet Impact. | 3.6 |
| 11/09/2022 | DK | ASC Lease modeling analysis | 1.2 |
| 11/09/2022 | DAS | Build out capacity sensitivities for various manufacturing scenarios. | 1.6 |
| 11/09/2022 | DAS | Research other opioid manufacturing operations. | 1.4 |
| 11/09/2022 | DAS | Review latest information uploaded from Wilson site finance group. | 1.8 |
| 11/09/2022 | DAS | Prepare information to be used in upcoming site visit. | 1.9 |
| 11/09/2022 | HSB | Call with L.Nguyen (AlixPartners) re: business plan modeling progress. | 0.3 |
| 11/09/2022 | HSB | Review Purdue business plan forecasts in connection with ongoing analysis | 1.6 |
| 11/09/2022 | HSB | Review Purdue diligence materials | 0.8 |
| 11/09/2022 | HSB | Review supporting excel files for Purdue forecasts prepared by L.Gong (AlixPartners) | 1.3 |
| 11/09/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.5 |
| 11/09/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.5 |
| 11/09/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan modeling | 0.3 |
| 11/09/2022 | LG | Check the financial data for September 2022 monthly Flash Report | 2.3 |
| 11/09/2022 | LG | Prepare the deck for September 2022 monthly Flash Report | 2.7 |
| 11/09/2022 | RA | Document model differences between latest model iterations | 0.6 |
| 11/09/2022 | RA | Finalize impact of ASC 842 on Balance Sheet and Income statement | 2.4 |
| 11/09/2022 | RA | Journal entry modifications for rent escalations under ASC 842 | 1.2 |
| 11/09/2022 | RA | Review client leases, specifically subleases, to determine accounting impact under ASC 842 | 1.8 |
| 11/10/2022 | DK | ASC 842 analysis of journal entries and Top pharmaceutical WAAC | 0.7 |
| 11/10/2022 | DAS | Work on build out of various capacity scenarios. | 1.9 |
| 11/10/2022 | DAS | Begin to create a model of the manufacturing market. | 1.7 |
| 11/10/2022 | DAS | Review competitive market share data for the opioid and manufacturing industry | 1.4 |
| 11/10/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.4 |
| 11/10/2022 | HSB | Review Purdue monthly financial report prepared by L.Gong (AlixPartners) | 1.4 |
| 11/10/2022 | JN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.5 |
| 11/10/2022 | JN | Review consolidating 2023 budget model | 1.2 |
| 11/10/2022 | LTN | Call with Purdue FP&A, J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.5 |
| 11/10/2022 | LTN | Update GA budget section in the long term 2023 budget model based on the latest data provided by Purdue | 2.6 |
| 11/10/2022 | LG | Continue to prepare diligence documents requested by Purdue management | 1.9 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/10/2022 | LG | Continue to prepare the deck for September 2022 monthly Flash Report | 2.6 |
| 11/10/2022 | RA | Revise latest ASC 842 modeling. | 1.2 |
| 11/11/2022 | DK | Work on ASC 842 disclosure wording. | 0.9 |
| 11/11/2022 | DAS | Continue review of market share data. | 1.6 |
| 11/11/2022 | DAS | Continue to work on plan for Wilson site visit. | 1.9 |
| 11/11/2022 | DAS | Discussion with the Wilson management team re: upcoming site visit. | 1.7 |
| 11/11/2022 | DAS | Review of data pulled together in advance of upcoming site visit. | 0.8 |
| 11/11/2022 | HSB | Review work on Wilson strategic alternatives. | 0.5 |
| 11/11/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with diligence requests | 1.6 |
| 11/11/2022 | HSB | Review Purdue financial operations related info prepared by Purdue management | 1.7 |
| 11/11/2022 | LTN | Continue to updating GA section in the long term 2023 budget model based on the latest data provided by Purdue | 1.7 |
| 11/11/2022 | LTN | Revise RD & MA sections in the long term 2023 budget model based feedback from Purdue FP&A. | 2.3 |
| 11/11/2022 | LTN | Update Avrio Sales at SKU level for the 2023 budget model | 2.3 |
| 11/11/2022 | LTN | Update medical affairs section in the long term 2023 budget model based on the latest data provided by Purdue | 2.6 |
| 11/11/2022 | LG | Call with Purdue HR and H. Bhattal, L.Gong (AlixPartners) re: latest cash flow forecast. | 0.2 |
| 11/11/2022 | LG | Revise the deck for September 2022 monthly Flash Report | 1.3 |
| 11/11/2022 | LJD | Telephone call with T. Ronan (Purdue) re: bankruptcy case updates | 0.4 |
| 11/14/2022 | DK | Review ASC 842 due diligence, modeling work, public accounts and disclosures | 1.6 |
| 11/14/2022 | DAS | Work on finalizing initial capacity model. | 1.7 |
| 11/14/2022 | DAS | Continue to refine competitive marketplace analysis. | 1.8 |
| 11/14/2022 | DAS | Incorporate market share data into competitive analysis and overview. | 1.5 |
| 11/14/2022 | DAS | Update latest site analysis and question list in advance of site visit. | 1.8 |
| 11/14/2022 | HSB | Review Purdue analysis prepared by L.Nguyen (AlixPartners) | 0.4 |
| 11/14/2022 | HSB | Review Purdue financial diligence materials prepared by Purdue management | 1.8 |
| 11/14/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.8 |
| 11/14/2022 | HSB | Review Purdue monthly financial report prepared by L.Gong (AlixPartners) and related underlying Purdue financial info | 1.2 |
| 11/14/2022 | LTN | Document treasury transfer work plan after the call with Purdue procurement. | 0.7 |
| 11/14/2022 | LTN | Update Avrio - other operating expense section in the long term 2023 budget | 1.8 |
| 11/14/2022 | LTN | Update Avrio gross profit section at each SKU level in the long term 2023 budget model based on the latest data provided by J. Tran (Purdue) | 2.1 |
| 11/14/2022 | LTN | Update Avrio S&P section in the long term 2023 budget model based on the latest data provided by J. Tran (Purdue) | 1.7 |
| 11/14/2022 | RA | Review comments on latest model iteration from D. Kelsall (AlixPartners). | 0.3 |
| 11/14/2022 | RA | Review previous iterations of the ASC 842 journal entries. | 0.3 |
| 11/14/2022 | RA | Refine modeling, journal entry formatting and long-term lease liability calculation | 1.1 |
| 11/14/2022 | RA | Continue to refine modeling, journal entry formatting and long-term lease liability calculation | 2.0 |
| 11/15/2022 | DK | ASC 842 due diligence and modeling | 0.8 |
| 11/15/2022 | DAS | Discussion with Wilson management team in advance of upcoming visit. | 1.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/15/2022 | DAS | Discussion with Purdue finance team in advance of site visit. | 1.9 |
| 11/15/2022 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan update | 0.8 |
| 11/15/2022 | HSB | Call with T.Ronan (Purdue) to discuss Purdue forecasts and related matters | 0.6 |
| 11/15/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.8 |
| 11/15/2022 | HSB | Review Purdue financial information in connection with ongoing analysis requested by Purdue management | 1.7 |
| 11/15/2022 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: business plan update | 0.8 |
| 11/15/2022 | LTN | Revise Rhodes cost detailed report and circulated to H. Bhattal (AlixPartners) for signoff | 0.8 |
| 11/15/2022 | RA | Create ASC 842 Disclosure Tables in excel model | 3.0 |
| 11/15/2022 | RA | Check existing outstanding question list to confirm it contained lease and sublease outstanding questions | 0.6 |
| 11/16/2022 | DAS | Meeting with Wilson finance and operations leads to discuss Wilson operations. | 1.2 |
| 11/16/2022 | DAS | Meeting with Wilson operations team to get an overview of the operations. | 1.1 |
| 11/16/2022 | DAS | Walk through of Wilson lab operations. | 0.9 |
| 11/16/2022 | DAS | Walk through and review Wilson manufacturing operations. | 1.7 |
| 11/16/2022 | DAS | Review packaging operations with Wilson team. | 0.9 |
| 11/16/2022 | DAS | Walk through and review Wilson preparation stations. | 1.8 |
| 11/16/2022 | DAS | Walk through of the site Warehouse. | 0.8 |
| 11/16/2022 | HSB | Review Purdue business plan forecasts in connection with ongoing updates | 0.7 |
| 11/16/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.7 |
| 11/16/2022 | HSB | Review Purdue financial information in connection with ongoing analysis requested by Purdue management | 2.6 |
| 11/16/2022 | RA | Review client subleases to ensure consistency with AP generated models | 0.8 |
| 11/17/2022 | DK | ASC 842 model review and QT. Research about ASC 842 disclosures, confirmation of correct formula in analysis. Borrowing rate analysis | 1.1 |
| 11/17/2022 | DAS | Discuss market share analysis with the Wilson management and finance team. | 0.7 |
| 11/17/2022 | DAS | Walk through Wilson analysis with Wilson management and finance team. | 1.9 |
| 11/17/2022 | DAS | Prepare documentation of site visit with the Wilson team. | 1.6 |
| 11/17/2022 | HSB | Prepare email correspondence with Purdue management regarding Purdue updates and planning | 0.5 |
| 11/17/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 11/17/2022 | HSB | Review Purdue financial information in connection with ongoing analysis | 1.1 |
| 11/17/2022 | JD | Call with C. Landau, M. Kesselman and T. Ronan (all Purdue) re: corporate scorecard. | 0.6 |
| 11/17/2022 | JD | Call with T. Ronan (Purdue) re: corporate scorecard. | 0.3 |
| 11/17/2022 | JD | Review and sign-off on latest monthly flash report. | 0.7 |
| 11/17/2022 | JD | Update latest corporate scorecard analysis. | 0.7 |
| 11/18/2022 | DK | ASC 842 due diligence, emails to client and internal messages | 0.4 |
| 11/18/2022 | DAS | Review of data gathered at Wilson. | 0.9 |
| 11/18/2022 | DAS | Review data gathered at Wilson. | 0.8 |
| 11/18/2022 | HSB | Call with B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, and L. Gong (both AlixPartners)  re: Purdue business operations | 0.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/18/2022 | HSB | Call with B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden) re: Purdue business operations | 0.4 |
| 11/18/2022 | HSB | Review latest Wilson strategic analysis. | 0.6 |
| 11/18/2022 | HSB | Prepare email correspondence with Purdue management regarding Purdue updates and planning | 0.3 |
| 11/18/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 11/18/2022 | HSB | Review Purdue financial info provided by Purdue management in connection with ongoing analysis | 1.3 |
| 11/18/2022 | HSB | Review Purdue weekly sales report prepared by L.Gong (AlixPartners) | 0.3 |
| 11/18/2022 | JD | Call with L. Donahue and J. DelConte (both AlixPartners) re: catch up on conversations with management. | 0.3 |
| 11/18/2022 | JD | Call with M. Kesselman, R. Aleali (both Purdue), C. Robertson (Davis Polk) re: PHI. | 0.5 |
| 11/18/2022 | JD | Provide comments on latest weekly sales report. | 0.3 |
| 11/18/2022 | JD | Review materials from management re: PHI. | 0.3 |
| 11/18/2022 | LTN | Review PL pipeline products and start updating the consolidated budget model | 2.3 |
| 11/18/2022 | LG | Call with B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, and L. Gong (both AlixPartners)  re: Purdue business operations | 0.4 |
| 11/18/2022 | LJD | Call with L. Donahue and J. DelConte (both AlixPartners) re: catch up on conversations with management. | 0.3 |
| 11/18/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy case updates | 0.8 |
| 11/18/2022 | RA | Revise the latest model per comments from D. Kelsall (AlixPartners). | 0.2 |
| 11/19/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy case updates | 0.6 |
| 11/20/2022 | LJD | Call with T. Ronan (Purdue) re: bankruptcy case updates | 0.3 |
| 11/21/2022 | DAS | Review updated data provided by Wilson team. | 0.9 |
| 11/21/2022 | DAS | Continue Review data provided during Wilson site visit. | 1.8 |
| 11/21/2022 | DAS | Create summary documentating site visit findings. | 1.4 |
| 11/21/2022 | HSB | Call with L.Gong (AlixPartners) re: Purdue diligence documents | 0.1 |
| 11/21/2022 | HSB | Prepare email correspondence with Purdue management in connection with requests for Purdue financial information | 0.3 |
| 11/21/2022 | HSB | Review Purdue compliance documents received from Purdue management in connection with diligence requests | 1.7 |
| 11/21/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 1.6 |
| 11/21/2022 | HSB | Review Purdue financial information prepared by A.DePalma (AlixPartners) | 0.4 |
| 11/21/2022 | JD | Meeting with T. Ronan (Purdue) re: 2023 budget and 2022 scorecard. | 1.3 |
| 11/21/2022 | LTN | Continue updating PL for the pipeline products in the consolidated budget model | 2.1 |
| 11/21/2022 | LTN | Revise the SP budget in the consolidated plan model | 1.3 |
| 11/21/2022 | LG | Call with H. Bhattal (AlixPartners) re: Purdue diligence documents | 0.1 |
| 11/21/2022 | LG | Update diligence documents requested by Purdue management | 2.3 |
| 11/22/2022 | DAS | Review updated Wilson operations budget files. | 1.5 |
| 11/22/2022 | DAS | Review various operational analyses for potential go-forward insights. | 1.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/22/2022 | DAS | Review latest inventory data from management to incorporate into the updated model. | 1.8 |
| 11/22/2022 | DAS | Review site layout for potential optimization. | 0.7 |
| 11/22/2022 | DAS | Update scenario analysis for data from site visits. | 1.4 |
| 11/22/2022 | DAS | Prepare summary scenario analysis presentation. | 0.9 |
| 11/22/2022 | HSB | Call with R.Schnitzler, T.Melvin (both PJT Partners), J.DelConte (AlixPartners) re: Purdue updates and planning (partial participation) | 0.3 |
| 11/22/2022 | HSB | Call with L.Gong (AlixPartners) to discuss Purdue diligence documents | 0.2 |
| 11/22/2022 | HSB | Review excel file with Purdue financial reporting related information in connection with analysis requested by Purdue management | 0.7 |
| 11/22/2022 | HSB | Review Purdue financial forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 11/22/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.6 |
| 11/22/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with diligence requests | 1.7 |
| 11/22/2022 | JN | Call with J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.3 |
| 11/22/2022 | JN | Review of 2023 budget consolidation model | 1.1 |
| 11/22/2022 | JD | Call with H. Bhattal, J. DelConte (both AlixPartners), R. Schnitzler, T. Melvin (both PJT) re: strategic planning. | 0.3 |
| 11/22/2022 | JD | Review 2023 budget and long-term plan summary materials. | 0.7 |
| 11/22/2022 | LTN | Call with J. Nelson, L. Nguyen (AlixPartners) re: Purdue 2023 budget update | 0.3 |
| 11/22/2022 | LTN | Call with L. Gong, L. Nguyen (AlixPartners) re: sales data for government filing | 0.1 |
| 11/22/2022 | LTN | Correspondence with Purdue finance re: Rhodes data | 0.2 |
| 11/22/2022 | LTN | Correspondence with Purdue FP&A re: the consolidated budget model update | 0.3 |
| 11/22/2022 | LTN | Review dataroom and correspondence with D. Sax (AlixPartners) re: data requests | 0.7 |
| 11/22/2022 | LTN | Revise the OTC P&L budget in the long term consolidated model | 2.6 |
| 11/22/2022 | LG | Call with H. Bhattal (AlixPartners) to discuss Purdue diligence documents | 0.2 |
| 11/22/2022 | LG | Call with L. Nguyen (AlixPartners) re: sales data for government filing | 0.1 |
| 11/22/2022 | LG | Finalize the October 2022 MOR | 1.9 |
| 11/23/2022 | DAS | Update latest modeling analysis for information received from the site visit. | 0.5 |
| 11/23/2022 | DAS | Analysis of months on hand of inventory. | 1.8 |
| 11/23/2022 | DAS | Review potential recommended actions. | 0.8 |
| 11/23/2022 | HSB | Call with L.Gong (AlixPartners) re: Rhodes financial data | 0.2 |
| 11/23/2022 | HSB | Prepare draft of document summarizing info provided by Purdue management in connection with diligence requests | 0.6 |
| 11/23/2022 | HSB | Prepare draft of document with financial information requested by Purdue management | 1.4 |
| 11/23/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with diligence requests | 1.2 |
| 11/23/2022 | LG | Call with H. Bhattal (AlixPartners) re: Rhodes financial data | 0.2 |
| 11/23/2022 | LG | Work on Rhodes financial data requested by Purdue management | 1.5 |
| 11/28/2022 | DAS | Begin preparation of summary recommendations presentation outline. | 1.6 |
| 11/28/2022 | DAS | Update latest analysis per feedback from Wilson operations and finance teams. | 1.8 |
| 11/28/2022 | DAS | Update inventory and footprint analysis. | 1.9 |
| 11/28/2022 | DAS | Finalize initial draft recommendations analysis. | 1.3 |
| 11/28/2022 | DAS | Incorporate revisions into recommendations analysis. | 0.9 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/28/2022 | HSB | Call with L. Gong (AlixPartners) re: Purdue financial information requested by management | 0.6 |
| 11/28/2022 | HSB | Call with J.DelConte, H. Bhattal (both AlixPartners) re: Purdue analysis requested by management | 0.8 |
| 11/28/2022 | HSB | Call with Purdue finance and L. Gong (AlixPartners) to discuss Rhodes sales data | 0.3 |
| 11/28/2022 | HSB | Prepare email communication with Purdue management | 0.4 |
| 11/28/2022 | HSB | Review Purdue financial information in connection with diligence requests | 1.2 |
| 11/28/2022 | HSB | Review Purdue financial information received from Purdue finance in connection with request from Purdue management | 1.3 |
| 11/28/2022 | HSB | Review Purdue information received from Purdue management | 1.8 |
| 11/28/2022 | JD | Call with J.DelConte, H. Bhattal (both AlixPartners) re: Purdue analysis requested by management | 0.8 |
| 11/28/2022 | JD | Review and provide comments on draft strategic analysis draft presentation. | 0.6 |
| 11/28/2022 | LG | Call with H. Bhattal (AlixPartners) re: Purdue financial data discussion | 0.6 |
| 11/28/2022 | LG | Call with Purdue finance, H. Bhattal, and L. Gong (both AlixPartners) to discuss Rhodes sales data | 0.3 |
| 11/28/2022 | LG | Continue to update Purdue diligence documents requested by Purdue management | 1.6 |
| 11/28/2022 | LG | Update Purdue financial data for government filing | 1.8 |
| 11/29/2022 | DK | ASC 842 Lease Analysis and review of client deliverable ahead of call with Purdue accounting. | 1.7 |
| 11/29/2022 | DAS | Continue preparation of summary recommendations presentation. | 1.8 |
| 11/29/2022 | DAS | Finalize initial draft recommendations analysis. | 1.5 |
| 11/29/2022 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali and others (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, R. Schnitzler, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Gibson (Skadden) re: Project Sequoia. | 1.0 |
| 11/29/2022 | HSB | Review draft of Purdue board presentation | 0.8 |
| 11/29/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis and review | 1.3 |
| 11/29/2022 | HSB | Review Purdue financial model in connection with ongoing analysis | 1.7 |
| 11/29/2022 | HSB | Review Purdue presentation prepared by PJT Partners in connection with requests from Purdue management | 0.3 |
| 11/29/2022 | JD | Call with M. Kesselman, T. Ronan, R. Aleali and others (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, R. Schnitzler, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Gibson (Skadden) re: Project Sequoia. | 1.0 |
| 11/29/2022 | JD | Call with Purdue operations team re: 2022 corporate scorecard. | 0.5 |
| 11/29/2022 | JD | Correspondence with management re: Project Sequoia. | 0.3 |
| 11/30/2022 | DAS | Prepare initial draft presentation to walk through with the client team. | 1.6 |
| 11/30/2022 | DAS | Meeting with T. Ronan and others (Purdue), J. DelConte, D. Sax (both AlixPartners) re: strategic analysis. | 1.9 |
| 11/30/2022 | DAS | Revise draft presentation per comments from management. | 1.2 |
| 11/30/2022 | HSB | Call with Purdue finance re: Purdue case related matters | 0.3 |
| 11/30/2022 | HSB | Prepare email correspondence with L.Gong (AlixPartners) regarding feedback on Purdue related matters | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/30/2022 | HSB | Prepare email correspondence with Purdue management | 0.2 |
| 11/30/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 0.8 |
| 11/30/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis and review | 1.4 |
| 11/30/2022 | HSB | Review Purdue presentation draft prepared D.Sox (AlixPartners) | 0.8 |
| 11/30/2022 | JD | Meeting with T. Ronan and others (Purdue), J. DelConte, D. Sax (both AlixPartners) re: strategic analysis. | 1.9 |
| 11/30/2022 | JD | Review final version of the presentation on strategic planning to walk through with management. | 0.5 |
| 11/30/2022 | LG | Update financial data for October 2022 monthly Flash Report | 2.6 |
| 11/30/2022 | LJD | Review and comment on manufacturing presentation regarding CMO options | 0.8 |
| 11/30/2022 | RA | Prepare for meeting with client. | 0.2 |
| 12/01/2022 | DK | Call with R. Aurand and D. Kelsall (both AlixPartners) and E. Nowakowski (Purdue) re: ASC842 and CECL | 0.5 |
| 12/01/2022 | DK | Review o.s diligence and analysis for call with R Aurand and E. Nowakowski (Purdue) re: ASC842 and CECL | 0.3 |
| 12/01/2022 | DAS | Call with D. Sax and H. Bhattal (all AlixPartners) re: strategic analysis. | 0.8 |
| 12/01/2022 | HSB | Call with D. Sax and H. Bhattal (all AlixPartners) re: strategic analysis. | 0.8 |
| 12/01/2022 | HSB | Call among R. Aleali (Purdue), J. DelConte, H. Bhattal, and L. Gong (both AlixPartners) re: professional fee review | 0.3 |
| 12/01/2022 | HSB | Review draft of Purdue board presentation | 0.4 |
| 12/01/2022 | HSB | Review Rhodes financial information in connection with request from Purdue management | 0.4 |
| 12/01/2022 | HSB | Review Purdue financial info in connection with analysis requested by Purdue management | 0.7 |
| 12/01/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.1 |
| 12/01/2022 | JD | Call among R. Aleali (Purdue), J. DelConte, H. Bhattal, and L. Gong (both AlixPartners) re: professional fee review | 0.3 |
| 12/01/2022 | JD | Review correspondence from management and Skadden re: government diligence requests | 0.3 |
| 12/01/2022 | JD | Begin review of 2023 budget and long-term plan slides | 1.2 |
| 12/01/2022 | LG | Call among R. Aleali (Purdue), J. DelConte, H. Bhattal, and L. Gong (both AlixPartners) re: professional fee review | 0.3 |
| 12/01/2022 | LG | Check the financial data for October 2022 monthly Flash Report | 2.2 |
| 12/01/2022 | LG | Prepare the deck for October 2022 monthly Flash Report | 2.5 |
| 12/01/2022 | RA | Call with R. Aurand and D. Kelsall (both AlixPartners) and E. Nowakowski (Purdue) re: ASC842 and CECL | 0.5 |
| 12/02/2022 | DK | Call with R. Aurand and D. Kelsall (both AlixPartners) re: amendments to the ASC842 deliverable to E. Nowakowski (Purdue) | 0.4 |
| 12/02/2022 | DK | Review 842 analysis for the Company prior to issuing deliverable to E. Nowakowski (Purdue) | 0.8 |
| 12/02/2022 | DAS | Review and update strategic analysis per comments from the team. | 1.6 |
| 12/02/2022 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Rhodes sales data | 0.1 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/02/2022 | HSB | Call among B. Weingarten, T. Ronan, R. Aleali, K. McCarthy (all Purdue), J. Park, C. Lee, M. Bagatini (all PJT), M. Gibson, A. Frizzo, C. Yuh, R. Schlossberg, B. VanKan (all Skadden), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue business operations | 0.3 |
| 12/02/2022 | HSB | Review draft of Purdue board presentation in connection with upcoming Purdue board meeting | 0.8 |
| 12/02/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 12/02/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 1.6 |
| 12/02/2022 | JN | Review Rhodes business plan update materials | 0.4 |
| 12/02/2022 | JD | Correspondence with Purdue HR re: upcoming incentive compensation payments | 0.3 |
| 12/02/2022 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Rhodes sales data | 0.1 |
| 12/02/2022 | LG | Call among B. Weingarten, T. Ronan, R. Aleali, K. McCarthy (all Purdue), J. Park, C. Lee, M. Bagatini (all PJT), M. Gibson, A. Frizzo, C. Yuh, R. Schlossberg, B. VanKan (all Skadden), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue business operations | 0.3 |
| 12/02/2022 | RA | Call with R. Aurand and D. Kelsall (both AlixPartners) re: amendments to the ASC842 deliverable to E. Nowakowski (Purdue) | 0.4 |
| 12/02/2022 | RA | Prepare ASC 842 Disclosure tables for client | 1.8 |
| 12/02/2022 | RA | Model update to account for client monthly updating | 3.6 |
| 12/05/2022 | HSB | Review excel analysis prepared by L.Gong (AlixPartners) in response to request from Purdue management | 0.3 |
| 12/05/2022 | HSB | Review Purdue analysis prepared by D.Sax (AlixPartners) in connection with ongoing requests from management | 0.8 |
| 12/05/2022 | HSB | Review Purdue financial forecasts prepared by L.Gong (AlixPartners) | 1.7 |
| 12/05/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.6 |
| 12/05/2022 | JD | Initial review and comments on the draft finance Board slides for Thursday's board meeting. | 1.3 |
| 12/05/2022 | JD | Prepare outline of Purdue strategic analysis to share: with Purdue operations team. | 1.5 |
| 12/05/2022 | JD | Review and provide comments on our final slides for Thursday's board meeting. | 0.5 |
| 12/05/2022 | JD | Review updated payment analysis from Purdue HR | 0.2 |
| 12/05/2022 | LTN | Review RP operating expense model and update the consolidated 2023 budget | 2.1 |
| 12/05/2022 | LTN | Revise COGS data based on the latest data from Purdue finance. | 1.6 |
| 12/06/2022 | HSB | Review draft of Purdue board presentation prepared by Purdue management | 1.6 |
| 12/06/2022 | HSB | Review revised Purdue business plan forecasts prepared by Purdue management | 1.8 |
| 12/07/2022 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence requests | 0.2 |
| 12/07/2022 | HSB | Review draft of Purdue business plan prepared by Purdue management | 1.7 |
| 12/07/2022 | HSB | Review draft of Purdue financial analysis prepared by D.Sox (AlixPartners) in connection with upcoming board meeting | 1.6 |
| 12/07/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 12/07/2022 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence requests | 0.2 |
| 12/08/2022 | DK | Work on diligence request and updates | 0.3 |
| 12/08/2022 | HSB | Attend Purdue Board meeting with Board members, L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) | 6.0 |
| 12/08/2022 | HSB | Review Purdue board materials prepared by Purdue management | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/08/2022 | JD | Attend Purdue Board meeting with Board members, L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) | 6.0 |
| 12/08/2022 | LTN | Continue to update Rhodes operating expense section in the consolidated 2023 budget | 2.0 |
| 12/08/2022 | LJD | Attend Purdue Board meeting with Board members, L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) | 5.7 |
| 12/09/2022 | DK | Communication with E. Nowakowski (Purdue) and R. Aurand and H. Bhattal (both AlixPartners) re: ASC 842 | 0.3 |
| 12/09/2022 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss Purdue diligence documents | 0.1 |
| 12/09/2022 | HSB | Attend call with B. Weingarten, R. Aleali, K. McCarthy, K. Darragh (all Purdue), A. Frizzo, C. Yuh (both Skadden), H. Bhattal, and L. Gong (both AlixPartners)  re: Purdue business operations | 0.8 |
| 12/09/2022 | HSB | Call with H. Bhattal and J. DelConte (both AlixPartnrs) re: strategic options | 0.5 |
| 12/09/2022 | HSB | Discussion with T. Melvin (PJT), T. Ronan (Purdue), J. DelConte, H. Bhattal (both AlixPartners) and Intralinks re: contract renewal | 0.4 |
| 12/09/2022 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 1.6 |
| 12/09/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with Project Sequoia | 1.3 |
| 12/09/2022 | JD | Call with H. Bhattal and J. DelConte (both AlixPartnrs) re: strategic options | 0.5 |
| 12/09/2022 | JD | Discussion with T. Melvin (PJT), T. Ronan (Purdue), J. DelConte, H. Bhattal (both AlixPartners) and Intralinks re: contract renewal | 0.4 |
| 12/09/2022 | JD | Call with R. Aleali (Purdue) re: board meeting follow up | 0.3 |
| 12/09/2022 | LTN | Review the latest Dec board deck and revise the consolidated 2023 budget | 2.2 |
| 12/09/2022 | LTN | Start updating RP balance sheet section in the consolidated 2023 budget | 2.1 |
| 12/09/2022 | LTN | Update Rhodes Gross profit at SKUs level in the consolidated 2023 budget | 1.8 |
| 12/09/2022 | LTN | Update Rhodes Net sales at SKUs level in the consolidated 2023 budget | 2.4 |
| 12/09/2022 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss Purdue diligence documents | 0.1 |
| 12/09/2022 | LG | Attend call with B. Weingarten, R. Aleali, K. McCarthy, K. Darragh (all Purdue), A. Frizzo, C. Yuh (both Skadden), H. Bhattal, and L. Gong (both AlixPartners)  re: Purdue business operations | 0.8 |
| 12/09/2022 | LG | Continue to prepare the deck for October 2022 monthly Flash Report | 2.4 |
| 12/11/2022 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for November month end | 2.4 |
| 12/11/2022 | JD | Call with R. Aleali, M. Kesselman and others (all Purdue) re: prep call for upcoming creditor meeting. | 1.2 |
| 12/11/2022 | JD | Review draft PHI progress presentation in advance of meeting with creditors | 0.5 |
| 12/11/2022 | JD | Review final compensation details in advance of payments going out at request of Purdue HR. | 0.2 |
| 12/12/2022 | DK | ASC 842 emails with E. Nowakowski (Purdue) | 0.2 |
| 12/12/2022 | DAS | Call with J. DelConte, H. Bhattal and D. Sax (all AlixPartners) re: strategic analysis request from T. Ronan (Purdue) | 0.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/12/2022 | HSB | Call with J. DelConte, H. Bhattal and D. Sax (all AlixPartners) re: strategic analysis request from T. Ronan (Purdue) | 0.6 |
| 12/12/2022 | HSB | Prepare excel analysis requested by Purdue management | 1.3 |
| 12/12/2022 | HSB | Review Purdue financial model prepared by K.McCafferty (AlixPartners) in connection with ongoing analysis | 1.7 |
| 12/12/2022 | JD | Call with J. DelConte, H. Bhattal and D. Sax (all AlixPartners) re: strategic analysis request from T. Ronan (Purdue) | 0.6 |
| 12/12/2022 | JD | Call with R. Aleali (Purdue) re: follow up to earlier PHI meeting. | 0.5 |
| 12/12/2022 | JD | Call with R. Aleali (Purdue), M. Linder, E. Vonnegut, D. Consla (all Davis Polk) re: compensation programs | 0.5 |
| 12/12/2022 | JD | Correspondence with Davis Polk and AlixPartners' team re: opioid tax payments | 0.3 |
| 12/12/2022 | JD | Correspondence with Purdue legal re: professional fee payments | 0.3 |
| 12/12/2022 | LG | Prepare documents for Purdue business operations requested by Purdue management | 2.7 |
| 12/13/2022 | HSB | Prepare email communications to Purdue management in connection with ongoing analysis | 0.2 |
| 12/13/2022 | HSB | Review and analyzed Purdue financial forecasts prepared by Purdue management | 1.6 |
| 12/13/2022 | HSB | Review professional fee summary prepared by L.Gong (AlixPartners) | 0.2 |
| 12/13/2022 | HSB | Review Purdue financial info prepared by L.Gong (AlixPartners) in response to request from Purdue management | 0.6 |
| 12/13/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with Project Sequoia | 1.7 |
| 12/13/2022 | HSB | Update excel analysis requested by Purdue management | 0.3 |
| 12/13/2022 | JD | Call with B. Weingarten and T. Ronan (both Purdue) re: corporate scorecard | 0.5 |
| 12/13/2022 | JD | Review and provide comments on the analysis of professional fee spend put together by H. Bhattal and L. Gong (both AlixPartners). | 0.3 |
| 12/13/2022 | LG | Continue to work on documents for Purdue business operations requested by Purdue management | 2.5 |
| 12/14/2022 | DK | ASC 842 analysis review | 0.3 |
| 12/14/2022 | HSB | Call among B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal and L. Gong (both AlixPartners) re: Purdue business operations | 0.5 |
| 12/14/2022 | HSB | Call with T. Ronan, D. Maguire, J. Carlisle and (all Purdue) to discuss strategic analysis | 0.4 |
| 12/14/2022 | HSB | Prepare email communications to Purdue management in connection with Purdue case related matters | 0.2 |
| 12/14/2022 | HSB | Review Purdue financial forecasts prepared by L.Gong (AlixPartners) | 0.8 |
| 12/14/2022 | HSB | Review Purdue financial info requested by Purdue management | 1.6 |
| 12/14/2022 | HSB | Review Rhodes weekly sales report prepared by L.Gong (AlixPartners) | 0.2 |
| 12/14/2022 | JD | Call with T. Melvin (PJT) re: creditor update call | 0.3 |
| 12/14/2022 | LG | Call among B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal and L. Gong (both AlixPartners) re: Purdue business operations | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/14/2022 | LG | Revise the deck for October 2022 monthly Flash Report | 2.3 |
| 12/15/2022 | HSB | Call with L. Nguyen and H. Bhattal (both AlixPartners) re: financial forecasts. | 0.7 |
| 12/15/2022 | HSB | Call with L. Szlezinger, K. Sheridan and others (all Jefferies), M. Diaz, B. Bromberg (both FTI), M. Atkinson, E. Min (both Province), G. Coutts, A. Benjamin (both Houlihan), R. Schnitzler, T. Melvin (both PJT), J. DelConte (partial) and H. Bhattal (both AlixPartners) re: Project Sequoia | 0.7 |
| 12/15/2022 | HSB | Review Purdue financial analysis prepared by PJT in response to request from Purdue management | 1.2 |
| 12/15/2022 | HSB | Review Purdue financial info in connection with analysis requested by Purdue management | 1.6 |
| 12/15/2022 | HSB | Review Purdue financial information prepared by Purdue management in connection with Project Sequoia | 0.7 |
| 12/15/2022 | JD | Call with L. Szlezinger, K. Sheridan and others (all Jefferies), M. Diaz, B. Bromberg (both FTI), M. Atkinson, E. Min (both Province), G. Coutts, A. Benjamin (both Houlihan), R. Schnitzler, T. Melvin (both PJT), J. DelConte (partial) and H. Bhattal (both AlixPartners) re: Project Sequoia | 0.6 |
| 12/15/2022 | JD | Call with R. Aleali (Purdue) re: Project Sequoia. | 0.4 |
| 12/15/2022 | JD | Discussion with B. Steele (Kroll) re: professional fee forecast | 0.3 |
| 12/15/2022 | LTN | Call with L. Nguyen and H. Bhattal (both AlixPartners) re: financial forecasts. | 0.7 |
| 12/15/2022 | LG | Call with C. Yuh (Skadden) to discuss documents for Purdue due diligence request | 0.4 |
| 12/15/2022 | LG | Continue to prepare documents for Purdue due diligence request | 2.7 |
| 12/15/2022 | LG | Prepare documents for Purdue due diligence request | 2.5 |
| 12/16/2022 | HSB | Call among B. Weingarten, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee (both PJT), A. Frizzo (Skadden), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue due diligence documents | 0.7 |
| 12/16/2022 | HSB | Call with R. Schnitzler, T. Melvin, C. Fletcher (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: strategic planning. | 0.6 |
| 12/16/2022 | HSB | Review Rhodes equipment sale agreement | 0.2 |
| 12/16/2022 | HSB | Review Purdue financial forecast prepared by L.Gong (AlixPartners) | 0.7 |
| 12/16/2022 | HSB | Review Purdue financial info in connection with Project Sequoia | 1.1 |
| 12/16/2022 | HSB | Review financial info received from Purdue operations in connection with ongoing analysis requested by Purdue management | 1.2 |
| 12/16/2022 | JD | Call with R. Schnitzler, T. Melvin, C. Fletcher (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: strategic planning. | 0.6 |
| 12/16/2022 | JD | Correspondence with Purdue legal re: year-end professional fee payments | 0.1 |
| 12/16/2022 | LTN | Correspondence with E. Nowakowski (Purdue) re: data requests | 0.7 |
| 12/16/2022 | LTN | Review and start updating Purdue balance sheet section in the consolidated 2023 budget | 3.1 |
| 12/16/2022 | LG | Call among B. Weingarten, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee (both PJT), A. Frizzo (Skadden), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue due diligence documents | 0.7 |
| 12/19/2022 | DK | Prepare ASC 842 and CECL analysis | 0.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2022 | HSB | Call among B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, and L. Gong (both AlixPartners) re: due diligence documents | 0.4 |
| 12/19/2022 | HSB | Review Purdue financial forecast prepared by L.Gong (AlixPartners) | 1.4 |
| 12/19/2022 | HSB | Review Purdue financial info in connection with Project Sequoia | 0.8 |
| 12/19/2022 | HSB | Review Purdue financial report prepared by Purdue management in connection with communications with Creditors | 1.4 |
| 12/19/2022 | HSB | Review Purdue monthly report prepared by L.Gong (AlixPartners) | 1.2 |
| 12/19/2022 | JD | Call with R. Aleali (Purdue) re: Project Sequoia | 0.3 |
| 12/19/2022 | JD | Call with T. Ronan (Purdue) re: cash management options and strategic analysis | 0.3 |
| 12/19/2022 | JD | Review latest filed professional fee invoices | 0.3 |
| 12/19/2022 | JD | Update HR tracking file for revisions from Purdue HR | 0.3 |
| 12/19/2022 | LG | Call among B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini, R. Schnitzler (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, and L. Gong (both AlixPartners) re: due diligence documents | 0.4 |
| 12/20/2022 | HSB | Call among B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue due diligence discussion | 0.3 |
| 12/20/2022 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.3 |
| 12/20/2022 | HSB | Review Purdue financial info prepared by Purdue management in connection with business plan update | 1.3 |
| 12/20/2022 | LG | Call among B. Weingarten, T. Ronan, R. Aleali, K. McCarthy, K. Darragh (all Purdue), J. Park, C. Lee, M. Bagatini (all PJT), M. Gibson, A. Frizzo, C. Yuh (all Skadden), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue due diligence discussion | 0.3 |
| 12/20/2022 | LJD | Call with J. Dubel (board member) re: 2023 planning. | 0.3 |
| 12/21/2022 | HSB | Call with T. Melvin, R. Schnitzler, C. Fletcher (all PJT), R. Aleali, T. Ronan and others (all Purdue), J. DelConte and H. Bhattal (both AlixPartners) re: business development opportunity | 0.4 |
| 12/21/2022 | HSB | Review emails from Purdue management re: Project Sequoia | 0.2 |
| 12/21/2022 | HSB | Review financial model prepared by Purdue management in connection with ongoing business planning | 1.6 |
| 12/21/2022 | HSB | Review Purdue analysis prepared by PJT in connection with requests from Purdue management | 0.8 |
| 12/21/2022 | HSB | Review Purdue financial forecasts prepared by L.Gong (AlixPartners) | 0.7 |
| 12/21/2022 | HSB | Review Purdue financial info per request from Purdue management | 2.2 |
| 12/21/2022 | JD | Call with T. Melvin, R. Schnitzler, C. Fletcher (all PJT), R. Aleali, T. Ronan and others (all Purdue), J. DelConte and H. Bhattal (both AlixPartners) re: business development opportunity | 0.4 |
| 12/21/2022 | JD | Correspondence with Purdue finance re: year-end professional fee payments | 0.2 |
| 12/21/2022 | JD | Review and provide comments on the latest monthly flash report prior to providing to creditor advisors | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/21/2022 | LG | Update Purdue weekly sales report week ended 12.02 | 1.3 |
| 12/22/2022 | HSB | Review Purdue analysis prepared by PJT | 1.1 |
| 12/22/2022 | HSB | Review Purdue business plan details in connection with review of Purdue financial forecasts | 1.7 |
| 12/22/2022 | HSB | Review Purdue financial info emailed by Purdue management | 1.7 |
| 12/22/2022 | JD | Correspondence with Purdue legal re: professional fee payments | 0.3 |
| 12/22/2022 | LG | Prepare the deck for November 2022 monthly Flash Report | 2.0 |
| 12/22/2022 | LG | Update the financial data for November 2022 monthly Flash Report | 2.1 |
| 12/23/2022 | HSB | Call with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: analysis requested by the board | 0.6 |
| 12/23/2022 | HSB | Review Purdue financial forecasts in connection with updates to cash flow | 1.8 |
| 12/23/2022 | HSB | Review Purdue financial report in connection with monthly reporting requirements | 0.3 |
| 12/23/2022 | JD | Call with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: analysis requested by the board | 0.6 |
| 12/23/2022 | LJD | Call with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: analysis requested by the board | 0.6 |
| 12/27/2022 | LTN | Update Butrans - Gross to Net Sales base case model to the consolidated 2023 budget | 1.6 |
| 12/27/2022 | LTN | Update Hysinla - Gross to Net Sales base case model to the consolidated 2023 budget | 2.2 |
| 12/27/2022 | LTN | Update OxyContin - Gross to Net Sales base case model to the consolidated 2023 budget | 2.8 |
| 12/27/2022 | LTN | Update Worst case Gross to Net model for all products to the consolidated 2023 budget | 2.7 |
| 12/28/2022 | HSB | Call with L. Donahue, H. Bhattal, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell (PJT) re: go forward professional fee forecasts | 0.5 |
| 12/28/2022 | HSB | Prepare and in response to request from Davis Polk | 0.1 |
| 12/28/2022 | HSB | Research Purdue financial info in connection with request from Davis Polk | 0.4 |
| 12/28/2022 | JD | Call with L. Donahue, H. Bhattal, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell (PJT) re: go forward professional fee forecasts | 0.5 |
| 12/28/2022 | LTN | Update High case A - Gross to Net section for all product type to the consolidated 2023 budget | 1.5 |
| 12/28/2022 | LTN | Update High case B - Gross to Net section for all product type to the consolidated 2023 budget | 2.0 |
| 12/28/2022 | LTN | Update Low case Gross to Net section for all products to the consolidated 2023 budget | 1.9 |
| 12/28/2022 | LTN | Update Other items section in the consolidated P&L Purdue 2023 long term budget | 2.6 |
| 12/28/2022 | LJD | Call with L. Donahue, H. Bhattal, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell (PJT) re: go forward professional fee forecasts | 0.5 |
| 12/29/2022 | LTN | Continue updating the Branded Business P&L model to the consolidated 2023 budget | 3.1 |
| 12/29/2022 | LTN | Update the breaks in the Purdue source model | 2.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/29/2022 | LTN | Start updating the Consolidated Purdue & Rhodes P&L model for the 2023 plan | 2.9 |
| 12/29/2022 | LTN | Update the Branded Business P&L model to the consolidated 2023 budget | 2.6 |
| **Total Professional Hours** | | | **1,064.7** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 28.4 | $ | 37,914.00 |
| Jesse DelConte | $1,085 | 112.9 | | 122,496.50 |
| Kevin M McCafferty | $990 | 2.6 | | 2,574.00 |
| James Nelson | $945 | 4.5 | | 4,252.50 |
| Daniel A Sax | $945 | 111.4 | | 105,273.00 |
| Harsimrat Bhattal | $880 | 366.5 | | 322,520.00 |
| Daniel Kelsall | $880 | 28.5 | | 25,080.00 |
| Sam K Lemack | $700 | 25.7 | | 17,990.00 |
| Andrew D DePalma | $700 | 9.8 | | 6,860.00 |
| Lan T Nguyen | $555 | 166.4 | | 92,352.00 |
| Yujing Sun | $555 | 39.9 | | 22,144.50 |
| Limi Gong | $555 | 113.4 | | 62,937.00 |
| Ryan Aurand | $555 | 54.7 | | 30,358.50 |
| **Total Professional Hours and Fees** | | **1,064.7** | **$** | **852,752.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       POR Development
Code:     20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/07/2022 | JD | Initial review of distribution analysis sensitivities. | 0.3 |
| 09/26/2022 | JD | Correspondence with team re: shareholder net asset value update. | 0.4 |
| **Total Professional Hours** | | | **0.7** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                              POR Development
Code:                            20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 0.7 | $ | 759.50 |
| **Total Professional Hours and Fees** | | **0.7** | **$** | **759.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/06/2022 | SKL | Prepare updates to the claims database based on the latest PrimeClerk register and prepare for next claims meeting accordingly. | 2.3 |
| 09/07/2022 | SKL | Finalize review of latest trade claim reconciliation and prepare updates to the database accordingly. | 2.3 |
| 09/07/2022 | SKL | Prepare transition process for the claims management workstream. | 2.1 |
| 09/12/2022 | SKL | Prepare updates to the latest claims database based on updates to the claims transfer table. | 1.7 |
| 09/14/2022 | SKL | Review latest claims transition plan and prepare for upcoming claims meeting accordingly. | 2.6 |
| 09/15/2022 | SKL | Review latest claims register from the PrimeClerk site and prepare updates to the Alix database accordingly. | 2.2 |
| 09/19/2022 | SKL | Review latest updates provided re: vendor inquiries, and prepare updates to the latest trade claim reconciliation accordingly. | 2.1 |
| 09/20/2022 | SKL | Prepare updates to the latest claims database and prepare for transition discussion later this week. | 2.1 |
| 09/21/2022 | SKL | Review latest updates re: claim transfers, and ensure updates flow through to the latest AP database accordingly. | 1.6 |
| 09/22/2022 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue work transfer related matters | 0.2 |
| 09/22/2022 | LG | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claims process | 0.9 |
| 09/22/2022 | SKL | Call with S. Lemack, E. Kanazireva, and L. Gong (all AlixPartners) to go through claims process. | 0.9 |
| 09/22/2022 | SKL | Prepare updates to the latest trade claim reconciliation and prepare for upcoming claims meeting accordingly. | 2.4 |
| 09/22/2022 | SKL | Review latest updates to the claims register and prepare additional updates to the AP database accordingly. | 2.3 |
| 09/23/2022 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue work transfer related matters | 0.2 |
| 09/26/2022 | SKL | Finalize review of latest claim import process and updates made to transferred claims. | 1.4 |
| 09/26/2022 | SKL | Prepare additional updates to the claims database and review latest claims register. | 2.4 |
| 09/27/2022 | SKL | Continue to work through the latest trade claim reconciliation tracker and prepare updates to the database accordingly. | 1.7 |
| 09/27/2022 | SKL | Review latest claims transition plan and prepare and finalize updates accordingly. | 2.4 |
| 09/28/2022 | SKL | Prepare updates to the latest trade claim reconciliation tracker. | 2.2 |
| 09/28/2022 | SKL | Review latest PrimeClerk claims register and update the claims database accordingly. | 2.3 |
| 09/29/2022 | SKL | Finalize updates to the claim import process prior to transitioning the database. | 1.9 |
| 09/30/2022 | SKL | Finalize remaining updates to the claims database prior to transition. | 2.3 |
| 10/12/2022 | HSB | Review latest claims reconciliation status. | 0.3 |
| 10/20/2022 | EVK | Meeting with  L. Gong (all AlixPartners)  re: claims analysis and next steps. | 0.8 |
| 10/20/2022 | LG | Call with E. Kanazireva (AlixPartners) re: claims analysis and next steps | 0.8 |
| 10/25/2022 | LG | Update claims analysis | 2.6 |
| 10/27/2022 | EVK | Call with L. Gong (AlixPartners) to discuss next steps for pending claims. | 0.6 |
| 10/27/2022 | EVK | Review latest claims analysis updates. | 0.6 |
| 10/27/2022 | LG | Call with E. Kanazireva (AlixPartners) to discuss next steps for pending claims | 0.6 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/27/2022 | LG | Continue to update claims analysis | 2.7 |
| 10/28/2022 | EVK | Call with H. Bhattal, E. Kanazireva, and L. Gong (all AlixPartners) re: next steps for claims. | 0.6 |
| 10/28/2022 | HSB | Call with H. Bhattal, E. Kanazireva, and L. Gong (all AlixPartners) re: next steps for claims. | 0.6 |
| 10/28/2022 | LG | Call with H. Bhattal, E. Kanazireva, and L. Gong (all AlixPartners) re: next steps for claims. | 0.6 |
| 11/08/2022 | EVK | Call with L. Gong (AlixPartners) re: claims analysis. | 0.4 |
| 11/08/2022 | LG | Call with E. Kanazireva (AlixPartners) re: claims analysis | 0.4 |
| 11/11/2022 | EVK | Review Plan for claims treatment. | 1.4 |
| 11/17/2022 | EVK | Call with H. Bhattal (AlixPartners) to go through different categories of claims. | 0.4 |
| 11/17/2022 | EVK | Call with L. Gong (AlixPartners) to go through different categories of claims. | 1.1 |
| 11/17/2022 | EVK | Call with J. Mcclammy and C. Robertson (both Davis Polk) re: status call | 0.5 |
| 11/17/2022 | HSB | Call with E. Kanazireva and L. Gong (both AlixPartners) re: claims analysis | 0.4 |
| 11/17/2022 | HSB | Call with C.Robertson, J.McClammy (both Davis Polk), E. Kanazireva and L. Gong (both AlixPartners) re: claims analysis | 0.5 |
| 11/17/2022 | LG | Call with C. Robertson, J. McClammy (both Davis Polk), H. Bhattal, E. Kanazireva, and L. Gong (all AlixPartners) re: claims discussion | 0.5 |
| 11/17/2022 | LG | Call with E. Kanazireva (AlixPartners) to go through different categories of claims | 1.1 |
| 12/01/2022 | LG | Continue to update the claims analysis documents | 1.6 |
| **Total Professional Hours** | | | **61.6** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Claims Process
Code:           20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Harsimrat Bhattal | $880 | 2.0 | $ | 1,760.00 |
| Sam K Lemack | $700 | 41.4 | | 28,980.00 |
| Emilia V Kanazireva | $745 | 6.4 | | 4,768.00 |
| Limi Gong | $555 | 11.8 | | 6,549.00 |
| **Total Professional Hours and Fees** | | **61.6** | **$** | **42,057.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Special Projects
Code:      20000191P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/18/2022 | ADD | Review request for information for federal contract report and research prior submissions. | 1.0 |
| 11/21/2022 | ADD | Review request for information for federal contract report and research prior submissions. | 1.4 |
| **Total Professional Hours** | | | **2.4** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                      Special Projects
Code:                    20000191P00001.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Andrew D DePalma | $700 | 2.4 | $ | 1,680.00 |
| **Total Professional Hours and Fees** | | **2.4** | **$** | **1,680.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Retention and Engagement Administration
Code:    20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 09/27/2022 | JD | Correspondence with AlixPartners' team and DPW re: latest PII list. | 0.4 |
| 10/03/2022 | JD | Review latest draft parties in interest list. | 0.3 |
| 10/10/2022 | ADD | Compile information for conflict list update. | 3.0 |
| 10/10/2022 | ADD | Prepare updated Purdue conflict list. | 2.7 |
| 10/10/2022 | HSB | Review Purdue summary information prepared by A.DePalma (AlixPartners) | 0.4 |
| 10/10/2022 | JD | Review latest update to the PII list. | 0.3 |
| 10/11/2022 | ADD | Prepare updated Purdue conflict list. | 3.1 |
| 10/17/2022 | JD | Review latest draft PII list. | 0.3 |
| 10/18/2022 | BFF | Review six-month supplemental of parties-in-interest beginning with letter A | 1.1 |
| 10/25/2022 | BFF | Six-month review of parties-in-interest beginning with letters A - B | 3.0 |
| 10/25/2022 | BFF | Six-month review of parties-in-interest beginning with letters B - C | 3.0 |
| 10/25/2022 | BFF | Draft new disclosures for parties-in-interest beginning with letters A – C | 2.0 |
| 10/27/2022 | BFF | Six-month review of parties beginning with letters C - D | 2.6 |
| 10/28/2022 | BFF | Six-month review of parties beginning with letters D - E | 2.1 |
| 10/31/2022 | BFF | Six-month review of parties beginning with letters E - F | 2.1 |
| 11/01/2022 | BFF | Review six-month supplemental for parties beginning with letters F, G | 1.1 |
| 11/02/2022 | BFF | Draft new disclosures for parties beginning with letters G - J | 2.2 |
| 11/02/2022 | BFF | Review six-month supplemental for parties beginning with letters G - J | 3.0 |
| 11/03/2022 | BFF | Draft new disclosures for parties beginning with letters J - K | 1.2 |
| 11/03/2022 | BFF | Review six-month supplemental for parties beginning with letters J - K | 3.0 |
| 11/04/2022 | BFF | Draft new disclosures for parties beginning with letters L - M | 1.7 |
| 11/04/2022 | BFF | Review six-month supplemental for parties beginning with letters L - M | 2.0 |
| 11/07/2022 | ADD | Research entity on interested party list at the request of counsel. | 1.6 |
| 11/09/2022 | BFF | Draft new disclosures for M through P parties | 2.2 |
| 11/09/2022 | BFF | Six-month supplemental review for M through P parties | 1.5 |
| 11/10/2022 | BFF | Draft new disclosures for P through R parties | 2.2 |
| 11/10/2022 | BFF | Review six-month supplemental for P through R parties | 2.0 |
| 11/11/2022 | BFF | Review six-month supplemental for R through S parties | 1.9 |
| 11/14/2022 | BFF | Draft new disclosures for S through Z parties | 3.0 |
| 11/14/2022 | BFF | Final review of new disclosures for six-month supplemental declaration | 0.4 |
| 11/14/2022 | BFF | Review six-month supplemental for S through Z parties | 3.0 |
| 11/17/2022 | BFF | Revise six-month disclosures per H. Saydah (AlixPartners) comments | 1.2 |
| 11/21/2022 | BFF | Draft ninth supplemental declaration | 0.4 |
| 11/27/2022 | JD | Review and provide comments on latest PII disclosure declaration. | 0.5 |
| 12/13/2022 | JD | Correspondence with AlixPartners' team and T. Ronan (Purdue) re: updated rate card | 0.2 |
| 12/15/2022 | JD | Review details on various parties in interest | 0.2 |
| **Total Professional Hours** | | | **60.9** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Retention and Engagement Administration
Code:           20000191P00001.1.12

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,085 | 2.2 | 2,387.00 |
| Harsimrat Bhattal | $880 | 0.4 | 352.00 |
| Andrew D DePalma | $700 | 10.4 | 7,280.00 |
| Brooke F Filler | $485 | 47.9 | 23,231.50 |
| **Total Professional Hours and Fees** | | **60.9** | **$ 33,250.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Fee Statements and Fee Applications
Code:        20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/08/2022 | LMB | Prepare professional fees for August 2022 monthly fee statement | 1.0 |
| 09/12/2022 | LMB | Prepare professional fees for August 2022 monthly fee statement | 3.3 |
| 09/13/2022 | LMB | Review court docket and interim compensation order | 0.2 |
| 09/14/2022 | LMB | Update fee application summary chart | 0.4 |
| 09/20/2022 | JD | Begin review of draft August fee application for privilege and other sensitive | 2.0 |
| 09/26/2022 | JD | Correspondence with L. Bonito (AlixPartners) re: finalizing draft August fee application. | 0.3 |
| 09/26/2022 | JD | Finalize review of August draft fee application for privilege and other sensitive | 2.0 |
| 09/26/2022 | LMB | Emails to/from J. Delconte (AlixPartners) re: August 2022 monthly fee statement | 0.2 |
| 09/26/2022 | LMB | Prepare professional fees for August 2022 monthly fee statement | 1.5 |
| 09/26/2022 | LMB | Prepare schedule/exhibit workbook for Purdue August 2022 monthlyf fee | 0.8 |
| 09/27/2022 | LMB | Prepare 35th Monthly Fee Statement, supporting schedules and exhibits | 1.8 |
| 09/28/2022 | LJD | Review and comment on August fee statement | 0.5 |
| 09/28/2022 | LMB | Begin preparation of Ninth Interim Fee Application | 1.5 |
| 09/29/2022 | LMB | Preparation of Ninth Interim Fee Application, supporting schedules and exhibits | 3.2 |
| 09/29/2022 | LMB | Prepare schedule/exhibit workbook for Ninth Interim Fee Application | 1.8 |
| 09/30/2022 | LMB | Finalize 26th Monthly Fee Statement (August 2022) | 0.3 |
| 10/05/2022 | LMB | Prepare professional fees for September 2022 monthly fee statement | 1.0 |
| 10/09/2022 | LMB | Prepare professional fees for September 2022 monthly fee statement | 1.2 |
| 10/10/2022 | JD | Markup of initial draft interim fee application. | 1.6 |
| 10/10/2022 | LMB | Update fee application monthly and interim summary charts | 0.8 |
| 10/11/2022 | LMB | Continue preparation of Ninth Interim Fee Application, supporting schedules and exhibits | 1.5 |
| 10/13/2022 | LMB | Prepare professional fees for September 2022 monthly fee statement | 1.2 |
| 10/13/2022 | LMB | Revise 9th Interim Fee Application, supporting schedules and exhibits | 0.8 |
| 10/14/2022 | JD | Finalize review of latest interim fee application prior to filing. | 0.7 |
| 10/14/2022 | LJD | Review and comment on fee application | 0.8 |
| 10/16/2022 | LMB | Email to T. Nobia (Fee Application Coordinator) attaching LEDES files for 9th Interim Fee Application | 0.1 |
| 10/17/2022 | JD | Finalize 9th interim fee application to be filed. | 0.3 |
| 10/17/2022 | LMB | Email to M. Pera (Davis Polk) attaching Ninth Interim Fee Application for filing on the Court docket | 0.2 |
| 10/17/2022 | LMB | Finalize Ninth Interim Fee Application | 0.4 |
| 10/19/2022 | LMB | Prepare professional fees for September 2022 monthly fee statement | 3.0 |
| 11/03/2022 | JD | Begin review of September fee application for privilege and other sensitive items. | 2.4 |
| 11/03/2022 | LMB | Prepare professional fees for September 2022 monthly fee statement | 2.4 |
| 11/03/2022 | LMB | Review professional fees for the October 2022 monthly fee statement | 0.3 |
| 11/04/2022 | JD | Finalize review of September fee application for privilege and other sensitive | 1.5 |
| 11/04/2022 | LMB | Prepare 37th Monthly Fee Statement, supporting schedules and exhibits (September 2022) | 2.0 |
| 11/10/2022 | BFF | Draft response to Fee Examiner re: Ninth Interim Fee Application | 0.9 |
| 11/10/2022 | JD | Finalize September 2022 monthly fee statement | 0.2 |
| 11/10/2022 | JD | Review interim fee application response from D. Klauder (fee examiner). | 0.6 |
| 11/10/2022 | LJD | Provide comments to the September 2022 monthly fee application | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/10/2022 | LMB | Finalize 37th Monthly Fee Application, supporting schedules and exhibits for September 2022 | 0.5 |
| 11/11/2022 | JD | Correspondence with Fee Examiner and AlixPartners' team re: agreed fee | 0.5 |
| 11/11/2022 | JD | Revise draft response to the fee examiner's letter on our most recent interim fee application. | 0.7 |
| 11/13/2022 | LMB | Prepare professional fees for 38th Monthly Fee Statement (October 2022) | 0.7 |
| 11/13/2022 | LMB | Update fee application status chart | 0.3 |
| 11/15/2022 | JD | Review final fee examiner deal details. | 0.3 |
| 11/18/2022 | LMB | Prepare professional fees for October 2022 monthly fee statement | 1.5 |
| 11/20/2022 | LMB | Prepare professional fees for October 2022 monthly fee statement | 2.2 |
| 11/28/2022 | JD | Begin review of October fee statement for privilege and other sensitive items. | 1.2 |
| 11/29/2022 | JD | Continue review of October fee statement for privilege and other sensitive items. | 0.7 |
| 11/30/2022 | JD | Finalize review of fee statement for privilege and other sensitive items. | 1.6 |
| 11/30/2022 | LMB | Prepare professional fees for the October 2022 monthly fee statement | 2.8 |
| 12/01/2022 | LMB | Prepare Monthly Fee Statement, supporting schedules and exhibits (October 2022) | 1.0 |
| 12/01/2022 | LMB | Analyze professional fees for 38th Monthly Fee Statement (October 2022) | 1.2 |
| 12/02/2022 | LMB | Prepare 38th Monthly Fee Statement, supporting schedules and exhibits | 1.2 |
| 12/04/2022 | LMB | Continue preparation of 38th Monthly Fee Statement, supporting schedules and exhibits (October 2022) | 1.0 |
| 12/05/2022 | JD | Final review of October fee statement | 0.3 |
| 12/05/2022 | LMB | Finalize 38th Monthly Fee Statement (October 2022), supporting schedules and exhibits | 0.2 |
| 12/05/2022 | LMB | Email to M. Pera (AlixPartners) attaching the 38th Monthly Fee Statement (October 2022) | 0.2 |
| 12/14/2022 | LMB | Prepare professional fees for November 2022 monthly fee statement | 1.0 |
| 12/15/2022 | LMB | Prepare professional fees for November 2022 monthly fee statement | 2.2 |
| 12/16/2022 | LMB | Prepare professional fees for November 2022 monthly fee statement | 2.2 |
| 12/28/2022 | LMB | Update fee application status chart | 0.4 |
| **Total Professional Hours** | | | **68.9** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                    Fee Statements and Fee Applications
Code:             20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 1.6 | $ | 2,136.00 |
| Jesse DelConte | $1,085 | 16.9 | | 18,336.50 |
| Brooke F Filler | $485 | 0.9 | | 436.50 |
| Lisa Marie Bonito | $475 | 49.5 | | 23,512.50 |
| **Total Professional Hours and Fees** | | **68.9** | **$** | **44,421.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Court Hearings
Code:       20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/25/2022 | HSB | Attend Purdue bankruptcy court hearing | 0.7 |
| 10/25/2022 | JD | Partial participation in October Omnibus hearing. | 0.7 |
| 11/16/2022 | JD | Participate in Purdue court hearing via zoom | 1.0 |
| 11/16/2022 | LTN | Dial in court hearing and summarized to internal team | 1.0 |
| **Total Professional Hours** | | | **3.4** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Court Hearings
Code:           20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,085 | 1.7 | $ | 1,844.50 |
| Harsimrat Bhattal | $880 | 0.7 | | 616.00 |
| Lan T Nguyen | $555 | 1.0 | | 555.00 |
| **Total Professional Hours and Fees** | | **3.4** | **$** | **3,015.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Travel
Code:       20000191P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 09/08/2022 | JD | Travel from Brooklyn, NY to Stamford, CT. | 1.0 |
| 09/08/2022 | JD | Travel from Stamford, CT to Brooklyn, NY. | 1.0 |
| 09/08/2022 | LJD | Travel to Purdue Board Meeting | 1.0 |
| 11/15/2022 | DAS | Travel from Chicago to Wilson, NC. | 4.0 |
| 11/17/2022 | DAS | Travel from Wilson, NC to Chicago, IL. | 4.0 |
| 11/21/2022 | JD | Travel from Home to Stamford, CT office. | 1.0 |
| 11/21/2022 | JD | Travel from Stamford, CT office to Home. | 1.0 |
| 11/29/2022 | DAS | Travel from Chicago, IL to Stamford, CT client site. | 4.5 |
| 11/30/2022 | JD | Travel from Home to Stamford, CT Purdue office. | 1.0 |
| 11/30/2022 | JD | Travel from Stamford, CT Purdue office to Home. | 1.0 |
| 12/01/2022 | DAS | Travel to Client Site | 4.5 |
| **Total Professional Hours** | | | **24.0** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Travel
Code:                        20000191P00001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,335 | 1.0 | $ | 1,335.00 |
| Jesse DelConte | $1,085 | 6.0 | | 6,510.00 |
| Daniel A Sax | $945 | 17.0 | | 16,065.00 |
| **Total Professional Hours and Fees** | | **24.0** | **$** | **23,910.00** |
| Less 50% Travel Fees | | | | (11,955.00) |
| **Total Professional Fees** | | | **$** | **11,955.00** |

**<u>Exhibit B</u>**

**Summary and Detailed Description of
AlixPartners' Expenses During Tenth Interim Period**

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|------------------------|--------|
| 10/1/2022 | October 2022 Hosting Fees | $  78,643.20 |
| 11/1/2022 | November 2022 Hosting Fees | 78,643.20 |
| 10/02/2022 | Parking/Tolls Harsimrat Bhattal Drive to Purdue Pharma Office in Stamford, CT | 13.43 |
| 11/08/2022 | Airfare Daniel Sax 2022-11-15 ORD- RDU | 534.10 |
| 11/15/2022 | Taxi/Car Service Daniel Sax Home to O'Hare Airport, Chicago, IL | 79.29 |
| 11/15/2022 | Group Meal  - with Client - Daniel Sax - Dinner - Daniel Sax; Donogh McGuire; Jon Carlisle | 150.00 |
| 11/15/2022 | Lodging Daniel Sax - Renaissance North - Raleigh North Carolina  2022-11-15 2022-11-17 | 750.00 |
| 11/16/2022 | Individual Meal - Daniel Sax - Dinner  (away @ client meetings) | 41.00 |
| 11/16/2022 | Individual Meal - Daniel Sax - Breakfast  (away @ client meetings) | 15.99 |
| 11/17/2022 | Taxi/Car Service Daniel Sax O'Hare Airport to Home | 71.80 |
| 11/17/2022 | Car Rental Daniel Sax 2 Days - Morrisville | 122.36 |
| 11/17/2022 | Individual Meal - Daniel Sax - Breakfast  (away @ client meetings) | 20.00 |
| 11/22/2022 | Individual Meal - Jesse Delconte - Breakfast  (away @ client meetings) | 12.89 |
| 11/28/2022 | Airfare Daniel Sax 2022-11-29 ORD- HPN | 793.37 |
| 11/29/2022 | Taxi/Car Service Daniel Sax Home to Ord | 19.81 |
| 11/29/2022 | Individual Meal - Daniel Sax - Breakfast  (away @ client meetings) | 20.00 |
| 11/29/2022 | Lodging Daniel Sax - Hyatt Regency Greenwich, CT 2022-11-29 2022-12-01 | 500.00 |
| 11/29/2022 | Taxi/Car Service Daniel Sax Home to O'Hare Airport, Chicago, IL | 79.25 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 11/30/2022 | Group Meal  - with Client/Contact Daniel Sax - Dinner - Daniel Sax; Donogh Mcguire; Terry Ronan | 150.00 |
| 12/01/2022 | December 2022 Hosting Fees | 78,642.00 |
| 12/01/2022 | Car Rental Daniel Sax 2 Days White Plains, NY | 165.83 |
| 12/01/2022 | Individual Meal - Daniel Sax - Dinner | 43.25 |
| 12/01/2022 | Individual Meal - Daniel Sax - Breakfast | 14.51 |
| 12/01/2022 | Taxi/Car Service Daniel Sax Ord to Home | 98.11 |
| 12/01/2022 | Individual Meal - Daniel Sax - Breakfast | 20.00 |
| | | $ 239,643.39 |

## SUMMARY OF EXPENSES

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $ 1,327.47 |
| Ground Transportion | 348.26 |
| Lodging | 1,250.00 |
| Meals | 487.64 |
| Parking & Tolls | 13.43 |
| Rental Car | 288.19 |
| Hosting Fees | 235,928.40 |
| **Total Expenses** | **$ 239,643.39** |

## **Exhibit C**

**Certification of Lisa Donahue**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## CERTIFICATION OF LISA DONAHUE

I, Lisa Donahue, declare under the penalty of perjury as follows:

1.      I am a Partner and Managing Director in the firm of AlixPartners, LLP ("AlixPartners"),[2] with offices at 909 Third Avenue, 28th Floor, New York, New York 10022. AlixPartners serves as financial advisor to the above-captioned debtors (the "Debtors") in the above-captioned Chapter 11 Cases.

2.      In compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases,* adopted January 25, 2013 (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330,* adopted June 11, 2013 (the "U.S. Trustee Guidelines"), I hereby certify as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

1

3.      I have reviewed the *Tenth Interim Application of AlixPartners, LLP, Financial Advisor for the Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from September 1, 2022 through December 31, 2022* (the "Application").

4.      As required by Section A.1 of the Local Guidelines, I certify that:

a)  I have read the Application;

b)  To the best of my knowledge, information and belief formed after reasonable inuiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

c)  The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by AlixPartners and are generally accepted by AlixPartners' clients; and

d)  In providing reimbursable services, AlixPartners does not make a profit on such service, whether the service is performed by AlixPartners in-house or through a third party.

5.      In accordance with Section B.3 of the Local Guidelines, I certify that copies of the Application are being provided to the parties in ¶2(a) of the Interim Compensation Order and any other parties who have requested and that are receiving notices in these Chapter 11 Cases through the Court's electronic filing system.

6.      I have reviewed Southern District of New York Bankruptcy Local Rule 2016(a) (the "Rule") and submit that the Application substantially complies with such Rule.  In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any professional thereof, on the one hand, and any other person, on the other hand, for the division of such compensation as my firm may receive from the Court herein, nor will any division of fees prohibited by section 504 of the Bankruptcy Code be made by me, or any professional of my firm.

7.      To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the U.S. Trustee Guidelines.

8.      I certify, under penalty of perjury, that the foregoing statements made by me are true to the best of my knowledge, information and belief.

Dated:    February 14, 2023

_____
Lisa Donahue
Partner & Managing Director