**<u>Exhibit D</u>**

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** **3584971** |
| One Stamford Forum | **Invoice Date:** **2/13/2023** |
| 201 Tresser Boulevard | **Client Number:** **395187** |
| Stamford, CT 06901 | **Matter Number:** **395187.60002** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

---

| | | |
|---|---|---:|
| Fees.............................................................................. | $ | 12,195.50 |
| Less 5% Fee Discount................................................. | $ | (609.78) |
| Total Current Fees........................................................ | $ | 11,585.72 |
| **Total Due This Invoice:** | **$** | **11,585.72** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P.<br>One Stamford Forum<br>201 Tresser Boulevard<br>Stamford, CT 06901 | Invoice Number: **3584971**<br>Invoice Date: **2/13/2023**<br>Client Number: **395187**<br>Matter Number: **395187.60002** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/<br>Credits | Balance |
|---|---|---|---|---|
| 01/14/23 | 3576675 | 600.00 | 0.00 | 600.00 |

**Total Unpaid Balance Previously Billed**     $     600.00

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
***(Please Reference Invoice Number*)**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3584971** |
| Invoice Date: | **2/13/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

---

### INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees......................................................................................... | $ | 12,195.50 |
| Less 5% Fee Discount................................................................ | $ | (609.78) |
| Total Current Fees..................................................................... | $ | 11,585.72 |
| **Total Due This Invoice:** | **$** | **11,585.72** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax.: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3584971** |
| Invoice Date: | **2/13/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH January 31, 2023**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/23 | L. E. Simmonds | Communicate with Dechert re: | 0.50 | 330.00 | 165.00 |
| 01/26/23 | P. Hardy | email exchanges with team | 0.50 | 1,180.00 | 590.00 |
| 01/26/23 | A. Kramer | Address response to Panel | 1.80 | 1,390.00 | 2,502.00 |
| 01/30/23 | A. Kramer | E-mail exchanges with C. Ricarte, RS Team and Committees | 0.40 | 1,390.00 | 556.00 |
| 01/30/23 | P. Hardy | emails with team and tribunal and from Kennedys | 1.00 | 1,180.00 | 1,180.00 |
| 01/31/23 | R.P. Lewis | Emails with RS Team re | 0.10 | 1,285.00 | 128.50 |
| 01/31/23 | J.N. Ellison | Email communications regarding | 0.60 | 1,365.00 | 819.00 |
| 01/31/23 | A. Kramer | Draft note for client re | 0.80 | 1,390.00 | 1,112.00 |
| 01/31/23 | A. Kramer | work re strategy | 3.70 | 1,390.00 | 5,143.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| **Totals** | | | **9.40** | | **12,195.50** |

### SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 6.70 hrs @ $ | 1,390.00 / hr | 9,313.00 |
| John N. Ellison | 0.60 hrs @ $ | 1,365.00 / hr | 819.00 |
| Richard Lewis | 0.10 hrs @ $ | 1,285.00 / hr | 128.50 |
| Peter Hardy | 1.50 hrs @ $ | 1,180.00 / hr | 1,770.00 |
| Lianna E. Simmonds | 0.50 hrs @ $ | 330.00 / hr | 165.00 |
| **Total Professional Services** | | | **12,195.50** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 12,195.50 |
| Less 5% Fee Discount | $ | (609.78) |
| Total Fees | $ | 11,585.72 |

| | | |
|---|---|---|
| **TOTAL CURRENT INVOICE DUE** | $ | **11,585.72** |

| | | |
|---|---|---|
| **Total Amount Due** | $ | **11,585.72** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---:|
| Invoice Number: | **3584974** |
| Invoice Date: | **2/13/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

---

| | | |
|---|---|---:|
| Fees......................................................................................... | $ | 18,038.50 |
| Less 5% Fee Discount.......................................................... | $ | (901.93) |
| Total Current Fees................................................................ | $ | 17,136.57 |
| | | |
| **Total Due This Invoice:** | **$** | **17,136.57** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

|                          |                |
|--------------------------|----------------|
| Purdue Pharma L.P.       | Invoice Number: **3584974** |
| One Stamford Forum       | Invoice Date: **2/13/2023** |
| 201 Tresser Boulevard    | Client Number: **395187** |
| Stamford, CT 06901       | Matter Number: **395187.60004** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/Credits | Balance |
|---|---|---|---|---|
| 10/17/22 | 3551394 | 14,993.29 | 11,994.63 | 2,998.66 |
| 11/15/22 | 3560768 | 24,110.00 | 19,288.00 | 4,822.00 |
| 12/29/22 | 3572307 | 9,639.20 | 7,711.36 | 1,927.84 |
| 01/14/23 | 3576674 | 10,628.00 | 8,502.40 | 2,125.60 |

**Total Unpaid Balance Previously Billed**          $          11,874.10

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

**Mail To:**
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
***(Please Reference Invoice Number)***



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3584974** |
| One Stamford Forum | Invoice Date: **2/13/2023** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60004** |

**RE: General Insurance**
Client File No.: 20190002676

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees.......................................................................................... | $ | 18,038.50 |
| Less 5% Fee Discount................................................................ | $ | (901.93) |
| Total Current Fees..................................................................... | $ | 17,136.57 |
| **Total Due This Invoice:** | **$** | **17,136.57** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
***(Please Reference Invoice Number)***



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3584974** |
| Invoice Date: | **2/13/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH January 31, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/13/23 | S. C. Lee | Attention to ███████ (0.2) | 0.20 | 780.00 | 156.00 |
| 01/14/23 | S. C. Lee | Attention to ███████ (0.1) | 0.10 | 780.00 | 78.00 |
| 01/15/23 | S. B. Rhea | Redact ███████ | 2.00 | 335.00 | 670.00 |
| 01/16/23 | S. C. Lee | Attention to ███████ (0.1) | 0.10 | 780.00 | 78.00 |
| 01/17/23 | A. Kramer | Review/revise redaction ██ | 0.60 | 1,390.00 | 834.00 |
| 01/17/23 | S. C. Lee | Review and revise ███ (3.8) | 3.80 | 780.00 | 2,964.00 |
| 01/17/23 | S. B. Rhea | Redact ███████ | 0.60 | 335.00 | 201.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/19/23 | A. Javian | Attention to ▮ | 0.30 | 1,215.00 | 364.50 |
| 01/20/23 | A. Javian | Attention to ▮ correspondence w. S Lee re: same. | 0.50 | 1,215.00 | 607.50 |
| 01/20/23 | S. C. Lee | Attention to ▮ (1.8) | 1.80 | 780.00 | 1,404.00 |
| 01/22/23 | A. Javian | Review/comment on ▮ | 0.20 | 1,215.00 | 243.00 |
| 01/23/23 | A. Kramer | Review/sign off ▮ | 0.20 | 1,390.00 | 278.00 |
| 01/23/23 | S. B. Rhea | Finalize and submit ▮ | 0.40 | 335.00 | 134.00 |
| 01/23/23 | S. B. Rhea | Finalize and submit ▮ | 0.40 | 335.00 | 134.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/23/23 | S. C. Lee | Review and revise ▓▓ ▓▓ (1.6) | 1.60 | 780.00 | 1,248.00 |
| 01/25/23 | S. C. Lee | Attention to ▓▓ ▓▓ (1.3) | 1.30 | 780.00 | 1,014.00 |
| 01/26/23 | S. C. Lee | Review and revise ▓▓ ▓▓ (2.3) | 2.30 | 780.00 | 1,794.00 |
| 01/30/23 | S. C. Lee | Review and revise ▓▓ (1.6); review and revise ▓▓ (0.9) | 2.50 | 780.00 | 1,950.00 |
| 01/30/23 | A. Javian | ▓▓ ▓▓ | 2.00 | 1,215.00 | 2,430.00 |
| 01/31/23 | A. Javian | Follow up re: ▓▓ ▓▓ . | 0.30 | 1,215.00 | 364.50 |
| 01/31/23 | S. C. Lee | Research fee ▓▓ (0.9); Review and revise ▓▓ (0.5) | 1.40 | 780.00 | 1,092.00 |
| **Totals** | | | **22.60** | | **18,038.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.80 hrs @ $ | 1,390.00 / hr | 1,112.00 |
| Aaron Javian | 3.30 hrs @ $ | 1,215.00 / hr | 4,009.50 |
| Shaun C. Lee | 15.10 hrs @ $ | 780.00 / hr | 11,778.00 |
| Shikendra B. Rhea | 3.40 hrs @ $ | 335.00 / hr | 1,139.00 |
| **Total Professional Services** | | | **18,038.50** |

**INVOICE SUMMARY**



**Driving progress**
through partnership

Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---:|
| Fees | $ | 18,038.50 |
| Less 5% Fee Discount | $ | (901.93) |
| Total Fees | $ | 17,136.57 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **17,136.57** |
| **Total Amount Due** | **$** | **17,136.57** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number:    **3584975** |
| One Stamford Forum | Invoice Date:    **2/17/2023** |
| 201 Tresser Boulevard | Client Number:    **395187** |
| Stamford, CT 06901 | Matter Number:    **395187.60005** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

| | | |
|---|---|---:|
| Fees.................................................................................................... | $ | 320,794.50 |
| Less 5% Fee Discount.......................................................................... | $ | (16,039.73) |
| Total Current Fees.............................................................................. | $ | 304,754.77 |
| Total Current Expenses and Other Charges ....................................... | $ | 2,133.69 |
| **Total Due This Invoice:** | **$** | **306,888.46** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*



*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(**Please Reference Invoice Number**)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3584975** |
| Invoice Date: | **2/17/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 09/23/22 | 3542106 | 256,172.00 | 235,215.25 | 20,956.75 |
| 10/17/22 | 3551392 | 284,902.99 | 228,942.83 | 55,960.16 |
| 11/21/22 | 3560740 | 231,630.71 | 185,654.15 | 45,976.56 |
| 12/29/22 | 3572311 | 294,020.82 | 235,773.86 | 58,246.96 |
| 01/14/23 | 3576676 | 217,270.38 | 0.00 | 217,270.38 |

**Total Unpaid Balance Previously Billed**      $     416,745.70

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3584975 |
| One Stamford Forum | **Invoice Date:** 2/17/2023 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60005 |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees................................................................................ | $ | 320,794.50 |
| Less 5% Fee Discount................................................... | $ | (16,039.73) |
| Total Current Fees......................................................... | $ | 304,754.77 |
| Total Current Expenses and Other Charges ................... | $ | 2,133.69 |
| **Total Due This Invoice:** | **$** | **306,888.46** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
***(Please Reference Invoice Number)***





Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3584975** |
| Invoice Date: | **2/17/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH January 31, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/23 | L.A. Szymanski | Communications w/ Committees & K. McCloskey re: ███ | 0.20 | 905.00 | 181.00 |
| 01/03/23 | K. McCloskey | Respond to questions from Ms. Szymaski regarding ███ (.3); Updates to ███ (.2); Address logistics regarding ███ (.2) | 0.70 | 385.00 | 269.50 |
| 01/03/23 | K. McCloskey | search for ███ requested by Ms. Szymanski in preparation ███ | 0.50 | 385.00 | 192.50 |
| 01/03/23 | L.A. Szymanski | Draft email re: ███ to A. Kramer & P. Breene | 0.50 | 905.00 | 452.50 |
| 01/03/23 | L.A. Szymanski | Communications w/ COBRA team re: ███ | 0.30 | 905.00 | 271.50 |
| 01/03/23 | L.A. Szymanski | Review production of ███ | 3.00 | 905.00 | 2,715.00 |
| 01/03/23 | L. E. Simmonds | Analyze ███ | 0.50 | 330.00 | 165.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/03/23 | L.A. Szymanski | Review | 1.00 | 905.00 | 905.00 |
| 01/03/23 | L.A. Szymanski | Draft | 1.10 | 905.00 | 995.50 |
| 01/03/23 | L. E. Simmonds | Update | 0.50 | 330.00 | 165.00 |
| 01/03/23 | A. Crawford | Participate in | 1.00 | 785.00 | 785.00 |
| 01/03/23 | P.E. Breene | Call with Hoff; Szymanski and Ricarte re | 0.50 | 1,390.00 | 695.00 |
| 01/03/23 | M. C. McDonald | Analyze authorities re | 0.80 | 740.00 | 592.00 |
| 01/03/23 | L.A. Szymanski | Attention to | 0.70 | 905.00 | 633.50 |
| 01/03/23 | P.E. Breene | Review | 2.50 | 1,390.00 | 3,475.00 |
| 01/03/23 | L.A. Szymanski | Communications w/ M. McDonald re: | 0.20 | 905.00 | 181.00 |
| 01/03/23 | L.A. Szymanski | Participate in call w/ J. Cohen & R. Hoff re: | 0.90 | 905.00 | 814.50 |
| 01/03/23 | L.A. Szymanski | Participate in weekly team call w/ R. Hoff & RS team (.6). | 0.60 | 905.00 | 543.00 |
| 01/04/23 | K. McCloskey | Prepare requested by Ms. Szymanski for | 1.60 | 385.00 | 616.00 |
| 01/04/23 | K. McCloskey | Respond to questions from Ms. Szymanski regarding | 0.20 | 385.00 | 77.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/04/23 | L.A. Szymanski | Communications w/ A. Crawford, K. McCloskey & Gilbert re | 0.40 | 905.00 | 362.00 |
| 01/04/23 | L.A. Szymanski | Communications w/ Committees & K. McCloskey re: ███████████████s | 0.40 | 905.00 | 362.00 |
| 01/04/23 | L.A. Szymanski | Draft | 3.40 | 905.00 | 3,077.00 |
| 01/04/23 | L.A. Szymanski | Review letter from N. Cramb re: | 0.50 | 905.00 | 452.50 |
| 01/04/23 | L.A. Szymanski | Prepare for and participate in conference call w/ R. Hoff, P. Breene & A. Crawford re: | 0.50 | 905.00 | 452.50 |
| 01/04/23 | L.A. Szymanski | Review | 0.20 | 905.00 | 181.00 |
| 01/04/23 | L.A. Szymanski | Communications w/ K. McCloskey re: | 0.20 | 905.00 | 181.00 |
| 01/04/23 | L.A. Szymanski | Review/revise | 0.30 | 905.00 | 271.50 |
| 01/04/23 | P.E. Breene | Call with Hoff and Szymanski re | 0.30 | 1,390.00 | 417.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/23 | A. Crawford | Review and analyze ▮ | 4.40 | 785.00 | 3,454.00 |
| 01/04/23 | A. Crawford | Participate in call regarding ▮ | 0.20 | 785.00 | 157.00 |
| 01/04/23 | P.E. Breene | Legal research regarding ▮ | 3.50 | 1,390.00 | 4,865.00 |
| 01/04/23 | M. C. McDonald | Analyze authorities re ▮ | 0.10 | 740.00 | 74.00 |
| 01/04/23 | M. C. McDonald | Call with L. Syzmanski re ▮ | 0.60 | 740.00 | 444.00 |
| 01/04/23 | L. E. Simmonds | Analyze file and transmit ▮ . (.4) Review and confirm ▮ (.2). | 0.60 | 330.00 | 198.00 |
| 01/04/23 | P.E. Breene | Review Cramb letter re ▮ | 0.50 | 1,390.00 | 695.00 |
| 01/04/23 | L.A. Szymanski | Prepare for and participate in conference call w/ M. McDonald re: ▮ | 0.90 | 905.00 | 814.50 |
| 01/04/23 | L.A. Szymanski | Communications w/ L. Vieyra & A. Kramer re: ▮ | 0.50 | 905.00 | 452.50 |
| 01/04/23 | E. F. Vieyra | Draft ▮ . | 4.90 | 675.00 | 3,307.50 |
| 01/05/23 | K. McCloskey | Address ▮ | 0.20 | 385.00 | 77.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/05/23 | L.A. Szymanski | Draft response to ███ | 0.90 | 905.00 | 814.50 |
| 01/05/23 | K. McCloskey | ███ requested by Ms. Szymanski | 0.80 | 385.00 | 308.00 |
| 01/05/23 | L.A. Szymanski | Review ███ | 0.40 | 905.00 | 362.00 |
| 01/05/23 | L.A. Szymanski | Coordinate w/ R. Hoff & K&S Team ███ | 0.10 | 905.00 | 90.50 |
| 01/05/23 | L.A. Szymanski | Communications w/ K. McKloskey re: ███ | 0.20 | 905.00 | 181.00 |
| 01/05/23 | A. Crawford | Review and analyze ███ | 2.20 | 785.00 | 1,727.00 |
| 01/05/23 | P.E. Breene | Work on ███ | 1.50 | 1,390.00 | 2,085.00 |
| 01/05/23 | L. E. Simmonds | Analyze all files for ███ | 0.50 | 330.00 | 165.00 |
| 01/05/23 | E. F. Vieyra | continue drafting ███ | 2.60 | 675.00 | 1,755.00 |
| 01/05/23 | A. Crawford | Revise ███ | 1.10 | 785.00 | 863.50 |
| 01/05/23 | L.A. Szymanski | Participate in conference call re: ███ w/ R. Hoff, J. Cohen & COBRA review team | 1.70 | 905.00 | 1,538.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/06/23 | L.A. Szymanski | Communications w/ Gilbert re: | 0.40 | 905.00 | 362.00 |
| 01/06/23 | L.A. Szymanski | Coordinate w/ L. Murray (Zurich), R. Hoff & P. Clendenen (Mahony) re: | 0.40 | 905.00 | 362.00 |
| 01/06/23 | K. McCloskey | Review/revise | 0.30 | 385.00 | 115.50 |
| 01/06/23 | K. McCloskey | Address | 0.50 | 385.00 | 192.50 |
| 01/06/23 | L.A. Szymanski | Review edits of P. Breene to | 0.10 | 905.00 | 90.50 |
| 01/06/23 | L. E. Simmonds | Analyze | 0.10 | 330.00 | 33.00 |
| 01/06/23 | L.A. Szymanski | Email communications w/ RS team re: | 0.40 | 905.00 | 362.00 |
| 01/06/23 | L. E. Simmonds | Begin to analyze | 3.80 | 330.00 | 1,254.00 |
| 01/06/23 | A. Kramer | Conference call with Breene, Szymanski and Crawford re | 0.50 | 1,390.00 | 695.00 |
| 01/06/23 | A. Kramer | Review/analyze | 0.40 | 1,390.00 | 556.00 |
| 01/06/23 | A. Crawford | Participate in internal call regarding | 0.50 | 785.00 | 392.50 |
| 01/06/23 | L.A. Szymanski | Review letter from C. Sorensen | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/06/23 | P.E. Breene | Work on draft ▓▓▓ ▓▓▓ | 1.00 | 1,390.00 | 1,390.00 |
| 01/06/23 | P.E. Breene | Review and revise ▓▓▓▓▓▓. | 1.00 | 1,390.00 | 1,390.00 |
| 01/06/23 | P.E. Breene | Review Sorensen response to ▓▓▓▓ | 0.50 | 1,390.00 | 695.00 |
| 01/06/23 | A. Crawford | Revise ▓▓▓▓ | 3.30 | 785.00 | 2,590.50 |
| 01/06/23 | E. F. Vieyra | Draft ▓▓▓▓ | 2.90 | 675.00 | 1,957.50 |
| 01/06/23 | L.A. Szymanski | Conference call w/ RS team re: ▓▓▓ | 0.50 | 905.00 | 452.50 |
| 01/09/23 | L.A. Szymanski | Communications w/ A. Crawford & A. Gaske (Gilbert) ▓▓▓ | 0.50 | 905.00 | 452.50 |
| 01/09/23 | L.A. Szymanski | Communications w/ P. Clendenen (Mahony), K. McCloskey & R. Hoff re: ▓▓▓ | 0.50 | 905.00 | 452.50 |
| 01/09/23 | K. McCloskey | Respond to various attorney requests for ▓▓▓ | 1.50 | 385.00 | 577.50 |
| 01/09/23 | K. McCloskey | pull ▓▓▓ | 1.10 | 385.00 | 423.50 |
| 01/09/23 | K. McCloskey | address ▓▓▓ | 0.60 | 385.00 | 231.00 |
| 01/09/23 | A. Kramer | Review Sorenson and Cramb letters re ▓▓▓ | 0.70 | 1,390.00 | 973.00 |
| 01/09/23 | A. Kramer | Review ▓▓▓ | 0.70 | 1,390.00 | 973.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/09/23 | L.A. Szymanski | Communications w/ Dechert re: | 0.20 | 905.00 | 181.00 |
| 01/09/23 | A. Kramer | Zoom call with Ricarte, Hoff, Breene, Szymanski and Crawford re | 0.90 | 1,390.00 | 1,251.00 |
| 01-09/23 | A. Kramer | RS Team call re | 0.60 | 1,390.00 | 834.00 |
| 01/09/23 | A. Kramer | email exchange with Breene and Szymanski re | 0.20 | 1,390.00 | 278.00 |
| 01/09/23 | L. E. Simmonds | Complete analysis of | 3.00 | 330.00 | 990.00 |
| 01/09/23 | L.A. Szymanski | Communications w/ J. Rubinstein (Gilbert) re: | 0.20 | 905.00 | 181.00 |
| 01/09/23 | P.E. Breene | Review | 2.60 | 1,390.00 | 3,614.00 |
| 01/09/23 | L.A. Szymanski | Participate in weekly call w/ client, R. Hoff & RS team | 1.00 | 905.00 | 905.00 |
| 01/09/23 | A. Kramer | email exchange with Ricarte and Szymanski re | 0.20 | 1,390.00 | 278.00 |
| 01/09/23 | P.E. Breene | Weekly call with client, RS Team and Rob Hoff re | 1.00 | 1,390.00 | 1,390.00 |
| 01/09/23 | A. Crawford | Review ___ in preparation for ___ , | 3.00 | 785.00 | 2,355.00 |
| 01/09/23 | P.E. Breene | Review Sorensen response to ___ re | 0.50 | 1,390.00 | 695.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/09/23 | L. E. Simmonds | Analyze and update ███ ███ re: ███ | 1.00 | 330.00 | 330.00 |
| 01/09/23 | P.E. Breene | Weekly call with RS Team. | 0.70 | 1,390.00 | 973.00 |
| 01/09/23 | A. Crawford | Participate in ███ | 0.70 | 785.00 | 549.50 |
| 01/09/23 | A. Crawford | Participate in ███ | 1.00 | 785.00 | 785.00 |
| 01/09/23 | L.A. Szymanski | Communications w/ K. McCloskey & A. Kramer re: ███ | 0.40 | 905.00 | 362.00 |
| 01/09/23 | L.A. Szymanski | Communications w/ A. Kramer & L. Simmonds re: ███ | 0.60 | 905.00 | 543.00 |
| 01/09/23 | L.A. Szymanski | Communications w/ M. McDonald re: ███ | 0.20 | 905.00 | 181.00 |
| 01/09/23 | L.A. Szymanski | Participate in weekly RS team conference call | 0.60 | 905.00 | 543.00 |
| 01/09/23 | A. N. Kitchen | Attended ███ call. | 0.20 | 770.00 | 154.00 |
| 01/09/23 | E. F. Vieyra | Weekly RS Team ███ call. | 1.00 | 675.00 | 675.00 |
| 01/09/23 | K. McCloskey | Weekly full team conference | 0.60 | 385.00 | 231.00 |
| 01/09/23 | L.A. Szymanski | Email to L. Vieyra re: ███ | 0.50 | 905.00 | 452.50 |
| 01/09/23 | L.A. Szymanski | Draft email to M. Rush (Gilbert) re: ███ | 0.70 | 905.00 | 633.50 |
| 01/09/23 | E. F. Vieyra | continue drafting ███ | 3.10 | 675.00 | 2,092.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax.: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/23 | L.A. Szymanski | Draft agenda for | 0.50 | 905.00 | 452.50 |
| 01/10/23 | L.A. Szymanski | Communications w/ A. Gaske re: | 0.10 | 905.00 | 90.50 |
| 01/10/23 | K. McCloskey | Respond to questions raised | 0.60 | 385.00 | 231.00 |
| 01/10/23 | L.A. Szymanski | Attend | 6.70 | 905.00 | 6,063.50 |
| 01/10/23 | P.E. Breene | Attend/defend Ed Mahony deposition (9.0); travel to and from Stamford, CT (4 hours at 1/2 time) (2.0) | 11.00 | 1,390.00 | 15,290.00 |
| 01/10/23 | A. Kramer | Attend Mahony deposition | 9.10 | 1,390.00 | 12,649.00 |
| 01/10/23 | L.A. Szymanski | Communications w/ C. Sorensen re: | 0.10 | 905.00 | 90.50 |
| 01/10/23 | L.A. Szymanski | Communications w/ COBRA re: | 0.40 | 905.00 | 362.00 |
| 01/10/23 | K. McCloskey | Respond to questions raised in | 0.20 | 385.00 | 77.00 |
| 01/10/23 | K. McCloskey | Address logistics related to | 0.50 | 385.00 | 192.50 |
| 01/10/23 | L.A. Szymanski | Communications w/ M. Rush re: | 0.20 | 905.00 | 181.00 |
| 01/10/23 | E. F. Vieyra | Draft | 2.40 | 675.00 | 1,620.00 |
| 01/10/23 | A. Crawford | Attend Mahony deposition, | 3.00 | 785.00 | 2,355.00 |
| 01/11/23 | A. Kramer | Review/revise | 1.80 | 1,390.00 | 2,502.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/11/23 | K. McCloskey | Address ███████ ███████ | 0.30 | 385.00 | 115.50 |
| 01/11/23 | K. McCloskey | Revisions to ██████████ | 0.80 | 385.00 | 308.00 |
| 01/11/23 | A. Kramer | Email exchange and conference call with C. Ricarte and P. Breene re ████████ | 0.80 | 1,390.00 | 1,112.00 |
| 01/11/23 | K. McCloskey | Multiple searches ████ re ███████ for Ms. Szymanski | 2.20 | 385.00 | 847.00 |
| 01/11/23 | L.A. Szymanski | Review/revise responses to ████████ as per comments of P. Breene (1.0). | 1.00 | 905.00 | 905.00 |
| 01/11/23 | L.A. Szymanski | Participate in conference call w/ P. Breene re: ███████ | 0.10 | 905.00 | 90.50 |
| 01/11/23 | L.A. Szymanski | Review email from P. Breene re: ███ | 0.20 | 905.00 | 181.00 |
| 01/11/23 | L.A. Szymanski | Email communications w/ R. Hoff re: ███ | 0.50 | 905.00 | 452.50 |
| 01/11/23 | L.A. Szymanski | Communications w/ COBRA re: ███ | 0.40 | 905.00 | 362.00 |
| 01/11/23 | L.A. Szymanski | Update ████████ w/ ███████ | 0.40 | 905.00 | 362.00 |
| 01/11/23 | L.A. Szymanski | Communications w/ A. Crawford re: ███ | 0.20 | 905.00 | 181.00 |
| 01/11/23 | L.A. Szymanski | Participate in conference call | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax.: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | w/ A. Kramer, P. Breene & C. Ricarte re: | | | |
| 01/11/23 | K. McCloskey | Revie (.3); provide (.1) | 0.40 | 385.00 | 154.00 |
| 01/11/23 | L.A. Szymanski | Communications w/ K. McCloskey re: | 0.20 | 905.00 | 181.00 |
| 01/11/23 | K. McCloskey | Revise | 0.30 | 385.00 | 115.50 |
| 01/11/23 | A. Kramer | Review/analyze re | 0.20 | 1,390.00 | 278.00 |
| 01/11/23 | P.E. Breene | Review | 1.50 | 1,390.00 | 2,085.00 |
| 01/11/23 | A. Kramer | review/analyze | 0.80 | 1,390.00 | 1,112.00 |
| 01/11/23 | P.E. Breene | Draft e-mail to client regarding | 1.00 | 1,390.00 | 1,390.00 |
| 01/11/23 | L.A. Szymanski | Participate in call w/ R. Hoff and COBRA re: | 0.90 | 905.00 | 814.50 |
| 01/11/23 | P.E. Breene | Call with client Kramer and Szymanski re | 0.50 | 1,390.00 | 695.00 |
| 01/11/23 | L.A. Szymanski | Communications w/ K. McCloskey re: | 0.20 | 905.00 | 181.00 |
| 01/11/23 | L.A. Szymanski | Communications w/ M. Rush re: | 0.40 | 905.00 | 362.00 |
| 01/11/23 | E. F. Vieyra | continue work on | 1.90 | 675.00 | 1,282.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/11/23 | A. Crawford | Revise ▮ | 2.60 | 785.00 | 2,041.00 |
| 01/12/23 | K. McCloskey | Respond to ▮ | 0.80 | 385.00 | 308.00 |
| 01/12/23 | L.A. Szymanski | Email communications w/ C. Ricarte, A Crawford & K. McCloskey re: ▮ | 0.30 | 905.00 | 271.50 |
| 01/12/23 | L.A. Szymanski | Communications w/ A. Crawford re: ▮ | 0.20 | 905.00 | 181.00 |
| 01/12/23 | L.A. Szymanski | Email communications w/ RS team, client & Dechert team re: ▮ | 0.50 | 905.00 | 452.50 |
| 01/12/23 | L. E. Simmonds | analyze ▮ | 0.50 | 330.00 | 165.00 |
| 01/12/23 | A. N. Kitchen | Began researching and analyzing ▮ | 3.80 | 770.00 | 2,926.00 |
| 01/12/23 | P.E. Breene | Review ▮ | 2.00 | 1,390.00 | 2,780.00 |
| 01/12/23 | L.A. Szymanski | Review/analyze ▮ | 2.30 | 905.00 | 2,081.50 |
| 01/12/23 | L.A. Szymanski | Email communications w/ A. Kitchen re: ▮ | 0.20 | 905.00 | 181.00 |
| 01/12/23 | A. Crawford | Attend Susan Stevens deposition. | 4.20 | 785.00 | 3,297.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/12/23 | E. F. Vieyra | Revise ███████ | 1.10 | 675.00 | 742.50 |
| 01/12/23 | L.A. Szymanski | Review and revise ██████ | 0.80 | 905.00 | 724.00 |
| 01/13/23 | K. McCloskey | Revise ██████ | 0.30 | 385.00 | 115.50 |
| 01/13/23 | K. McCloskey | Download rough transcript re Susan Stevens (.1); Circulate same (.1) | 0.20 | 385.00 | 77.00 |
| 01/13/23 | L. E. Simmonds | Review ██████ | 0.50 | 330.00 | 165.00 |
| 01/13/23 | A. Kramer | Review materials in preparation ██████ | 1.40 | 1,390.00 | 1,946.00 |
| 01/13/23 | L.A. Szymanski | Revie ██████ (1.6). | 1.60 | 905.00 | 1,448.00 |
| 01/13/23 | L.A. Szymanski | Participate in pre-call re: ██████ | 0.30 | 905.00 | 271.50 |
| 01/13/23 | A. Kramer | Zoom call with Ricarte, Silbert, Coleman, LaFata, Hoff and RS Team re ██████ | 1.00 | 1,390.00 | 1,390.00 |
| 01/13/23 | L.A. Szymanski | Review email from C. Sorensen re: ██████ (.20) and communications re: same w/ A. Kramer, P. Breene & A. Crawford (.10). | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/13/23 | L.A. Szymanski | Email communications w/ RS team re: ███████ | 0.30 | 905.00 | 271.50 |
| 01/13/23 | L.A. Szymanski | Participate in conference call w/ L. Vieyra re: ███████ | 0.20 | 905.00 | 181.00 |
| 01/13/23 | A. Kramer | Conference call with Breene and Szymanski in preparation for ███████ | 0.30 | 1,390.00 | 417.00 |
| 01/13/23 | L.A. Szymanski | Communications w/ A. Kramer, P. Breene & Committees re ███████ | 0.30 | 905.00 | 271.50 |
| 01/13/23 | A. Kramer | E-mail exchanges with RS Team re ███████ | 0.20 | 1,390.00 | 278.00 |
| 01/13/23 | A. N. Kitchen | Draft ███████ (1.8); ███████ (4.3). | 6.10 | 770.00 | 4,697.00 |
| 01/13/23 | P.E. Breene | Call with Client, Hoff, Dechert and RS Team re ███████ | 1.00 | 1,390.00 | 1,390.00 |
| 01/13/23 | P.E. Breene | Review Sorensen letter re ███████ | 1.00 | 1,390.00 | 1,390.00 |
| 01/13/23 | P.E. Breene | Review ███████ | 0.30 | 1,390.00 | 417.00 |
| 01/13/23 | L.A. Szymanski | Review research from A. Kitchen re: ███████ | 0.40 | 905.00 | 362.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/13/23 | P.E. Breene | Review and provide comments on ▮ | 0.50 | 1,390.00 | 695.00 |
| 01/13/23 | L.A. Szymanski | Participate in conference call w/ Dechert, client, R. Hoff & RS team on response to ▮ | 1.20 | 905.00 | 1,086.00 |
| 01/13/23 | A. Crawford | Participate in call with client regarding ▮. | 0.90 | 785.00 | 706.50 |
| 01/13/23 | L.A. Szymanski | Email communications w/ C. Ricarte re: ▮ | 0.20 | 905.00 | 181.00 |
| 01/13/23 | P.E. Breene | Call with Kramer and Szymanski re ▮ | 0.30 | 1,390.00 | 417.00 |
| 01/13/23 | L.A. Szymanski | Communications w/ RS team & R. Hoff re: ▮ | 0.50 | 905.00 | 452.50 |
| 01/13/23 | L.A. Szymanski | Draft email to M. Rush (Gilbert) re: ▮ | 0.30 | 905.00 | 271.50 |
| 01/13/23 | E. F. Vieyra | Revise and finalize ▮ | 4.10 | 675.00 | 2,767.50 |
| 01/13/23 | A. Crawford | Finalize and serve ▮ | 0.80 | 785.00 | 628.00 |
| 01/14/23 | L.A. Szymanski | Revise ▮s per comments of A. Kramer | 0.70 | 905.00 | 633.50 |
| 01/14/23 | L.A. Szymanski | Review and revise ▮ drafted by L. Vieyra | 0.80 | 905.00 | 724.00 |
| 01/16/23 | L.A. Szymanski | Review ▮ ent by M. Rush | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | (Gilbert) and provide comments on same. | | | |
| 01/17/23 | K. McCloskey | Respond to questions from Ms. Szymanski related | 0.20 | 385.00 | 77.00 |
| 01/17/23 | L.A. Szymanski | Draft | 1.70 | 905.00 | 1,538.50 |
| 01/17/23 | L.A. Szymanski | Communications w/ K. McCloskey re: | 0.20 | 905.00 | 181.00 |
| 01/17/23 | L. E. Simmonds | Address | 0.60 | 330.00 | 198.00 |
| 01/17/23 | L. E. Simmonds | Revise | 0.50 | 330.00 | 165.00 |
| 01/17/23 | K. McCloskey | review of | 0.70 | 385.00 | 269.50 |
| 01/17/23 | P.E. Breene | Read | 1.50 | 1,390.00 | 2,085.00 |
| 01/17/23 | P.E. Breene | Call with Hoff, Szymanski and Crawford re | 0.50 | 1,390.00 | 695.00 |
| 01/17/23 | A. Crawford | Participate in call regarding | 0.50 | 785.00 | 392.50 |
| 01/17/23 | L.A. Szymanski | Communications w/ C. Ricarte re: | 0.20 | 905.00 | 181.00 |
| 01/17/23 | P.E. Breene | Review | 0.20 | 1,390.00 | 278.00 |
| 01/17/23 | A. Crawford | Participate in call regarding | 0.30 | 785.00 | 235.50 |
| 01/17/23 | L.A. Szymanski | Participate in meet and confer call on policy stipulation w/ Liberty & Gilbert | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/17/23 | P.E. Breene | Review ▮ prepared by L. Vieyra. | 1.00 | 1,390.00 | 1,390.00 |
| 01/17/23 | P.E. Breene | Review ▮ | 1.00 | 1,390.00 | 1,390.00 |
| 01/17/23 | A. Crawford | Review and analyze ▮ | 1.50 | 785.00 | 1,177.50 |
| 01/17/23 | L.A. Szymanski | Review A. Kramer comments to ▮ | 0.20 | 905.00 | 181.00 |
| 01/17/23 | L.A. Szymanski | Prepare for and participate in call w/ R. Hoff & RS team re: ▮ | 0.50 | 905.00 | 452.50 |
| 01/17/23 | A. Kramer | Review/revise ▮ re | 3.70 | 1,390.00 | 5,143.00 |
| 01/17/23 | E. F. Vieyra | Edit ▮ based on comments from L. Szymanski. | 0.30 | 675.00 | 202.50 |
| 01/17/23 | L.A. Szymanski | Communications w/ J. Rubinstein & A. Kramer re: ▮ | 0.30 | 905.00 | 271.50 |
| 01/18/23 | K. McCloskey | Review ▮ | 0.30 | 385.00 | 115.50 |
| 01/18/23 | K. McCloskey | Update ▮ | 0.40 | 385.00 | 154.00 |
| 01/18/23 | L.A. Szymanski | Communications w/ RS team ▮ | 0.40 | 905.00 | 362.00 |
| 01/18/23 | K. McCloskey | Review/summarize ▮ | 2.00 | 385.00 | 770.00 |
| 01/18/23 | A. Kramer | Communications with Breene and Szymanski re ▮ | 0.30 | 1,390.00 | 417.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/18/23 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) ▮ | 0.40 | 905.00 | 362.00 |
| 01/18/23 | L.A. Szymanski | Communications w/ R. Hoff re: ▮ | 0.20 | 905.00 | 181.00 |
| 01/18/23 | L.A. Szymanski | Email communications w/ K. McCloskey re: ▮ | 0.20 | 905.00 | 181.00 |
| 01/18/23 | L.A. Szymanski | Email communications w/ R. Hoff re: ▮ | 0.20 | 905.00 | 181.00 |
| 01/18/23 | A. Kramer | Conference call with client re ▮ | 0.70 | 1,390.00 | 973.00 |
| 01/18/23 | L.A. Szymanski | Communications w/ C. Ricarte re: Mahony ▮ | 0.10 | 905.00 | 90.50 |
| 01/18/23 | K. McCloskey | Respond to questions from Ms. Szymanski related ▮ | 0.40 | 385.00 | 154.00 |
| 01/18/23 | K. McCloskey | Follow up on ▮ | 0.60 | 385.00 | 231.00 |
| 01/18/23 | L.A. Szymanski | Review ▮ s to prepare for ▮ | 1.10 | 905.00 | 995.50 |
| 01/18/23 | L. E. Simmonds | Analyze ▮ | 0.50 | 330.00 | 165.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/18/23 | L. E. Simmonds | Address ▮ (.8) Update ▮ (.2) | 1.00 | 330.00 | 330.00 |
| 01/18/23 | L.A. Szymanski | Participate in conference call w/ client, R. Hoff & RS Team ▮ | 0.50 | 905.00 | 452.50 |
| 01/18/23 | P.E. Breene | Call with Ricarte, Hoff, Kramer, Szymanski and Crawford re ▮ | 0.80 | 1,390.00 | 1,112.00 |
| 01/18/23 | P.E. Breene | Review and revise ▮ | 2.50 | 1,390.00 | 3,475.00 |
| 01/18/23 | K. McCloskey | Review various ▮ received from Ms. Szymanski (.2); update ▮ (.2) | 0.40 | 385.00 | 154.00 |
| 01/18/23 | L.A. Szymanski | Attention to email from R. Hoff re: ▮ | 0.50 | 905.00 | 452.50 |
| 01/18/23 | L.A. Szymanski | Communications w/ COBRA & R. Hoff re: ▮ | 0.20 | 905.00 | 181.00 |
| 01/18/23 | L.A. Szymanski | Communications w/ L. Simmonds & K. McCloskey re: ▮ | 0.30 | 905.00 | 271.50 |
| 01/18/23 | L.A. Szymanski | Communications w/ RS team re: ▮ | 0.80 | 905.00 | 724.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/23 | A. Crawford | Participate in call regarding | 0.90 | 785.00 | 706.50 |
| 01/19/23 | S. DeMaris | research for Szymanski | 0.30 | 405.00 | 121.50 |
| 01/19/23 | A. Kramer | E-mail exchange with RS Team re | 0.20 | 1,390.00 | 278.00 |
| 01/19/23 | L.A. Szymanski | Communications w/ K. McCloskey re: | 0.50 | 905.00 | 452.50 |
| 01/19/23 | L.A. Szymanski | Review | 0.30 | 905.00 | 271.50 |
| 01/19/23 | K. McCloskey | Respond to requests from Ms. Szymanski related to | 2.10 | 385.00 | 808.50 |
| 01/19/23 | K. McCloskey | Respond to additional questions related | 0.30 | 385.00 | 115.50 |
| 01/19/23 | A. Kramer | Address _____ with Ricarte and Breene | 1.20 | 1,390.00 | 1,668.00 |
| 01/19/23 | P.E. Breene | Work | 1.70 | 1,390.00 | 2,363.00 |
| 01/19/23 | A. Crawford | Begin revision of | 0.90 | 785.00 | 706.50 |
| 01/19/23 | L.A. Szymanski | Attention to documents identified by K. McCloskey re: | 0.50 | 905.00 | 452.50 |
| 01/19/23 | L.A. Szymanski | Communications w/ P. | 0.40 | 905.00 | 362.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Breene & A. Kitchen re: ▮ | | | |
| 01/19/23 | L.A. Szymanski | Communications w/ L. Vieyra & A. Crawford re: ▮ | 0.40 | 905.00 | 362.00 |
| 01/19/23 | L.A. Szymanski | Email communications w/ RS team re: ▮ | 0.50 | 905.00 | 452.50 |
| 01/19/23 | L.A. Szymanski | Communications w/ ▮ | 0.20 | 905.00 | 181.00 |
| 01/19/23 | L.A. Szymanski | Communications w/ RS team & R. Hoff re: ▮ | 0.20 | 905.00 | 181.00 |
| 01/19/23 | A. N. Kitchen | Prepare ▮ | 2.80 | 770.00 | 2,156.00 |
| 01/20/23 | A. Kramer | Communications with Breene and Szymanski re ▮ | 0.50 | 1,390.00 | 695.00 |
| 01/20/23 | L.A. Szymanski | Continue reviewing ▮ in preparation for ▮ | 0.80 | 905.00 | 724.00 |
| 01/20/23 | L.A. Szymanski | Communications w/ R. Hoff & COBRA re: ▮ | 0.40 | 905.00 | 362.00 |
| 01/20/23 | L.A. Szymanski | Communications w/ Navigators' counsel & J. Matthews re: ▮ n | 0.20 | 905.00 | 181.00 |
| 01/20/23 | L.A. Szymanski | Communications w/ M. Rush | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re: ███ | | | |
| 01/20/23 | L.A. Szymanski | Email communications w/ P. Breene re: ███ | 0.30 | 905.00 | 271.50 |
| 01/20/23 | L.A. Szymanski | Review ███ | 1.40 | 905.00 | 1,267.00 |
| 01/20/23 | L.A. Szymanski | Communications w/ J. Cohen (D. Merlo counsel) re: ███ & communications w/ L. Simmonds re: same | 0.20 | 905.00 | 181.00 |
| 01/20/23 | L.A. Szymanski | Revise/expand ███ prepared by A. Kitchen | 1.70 | 905.00 | 1,538.50 |
| 01/20/23 | K. McCloskey | Review ███ (2.3); communications with Ms. Szymanski re same (.2); revisions to ███ (.9) | 3.40 | 385.00 | 1,309.00 |
| 01/20/23 | A. Crawford | Review and analyze ███ | 0.30 | 785.00 | 235.50 |
| 01/20/23 | L.A. Szymanski | Communications w/ R. Hoff & RS team re: ███ | 0.20 | 905.00 | 181.00 |
| 01/20/23 | L.A. Szymanski | Communications w/ P. Breene, A. Kramer, A. Kitchen & K. McCloskey re: ███ | 0.60 | 905.00 | 543.00 |
| 01/21/23 | L.A. Szymanski | Review ███ | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | | | | |
| 01/22/23 | L.A. Szymanski | Communications w/ M. Rush re: | 0.20 | 905.00 | 181.00 |
| 01/23/23 | A. Kramer | Weekly client ▮ call with Ricarte, Hoff and RS Team | 0.90 | 1,390.00 | 1,251.00 |
| 01/23/23 | K. McCloskey | Assemble ▮ for review of Mr. Berringer regarding | 2.10 | 385.00 | 808.50 |
| 01/23/23 | K. McCloskey | Respond to questions from Ms. Szymanski re ▮ | 0.30 | 385.00 | 115.50 |
| 01/23/23 | K. McCloskey | Review/revise | 0.30 | 385.00 | 115.50 |
| 01/23/23 | A. Kramer | Review | 0.20 | 1,390.00 | 278.00 |
| 01/23/23 | E. F. Vieyra | Research on | 1.00 | 675.00 | 675.00 |
| 01/23/23 | A. Kramer | Review/revise | 0.30 | 1,390.00 | 417.00 |
| 01/23/23 | A. Kramer | Prepare for client ▮ call | 0.50 | 1,390.00 | 695.00 |
| 01/23/23 | A. Kramer | Email exchange with Hoff and RS Team re | 0.10 | 1,390.00 | 139.00 |
| 01/23/23 | L.A. Szymanski | Communications w/ K. McCloskey re: | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/23/23 | L.A. Szymanski | Review ███ | 2.40 | 905.00 | 2,172.00 |
| 01/23/23 | L. E. Simmonds | Attend weekly ███ conference call. | 0.50 | 330.00 | 165.00 |
| 01/23/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ███ | 0.20 | 905.00 | 181.00 |
| 01/23/23 | K. McCloskey | Review ███ | 0.70 | 385.00 | 269.50 |
| 01/23/23 | A. Kramer | RS strategy call | 0.50 | 1,390.00 | 695.00 |
| 01/23/23 | L.A. Szymanski | Communications w/ J. Rubinstein re: ███ | 0.20 | 905.00 | 181.00 |
| 01/23/23 | L.A. Szymanski | Communications w/ J. Porter re: ███ | 0.20 | 905.00 | 181.00 |
| 01/23/23 | K. McCloskey | Respond to questions from Ms. Szymanski re ███ | 0.20 | 385.00 | 77.00 |
| 01/23/23 | M. C. McDonald | Attend RS internal strategy call re ███ | 0.50 | 740.00 | 370.00 |
| 01/23/23 | L.A. Szymanski | Communications w/ L. Simmonds re: ███ | 0.20 | 905.00 | 181.00 |
| 01/23/23 | P.E. Breene | Weekly ███ call with RS Team, Hoff and Ricarte. | 0.80 | 1,390.00 | 1,112.00 |
| 01/23/23 | A. Crawford | Participate in weekly ███ call. | 1.00 | 785.00 | 785.00 |
| 01/23/23 | L.A. Szymanski | Create ███ | 0.20 | 905.00 | 181.00 |
| 01/23/23 | L. E. Simmonds | Research ███ | 2.50 | 330.00 | 825.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ██████████████ . (2.0) Provide step by step ███████. (0.5) | | | |
| 01/23/23 | L.A. Szymanski | Attention to draft email from P. Breene to C. Sorensen re: ██████ (.20) and communications re: same w/ RS team & R. Hoff (.20) | 0.40 | 905.00 | 362.00 |
| 01/23/23 | L.A. Szymanski | Participate in weekly call w/ client, R. Hoff & RS team | 0.80 | 905.00 | 724.00 |
| 01/23/23 | L.A. Szymanski | Communications w/ M. Rush & J. Rubinstein re: ████ ████████ | 0.70 | 905.00 | 633.50 |
| 01/23/23 | P.E. Breene | Internal weekly call. | 0.70 | 1,390.00 | 973.00 |
| 01/23/23 | E. F. Vieyra | Weekly RS Team call re ████████ | 0.50 | 675.00 | 337.50 |
| 01/23/23 | L.A. Szymanski | Participate in conference call w/ A. Crawford re: ████ ██ | 0.40 | 905.00 | 362.00 |
| 01/23/23 | L.A. Szymanski | Participate in weekly internal RS team call | 0.50 | 905.00 | 452.50 |
| 01/23/23 | A. N. Kitchen | Attend RS Team ████ call. | 0.50 | 770.00 | 385.00 |
| 01/23/23 | K. McCloskey | Weekly full team conference | 0.50 | 385.00 | 192.50 |
| 01/23/23 | A. Crawford | Participate in weekly internal discovery call. | 0.60 | 785.00 | 471.00 |
| 01/23/23 | A. Crawford | Participate call regarding ████████ | 0.50 | 785.00 | 392.50 |
| 01/23/23 | J.B. Berringer | Attend team conference call (.50); review ████ ████ (.20) | 0.70 | 1,285.00 | 899.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/23/23 | A. Crawford | Revise memorandum regarding ███. | 3.30 | 785.00 | 2,590.50 |
| 01/23/23 | P.E. Breene | Work on ███ response documents. | 1.50 | 1,390.00 | 2,085.00 |
| 01/23/23 | L.A. Szymanski | Create ███ | 0.50 | 905.00 | 452.50 |
| 01/24/23 | L.A. Szymanski | Communications w/ M. Rush & J. Rubinstein re: ███ | 0.40 | 905.00 | 362.00 |
| 01/24/23 | K. McCloskey | Review ███ | 0.40 | 385.00 | 154.00 |
| 01/24/23 | K. McCloskey | Create ███ for Mr. Berringer, per request of Ms. Szymanski | 1.50 | 385.00 | 577.50 |
| 01/24/23 | K. McCloskey | Review/analyze ███, per request of Ms. Szymanski | 2.60 | 385.00 | 1,001.00 |
| 01/24/23 | K. McCloskey | Confirm ███ | 0.50 | 385.00 | 192.50 |
| 01/24/23 | E. F. Vieyra | Research on ███ | 3.50 | 675.00 | 2,362.50 |
| 01/24/23 | L.A. Szymanski | Communications w/ J. Cohen re: ███ | 0.20 | 905.00 | 181.00 |
| 01/24/23 | L.A. Szymanski | Email communications w/ L. Vieyra re: ███ | 0.30 | 905.00 | 271.50 |
| 01/24/23 | L.A. Szymanski | Call w/ R. Hoff to discuss ███ | 0.20 | 905.00 | 181.00 |
| 01/24/23 | L.A. Szymanski | Communications w/ K. | 0.40 | 905.00 | 362.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | McCloskey re: | | | |
| 01/24/23 | L.A. Szymanski | Email to team re: | 0.30 | 905.00 | 271.50 |
| 01/24/23 | L.A. Szymanski | Draft ▮▮▮ letter to C. Sorensen re: | 1.30 | 905.00 | 1,176.50 |
| 01/24/23 | J.B. Berringer | Review emails re ▮▮▮ | 0.80 | 1,285.00 | 1,028.00 |
| 01/24/23 | K. McCloskey | Review ▮▮▮ and communications with vendor re same | 0.60 | 385.00 | 231.00 |
| 01/24/23 | L.A. Szymanski | Call w/ L. Vieyra & P. Breene re: | 0.60 | 905.00 | 543.00 |
| 01/24/23 | E. F. Vieyra | Teleconference with L. Szymanski and P. Breene to discuss ▮▮▮ | 0.60 | 675.00 | 405.00 |
| 01/24/23 | A. Kramer | e-mail exchange with Hoff and RS team re ▮▮▮ | 0.30 | 1,390.00 | 417.00 |
| 01/24/23 | A. Crawford | Participate in call with Ad Hoc Committee regarding ▮▮▮ | 0.80 | 785.00 | 628.00 |
| 01/24/23 | A. Crawford | Participate in meet and confer with Navigators. | 0.70 | 785.00 | 549.50 |
| 01/24/23 | A. Crawford | Review and analyze ▮▮▮ | 1.50 | 785.00 | 1,177.50 |
| 01/24/23 | P.E. Breene | Meet and confer call with all | 0.70 | 1,390.00 | 973.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Plaintiffs and counsel for Navigators. | | | |
| 01/24/23 | A. Crawford | Participate in call regarding ▮▮▮ | 0.30 | 785.00 | 235.50 |
| 01/24/23 | P.E. Breene | Revise email/memo to Ricarte re ▮▮▮ | 0.20 | 1,390.00 | 278.00 |
| 01/24/23 | L.A. Szymanski | Participate in conference call w/ M. Rush, J. Rubinstein & A. Crawford re: ▮▮▮ | 0.90 | 905.00 | 814.50 |
| 01/24/23 | P.E. Breene | Follow-up call with Hoff, Crawford and Szymanski re ▮▮▮ | 0.40 | 1,390.00 | 556.00 |
| 01/24/23 | L.A. Szymanski | Email communications w/ L. Vieyra re: ▮▮▮ | 0.20 | 905.00 | 181.00 |
| 01/24/23 | P.E. Breene | Call Szymanski and Vieyra re ▮▮▮ | 0.50 | 1,390.00 | 695.00 |
| 01/24/23 | L.A. Szymanski | Participate in conference call w/ A. Crawford re: ▮▮▮ | 0.30 | 905.00 | 271.50 |
| 01/24/23 | L.A. Szymanski | Draft email to A. Kramer & P. Breene recapping call w/ ▮▮▮ | 0.30 | 905.00 | 271.50 |
| 01/24/23 | P.E. Breene | Prepare for ▮▮▮ | 0.30 | 1,390.00 | 417.00 |
| 01/24/23 | L.A. Szymanski | Phone call w/ J. Rubinstein re: ▮▮▮ | 0.30 | 905.00 | 271.50 |
| 01/24/23 | L.A. Szymanski | Participate in follow up call w/ P. Breene, A. Crawford & R. Hoff to discuss ▮▮▮ | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/23 | L.A. Szymanski | Participate in meet and confer call with Navigators | 0.70 | 905.00 | 633.50 |
| 01/24/23 | L.A. Szymanski | Revise draft email to client re: | 0.20 | 905.00 | 181.00 |
| 01/25/23 | L. E. Simmonds | Analyze all correspondence re: report to client and attorneys re: | 1.00 | 330.00 | 330.00 |
| 01/25/23 | L.A. Szymanski | Email to C. Ricarte re: | 0.10 | 905.00 | 90.50 |
| 01/25/23 | A. Kramer | Research/respond to client question re | 1.30 | 1,390.00 | 1,807.00 |
| 01/25/23 | K. McCloskey | Revisions to | 1.60 | 385.00 | 616.00 |
| 01/25/23 | E. F. Vieyra | Research | 0.40 | 675.00 | 270.00 |
| 01/25/23 | L.A. Szymanski | Review email from M. Rush re: | 0.10 | 905.00 | 90.50 |
| 01/25/23 | A. Kramer | Email exchange with RS team re | 0.20 | 1,390.00 | 278.00 |
| 01/25/23 | A. Kramer | Review/revise response to | 0.30 | 1,390.00 | 417.00 |
| 01/25/23 | L.A. Szymanski | Review email communications from C. Sorensen and revise | 0.40 | 905.00 | 362.00 |
| 01/25/23 | P.E. Breene | Revise email to Sorensen and Fleisher re | 0.50 | 1,390.00 | 695.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/25/23 | S. DeMaris | Search for Vieyra for | 0.40 | 405.00 | 162.00 |
| 01/25/23 | P.E. Breene | Review email from Fleisher re | 0.20 | 1,390.00 | 278.00 |
| 01/25/23 | A. N. Kitchen | Began researching | 1.30 | 770.00 | 1,001.00 |
| 01/25/23 | L.A. Szymanski | Communications w/ RS team re: | 0.20 | 905.00 | 181.00 |
| 01/25/23 | L.A. Szymanski | Communications w/ RS team re: | 0.30 | 905.00 | 271.50 |
| 01/25/23 | L.A. Szymanski | Communications w/ A. Kitchen re: | 0.20 | 905.00 | 181.00 |
| 01/25/23 | L.A. Szymanski | Review/revise letter memorializing | 0.50 | 905.00 | 452.50 |
| 01/25/23 | A. Crawford | Revise memorandum regarding | 2.80 | 785.00 | 2,198.00 |
| 01/25/23 | A. Crawford | Draft response to | 2.80 | 785.00 | 2,198.00 |
| 01/26/23 | E. F. Vieyra | Research o | 3.30 | 675.00 | 2,227.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/26/23 | A. Kramer | Revise response | 0.20 | 1,390.00 | 278.00 |
| 01/26/23 | L.A. Szymanski | Communications w/ J. Beeber re | 0.20 | 905.00 | 181.00 |
| 01/26/23 | P.E. Breene | Review and revise letter to | 0.70 | 1,390.00 | 973.00 |
| 01/26/23 | P.E. Breene | Review | 1.00 | 1,390.00 | 1,390.00 |
| 01/26/23 | A. N. Kitchen | Research/analyze | 5.10 | 770.00 | 3,927.00 |
| 01/26/23 | A. Crawford | Participate in call to discuss | 0.20 | 785.00 | 157.00 |
| 01/26/23 | A. Crawford | Revise draft correspondence in response to | 3.80 | 785.00 | 2,983.00 |
| 01/27/23 | L.A. Szymanski | Communications w/ J. Porter & A. Kramer, P. Breene re: | 0.20 | 905.00 | 181.00 |
| 01/27/23 | L.A. Szymanski | Communications w/ K. McCloskey & COBRA re: | 0.20 | 905.00 | 181.00 |
| 01/27/23 | E. F. Vieyra | Continue research o | 1.50 | 675.00 | 1,012.50 |
| 01/27/23 | L.A. Szymanski | Review email communication from J. Rubinstein re: | 0.10 | 905.00 | 90.50 |
| 01/27/23 | K. McCloskey | Respond to questions from | 0.20 | 385.00 | 77.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Ms. Szymanski re | | | |
| 01/27/23 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: | 0.10 | 905.00 | 90.50 |
| 01/27/23 | A. Kramer | Review/analyze | 0.30 | 1,390.00 | 417.00 |
| 01/27/23 | A. Crawford | Review/analyze | 1.10 | 785.00 | 863.50 |
| 01/27/23 | P.E. Breene | Review and revise | 1.50 | 1,390.00 | 2,085.00 |
| 01/27/23 | L. E. Simmonds | Analyze and update | 0.50 | 330.00 | 165.00 |
| 01/27/23 | L.A. Szymanski | Communications w/ A. Kramer & Committees re: | 0.20 | 905.00 | 181.00 |
| 01/27/23 | L.A. Szymanski | Communications w/ Marsh's counsel J. Beeber | 0.20 | 905.00 | 181.00 |
| 01/28/23 | L.A. Szymanski | Review research from L. Veiyra re: | 0.20 | 905.00 | 181.00 |
| 01/28/23 | L.A. Szymanski | Review research from A. Kitchen re: | 0.10 | 905.00 | 90.50 |
| 01/29/23 | L.A. Szymanski | Communications w/ J. Rubinstein & K. McCloskey re: | 0.20 | 905.00 | 181.00 |
| 01/30/23 | L.A. Szymanski | Participate in conference call | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | w/ J. Beeber re: | | | |
| 01/30/23 | L.A. Szymanski | Communications w/ J. Cohen re: | 0.30 | 905.00 | 271.50 |
| 01/30/23 | A. Kramer | Conference call with Ricarte, Hoff and RS Team re | 0.60 | 1,390.00 | 834.00 |
| 01/30/23 | A. Kramer | Review research re | 0.30 | 1,390.00 | 417.00 |
| 01/30/23 | L. E. Simmonds | Analyze file for | 0.50 | 330.00 | 165.00 |
| 01/30/23 | K. McCloskey | Respond to questions related | 0.30 | 385.00 | 115.50 |
| 01/30/23 | L.A. Szymanski | Communications w/ R. Hoff re: | 0.20 | 905.00 | 181.00 |
| 01/30/23 | L.A. Szymanski | Participate in conference call w/ M. Rush re: | 0.20 | 905.00 | 181.00 |
| 01/30/23 | K. McCloskey | Respond to questions related to | 0.80 | 385.00 | 308.00 |
| 01/30/23 | K. McCloskey | Assemble/transmit documents related | 0.20 | 385.00 | 77.00 |
| 01/30/23 | A. Kramer | RS Team call re | 0.60 | 1,390.00 | 834.00 |
| 01/30/23 | M. C. McDonald | Attend internal RS strategy call regarding | 0.60 | 740.00 | 444.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/30/23 | L.A. Szymanski | Attention to ███ | 0.50 | 905.00 | 452.50 |
| 01/30/23 | P.E. Breene | Weekly planning and organizational call with RS Team, Ricarte and Hoff. | 0.50 | 1,390.00 | 695.00 |
| 01/30/23 | L.A. Szymanski | Participate in weekly conference call w/ client, RS Team & R. Hoff | 0.60 | 905.00 | 543.00 |
| 01/30/23 | A. Crawford | Participate in weekly case status call. | 0.80 | 785.00 | 628.00 |
| 01/30/23 | K. McCloskey | Weekly full team conference | 0.50 | 385.00 | 192.50 |
| 01/30/23 | S. DeMaris | Research for ███ requested by Vieyra | 0.30 | 405.00 | 121.50 |
| 01/30/23 | S. DeMaris | Search for ███ for Vieyra | 0.30 | 405.00 | 121.50 |
| 01/30/23 | L. E. Simmonds | Attend weekly discovery conference call with Reed Smith team. | 0.60 | 330.00 | 198.00 |
| 01/30/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ███ | 0.40 | 905.00 | 362.00 |
| 01/30/23 | L.A. Szymanski | Participate in weekly conference call w/ RS team | 0.30 | 905.00 | 271.50 |
| 01/30/23 | E. F. Vieyra | Weekly attorney catch up call. | 0.70 | 675.00 | 472.50 |
| 01/30/23 | A. Crawford | Participate in weekly RS internal status call. | 0.50 | 785.00 | 392.50 |
| 01/30/23 | J.B. Berringer | Attend Team call re open issues | 0.60 | 1,285.00 | 771.00 |
| 01/30/23 | P.E. Breene | Weekly planning and organizational call. | 0.60 | 1,390.00 | 834.00 |
| 01/30/23 | A. Crawford | Revise correspondence to | 2.70 | 785.00 | 2,119.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/30/23 | L.A. Szymanski | Draft email to Gilbert re: | 0.20 | 905.00 | 181.00 |
| 01/30/23 | L.A. Szymanski | Prepare agenda for RS weekly team call | 0.50 | 905.00 | 452.50 |
| 01/30/23 | L.A. Szymanski | Email communications w/ DPW re: | 0.20 | 905.00 | 181.00 |
| 01/30/23 | L.A. Szymanski | Draft agenda for weekly conference call w/ R. Hoff, client & RS team | 0.20 | 905.00 | 181.00 |
| 01/31/23 | K. McCloskey | Respond to questions from co-counsel related | 0.20 | 385.00 | 77.00 |
| 01/31/23 | L. E. Simmonds | Review/organize | 1.00 | 330.00 | 330.00 |
| 01/31/23 | L.A. Szymanski | Communications w/ C. Ricarte re: | 0.20 | 905.00 | 181.00 |
| 01/31/23 | A. Kramer | Catch up call with Leveridge, Rubenstein, Breene and Szymanski re | 1.00 | 1,390.00 | 1,390.00 |
| 01/31/23 | L.A. Szymanski | Communications w/ M. Rush & J. Rubinstein re: | 1.00 | 905.00 | 905.00 |
| 01/31/23 | L.A. Szymanski | Communications w/ S. Sraders (Gilbert) & R. Hoff re: | 0.40 | 905.00 | 362.00 |
| 01/31/23 | L.A. Szymanski | Communications w/ C. Sorensen re: | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/31/23 | L. E. Simmonds | Address ███████ | 0.50 | 330.00 | 165.00 |
| 01/31/23 | P.E. Breene | Call with RS Team and Gilbert Team. | 1.00 | 1,390.00 | 1,390.00 |
| 01/31/23 | L.A. Szymanski | Communications w/ DPW re: ████████ | 0.10 | 905.00 | 90.50 |
| 01/31/23 | A. Crawford | Revise correspondence to insurers regarding ████ | 0.50 | 785.00 | 392.50 |
| 01/31/23 | L.A. Szymanski | Participate in conference call w/ Kramer, Breene, Rubinstein and Leveridge re: ███ | 1.00 | 905.00 | 905.00 |
| **Totals** | | | **362.30** | | **320,794.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 34.00 hrs @ $ | 1,390.00 / hr | 47,260.00 |
| Paul E. Breene | 55.50 hrs @ $ | 1,390.00 / hr | 77,145.00 |
| John B. Berringer | 2.10 hrs @ $ | 1,285.00 / hr | 2,698.50 |
| Lisa A. Szymanski | 93.80 hrs @ $ | 905.00 / hr | 84,889.00 |
| Anthony Crawford | 57.20 hrs @ $ | 785.00 / hr | 44,902.00 |
| Adrienne N. Kitchen | 19.80 hrs @ $ | 770.00 / hr | 15,246.00 |
| Margaret C. McDonald | 2.60 hrs @ $ | 740.00 / hr | 1,924.00 |
| Elizabeth F. Vieyra | 35.80 hrs @ $ | 675.00 / hr | 24,165.00 |
| Scott DeMaris | 1.30 hrs @ $ | 405.00 / hr | 526.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kyle McCloskey | 39.50 hrs @ $ | 385.00 / hr | 15,207.50 |
| Lianna E. Simmonds | 20.70 hrs @ $ | 330.00 / hr | 6,831.00 |
| **Total Professional Services** | | | **320,794.50** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|---|---|---|---|
| | Duplicating/Printing/Scanning | 2,331.00 @ 0.10 | 233.10 |
| 12/08/2022 | FLIK INTERNATIONAL - FLIK-Hot Beverages | | 39.60 |
| 01/03/2023 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; Dec 2022;Billed Period : 12/01/2022 - 12/31/2022 | | 40.00 |
| 01/05/2023 | COURTHOUSE NEWS SERVICE - GENERAL EXPENSE Document retrieval - F Demaris | | 5.00 |
| 01/31/2023 | VERITEXT - DEPOSITION EXPENSE Deposition of Edward Mahony in the Purdue matter | | 1,815.99 |
| | **Total Expenses and Other Charges** | | **2,133.69** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 320,794.50 |
| Less 5% Fee Discount | $ | (16,039.73) |
| Total Fees | $ | 304,754.77 |
| | | |
| Total Expenses and Other Charges | $ | 2,133.69 |
| | | |
| **TOTAL CURRENT INVOICE DUE** | **$** | **306,888.46** |
| | | |
| **Total Amount Due** | **$** | **306,888.46** |