DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**FORTY-FIRST MONTHLY FEE STATEMENT OF DAVIS POLK &**
**WARDWELL LLP FOR COMPENSATION FOR SERVICES**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO**
**THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD**
**FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | January 1, 2023 through January 31, 2023 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| Total compensation requested in this statement | $1,137,913.60[2] (80% of $1,422,392.00) |
| Total reimbursement requested in this statement | $15,493.74 |
| Total compensation and reimbursement requested in this statement | $1,153,407.34 |
| This is a(n):   _X_ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Forty-First Monthly Statement of Services Rendered and Expenses Incurred for the Period from January 1, 2023 Through January 31, 2023* (this "**Fee Statement**").[3]

By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $1,137,913.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal

---

[2] This amount reflects a reduction in fees in the amount of $34,062.00 on account of voluntary write-offs.

[3] The period from January 1, 2023, through and including January 31, 2023, is referred to herein as the "**Fee Period**."

services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,422,392.00) and (ii) payment of $15,493.74 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $1,422,392.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $1,137,913.60.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,445.93.[4]  The blended hourly billing rate of all paraprofessionals is $567.89.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $15,493.74 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,445.93 for attorneys is derived by dividing the total fees for attorneys of $1,389,397.50 by the total hours of 960.9.

[5] The blended hourly billing rate of $567.89 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $32,994.50 by the total hours of 58.1.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

<u>**Notice**</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $1,137,913.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,422,392.00) and (ii) payment of $15,493.74 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    February 28, 2023
          New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

### **Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 102.3 | $142,521.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 478.3 | $690,990.50 |
| Bar Date/Estimation/Claims Allowance Issues | 19.5 | $25,140.50 |
| Corporate Governance, Board Matters and Communications | 20.4 | $34,212.00 |
| Creditor/UCC/AHC Issues | 16.1 | $16,019.50 |
| Customer/Vendor/Lease/Contract Issues | 3.7 | $5,975.50 |
| Employee/Pension Issues | 39.9 | $59,152.50 |
| General Case Administration | 116.3 | $152,104.50 |
| Non-DPW Retention and Fee Issues | 9.7 | $12,484.50 |
| Support Agreement/Plan/Disclosure Statement | 105.9 | $146,854.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 38.4 | $36,245.00 |
| IP, Regulatory and Tax | 62.2 | $91,462.00 |
| Special Committee/Investigations Issues | 6.3 | $9,229.50 |
| **Total** | **1,019.0** | **$1,422,392.00**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $34,062.00 on account of voluntary write-offs.

**Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $2,155 | 8.5 | $18,317.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $2,130 | 1.8 | $3,834.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $2,155 | 27.4 | $59,047.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $2,155 | 37.4 | $80,597.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $2,155 | 5.1 | $10,990.50 |
| **Partner Total:** | | | **80.2** | **$172,786.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,615 | 16.5 | $26,647.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,615 | 3.3 | $5,329.50 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 22.1 | $35,691.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 78.2 | $126,293.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,615 | 77.9 | $125,808.50 |
| **Counsel Total:** | | | **198.0** | **$319,770.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,465 | 31.1 | $45,561.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,465 | 18.8 | $27,542.00 |
| Dobrovolskiy, Dmitry | Associate; joined Davis Polk 2021; admitted New York 2022 | $1,035 | 13.2 | $13,662.00 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $875 | 29.0 | $25,375.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $1,325 | 30.2 | $40,015.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,445 | 2.9 | $4,190.50 |
| Houston, Kamali | Associate; joined Davis Polk 2020; admitted New York 2022 | $1,325 | 6.8 | $9,010.00 |
| Kasprisin, Justin A. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,465 | 19.6 | $28,714.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,465 | 130.2 | $190,743.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,445 | 24.9 | $35,980.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Moelis, Ryann | Associate; joined Davis Polk 2022; admitted New York 2023 | $875 | 5.0 | $4,375.00 |
| Sette, Kevin E. | Associate; joined Davis Polk 2021; admitted New York 2022 | $1,035 | 7.8 | $8,073.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,425 | 135.0 | $192,375.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 16.9 | $22,392.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 86.1 | $114,082.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 48.2 | $63,865.00 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 7.8 | $10,335.00 |
| Cahill, Vincent | Law Clerk; joined Davis Polk 2022 | $875 | 12.8 | $11,200.00 |
| Marx, Elaina | Law Clerk; joined Davis Polk 2022 | $875 | 20.6 | $18,025.00 |
| Schwartz, Alec G. | Law Clerk; joined Davis Polk 2022 | $875 | 35.8 | $31,325.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $555 | 30.0 | $16,650.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $555 | 17.4 | $9,657.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $625 | 10.7 | $6,687.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **740.8** | **$929,836.00** |
| **GRAND TOTAL** | | | **1,019.0** | **$1,422,392.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $34,062.00 on account of voluntary write-offs.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $96.46 |
| Computer Research | Lexis (Judge Report, US Briefs, and US Treatises) and Westlaw | $4,846.69 |
| Court and Related Fees | CourtAlert.com, Reliable Companies, and Veritext LLC | $7,143.92 |
| Duplication | N/A | $433.50 |
| Electronic Discovery Services | KLDiscovery Holdings Inc. | $1,806.00 |
| Outside Documents & Research | Courtlink, LexisNexis, and Restructuring Concepts | $943.53 |
| Postage, Courier & Freight | N/A | $90.00 |
| Travel | *See Travel Detail Below* | $133.64 |
| **TOTAL** | | **$15,493.74** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount |
| 01/04/23 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $9.65 |
| 01/11/23 | Davis Polk Cafeteria | 1 | Overtime meal for E. Kim | $14.02 |
| 01/17/23 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $12.79 |
| 01/17/23 | Abaita | 1 | Overtime meal for M. Tobak | $20.00 |
| 01/19/23 | La Pecora Bianca | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 01/24/23 | Libretto's Pizzeria | 1 | Overtime meal for J. Shinbrot | $20.00 |
| **TOTAL** | | | | **$96.46** |

Exhibit C - 2

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 01/17/23 | M. Tobak | Taxi from Davis Polk offices for overtime work | $43.64 |
| 01/19/23 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $90.00 |
| **TOTAL** | | | **$133.64** |

Exhibit C - 3

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7066594
Invoice Date: February 28, 2023

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Cahill, Vincent | 01/03/23 | 2.3 | Analyze asset bidding procedures. |
| Consla, Dylan A. | 01/03/23 | 0.4 | Meet with K. Somers regarding asset sale issue. |
| Robertson, Christopher | 01/03/23 | 0.1 | Emails with K. Somers regarding asset sale documents. |
| Schwartz, Alec Gregory | 01/03/23 | 1.8 | Discuss bidding procedures motion with K. Somers (0.5); compare precedent notice motions for relevant additions (1.1); review bidding procedures correspondence (0.2). |
| Somers, Kate | 01/03/23 | 8.6 | Review precedent section 363 sale motions (2.0); call with A. Schwartz regarding same (0.5); discuss same with D. Consla (0.1); draft and revise same (6.0). |
| Cahill, Vincent | 01/04/23 | 1.7 | Analyze bidding procedures. |
| Schwartz, Alec Gregory | 01/04/23 | 1.6 | Revise bidding procedures motion. |
| Somers, Kate | 01/04/23 | 2.1 | Draft and revise section 363 sale motion (1.8); call with C. Robertson regarding same (0.1); correspondence with A. Schwartz and V. Cahill regarding same (0.2). |
| Cahill, Vincent | 01/05/23 | 1.3 | Analyze opt-out precedent. |
| Robertson, Christopher | 01/05/23 | 0.4 | Discuss potential asset sale materials with K. Somers (0.2); emails with T. Matlock regarding potential asset sale (0.2). |
| Somers, Kate | 01/05/23 | 0.1 | Correspondence with V. Cahill regarding asset sales precedent. |
| Cahill, Vincent | 01/06/23 | 1.9 | Analyze bidding procedure precedent. |
| Schwartz, Alec Gregory | 01/06/23 | 0.3 | Analyze bidding procedures. |
| Somers, Kate | 01/06/23 | 4.6 | Draft and revise section 363 sale motion (2.0); correspondence with A. Schwartz and V. Cahill regarding same (0.5); correspondence with D. Consla regarding same (0.1); review precedent in connection with same (2.0). |
| Kasprisin, Justin Alexander | 01/07/23 | 0.1 | Prepare correspondence to C. Robertson regarding asset sale. |
| Schwartz, Alec Gregory | 01/07/23 | 0.5 | Analyze bidding procedures. |
| Somers, Kate | 01/07/23 | 0.4 | Draft and revise section 363 sale motion (0.2); correspondence with A. Schwartz regarding same (0.2). |
| Cahill, Vincent | 01/08/23 | 1.5 | Analyze section 363 sale bidding procedures precedent. |
| Consla, Dylan A. | 01/09/23 | 1.2 | Review and comment on asset sale motion. |
| Conway, Jennifer S. | 01/09/23 | 2.2 | Discuss potential asset sale with C. Robertson and J. Kasprisin (0.6); review VDR and asset purchase agreement (1.6). |
| Kasprisin, Justin Alexander | 01/09/23 | 4.0 | Attend telephone conference with J. Conway and C. Robertson regarding purchase agreement (0.6); attend follow-up telephone conference with J. Conway regarding purchase agreement (0.1); revise purchase agreement (3.3). |
| Robertson, Christopher | 01/09/23 | 4.6 | Discuss potential asset sale with J. Conway and J. Kasprisin (0.6); review and revise purchase agreement (4.0). |
| Schwartz, Alec Gregory | 01/09/23 | 0.2 | Review bidding procedures and compare same with precedent. |
| Somers, Kate | 01/09/23 | 0.3 | Correspondence with D. Consla regarding draft of section 363 sale motion. |
| Conway, Jennifer S. | 01/10/23 | 1.9 | Review asset purchase agreement. |
| Kasprisin, Justin Alexander | 01/10/23 | 1.9 | Revise asset purchase agreement. |
| Robertson, Christopher | 01/10/23 | 4.9 | Review and comment on asset purchase agreement. |

Invoice No.7066594
Invoice Date: February 28, 2023

| | | | |
|---|---|---|---|
| | | **Time Detail By Project** | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Somers, Kate | 01/10/23 | 0.1 | Correspondence with C. Robertson and D. Consla regarding section 363 sale motion. |
| Robertson, Christopher | 01/11/23 | 0.2 | Emails with C. Yuh regarding asset purchase agreement. |
| Somers, Kate | 01/11/23 | 0.5 | Review ancillary documents in connection with section 363 sale motion. |
| Kasprisin, Justin Alexander | 01/12/23 | 0.1 | Review disclosure schedules. |
| Robertson, Christopher | 01/12/23 | 0.5 | Emails and discussions with C. Yuh regarding asset purchase agreement (0.3); emails with R. Aleali, L. Altus and T. Matlock regarding same (0.2). |
| Somers, Kate | 01/12/23 | 0.3 | Attend to email correspondence in connection with section 363 sale motion. |
| Conway, Jennifer S. | 01/13/23 | 0.3 | Discuss IOCs regarding asset sale. |
| Robertson, Christopher | 01/13/23 | 1.0 | Discuss asset sale issues with R. Aleali (0.3); draft FAQs regarding same (0.7). |
| Huebner, Marshall S. | 01/14/23 | 0.1 | Emails with Purdue and potential bidder. |
| Robertson, Christopher | 01/14/23 | 0.2 | Emails with C. Yuh regarding asset purchase agreement. |
| Huebner, Marshall S. | 01/15/23 | 0.1 | Further emails regarding potential asset purchaser. |
| Conway, Jennifer S. | 01/16/23 | 0.3 | Review revisions to asset purchase agreement in connection with 363 sale motion. |
| Kasprisin, Justin Alexander | 01/16/23 | 0.6 | Revise asset purchase agreement. |
| Kasprisin, Justin Alexander | 01/17/23 | 0.1 | Prepare email correspondence to C. Yuh regarding asset purchase agreement. |
| Robertson, Christopher | 01/17/23 | 0.4 | Emails with C. Yuh regarding draft asset purchase agreement. |
| Somers, Kate | 01/17/23 | 0.2 | Review correspondence from Skadden Arps and Davis Polk teams in connection with 363 sale motion. |
| Conway, Jennifer S. | 01/18/23 | 0.6 | Review disclosure schedules. |
| Kasprisin, Justin Alexander | 01/18/23 | 2.2 | Review and revise disclosure schedules. |
| Consla, Dylan A. | 01/19/23 | 0.8 | Review 363 sale motion. |
| Kasprisin, Justin Alexander | 01/19/23 | 0.7 | Prepare disclosure schedules. |
| Robertson, Christopher | 01/19/23 | 0.1 | Emails with K. Somers regarding bidding procedures. |
| Schwartz, Alec Gregory | 01/19/23 | 3.3 | Draft asset sale order (1.3); revise bidding procedures motion (2.0). |
| Somers, Kate | 01/19/23 | 0.8 | Correspondence with D. Consla and A. Schwartz regarding revisions to 363 sale motion (0.5); correspondence with A. Schwartz regarding draft sale order (0.2); correspondence with C. Robertson regarding same (0.1). |
| Consla, Dylan A. | 01/20/23 | 1.6 | Review sale motion and proposed order (1.3); call with K. Somers regarding same (0.3). |
| Somers, Kate | 01/20/23 | 7.5 | Draft and revise 363 sale order (2.0); draft and revise bidding procedures motion (5.0); correspondence with D. Consla regarding same (0.5). |
| Kasprisin, Justin Alexander | 01/21/23 | 0.2 | Prepare correspondence to R. Aleali regarding retention agreement. |
| Robertson, Christopher | 01/23/23 | 5.9 | Review and revise bidding procedures and related motion papers. |
| Somers, Kate | 01/23/23 | 5.4 | Draft and revise sale order (3.0); review precedent 363 sale timelines and summarize same (1.0); correspondence with C. Robertson and D. Consla regarding same (0.4); review and |

4

Invoice No.7066594
Invoice Date: February 28, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revise bidding procedures motion (1.0). |
| Kasprisin, Justin Alexander | 01/24/23 | 0.2 | Call with C. Yuh regarding asset purchase agreement. |
| Robertson, Christopher | 01/24/23 | 0.8 | Emails and discussion with K. Somers regarding bidding procedures (0.3); review revisions to asset purchase agreement (0.5). |
| Somers, Kate | 01/24/23 | 6.2 | Review and revise bidding procedures motion (3.0); review and revise sale order (2.6); correspondence with C. Robertson regarding same (0.6). |
| Kasprisin, Justin Alexander | 01/25/23 | 0.4 | Call with C. Yuh regarding asset purchase agreement. |
| Robertson, Christopher | 01/25/23 | 1.1 | Review and provide comments on process letter and asset purchase agreement. |
| Somers, Kate | 01/25/23 | 0.5 | Draft and revise proposed sale order. |
| Conway, Jennifer S. | 01/26/23 | 0.2 | Review continuation covenant relating to asset sale. |
| Kasprisin, Justin Alexander | 01/26/23 | 0.2 | Correspondence to C. Yuh regarding asset purchase agreement. |
| Robertson, Christopher | 01/26/23 | 0.5 | Discuss asset sale transaction with M. Gibson (0.3); emails with AlixPartners regarding claims (0.2). |
| Conway, Jennifer S. | 01/27/23 | 0.4 | Review KERP issues relating to asset sale. |
| Somers, Kate | 01/27/23 | 0.3 | Correspondence with C. Robertson and D. Consla regarding draft sale order. |
| Kasprisin, Justin Alexander | 01/29/23 | 0.5 | Revise disclosure schedules for asset purchase agreement. |
| Robertson, Christopher | 01/31/23 | 4.0 | Review and revise draft sale order (3.8); emails with C. Yuh regarding asset purchase agreement (0.2). |
| Somers, Kate | 01/31/23 | 2.0 | Draft and revise proposed sale order per C. Robertson. |
| **Total PURD100 Asset Dispositions** | | **102.3** | |

**PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 01/03/23 | 0.8 | Correspondence with M. Tobak, M. Garry, and others regarding Davis Polk litigation team meeting (0.1); review correspondence regarding opposition to preliminary injunction (0.2); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding same (0.2); correspondence with M. Tobak, E. Kim, and T. Sun regarding same (0.1); telephone conference with M. Tobak regarding same (0.2). |
| Kaminetzky, Benjamin S. | 01/03/23 | 0.4 | Correspondence regarding Canada action opposition to injunction and analysis regarding same. |
| Kim, Eric M. | 01/03/23 | 1.5 | Review emails from M. Tobak, B. Kaminetzky, and M. Huebner regarding preliminary injunction (0.2); draft summary of complaint filed by Canadian plaintiff (0.8); review correspondence with A. Underwood regarding same (0.5). |
| Sette, Kevin E. | 01/03/23 | 0.6 | Review memorandum from J. Shinbrot in connection with forthcoming article regarding Plan (0.4); meet with J. Shinbrot to discuss same (0.2). |
| Shinbrot, Josh | 01/03/23 | 3.6 | Conference with M. Tobak regarding upcoming article related to Plan (0.2); correspondence with M. Huebner and M. Tobak regarding upcoming article regarding Plan (0.2); conference with M. Huebner and M. Tobak regarding same (0.2); teleconference with A. Bennett regarding same (0.2); analysis related to post-appeal scenarios (2.8). |
| Tobak, Marc J. | 01/03/23 | 1.8 | Correspondence with M. Huebner and B. Kaminetzky regarding Canadian plaintiff objection to preliminary injunction |

Invoice No.7066594
Invoice Date: February 28, 2023

<table>
<thead>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
</thead>
<tbody>
<tr>
<td></td><td></td><td></td>
<td>(0.2); draft response to A. Underwood regarding same (0.4); correspondence with A. Underwood regarding same (0.1); review prior record regarding Canadian plaintiff objection (0.1); correspondence with A. Underwood regarding proposal (0.4); conference with K. Benedict regarding same (0.1); conference with M. Huebner and J. Shinbrot regarding forthcoming article concerning Purdue Plan (0.3); review article and analysis in connection with same (0.2).</td>
</tr>
<tr>
<td>Kim, Eric M.</td><td>01/04/23</td><td>4.5</td>
<td>Meet and confer with A. Underwood, B. Kaminetzky, and M. Tobak regarding preliminary injunction (0.4); follow-up call with M. Tobak regarding same (0.4); review complaint filed by Canadian plaintiff (0.5); call with J. Shinbrot regarding same (0.3); review filings and memoranda regarding Canadian appellant issues (2.9).</td>
</tr>
<tr>
<td>Shinbrot, Josh</td><td>01/04/23</td><td>2.8</td>
<td>Teleconference with E. Kim regarding Canadian objection to preliminary injunction (0.3); analysis related to Canadian plaintiff objection (2.1); related correspondence with E. Kim (0.4).</td>
</tr>
<tr>
<td>Tobak, Marc J.</td><td>01/04/23</td><td>2.6</td>
<td>Prepare for meet and confer discussion with A. Underwood concerning Canadian plaintiff action and preliminary injunction (1.0); call with A. Underwood, B. Kaminetzky, and E. Kim regarding preliminary injunction (0.4); call with E. Kim regarding reply to Canadian plaintiff objection (0.4); review Canadian plaintiff proof of claim in connection with same (0.3); correspondence with Purdue regarding Canadian plaintiff objection to preliminary injunction (0.5).</td>
</tr>
<tr>
<td>Kim, Eric M.</td><td>01/05/23</td><td>9.4</td>
<td>Review prior filings regarding preliminary injunction (5.0); draft outline of reply to potential objection to same (4.0); call with J. Shinbrot and T. Sun regarding same (0.4).</td>
</tr>
<tr>
<td>Shinbrot, Josh</td><td>01/05/23</td><td>4.4</td>
<td>Teleconference with E. Kim and T. Sun regarding Canadian preliminary injunction objection (0.4); related correspondence with E. Kim and T. Sun (0.3); analysis related to response to Canadian preliminary injunction objection (3.7).</td>
</tr>
<tr>
<td>Sun, Terrance X.</td><td>01/05/23</td><td>1.9</td>
<td>Call with E. Kim and J. Shinbrot regarding preliminary injunction issue analysis (0.4); draft portfolio of key preliminary injunction background materials (1.5).</td>
</tr>
<tr>
<td>Bennett, Aoife</td><td>01/06/23</td><td>1.3</td>
<td>Create portfolio of Lac La Ronge background materials per T. Sun.</td>
</tr>
<tr>
<td>Kim, Eric M.</td><td>01/06/23</td><td>6.9</td>
<td>Draft response to objection to preliminary injunction.</td>
</tr>
<tr>
<td>Shinbrot, Josh</td><td>01/06/23</td><td>4.6</td>
<td>Analysis related to response to Canadian preliminary injunction objection (2.6); revise outline of response to Canadian preliminary injunction objection (1.7); correspondence with E. Kim regarding same (0.3).</td>
</tr>
<tr>
<td>Sun, Terrance X.</td><td>01/06/23</td><td>2.6</td>
<td>Emails with E. Kim and A. Bennett regarding portfolio of key preliminary injunction background material (0.4); revise same (1.6); review research related to Section 105(a) (0.6).</td>
</tr>
<tr>
<td>Tobak, Marc J.</td><td>01/06/23</td><td>1.4</td>
<td>Conference with E. Kim regarding preliminary injunction reply (0.2); correspondence with J. Shinbrot regarding appeal and third-party release issue (0.3); outline response to anticipated Lac La Ronge objection (0.9).</td>
</tr>
<tr>
<td>Garry, Matt</td><td>01/07/23</td><td>5.3</td>
<td>Draft reply brief regarding Canadian plaintiff objection to preliminary injunction (3.0); analysis regarding same (2.3).</td>
</tr>
<tr>
<td>Kim, Eric M.</td><td>01/08/23</td><td>5.0</td>
<td>Draft response to objection to preliminary injunction motion.</td>
</tr>
<tr>
<td>Sun, Terrance X.</td><td>01/08/23</td><td>4.5</td>
<td>Research section 105(a) application (2.7); draft analysis of same (1.8).</td>
</tr>
<tr>
<td>Benedict, Kathryn S.</td><td>01/09/23</td><td>0.4</td>
<td>Correspondence with C. Ricarte, M. Tobak, and C. Robertson</td>
</tr>
</tbody>
</table>

Invoice No.7066594
Invoice Date: February 28, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding settlement issues (0.1); correspondence with J. Simonelli regarding pro se issue (0.1); correspondence with M. Tobak and M. Garry regarding equitable subordination issue (0.1); correspondence with L. Fogelman and others regarding same (0.1). |
| Garry, Matt | 01/09/23 | 3.2 | Draft reply brief regarding objection to preliminary injunction motion. |
| Kaminetzky, Benjamin S. | 01/09/23 | 0.8 | Correspondence and analysis regarding Boyle reply (0.4); analysis regarding preliminary injunction preparation (0.4). |
| Kim, Eric M. | 01/09/23 | 6.5 | Draft response to preliminary injunction objection. |
| Shinbrot, Josh | 01/09/23 | 0.5 | Review T. Sun research regarding preliminary injunction. |
| Tobak, Marc J. | 01/09/23 | 0.5 | Correspondence with K. Benedict and M. Garry regarding adversary proceeding (0.3); correspondence with J. Shinbrot regarding analysis of third-party release critiques (0.2). |
| Bennett, Aoife | 01/10/23 | 3.4 | Analyze forthcoming article for incorrect statements and prepare summary of same. |
| Garry, Matt | 01/10/23 | 4.3 | Draft preliminary injunction reply brief (3.0); analysis regarding same (1.3). |
| Kaminetzky, Benjamin S. | 01/10/23 | 0.1 | Call with M. Tobak regarding adversary action and Canadian creditor objection to preliminary injunction. |
| Kim, Eric M. | 01/10/23 | 9.5 | Draft response to opposition to preliminary injunction (8.7); review opposition to preliminary injunction (0.8). |
| Sun, Terrance X. | 01/10/23 | 1.7 | Call with E. Kim regarding bankruptcy code application (0.1); research regarding same (1.6). |
| Tobak, Marc J. | 01/10/23 | 0.7 | Conference with B. Kaminetzky regarding Lac La Ronge (0.1); conference with Davis Polk litigation team regarding upcoming workstreams and projects (0.3); correspondence with J. Shinbrot regarding reply to Lac La Ronge objection (0.3). |
| Benedict, Kathryn S. | 01/11/23 | 0.5 | Analyze Lac La Ronge preliminary injunction opposition. |
| Bennett, Aoife | 01/11/23 | 6.6 | Upload preliminary injunction hearing transcripts to database per E. Kim (0.3); analyze forthcoming article for incorrect statements and summarize same (3.4); prepare portfolio of cases cited in Lac La Ronge opposition to preliminary injunction extension per T. Sun (2.9). |
| Garry, Matt | 01/11/23 | 0.5 | Confer with M. Tobak regarding reply brief in Bridges adversary proceeding. |
| Huebner, Marshall S. | 01/11/23 | 0.3 | Emails regarding objection to preliminary injunction extension and counterparty misrepresentations. |
| Kaminetzky, Benjamin S. | 01/11/23 | 2.6 | Review and analyze Lac La Ronge opposition to preliminary injunction (1.5); correspondence regarding same and reply strategy (0.4); review and revise outline of petition (0.3); call with M. Tobak regarding Lac La Ronge strategy and reply (0.4). |
| Kim, Eric M. | 01/11/23 | 13.0 | Draft response to opposition to preliminary injunction. |
| Robertson, Christopher | 01/11/23 | 0.8 | Review Lac La Ronge preliminary injunction pleading and emails with M. Huebner and M. Tobak regarding same. |
| Shinbrot, Josh | 01/11/23 | 7.5 | Draft analysis related to post-appeal issues (4.3); related legal research (1.6); related correspondence with M. Tobak (0.3); teleconference with E. Kim regarding response to preliminary injunction objection (0.2); revise outline of response to preliminary injunction objection (0.9); related correspondence with E. Kim and T. Sun (0.2). |
| Sun, Terrance X. | 01/11/23 | 2.4 | Review Lac La Ronge Opposition to preliminary injunction (1.1); research jurisdiction issues in connection with same (0.8); emails with A. Bennett regarding cases cited in same (0.5). |

7

Invoice No.7066594
Invoice Date: February 28, 2023

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 01/11/23 | 3.2 | Review draft reply in support of motion to dismiss adversary proceeding brief (0.8); conference with M. Garry regarding revisions to same (0.4); review and analyze Lac La Ronge objection to preliminary injunction (0.8); conference with E. Kim regarding reply (0.5); correspondence with E. Kim and J. Shinbrot regarding same (0.2); conference with B. Kaminetzky regarding same (0.3); correspondence with A. Preis and D. Blabey regarding Lac La Ronge opposition (0.2). |
| Benedict, Kathryn S. | 01/12/23 | 1.4 | Correspondence with J. McClammy regarding pro se oral argument (0.1); conference with J. McClammy regarding same (0.1); prepare for pro se oral argument (1.1); correspondence with M. Tobak, M. Garry, and M. Giddens regarding adversary proceeding pre-trial conference (0.1). |
| Bennett, Aoife | 01/12/23 | 1.8 | Analyze Lac La Ronge complaint regarding Purdue allegations per T. Sun. |
| Huebner, Marshall S. | 01/12/23 | 0.3 | Emails and call with B. Kaminetzky and Creditors Committee regarding preliminary injunction litigation. |
| Kaminetzky, Benjamin S. | 01/12/23 | 1.5 | Conference call with A. Lees, J. Bell, M. Tobak and C. Robertson regarding Lac La Ronge reply brief (0.3); call with M. Huebner regarding Lac La Ronge update (0.1); analysis regarding reply brief and arguments (1.1). |
| Kim, Eric M. | 01/12/23 | 11.5 | Draft response to opposition to preliminary injunction (11.0); call with M. Tobak, J. Shinbrot, and T. Sun regarding same (0.5). |
| Robertson, Christopher | 01/12/23 | 0.3 | Discuss Lac La Ronge preliminary injunction pleading with B. Kaminetzky, M. Tobak and Milbank Tweed. |
| Shinbrot, Josh | 01/12/23 | 5.1 | Teleconference with M. Tobak, E. Kim and T. Sun regarding preliminary injunction objection reply (0.4); follow-up teleconference with E. Kim (0.1); conference with M. Tobak regarding preliminary injunction objection reply (0.4); follow-up conference with T. Sun (0.1); review and revise preliminary injunction objection reply (4.1). |
| Sun, Terrance X. | 01/12/23 | 2.4 | Research cases cited in Lac La Ronge opposition (1.5); call with E. Kim and J. Shinbrot regarding Lac La Ronge opposition reply brief (0.2); calls with J. Shinbrot regarding same (0.2); call with M. Tobak, E. Kim, and J. Shinbrot regarding same (0.4); call with M. Giddens regarding agenda for January 24 omnibus hearing (0.1). |
| Tobak, Marc J. | 01/12/23 | 2.7 | Revise draft reply brief in further support of preliminary injunction on Lac La Ronge action (2.2); conference with D. Blabey regarding Lac La Ronge (0.2); call with Milbank, Debevoise, and B. Kaminetzky regarding Lac La Ronge action (0.3). |
| Bennett, Aoife | 01/13/23 | 3.3 | Compile KEIP/KERP related transcripts and filings for attorney review per J. Shinbrot (0.5); analyze Lac La Ronge complaint regarding Purdue allegations per T. Sun (2.8). |
| Huebner, Marshall S. | 01/13/23 | 0.4 | Review preliminary injunction objection. |
| Kaminetzky, Benjamin S. | 01/13/23 | 0.4 | Conference call with A. Preis and M. Tobak regarding Lac La Ronge update and opposition (0.3); review late claims motion and correspondence regarding same (0.1). |
| Kim, Eric M. | 01/13/23 | 3.5 | Draft response to opposition to preliminary injunction (3.0); review correspondence from M. Tobak and J. Shinbrot regarding same (0.5). |
| Shinbrot, Josh | 01/13/23 | 10.3 | Teleconference with T. Sun regarding preliminary injunction objection reply (0.2); teleconference with M. Tobak regarding same (0.1); correspondence with M. Tobak regarding same |

Invoice No.7066594
Invoice Date: February 28, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Sun, Terrance X. | 01/13/23 | 4.8 | (0.5); review and revise same (6.2); legal research related to preliminary injunction objection reply (3.1); correspondence with T. Sun regarding same (0.2). Revise response to Lac La Ronge opposition to preliminary injunction (1.6); research case law in connection with same (0.8); review discovery record in connection with same (2.2); call with J. Shinbrot regarding same (0.2). |
| Tobak, Marc J. | 01/13/23 | 3.0 | Conference with B. Kaminetzky and A. Preis regarding Lac La Ronge objection and reply brief (0.3); review J. Shinbrot analysis of third-party release in connection with forthcoming article (0.7); revise draft reply brief in support of preliminary injunction (2.0). |
| Kim, Eric M. | 01/14/23 | 1.5 | Review and revise draft reply to preliminary injunction opposition. |
| Shinbrot, Josh | 01/14/23 | 4.1 | Review and revise preliminary injunction objection reply (3.9); correspondence with M. Tobak regarding same (0.2). |
| Tobak, Marc J. | 01/14/23 | 0.4 | Revise draft reply brief in support of injunction of Lac La Ronge action. |
| Tobak, Marc J. | 01/15/23 | 5.1 | Revise draft reply brief in further support of injunction staying Lac La Ronge litigation in New York State court. |
| Bennett, Aoife | 01/16/23 | 3.7 | Compile motion-related documents per J. Shinbrot (0.4); prepare cite check resources cited in reply to Lac La Ronge opposition per J. Shinbrot (3.3). |
| Kaminetzky, Benjamin S. | 01/16/23 | 1.3 | Review and revise Lac La Ronge reply brief and correspondence regarding same (1.2); review comments to same (0.1). |
| Kim, Eric M. | 01/16/23 | 2.5 | Review and revise draft reply to preliminary injunction opposition. |
| Shinbrot, Josh | 01/16/23 | 11.1 | Correspondence with A. Bennett regarding preliminary reply brief (0.3); correspondence with M. Tobak regarding revisions to brief (0.3); correspondence with T. Sun regarding brief (0.1); correspondence with R. Gonzalez regarding brief (0.2); review table of authorities (0.4); review B. Kaminetzky comments to brief (0.5); correspondence with T. Sun regarding revisions (0.2); correspondence with M. Tobak regarding revisions (0.4); review and revise brief (7.6); analyze related case law (1.1). |
| Sun, Terrance X. | 01/16/23 | 9.4 | Emails with M. Tobak and J. Shinbrot regarding opposition to Lac La Ronge motion (1.4); review record in connection with revisions to same (2.6); review and revise same (2.5); review revisions to same (1.4); review draft table of authorities for same (0.4); draft motion to exceed page limit in connection with same (0.6); draft B. Kaminetzky declaration in connection with same (0.5). |
| Tobak, Marc J. | 01/16/23 | 4.9 | Extensive revisions to draft reply brief in further support of injunction in connection with Lac La Ronge action (4.6); correspondence with Purdue regarding same (0.2); correspondence with B. Kaminetzky regarding same (0.1). |
| Benedict, Kathryn S. | 01/17/23 | 0.2 | Review draft preliminary injunction responses (0.1); correspondence with M. Tobak regarding same (0.1). |
| Bennett, Aoife | 01/17/23 | 3.1 | Review Tribes Trust distribution procedure per J. Shinbrot (0.3); prepare preliminary injunction reply brief for filing per J. Shinbrot (2.8). |
| Garry, Matt | 01/17/23 | 2.5 | Revise reply brief supporting preliminary injunction. |
| Kaminetzky, Benjamin S. | 01/17/23 | 3.2 | Review and revise drafts of Lac La Ronge brief and correspondence regarding same, comments and strategy |

Invoice No.7066594
Invoice Date: February 28, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (2.6); meetings with M. Tobak regarding Lac La Ronge brief and strategy (0.5); correspondence regarding omnibus hearing dates (0.1). |
| Kim, Eric M. | 01/17/23 | 11.1 | Revise reply to preliminary injunction opposition. |
| Robertson, Christopher | 01/17/23 | 0.8 | Review draft reply to preliminary injunction challenge. |
| Shinbrot, Josh | 01/17/23 | 16.3 | Correspondence with M. Giddens and T. Sun regarding filing logistics (0.2); review Purdue comments to brief, and related correspondence with M. Tobak, E. Kim, and T. Sun (0.6); correspondence with B. Kaminetzky regarding revisions to brief (0.2); teleconferences with M. Tobak regarding brief revisions (0.4); teleconferences with E. Kim regarding revisions to brief (0.2); teleconference with A. Bennett regarding brief (0.1); correspondence with T. Sun and M. Garry regarding revisions to brief (0.5); correspondence with E. Kim regarding revisions to brief (0.3); correspondence with M. Tobak regarding revisions to brief (0.7); review and revise preliminary injunction reply brief, analyze related case law and record cites (13.1). |
| Sun, Terrance X. | 01/17/23 | 5.9 | Cite check opposition to Lac La Ronge motion (1.5); revise same (0.6); call with E. Kim on filing of same (0.1); draft thirty-second proposed injunction order (2.1); revise motion to exceed page limit (0.5); revise B. Kaminetzky declaration (0.3); emails with B. Kaminetzky, M. Tobak, E. Kim, J. Shinbrot, and M. Giddens regarding filings (0.8). |
| Tobak, Marc J. | 01/17/23 | 9.7 | Review and revise reply brief in support of extension of injunction to Lac La Ronge complaint (8.7); conference with B. Kaminetzky regarding same (0.5); conferences with K. Maclay regarding MSGE support (0.2); correspondence with A. Preis regarding Creditors Committee support (0.2); correspondence with Purdue regarding reply brief (0.1). |
| Garry, Matt | 01/18/23 | 3.8 | Review and revise Bridges adversary proceeding reply brief (3.5); draft correspondence to Chambers (0.1); call with J. Shinbrot regarding workstreams (0.1); call with E. Kim regarding workstreams (0.1). |
| Huebner, Marshall S. | 01/18/23 | 0.2 | Emails regarding Lac La Ronge litigation and conference request. |
| Kaminetzky, Benjamin S. | 01/18/23 | 2.3 | Correspondence regarding Bloyd adversary proceeding pre-trial conference (0.1); meeting with M. Tobak, E. Kim and T. Sun regarding Lac La Ronge argument preparation and strategy (0.5); prepare for oral argument (0.8); review and revise letter to Court regarding preliminary injunction hearing (0.2); call with M. Tobak regarding same (0.1); review response letter and correspondence regarding same (0.2); call with M. Tobak regarding response letter and strategy (0.1); draft and revise reply letter to Court and correspondence regarding same and strategy (0.3). |
| Kim, Eric M. | 01/18/23 | 6.7 | Call with B. Kaminetzky, M. Tobak, J. Shinbrot, and T. Sun regarding preparation for oral argument regarding preliminary injunction (0.5); call with M. Tobak, J. Shinbrot, and T. Sun regarding same (0.3); draft oral argument talking points (5.9). |
| Shinbrot, Josh | 01/18/23 | 8.0 | Analysis regarding post-appeal strategies (2.2); related correspondence with M. Tobak (0.2); related call with M. Tobak (0.3); teleconference with B. Kaminetzky, M. Tobak, E. Kim, and T. Sun regarding oral argument preparation for Lac La Ronge preliminary injunction objection, and related |

Invoice No.7066594
Invoice Date: February 28, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sun, Terrance X. | 01/18/23 | 0.9 | teleconference with M. Tobak, E. Kim, and T. Sun (0.7); calls with E. Kim regarding same (0.2); related teleconference with M. Garry (0.1); draft oral argument preparation materials (4.3). Confer with B. Kaminetzky, M. Tobak, E. Kim, and J. Shinbrot regarding oral argument preparation (0.5); confer with M. Tobak, E. Kim, and J. Shinbrot regarding same (0.3); call with E. Kim regarding same (0.1). |
| Tobak, Marc J. | 01/18/23 | 3.4 | Correspondence with B. Kaminetzky, E. Kim, and J. Shinbrot regarding oral argument (0.1); correspondence with F. Ozment and L. Fogelman regarding pre-trial conference (0.3); conference with B. Kaminetzky, E. Kim, J. Shinbrot, M. Garry, and T. Sun regarding oral argument (0.5); conference with E. Kim, M. Garry, and T. Sun regarding same (0.2); correspondence with Chambers regarding oral argument (0.3); conference with B. Kaminetzky regarding same (0.1); further correspondence with Chambers regarding oral argument (0.4); conference with E. Kim regarding oral argument (0.2); call with B. Kaminetzky regarding Lac La Ronge response (0.1); draft response to Lac La Ronge email submission (0.5); correspondence with Purdue regarding same (0.3); review draft analysis regarding interpretation of release (0.2); conference with J. Shinbrot regarding same (0.2). |
| Benedict, Kathryn S. | 01/19/23 | 4.0 | Analyze oral argument materials (0.4); prepare for same (0.6); telephone conference with M. Tobak regarding pending issues (0.1); analyze same (1.5); telephone conference with B. Kaminetzky and M. Tobak regarding same (0.2); second telephone conference with M. Tobak regarding same (0.2); prepare analysis of same for Purdue (1.0). |
| Bennett, Aoife | 01/19/23 | 0.6 | Compile requested parts of record for attorney review in cite check per E. Marx. |
| Huebner, Marshall S. | 01/19/23 | 0.3 | Emails regarding upcoming hearing and status conference issue (0.1); calls and emails regarding forthcoming article issues (0.2). |
| Kaminetzky, Benjamin S. | 01/19/23 | 4.5 | Calls with M. Tobak regarding Lac La Ronge strategy (0.3); correspondence regarding same (0.2); review press reports regarding Tribe certiorari petition and analysis and correspondence with Davis Polk litigation team regarding same (0.5); call with M. Tobak regarding same (0.2); prepare for Lac La Ronge argument (3.3). |
| Kim, Eric M. | 01/19/23 | 8.3 | Draft oral argument talking points for preliminary injunction hearing. |
| Marx, Elaina | 01/19/23 | 6.2 | Review matter background materials (2.1); attend onboarding meeting with J. Shinbrot (0.7); analyze post-appeal issues (3.4). |
| Shinbrot, Josh | 01/19/23 | 5.9 | Teleconference with E. Kim regarding oral argument preparation (0.1); correspondence with E. Kim regarding oral argument preparation (0.2); draft oral argument preparation materials (5.6). |
| Sun, Terrance X. | 01/19/23 | 2.1 | Draft modules for hearing in connection with Lac La Ronge opposition to preliminary injunction. |
| Tobak, Marc J. | 01/19/23 | 2.2 | Correspondence with B. Kaminetzky regarding Lac La Ronge oral argument (0.1); correspondence with M. Kesselman regarding status conference concerning Lac La Ronge case (0.2); revise draft oral argument preparation materials (0.7); conference with K. Benedict regarding tribal immunity certiorari petition (0.4); review certiorari petition (0.5); revise |

Invoice No.7066594
Invoice Date: February 28, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | draft email to Purdue regarding same (0.3). |
| Benedict, Kathryn S. | 01/20/23 | 2.5 | Correspondence with K. Houston regarding lift-stay question (0.4); correspondence with A. Schwartz and others regarding omnibus hearing agenda (0.3); analyze certiorari issue (1.6); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2). |
| Bennett, Aoife | 01/20/23 | 0.5 | Review confirmation hearing transcripts regarding cross-examination citations per J. Shinbrot. |
| Garry, Matt | 01/20/23 | 2.8 | Draft and revise oral argument materials. |
| Kaminetzky, Benjamin S. | 01/20/23 | 0.3 | Review and revise note regarding certiorari and Lac La Ronge Tribes matter and correspondence regarding same (0.2); correspondence regarding adversary proceeding conference adjournment (0.1). |
| Kim, Eric M. | 01/20/23 | 5.5 | Draft and revise oral argument talking points. |
| Marx, Elaina | 01/20/23 | 2.5 | Call with J. Shinbrot regarding oral argument (0.3); prepare for oral argument (2.2). |
| Shinbrot, Josh | 01/20/23 | 10.2 | Draft oral argument preparation materials (5.5); review and revise same per comments from M. Tobak (2.2); correspondence with E. Marx regarding oral argument preparation (0.3); correspondence with A. Bennett regarding oral argument preparation (0.1); correspondence with E. Kim regarding same (0.3); review and revise M. Garry oral argument preparation materials (1.1); correspondence with B. Kaminetzky regarding same (0.2); teleconference with E. Kim regarding same (0.1); teleconference with M. Tobak regarding same (0.1); teleconferences with E. Marx regarding same (0.3). |
| Sun, Terrance X. | 01/20/23 | 3.3 | Emails with B. Kaminetzky, M. Tobak, and E. Kim on modules for hearing in connection with Lac La Ronge motion (0.7); revise same (1.1); review record in connection with same (1.5). |
| Tobak, Marc J. | 01/20/23 | 5.7 | Review and revise Lac La Ronge oral argument preparation materials (3.8); revise email regarding tribal immunity certiorari petition (0.6); correspondence with M. Kesselman regarding same (0.1); correspondence with Chambers regarding third party pre-trial conference (0.1); revise draft reply brief in support of motion to dismiss third party adversary proceeding (0.8); correspondence with J. Shinbrot regarding release analysis (0.3). |
| Garry, Matt | 01/21/23 | 0.1 | Revise oral argument materials. |
| Kim, Eric M. | 01/21/23 | 7.5 | Draft and revise oral argument talking points. |
| Tobak, Marc J. | 01/21/23 | 0.4 | Revise oral argument talking points (0.2); review hearing preparation materials regarding Lac La Ronge (0.2). |
| Garry, Matt | 01/22/23 | 1.1 | Review and revise oral argument preparation material. |
| Kaminetzky, Benjamin S. | 01/22/23 | 0.2 | Correspondence regarding certiorari in Lac La Ronge tribe case (0.1); correspondence regarding status conference with respect to same (0.1). |
| Kim, Eric M. | 01/22/23 | 2.5 | Review and revise draft oral argument talking points. |
| Marx, Elaina | 01/22/23 | 0.3 | Analysis related to post-appeal matters. |
| Shinbrot, Josh | 01/22/23 | 3.9 | Correspondence with M. Tobak and E. Marx regarding post-appeal analysis (0.3); review M. Tobak comments to related memoranda (0.7); revise same (2.9). |
| Tobak, Marc J. | 01/22/23 | 2.1 | Review and revise oral argument preparation materials. |
| Benedict, Kathryn S. | 01/23/23 | 1.5 | Telephone conference with B. Kaminetzky regarding oral argument (0.1); telephone conference with E. Kim regarding same (0.1); prepare for R. Paiva late claim motion oral |

Invoice No.7066594
Invoice Date: February 28, 2023

| | | | |
|---|---|---|---|
| | | **Time Detail By Project** | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | argument (0.6); analyze certification issue (0.7). |
| Huebner, Marshall S. | 01/23/23 | 1.9 | Review pleadings for contested omnibus hearing following day (0.5); emails regarding sovereign immunity issues (0.1); call with B. Kaminetzky and M. Tobak regarding same (0.4); review confidential correspondence and call with Skadden Arps and Purdue regarding same (0.9). |
| Kaminetzky, Benjamin S. | 01/23/23 | 6.1 | Prepare for January 24 omnibus hearing and correspondence regarding same and strategy (5.3); calls and meeting with M. Tobak regarding same (0.4); conference call with M. Huebner and M. Tobak regarding Lac La Ronge Tribes strategy (0.4). |
| Kim, Eric M. | 01/23/23 | 3.5 | Review and revise draft oral argument talking points. |
| Robertson, Christopher | 01/23/23 | 0.5 | Review and revise hearing talking points. |
| Shinbrot, Josh | 01/23/23 | 11.3 | Revise memoranda regarding post appeal analysis (3.7); related calls with M. Huebner (0.2); related call with M. Tobak (0.3); related correspondence with M. Huebner, M. Tobak, and E. Marx (0.4); related correspondence with M. Tobak (0.3); draft and revise oral argument preparation materials for response to Lac La Ronge preliminary injunction objection (5.8); teleconference with E. Marx regarding oral argument preparation materials (0.2); teleconference with K. Somers regarding oral argument (0.1); teleconference with E. Kim regarding oral argument (0.1); correspondence with E. Kim, M. Garry, and K. Sette regarding oral argument preparation (0.2). |
| Tobak, Marc J. | 01/23/23 | 9.7 | Conference with B. Kaminetzky regarding oral argument preparation (0.6); correspondence with J. Shinbrot regarding third-party release issue (0.3); conference with B. Kaminetzky regarding revisions to status conference talking points (0.2); conference with B. Kaminetzky and M. Huebner regarding oral argument and status conference (0.5); review and revise status conference and oral argument preparation materials (8.1). |
| Benedict, Kathryn S. | 01/24/23 | 3.3 | Correspondence with J. McClammy regarding pro se oral argument (0.2); correspondence with K. Houston and others regarding stay analysis (0.9); telephone conference with B. Kaminetzky regarding omnibus hearing argument (0.1); prepare for omnibus hearing argument (1.1); correspondence with J. Simonelli regarding pro se order (0.1); conference with Davis Polk litigation team regarding planning (0.6); correspondence with J. McClammy and J. Simonelli regarding stay issues (0.1); analyze NAS subpoena related to same (0.2). |
| Kaminetzky, Benjamin S. | 01/24/23 | 0.3 | Correspondence regarding agreement not to serve complaint (0.2); review court filing regarding same (0.1). |
| Kim, Eric M. | 01/24/23 | 0.7 | Prepare for hearing regarding preliminary injunction (0.5); review correspondence with Chambers regarding preliminary injunction bench ruling (0.2). |
| Shinbrot, Josh | 01/24/23 | 3.4 | Review and revise oral argument materials in preparation for hearing regarding Lac La Ronge preliminary injunction objection (2.9); related correspondence with B. Kaminetzky, M. Tobak, and E. Kim (0.3); review correspondence with Chambers related to Lac La Ronge preliminary injunction objection (0.1); analyze submission from A. Underwood to Court related to preliminary injunction objection (0.1). |
| Tobak, Marc J. | 01/24/23 | 1.2 | Prepare for Lac La Ronge status conference and argument (0.8); conference with B. Kaminetzky, K. Benedict, E. Kim, and |

13

Invoice No.7066594
Invoice Date: February 28, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | J. Shinbrot regarding same (0.4). |
| Benedict, Kathryn S. | 01/25/23 | 3.1 | Correspondence with K. Houston regarding stay issue (0.2); correspondence with C. Ricarte and others regarding same (0.3); correspondence with J. Simonelli and M. Tobak regarding Dunaway stay issue (0.6); correspondence with J. Simonelli regarding subpoena issue (0.3); review CCAA updates (0.3); prepare for call regarding subpoena issue (0.2); conference with C. Ricarte, H. Coleman, R. Hoff, and J. Simonelli regarding same (0.5); telephone conference with J. Simonelli regarding same (0.3); telephone conference with C. Robertson regarding same (0.2); correspondence with H. Coleman, P. LaFata, and others regarding Dunaway stay issue (0.2). |
| Garry, Matt | 01/25/23 | 3.2 | Review and revise adversary proceeding motion to dismiss reply brief. |
| Huebner, Marshall S. | 01/25/23 | 0.8 | Revise mediation motion and emails regarding same. |
| Kaminetzky, Benjamin S. | 01/25/23 | 1.0 | Review and revise adversary proceeding motion to dismiss reply brief (0.7); meeting with M. Tobak regarding same (0.3). |
| Robertson, Christopher | 01/25/23 | 0.2 | Discuss discovery request with K. Benedict. |
| Shinbrot, Josh | 01/25/23 | 0.1 | Correspondence with M. Tobak, E. Kim, and T. Sun regarding hearing for ruling on Lac La Ronge preliminary injunction objection. |
| Simonelli, Jessica | 01/25/23 | 3.8 | Analyze order entered in related action and propose response (1.6); call with Purdue, K. Benedict, and others regarding discovery request (0.5); prepare for same (1.1); prepare summary email in relation to same (0.6). |
| Tobak, Marc J. | 01/25/23 | 6.3 | Revise draft reply brief in support of motion to dismiss adversary proceeding (6.0); conference with B. Kaminetzky regarding same (0.3). |
| Benedict, Kathryn S. | 01/26/23 | 1.5 | Correspondence with K. Houston and others regarding stay issue (0.3); correspondence with C. Ricarte and others regarding same (0.1); prepare for call regarding certiorari issues (0.1); telephone conference with M. Huebner, B. Kaminetzky, and M. Tobak regarding same (0.4); telephone conference with M. Tobak regarding same (0.6). |
| Garry, Matt | 01/26/23 | 0.7 | Revise adversary motion to dismiss reply brief. |
| Huebner, Marshall S. | 01/26/23 | 0.6 | Call with Davis Polk team, email regarding sovereign immunity issue and call with Purdue regarding same. |
| Kaminetzky, Benjamin S. | 01/26/23 | 0.8 | Conference call with M. Huebner, K. Benedict and M. Tobak regarding certiorari issue and Lac La Ronge Tribe issue (0.4); review and revise draft adversary motion to dismiss reply brief (0.3); meeting with M. Tobak regarding same (0.1). |
| Tobak, Marc J. | 01/26/23 | 3.9 | Revise reply brief in support of motion to dismiss adversary proceeding (2.8); conference with M. Huebner, B. Kaminetzky, and K. Benedict regarding tribal immunity issues (0.4); conference with K. Benedict regarding injunction, adversary proceeding, and tribal immunity issues (0.6); conference with Milbank regarding certiorari petition (0.1). |
| Benedict, Kathryn S. | 01/27/23 | 0.4 | Correspondence with C. Ricarte, A. Kramer, P. Breene, L. Szymanski, J. McClammy, and J. Simonelli regarding insurance adversary proceeding issue (0.2); correspondence with J. Simonelli regarding same (0.2). |
| Garry, Matt | 01/27/23 | 0.6 | Revise adversary motion to dismiss reply brief (0.5); related analysis (0.1). |
| Kaminetzky, | 01/27/23 | 0.2 | Review and revise adversary reply brief and correspondence |

Invoice No.7066594
Invoice Date: February 28, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benjamin S. | | | regarding same. |
| Tobak, Marc J. | 01/27/23 | 4.0 | Review and revise reply brief in support of motion to dismiss adversary proceeding (3.9); correspondence with L. Fogelman, F. Ozment, and V. Early regarding same (0.1). |
| Benedict, Kathryn S. | 01/30/23 | 1.1 | Review Johnson & Johnson Third Circuit decision and summary of same (0.5); correspondence with J. Simonelli regarding insurance adversary proceeding (0.2); correspondence with J. Simonelli regarding stay issue (0.2); correspondence with M. Tobak and J. Simonelli regarding same (0.2). |
| Shinbrot, Josh | 01/30/23 | 1.4 | Analyze updates to relevant case law (0.8); draft memorandum regarding same (0.6). |
| Simonelli, Jessica | 01/30/23 | 1.2 | Draft email regarding status conference (0.5); review insurer questions to Kroll (0.7). |
| Benedict, Kathryn S. | 01/31/23 | 1.4 | Correspondence with M. Tobak regarding planning (0.2); prepare for Davis Polk team meeting (0.2); telephone conference with M. Tobak regarding same (0.3); correspondence with J. Simonelli, M. Garry, K. Houston, and T. Sun regarding same (0.5); telephone conference with M. Tobak regarding planning (0.2). |
| Kaminetzky, Benjamin S. | 01/31/23 | 0.1 | Call with M. Tobak regarding February 1 hearing. |
| Shinbrot, Josh | 01/31/23 | 2.1 | Analyze issues related to legal developments on third-party releases. |
| Tobak, Marc J. | 01/31/23 | 1.2 | Conference with Davis Polk litigation team regarding injunction, adversary proceeding, and pro se appeal issues (0.4); conference with K. Benedict regarding project issues and planning (0.4); conference with K. Benedict regarding Lac La Ronge, appeal, and adversary proceeding issues (0.3); correspondence with T. Sun regarding omnibus hearing in connection with Lac La Ronge (0.1). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **478.3** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Simonelli, Jessica | 01/04/23 | 0.4 | Draft upcoming late claim motion. |
| Simonelli, Jessica | 01/06/23 | 1.0 | Draft response to late claim motion. |
| Simonelli, Jessica | 01/09/23 | 1.1 | Revise brief in response to late claim motion. |
| Simonelli, Jessica | 01/10/23 | 0.2 | Attend to multiple claimant inquiries. |
| Simonelli, Jessica | 01/11/23 | 0.1 | Review draft response to late claim motion. |
| Robertson, Christopher | 01/12/23 | 0.3 | Review treatment of certain trade claims. |
| Simonelli, Jessica | 01/12/23 | 2.0 | Revise draft response to late claim motion. |
| Simonelli, Jessica | 01/16/23 | 0.2 | Correspondence with Davis Polk team regarding response to late claim motion. |
| Benedict, Kathryn S. | 01/17/23 | 1.1 | Review materials for oral argument (0.5); telephone conference with J. Simonelli regarding same (0.1); prepare talking points for oral argument (0.5). |
| Simonelli, Jessica | 01/17/23 | 1.8 | Review and revise late claim motion response. |
| Benedict, Kathryn S. | 01/18/23 | 1.9 | Prepare for late claim motion oral argument. |
| Bennett, Aoife | 01/18/23 | 1.6 | Prepare portfolio of cases cited in response to motion to file late proof of claim per J. Simonelli (0.9); prepare portfolio of late claim filings per J. Simonelli (0.5); correspondence with Davis Polk copy center regarding production and delivery of |

Invoice No.7066594
Invoice Date: February 28, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same per J. Simonelli (0.2). |
| Benedict, Kathryn S. | 01/19/23 | 0.2 | Conference with J. Simonelli regarding late claim oral argument material. |
| Simonelli, Jessica | 01/19/23 | 1.7 | Prepare for January omnibus hearing regarding late claims (1.4); meet with K. Benedict to discuss late claim motion (0.3). |
| Houston, Kamali | 01/23/23 | 2.0 | Analyze workplace injury claim. |
| Houston, Kamali | 01/24/23 | 2.0 | Analyze workplace injury claim. |
| Simonelli, Jessica | 01/24/23 | 0.7 | Review claimant inquiry (0.1); draft email to Court regarding proposed order (0.6). |
| Houston, Kamali | 01/25/23 | 1.0 | Analyze workplace injury claim. |
| Simonelli, Jessica | 01/25/23 | 0.2 | Attend to late claim-related inquiry from Purdue. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **19.5** | |
| | | | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Benedict, Kathryn S. | 01/03/23 | 0.6 | Prepare for call with communications team (0.1); conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding upcoming activities (0.3); conference with R. Aleali and C. Robertson regarding same (0.2). |
| Robertson, Christopher | 01/03/23 | 0.7 | Attend weekly communications discussion with R. Aleali, M. Sharp, K. Benedict and Teneo (0.5); emails with E. Vonnegut regarding analysis for upcoming Board meeting (0.2). |
| Robertson, Christopher | 01/04/23 | 0.5 | Coordinate Board meeting materials with K. Somers. |
| Kaminetzky, Benjamin S. | 01/09/23 | 0.1 | Review press reports. |
| Benedict, Kathryn S. | 01/10/23 | 0.3 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding communications issues. |
| Huebner, Marshall S. | 01/10/23 | 1.0 | Attend Special Committee call (0.5); follow-up call with M. Kesselman and emails regarding same (0.5). |
| Robertson, Christopher | 01/10/23 | 1.1 | Emails with E. Vonnegut regarding Board presentation materials (0.3); attend Special Committee meeting (0.5); attend weekly communications discussion with R. Aleali, M. Sharp, K. Benedict and Teneo (0.3). |
| Vonnegut, Eli J. | 01/10/23 | 0.6 | Attend Special Committee meeting and prepare for same. |
| Huebner, Marshall S. | 01/12/23 | 0.1 | Emails regarding press inquiry. |
| Kaminetzky, Benjamin S. | 01/12/23 | 0.1 | Correspondence regarding press inquiry. |
| Benedict, Kathryn S. | 01/17/23 | 0.3 | Prepare for communications call (0.1); call with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding same (0.2). |
| Robertson, Christopher | 01/17/23 | 0.2 | Attend weekly communications strategy and coordination discussion with R. Aleali, M. Sharp, K. Benedict and Teneo. |
| Huebner, Marshall S. | 01/18/23 | 1.6 | Call with C. Duggan regarding emails and attend Special Committee meeting. |
| Lele, Ajay B. | 01/18/23 | 0.3 | Review draft Board resolutions from S. Moller. |
| Robertson, Christopher | 01/18/23 | 0.2 | Emails with M. Sharp regarding reporter outreach. |
| Robertson, Christopher | 01/19/23 | 0.2 | Review and comment on response to reporter inquiry. |
| Kaminetzky, Benjamin S. | 01/24/23 | 0.1 | Review press reports. |
| Robertson, Christopher | 01/24/23 | 0.5 | Prepare Board minutes. |
| Vonnegut, Eli J. | 01/24/23 | 0.2 | Emails and calls regarding Board meeting preparation. |

Invoice No.7066594
Invoice Date: February 28, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 01/25/23 | 1.5 | Prepare Board minutes. |
| Robertson, Christopher | 01/26/23 | 1.1 | Prepare Board minutes. |
| Huebner, Marshall S. | 01/27/23 | 0.1 | Emails regarding Board meeting. |
| Robertson, Christopher | 01/29/23 | 0.1 | Emails with J. DelConte regarding Board materials. |
| Huebner, Marshall S. | 01/30/23 | 0.2 | Emails with Purdue regarding Board meeting. |
| Robertson, Christopher | 01/30/23 | 1.5 | Review and comment on Board materials and discuss same with R. Aleali (0.9); discuss same with E. Vonnegut, AlixPartners, PJT Partners and Purdue (0.6). |
| Somers, Kate | 01/30/23 | 2.2 | Assist with preparation and logistics for Board meeting (2.0); correspondence with C. Robertson, D. Consla, V. Cahill and A. Schwartz regarding same (0.2). |
| Benedict, Kathryn S. | 01/31/23 | 0.6 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging (0.3); call with C. Robertson regarding same (0.3). |
| Huebner, Marshall S. | 01/31/23 | 0.3 | Review Board materials and emails regarding same. |
| Robertson, Christopher | 01/31/23 | 1.4 | Attend weekly coordination and strategy discussion with R. Aleali, M. Sharp, K. Benedict and Teneo (0.3); follow-up discussion with K. Benedict (0.3); review and revise Board presentation (0.8). |
| Somers, Kate | 01/31/23 | 2.0 | Assist with logistics and preparation for board meeting. |
| Vonnegut, Eli J. | 01/31/23 | 0.7 | Prepare for Board meeting. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **20.4** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Benedict, Kathryn S. | 01/03/23 | 0.2 | Correspondence with J. McClammy, C. Robertson, C. Oluwole, and A. Guo regarding diligence. |
| Chen, Johnny W. | 01/03/23 | 0.9 | Isolate recent Monitor documents for next production per follow-up with A. Guo and Dechert team (0.4); revise searches to isolate broader Monitor production population per A. Guo (0.5). |
| Chen, Johnny W. | 01/04/23 | 0.5 | Isolate next Monitor production set for TCDI team per follow-up with A. Guo and Dechert team. |
| Guo, Angela W. | 01/04/23 | 0.6 | Attention to weekly diligence production (0.5); correspondence with J. Chen regarding same (0.1). |
| Chen, Johnny W. | 01/05/23 | 1.4 | Prepare diligence documents in ESM 662 for processing by TCDI team (0.3); prepare weekly claims report for redaction (0.3); revise and finalize Monitor production for transfer to T. Morrissey (0.8). |
| Chen, Johnny W. | 01/06/23 | 2.1 | Complete production quality check and finalize PPLP 753 diligence production, CV Lynx and Intralinks data rooms per A. Guo (1.3); follow up with Dechert team regarding monthly cash report for Monitor (0.2); prepare Monitor documents in ESM 663 for processing per follow-up with Dechert team (0.6). |
| Guo, Angela W. | 01/06/23 | 0.7 | Review weekly diligence production and claims report (0.5); correspondence with J. Chen regarding same (0.2). |
| Chen, Johnny W. | 01/09/23 | 0.9 | Prepare, revise, and finalize PPLPCNC754 Monitor production per follow-up with A. Guo and Dechert team. |
| Guo, Angela W. | 01/09/23 | 0.5 | Review weekly diligence production (0.4); correspondence with J. Chen regarding same (0.1). |
| Chen, Johnny W. | 01/11/23 | 0.3 | Prepare weekly claims report for redaction per A. Guo. |

Invoice No.7066594

Invoice Date: February 28, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Chen, Johnny W. | 01/12/23 | 0.6 | Prepare diligence documents in ESM 664 data set for processing by TCDI team (0.4); prepare weekly claims report for redaction per A. Guo (0.2). |
| Chen, Johnny W. | 01/13/23 | 0.4 | Follow up with TCDI team regarding next diligence production (0.1); follow up with A. Guo regarding questions from R. Hoff (0.3). |
| Guo, Angela W. | 01/13/23 | 0.5 | Correspondence with J. Chen regarding productions and production Bates numbers (0.4); correspondence with R. Hoff regarding production Bates numbers (0.1). |
| Chen, Johnny W. | 01/17/23 | 0.4 | Follow up with R. Hoff regarding un-redacted version of document production. |
| Chen, Johnny W. | 01/18/23 | 1.2 | Prepare Monitor document from Dechert team for processing per follow-up with M. Agostinelli (0.4); prepare weekly claims report for redaction (0.3); prepare diligence documents from AlixPartners team for ESM 665 data set (0.5). |
| Huebner, Marshall S. | 01/23/23 | 1.9 | Call with Ad Hoc Group steering committee and follow-up call and emails with Purdue regarding same. |
| Lele, Ajay B. | 01/23/23 | 0.2 | Emails to R. Aleali regarding Ad Hoc Committee call. |
| Chen, Johnny W. | 01/25/23 | 0.7 | Prepare diligence documents in ESM 666 for processing by TCDI team (0.4); prepare weekly claims report for redaction (0.3). |
| Huebner, Marshall S. | 01/25/23 | 0.2 | Emails regarding creditor inquiries. |
| Chen, Johnny W. | 01/26/23 | 0.4 | Isolate and revise PPLP 755 diligence production population for review per A. Guo. |
| Chen, Johnny W. | 01/27/23 | 0.3 | Follow up with A. Guo regarding weekly claims report for redaction (0.2); follow up with Dechert team regarding next Monitor production (0.1). |
| Guo, Angela W. | 01/27/23 | 0.6 | Review weekly diligence production and claims report (0.5); correspondence with J. Chen regarding same (0.1). |
| Chen, Johnny W. | 01/30/23 | 0.4 | Prepare Monitor documents from Dechert team and diligence documents from AlixPartners team for ESM 667 data set for processing. |
| Chen, Johnny W. | 01/31/23 | 0.2 | Follow-up with A. Guo regarding PPLP 755 diligence production. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **16.1** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 01/03/23 | 0.3 | Email to counterparty counsel regarding equipment leases. |
| Robertson, Christopher | 01/04/23 | 0.2 | Discuss equipment leases with counterparty counsel. |
| Robertson, Christopher | 01/10/23 | 0.1 | Emails with K. McCarthy regarding commercial contracts. |
| Robertson, Christopher | 01/11/23 | 0.3 | Discuss commercial contract issue with K. McCarthy. |
| Robertson, Christopher | 01/17/23 | 2.3 | Emails with S. Cho regarding commercial contract amendment (1.0); review and comment on draft funding agreement (1.3). |
| Robertson, Christopher | 01/31/23 | 0.5 | Emails with K. McCarthy regarding counterparty outreach (0.1); emails with R. Aleali regarding executory contract analysis (0.4). |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **3.7** | |

Invoice No.7066594
Invoice Date: February 28, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD140 Employee/Pension Issues** | | | |
| Huebner, Marshall S. | 01/13/23 | 0.2 | Email regarding employee and compensation issues. |
| Kasprisin, Justin Alexander | 01/13/23 | 1.4 | Analyze pension question. |
| Kasprisin, Justin Alexander | 01/14/23 | 1.2 | Analyze pension question. |
| Conway, Jennifer S. | 01/16/23 | 0.4 | Review pension plan participant question. |
| Kasprisin, Justin Alexander | 01/17/23 | 0.1 | Prepare email correspondence to R. Aleali regarding pension question. |
| Linder, Max J. | 01/17/23 | 0.5 | Correspond with Davis Polk team and Purdue regarding compensation programs. |
| Linder, Max J. | 01/18/23 | 1.2 | Correspond with Davis Polk team and co-advisors regarding compensation programs. |
| Kasprisin, Justin Alexander | 01/19/23 | 1.3 | Revise retention bonus letter. |
| Conway, Jennifer S. | 01/20/23 | 0.8 | Review retention bonus letter. |
| Kasprisin, Justin Alexander | 01/20/23 | 1.7 | Review materials relating to KERP. |
| Linder, Max J. | 01/20/23 | 5.7 | Correspond regarding open workstreams (1.2); prepare illustrative timeline regarding employment issues (4.5). |
| Consla, Dylan A. | 01/21/23 | 0.2 | Review draft retention letter. |
| Linder, Max J. | 01/21/23 | 0.8 | Review targeted retention letter. |
| Consla, Dylan A. | 01/23/23 | 0.5 | Call with Willis Towers regarding employee compensation plans. |
| Conway, Jennifer S. | 01/23/23 | 0.8 | Discuss KEIP/KERP issues with Davis Polk team. |
| Huebner, Marshall S. | 01/23/23 | 0.1 | Emails and call regarding compensation question. |
| Kasprisin, Justin Alexander | 01/23/23 | 2.2 | Attend telephone conference with Willis Towers regarding KERP (0.4); revise asset purchase agreement regarding employment-related issues (1.8). |
| Linder, Max J. | 01/23/23 | 0.5 | Attend teleconference with Willis Towers to discuss compensation programs. |
| Conway, Jennifer S. | 01/27/23 | 0.6 | Call with Purdue regarding KEIP/KERP issues. |
| Huebner, Marshall S. | 01/27/23 | 0.3 | Emails and call with R. Aleali regarding employee matters. |
| Kasprisin, Justin Alexander | 01/27/23 | 0.5 | Attend telephone conference with Purdue and Willis Towers regarding KERP. |
| Linder, Max J. | 01/27/23 | 2.9 | Attend teleconference with Purdue regarding compensation programs (0.5); analyze legal issues related to same (2.4). |
| Schwartz, Alec Gregory | 01/27/23 | 1.5 | Review and synthesize KEIP/KERP judicial history. |
| Somers, Kate | 01/27/23 | 0.3 | Correspondence with D. Consla and M. Linder regarding KEIP/KERP workstreams. |
| Linder, Max J. | 01/28/23 | 4.4 | Research and analyze precedent compensation programs approved in SDNY. |
| Consla, Dylan A. | 01/30/23 | 0.3 | Review summary of analysis of KEIP/KERP issues. |
| Linder, Max J. | 01/30/23 | 6.1 | Analyze precedent compensation programs in SDNY. |
| Linder, Max J. | 01/31/23 | 2.8 | Analyze precedent compensation programs. |
| Somers, Kate | 01/31/23 | 0.6 | Review correspondence and analysis from M. Linder and A. Schwartz regarding KEIP/KERP workstreams. |
| **Total PURD140 Employee/Pension Issues** | | **39.9** | |
| **PURD145 General Case Administration** | | | |
| Somers, Kate | 01/02/23 | 0.2 | Correspondence with A. Schwartz regarding case administration and research workstreams. |

Invoice No.7066594
Invoice Date: February 28, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sun, Terrance X. | 01/02/23 | 0.4 | Revise workstreams chart. |
| Benedict, Kathryn S. | 01/03/23 | 0.3 | Analyze and revise workstreams planning. |
| Bennett, Aoife | 01/03/23 | 0.2 | Call with J. Shinbrot regarding cross-referencing article assignment. |
| Huebner, Marshall S. | 01/03/23 | 1.0 | Call with M. Kesselman regarding various topics (0.4); discussions and emails regarding article correction and meet with M. Tobak and J. Shinbrot regarding same (0.5); review and route various emails (0.1). |
| Simonelli, Jessica | 01/03/23 | 0.6 | Meet with E. Townes to discuss workstreams. |
| Somers, Kate | 01/03/23 | 0.2 | Correspondence with V. Cahill regarding weekly trackers and post-petition calendar (0.1); review same (0.1). |
| Sun, Terrance X. | 01/03/23 | 0.3 | Revise workstreams chart. |
| Benedict, Kathryn S. | 01/04/23 | 0.1 | Analyze and revise workstreams planning. |
| Consla, Dylan A. | 01/04/23 | 1.1 | Review and revise summary of professional fee incurrence rates by category across all professionals. |
| Huebner, Marshall S. | 01/04/23 | 0.2 | Review and reply to various emails. |
| Robertson, Christopher | 01/04/23 | 0.1 | Coordinate PJT Partners and AlixPartners update presentation with E. Vonnegut. |
| Sette, Kevin E. | 01/04/23 | 3.5 | Analyze scholarship in connection with bankruptcy issues per J. Shinbrot. |
| Consla, Dylan A. | 01/05/23 | 0.5 | Review and revise summary of professional fee incurrences and reimbursement rubrics. |
| Huebner, Marshall S. | 01/05/23 | 1.0 | Attend bi-weekly call with Purdue and financial advisors and emails regarding same. |
| Lele, Ajay B. | 01/05/23 | 1.0 | Attend weekly update call with M. Huebner, R. Aleali and M. Kesselman. |
| Robertson, Christopher | 01/05/23 | 1.3 | Attend weekly update and coordination discussion with Purdue, PJT Partners and AlixPartners (0.9); coordinate presentation with AlixPartners and PJT Partners (0.4). |
| Sette, Kevin E. | 01/05/23 | 3.5 | Analyze scholarship in connection with bankruptcy issues per J. Shinbrot (2.0); prepare summary reflecting findings (1.5). |
| Huebner, Marshall S. | 01/06/23 | 0.3 | Review and respond to various Purdue emails. |
| Sette, Kevin E. | 01/06/23 | 0.2 | Email communications with J. Shinbrot regarding forthcoming Plan article. |
| Shinbrot, Josh | 01/06/23 | 1.1 | Review K. Sette draft analysis of post-appeal scenarios (0.9); related correspondence with K. Sette (0.1); related correspondence with M. Tobak (0.1). |
| Huebner, Marshall S. | 01/09/23 | 0.6 | Review and revise releases memorandum and call with K. Somers regarding same. |
| Robertson, Christopher | 01/09/23 | 0.2 | Emails with M. Huebner and E. Vonnegut regarding upcoming call with Purdue. |
| Schwartz, Alec Gregory | 01/09/23 | 0.1 | Coordinate workstreams with V. Cahill. |
| Shinbrot, Josh | 01/09/23 | 5.9 | Teleconference with M. Tobak regarding post-appeal analysis (0.2); analyze post-appeal issues (5.7). |
| Somers, Kate | 01/09/23 | 0.1 | Correspondence with A. Schwartz regarding case administration workstreams. |
| Sun, Terrance X. | 01/09/23 | 0.3 | Revise workstreams chart. |
| Benedict, Kathryn S. | 01/10/23 | 0.3 | Attend Davis Polk litigation team meeting regarding planning. |
| Giddens, Magali | 01/10/23 | 0.8 | Correspondence with A. Schwartz regarding filing ordinary course professionals report (0.1); file OCP report (0.2); correspondence with Kroll regarding service of same (0.1); correspondence with K. Somers regarding filing PJT Partners monthly fee statement (0.1); file same and provide filed version to K. Somers (0.2); correspondence with Kroll regarding service of same (0.1). |

Invoice No.7066594
Invoice Date: February 28, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Houston, Kamali | 01/10/23 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 01/10/23 | 0.5 | Call with Purdue and senior lawyers. |
| Kaminetzky, Benjamin S. | 01/10/23 | 0.6 | Attend weekly principals conference call. |
| Robertson, Christopher | 01/10/23 | 0.8 | Attend weekly senior legal coordination and strategy discussion. |
| Schwartz, Alec Gregory | 01/10/23 | 0.6 | Update monthly tasks tracker and post-petition calendar (0.4); review and circulate relevant new court filings (0.2). |
| Shinbrot, Josh | 01/10/23 | 4.9 | Analyze post-appeal issues. |
| Simonelli, Jessica | 01/10/23 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Sun, Terrance X. | 01/10/23 | 0.5 | Revise workstreams chart (0.2); attend weekly Davis Polk litigation team meeting (0.3). |
| Robertson, Christopher | 01/11/23 | 0.5 | Discuss multiple ongoing workstreams with R. Aleali. |
| Schwartz, Alec Gregory | 01/11/23 | 0.2 | Review and circulate relevant new court filings. |
| Giddens, Magali | 01/12/23 | 0.8 | Correspondence with K. Somers and A. Schwartz regarding drafting agenda (0.1); review Purdue case dockets regarding same (0.5); correspondence with K. Benedict regarding third party adversary action upcoming pretrial conference (0.1); follow-up correspondence with K. Somers regarding docket review (0.1). |
| Robertson, Christopher | 01/12/23 | 0.8 | Discuss case process issues with H. Bhattal (0.4); discuss various ongoing workstreams with D. Consla (0.4). |
| Schwartz, Alec Gregory | 01/12/23 | 0.2 | Review and circulate relevant new court filings. |
| Somers, Kate | 01/12/23 | 0.1 | Correspondence with M. Giddens and A. Schwartz regarding agenda for January omnibus hearing. |
| Huebner, Marshall S. | 01/13/23 | 0.2 | Call with M. Kesselman regarding various matters. |
| Robertson, Christopher | 01/13/23 | 0.2 | Coordinate tenth interim fee hearing. |
| Schwartz, Alec Gregory | 01/13/23 | 0.1 | Review and circulate relevant new court filings. |
| Somers, Kate | 01/13/23 | 0.1 | Correspondence with M. Giddens and A. Schwartz regarding agenda for January omnibus hearing. |
| Sun, Terrance X. | 01/16/23 | 0.3 | Revise workstreams chart. |
| Consla, Dylan A. | 01/17/23 | 0.3 | Correspondence with Chambers and others at Davis Polk regarding hearing dates. |
| Giddens, Magali | 01/17/23 | 1.5 | Correspondence with J. Simonelli regarding filing late claim motion response (0.1); call and correspondence with Davis Polk managing attorney's office regarding same (0.3); file same on docket (0.2); correspondence with Kroll regarding service of same (0.1); correspondence with D. Consla, K. Somers, and A. Schwartz regarding omnibus hearing agenda (0.2); correspondence with T. Sun regarding filing response in preliminary injunction adversary proceeding (0.1); further correspondence with J. Shinbrot and T. Sun regarding same (0.2); file preliminary injunction opposition reply (0.2); correspondence with Kroll regarding service of same (0.1). |
| Robertson, Christopher | 01/17/23 | 0.3 | Coordinate upcoming omnibus dates (0.1); coordinate ordinary course professionals cap increases (0.2). |
| Schwartz, Alec Gregory | 01/17/23 | 0.1 | Review and circulate relevant new court filings. |
| Somers, Kate | 01/17/23 | 0.3 | Correspondence with D. Consla, A. Schwartz and M. Giddens regarding agenda for January omnibus hearing (0.1); correspondence with Davis Polk team regarding additional |

Invoice No.7066594
Invoice Date: February 28, 2023

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | omnibus hearing dates (0.2). |
| Sun, Terrance X. | 01/17/23 | 0.3 | Revise workstreams chart. |
| Giddens, Magali | 01/18/23 | 0.9 | Review recent filings, including preliminary injunction documents (0.8); correspondence with K. Somers and A. Schwartz regarding January omnibus hearing agenda (0.1). |
| Huebner, Marshall S. | 01/18/23 | 0.2 | Emails regarding various matters. |
| Robertson, Christopher | 01/18/23 | 1.2 | Discuss contingency planning issues with Purdue and AlixPartners (0.6); follow-up discussion with R. Aleali regarding same (0.3); discuss next steps regarding same with D. Consla (0.3). |
| Schwartz, Alec Gregory | 01/18/23 | 1.4 | Review and circulate relevant new court filings (0.3); revise monthly tasks tracker and post-petition calendar (0.9); correspondence with K. Somers regarding same (0.1); correspondence with K. Somers and M. Giddens regarding omnibus hearing agenda (0.1). |
| Somers, Kate | 01/18/23 | 0.2 | Correspondence with A. Schwartz and M. Giddens regarding agenda for January omnibus hearing (0.1); correspondence with A. Schwartz regarding weekly trackers and post-petition calendar (0.1). |
| Giddens, Magali | 01/19/23 | 1.1 | Call with Chambers regarding hearing binders (0.2); correspondence with A. Schwartz regarding third party adversary proceeding and preliminary injunction queries in connection with omnibus hearing agenda (0.2); correspondence with K. Somers and A. Schwartz regarding omnibus hearing agenda (0.1); correspondence with K. Somers regarding filing Ernst & Young monthly fee statement (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); review recent docket filings (0.3). |
| Huebner, Marshall S. | 01/19/23 | 1.4 | Attend bi-weekly call with senior management and financial advisors (0.7); follow-up emails regarding same (0.2); discussion and emails with M. Kesselman regarding various topics (0.2); review, route and reply to various incoming email (0.3). |
| Lele, Ajay B. | 01/19/23 | 0.4 | Attend weekly update call with J. DelConte, M. Huebner, C. Robertson and R. Aleali. |
| Robertson, Christopher | 01/19/23 | 1.0 | Attend weekly update call and coordination discussion with Purdue, PJT Partners and AlixPartners (0.5); review contingency planning analysis and emails with E. Vonnegut regarding same (0.5). |
| Schwartz, Alec Gregory | 01/19/23 | 0.1 | Review and circulate relevant new court filings. |
| Shinbrot, Josh | 01/19/23 | 5.5 | Conference with E. Marx regarding onboarding (0.7); related correspondence with E. Marx (0.3); revise post-appeal analysis materials (4.1); review E. Marx revisions to post-appeal strategy materials (0.4). |
| Somers, Kate | 01/19/23 | 0.2 | Draft and revise fee estimation chart per D. Consla (0.1); correspondence with C. Robertson and D. Consla regarding same (0.1). |
| Vonnegut, Eli J. | 01/19/23 | 0.4 | Attend weekly call with PJT Partners, AlixPartners, and Purdue. |
| Giddens, Magali | 01/20/23 | 4.2 | Correspondence and calls with A. Schwartz and K. Somers regarding omnibus hearing agenda and binders (0.4); call with Chambers regarding same (0.2); identify and download agenda items (0.8); organize documents and send electronic copies of documents to Chambers (0.5); correspondence and calls with A. Schwartz and K. Somers regarding deadline |

Invoice No.7066594

Invoice Date: February 28, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | queries and underlying rules (0.2); correspondence with M. Tobak regarding adversary proceedings (0.1); correspondence with K. Fine regarding filing Davis Polk monthly fee statement (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1); review earlier agendas regarding status of late claims as contested matters (0.2); further correspondence with A. Schwartz regarding agenda issues and related review of certain documents (0.6); review docket filings (0.8). |
| Huebner, Marshall S. | 01/20/23 | 1.1 | Calls with Purdue regarding upcoming creditor presentation and multiple follow up emails regarding same and slides (0.7); review, route and reply to various emails (0.4). |
| Schwartz, Alec Gregory | 01/20/23 | 3.8 | Review and circulate relevant new court filings (0.1); draft omnibus hearing agenda and coordinate agenda items (3.7). |
| Simonelli, Jessica | 01/20/23 | 0.6 | Review draft hearing agenda in relation to late claim. |
| Somers, Kate | 01/20/23 | 0.9 | Review agenda for January omnibus hearing (0.5); correspondence with K. Benedict, A. Schwartz, M. Giddens and others regarding same (0.4). |
| Kaminetzky, Benjamin S. | 01/22/23 | 0.1 | Correspondence regarding January 24 hearing and agenda. |
| Schwartz, Alec Gregory | 01/22/23 | 0.2 | Review and circulate hearing agenda. |
| Somers, Kate | 01/22/23 | 0.1 | Correspondence with A. Schwartz regarding agenda for January omnibus hearing. |
| Tobak, Marc J. | 01/22/23 | 0.4 | Revise oral argument preparation materials. |
| Giddens, Magali | 01/23/23 | 3.6 | Prepare electronic portfolio hearing binder in accordance with omnibus hearing agenda (2.2); correspondence and calls with Davis Polk copy center regarding same (0.3); correspondence with A. Schwartz regarding filing hearing agenda (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1); send copy of hearing agenda to Chambers (0.1); review docket filings (0.6). |
| Huebner, Marshall S. | 01/23/23 | 1.7 | Review and revise letter and chart. |
| Schwartz, Alec Gregory | 01/23/23 | 0.2 | Review correspondence regarding latest court filings (0.1); coordinate omnibus hearing plan (0.1). |
| Somers, Kate | 01/23/23 | 0.5 | Review and route docket updates (0.1); correspondence with J. Shinbrot regarding logistics for January omnibus hearing (0.1); correspondence with Davis Polk audio visual team and A. Schwartz regarding same (0.3). |
| Sun, Terrance X. | 01/23/23 | 0.2 | Revise workstreams chart. |
| Benedict, Kathryn S. | 01/24/23 | 1.6 | Present oral argument at January omnibus hearing in connection with pro se late claim motion and attend preliminary injunction status conference (1.5); conference with B. Kaminetzky, M. Tobak, E. Kim, and J. Shinbrot regarding same (0.1). |
| Garry, Matt | 01/24/23 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Houston, Kamali | 01/24/23 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 01/24/23 | 1.8 | Partial attendance at omnibus hearing and call with Davis Polk team regarding same (0.8); call with M. Kesselman regarding various issues, including upcoming Board meeting and agenda (0.7); call with M. Kesselman regarding additional matters (0.3). |
| Kaminetzky, Benjamin S. | 01/24/23 | 5.7 | Attend omnibus hearing (1.5); prepare for same and attend post hearing meeting with Davis Polk team (4.2). |
| Kim, Eric M. | 01/24/23 | 2.0 | Attend weekly Davis Polk litigation team meeting (0.5); attend omnibus hearing (1.5). |

Invoice No.7066594
Invoice Date: February 28, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Marx, Elaina | 01/24/23 | 5.2 | Attend weekly Davis Polk litigation team meeting (0.7); review matter background in connection with onboarding (4.5). |
| Robertson, Christopher | 01/24/23 | 0.7 | Emails with B. Kaminetzky in connection with oral argument (0.1); emails with R. Aleali and E. Vonnegut regarding contingency planning (0.2); discuss outstanding workstreams with R. Aleali (0.4). |
| Schwartz, Alec Gregory | 01/24/23 | 1.2 | Review and circulate relevant new court filings (0.2); coordinate omnibus hearing logistics (1.0). |
| Shinbrot, Josh | 01/24/23 | 0.6 | Attend weekly Davis Polk litigation team meeting. |
| Somers, Kate | 01/24/23 | 1.1 | Revise post-petition calendar and tasks tracker (0.5); correspondence with D. Consla regarding same (0.1); attend to logistics and set up for January omnibus hearing (0.2); correspondence with Chambers and Davis Polk team regarding future omnibus hearing dates (0.1); draft notice of scheduled omnibus hearing dates (0.1); correspondence with D. Consla, A. Schwartz and M. Giddens regarding filing of same (0.1). |
| Sun, Terrance X. | 01/24/23 | 0.8 | Revise workstreams chart (0.2); attend weekly Davis Polk litigation team meeting (0.6). |
| Tobak, Marc J. | 01/24/23 | 1.4 | Attend omnibus hearing including oral argument on Lac La Ronge objection to preliminary injunction. |
| Robertson, Christopher | 01/25/23 | 0.2 | Emails with M. Kesselman and R. Aleali regarding contingency planning. |
| Somers, Kate | 01/25/23 | 0.1 | Correspondence with Davis Polk team regarding omnibus hearing logistics. |
| Sun, Terrance X. | 01/25/23 | 0.3 | Emails with M. Tobak, J. Shinbrot, and A. Schwartz regarding preliminary injunction hearing logistics. |
| Giddens, Magali | 01/26/23 | 0.3 | Correspondence with M. Garry regarding filing motion to dismiss in adversary proceeding (0.1); call and correspondence with S. DiMola regarding same (0.2). |
| Houston, Kamali | 01/26/23 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Huebner, Marshall S. | 01/26/23 | 1.0 | Attend bi-weekly call with senior management and advisors and two follow-up calls with M. Kesselman regarding various related matters. |
| Lele, Ajay B. | 01/26/23 | 0.7 | Attend weekly update call with M. Kesselman, M. Huebner, and R. Aleali. |
| Robertson, Christopher | 01/26/23 | 0.7 | Attend weekly update and coordination discussion with Purdue, PJT Partners and AlixPartners. |
| Simonelli, Jessica | 01/26/23 | 0.3 | Review claimant inquiry. |
| Somers, Kate | 01/26/23 | 0.1 | Correspondence with A. Schwartz regarding ordinary course professionals report and case administration workstreams. |
| Vonnegut, Eli J. | 01/26/23 | 0.4 | Attend weekly coordination call with PJT Partners, AlixPartners, and Purdue. |
| Schwartz, Alec Gregory | 01/27/23 | 0.2 | Review and circulate relevant new court filings. |
| Somers, Kate | 01/28/23 | 0.2 | Correspondence with D. Consla and A. Schwartz regarding Board meeting logistics. |
| Cahill, Vincent | 01/30/23 | 3.2 | Research regarding debtor professionals (2.4); prepare corresponding Board presentation (0.8). |
| Consla, Dylan A. | 01/30/23 | 0.5 | Correspondence with E. Vonnegut and V. Cahill regarding professional fee assessment (0.3); review presentation regarding professional fee assessment (0.2). |
| Giddens, Magali | 01/30/23 | 1.1 | Download January 24 omnibus hearing transcript (0.1); circulate same to Davis Polk teams (0.1); circulate same to Purdue (0.1); register hearing lines for omnibus hearing (0.8). |
| Schwartz, Alec | 01/30/23 | 0.8 | Review and circulate relevant new court filings (0.2); |

Invoice No.7066594
Invoice Date: February 28, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Gregory | | | coordinate Board meeting materials and logistics (0.6). |
| Somers, Kate | 01/30/23 | 0.1 | Correspondence with A. Schwartz regarding general case administration workstreams. |
| Sun, Terrance X. | 01/30/23 | 0.4 | Emails with A. Schwartz regarding February 1 hearing logistics (0.2); revise workstreams chart (0.2). |
| Vonnegut, Eli J. | 01/30/23 | 1.5 | Call with Purdue, PJT Partners, and AlixPartners regarding fee forecast (0.6); review and revise slides regarding fees for Board (0.9). |
| Benedict, Kathryn S. | 01/31/23 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Cahill, Vincent | 01/31/23 | 0.9 | Research regarding retained professionals (0.6); prepare corresponding Board presentation (0.3). |
| Fine, Kate | 01/31/23 | 0.3 | Call with K. Somers regarding Purdue fee presentation (0.1); emails with same regarding same (0.2). |
| Garry, Matt | 01/31/23 | 0.5 | Attend weekly Davis Polk litigation team meeting (0.4); update workstreams chart (0.1). |
| Giddens, Magali | 01/31/23 | 3.1 | Correspondence with T. Sun, A. Schwartz and others regarding logistics in connection with preliminary injunction opposition bench decision (0.6); correspondence with K. Somers regarding filing PJT Partners monthly fee statement (0.1); file same (0.2); email with K. Somers regarding same (0.1); correspondence with Kroll regarding service of same (0.1); correspondence with M. Pera regarding filing AlixPartners monthly fee statement (0.1); file same (0.2); correspondence with AlixPartners providing filed version of same (0.1); correspondence with D. Consla regarding filing Grant Thornton monthly fee statement and supplemental declaration (0.1); file same (0.3); correspondence with K. Frazier providing filed versions of same (0.1); correspondence with Kroll regarding service of AlixPartners and Grant Thornton documents (0.2); review docket filings (0.9). |
| Houston, Kamali | 01/31/23 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Kim, Eric M. | 01/31/23 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Marx, Elaina | 01/31/23 | 0.7 | Attend Davis Polk litigation team meeting. |
| Schwartz, Alec Gregory | 01/31/23 | 0.6 | Review and circulate relevant new court filings (0.1); coordinate Board meeting materials and logistics (0.5). |
| Shinbrot, Josh | 01/31/23 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Simonelli, Jessica | 01/31/23 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Sun, Terrance X. | 01/31/23 | 0.6 | Emails with A. Schwartz and M. Giddens regarding February 1 hearing logistics (0.2); calls with M. Giddens regarding same (0.2); revise workstreams chart (0.2). |
| **Total PURD145 General Case Administration** | | **116.3** | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Robertson, Christopher | 01/05/23 | 0.4 | Coordinate OCP cap increases with R. Aleali and D. Consla. |
| Schwartz, Alec Gregory | 01/09/23 | 0.4 | Review OCP report. |
| Consla, Dylan A. | 01/10/23 | 2.0 | Draft request for OCP cap increases for notice parties (1.1); correspondence with Purdue regarding same (0.3); review declarations and other summaries regarding Plan solicitation and noticing costs (0.6). |
| Robertson, Christopher | 01/10/23 | 0.6 | Coordinate OCP cap increase request. |
| Somers, Kate | 01/10/23 | 0.2 | Assist with filing of PJT Partners monthly fee statement (0.1); |

Invoice No.7066594
Invoice Date: February 28, 2023

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with PJT Partners team regarding same (0.1). |
| Consla, Dylan A. | 01/17/23 | 0.4 | Correspondence with U.S. Trustee, Ad Hoc Committee and Creditors Committee regarding ordinary course professionals cap issues. |
| Somers, Kate | 01/17/23 | 0.1 | Correspondence with D. Consla and A. Schwartz regarding notice of increased OCP cap and review instruction in connection with same. |
| Consla, Dylan A. | 01/18/23 | 0.2 | Revise notice of ordinary course professionals increases. |
| Fine, Kate | 01/18/23 | 0.9 | Review docket regarding professional information (0.3); discuss same with D. Consla (0.1); emails with professionals regarding fee hearing (0.3); revise professional contacts chart (0.2). |
| Robertson, Christopher | 01/18/23 | 0.2 | Discuss co-advisor engagement issues with R. Aleali. |
| Schwartz, Alec Gregory | 01/18/23 | 1.1 | Draft notice of ordinary course professionals cap increase. |
| Somers, Kate | 01/18/23 | 2.9 | Review notice of increase of ordinary course professionals caps (0.1); correspondence with A. Schwartz regarding same (0.1); draft and revise fee estimate chart per D. Consla (2.0); review docket in connection with same (0.4); correspondence with D. Consla in connection with same (0.3). |
| Somers, Kate | 01/19/23 | 0.1 | Attend to filing of Ernst & Young fee statement. |
| Somers, Kate | 01/31/23 | 0.2 | Attend to filing of PJT Partners fee application (0.1); correspondence with M. Giddens regarding same (0.1). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **9.7** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Consla, Dylan A. | 01/03/23 | 0.2 | Meet with C. Robertson regarding Plan issues memorandum. |
| Kaminetzky, Benjamin S. | 01/03/23 | 0.4 | Review contingency planning materials. |
| Robertson, Christopher | 01/03/23 | 2.6 | Emails with D. Consla regarding third party (0.1); review and revise releases memorandum (1.6); draft mediation motion (0.9). |
| Schwartz, Alec Gregory | 01/03/23 | 0.7 | Research cases regarding contingency plan. |
| Somers, Kate | 01/03/23 | 0.6 | Correspondence with C. Robertson and D. Consla regarding research memorandum addressing discrete Plan issue (0.1); review and revise same (0.5). |
| Bennett, Aoife | 01/04/23 | 0.1 | Correspondence with K. Sette regarding Plan. |
| Consla, Dylan A. | 01/04/23 | 0.5 | Review comments to Plan memorandum (0.2); call with M. Huebner, C. Robertson, and K. Somers regarding Plan issues memorandum (0.3). |
| Huebner, Marshall S. | 01/04/23 | 1.3 | Review and revise Plan memorandum (0.5); call with Davis Polk regarding same (0.2); review and revise Plan issue and emails regarding same (0.6). |
| Kaminetzky, Benjamin S. | 01/04/23 | 0.7 | Conference call with A. Underwood and M. Tobak regarding meet and confer and pre and post meeting with M. Tobak regarding same. |
| Robertson, Christopher | 01/04/23 | 4.8 | Draft mediation motion. |
| Schwartz, Alec Gregory | 01/04/23 | 0.7 | Research cases regarding contingency plan. |
| Somers, Kate | 01/04/23 | 7.6 | Call with M. Huebner, C. Robertson, and D. Consla regarding research memorandum addressing discrete Plan issue (0.3); |

Invoice No.7066594
Invoice Date: February 28, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review case law in connection with same (3.0); draft and revise same (4.3). |
| Consla, Dylan A. | 01/05/23 | 1.5 | Call with PJH regarding third party distribution procedures (0.4); review third party distribution procedures (0.3); draft summary of third party distribution procedures disclosures (0.3); calls with C. Robertson regarding disclosure statement objector call (0.4); emails with C. Robertson and others regarding call with former disclosure statement objectors (0.1). |
| Huebner, Marshall S. | 01/05/23 | 0.7 | Calls with J. Dubel and M. Kesselman regarding Plan and cost control issues. |
| Kaminetzky, Benjamin S. | 01/05/23 | 1.2 | Review meet and confer summary (0.1); conference call with M. Kesselman, J. Adams, G. Garre and J. Bucholtz regarding contingency planning (0.8); prepare for same (0.3). |
| Robertson, Christopher | 01/05/23 | 2.9 | Call with third party counsel and prepare for same (0.7); follow-up discussion with D. Consla regarding same (0.2); draft mediation motion (2.0). |
| Schwartz, Alec Gregory | 01/05/23 | 3.4 | Research cases regarding contingency plan. |
| Somers, Kate | 01/05/23 | 6.5 | Call with C. Robertson to discuss discrete research issue (0.2); review precedent cases in connection with same (3.0); draft and revise research memorandum in connection with same (3.3). |
| Benedict, Kathryn S. | 01/06/23 | 0.4 | Correspondence with E. Vonnegut, M. Tobak, C. Robertson, D. Consla, and others regarding third party issue. |
| Consla, Dylan A. | 01/06/23 | 4.5 | Draft summary of third party disclosures and review Plan and Plan supplement provisions regarding same (1.6); review and revise Plan issues memorandum (2.5); call with K. Somers regarding same (0.4). |
| Huebner, Marshall S. | 01/06/23 | 0.9 | Meeting and emails with financial advisors and M. Kesselman regarding workstream processes. |
| Kaminetzky, Benjamin S. | 01/06/23 | 2.3 | Review and analyze timing and planning work product. |
| Robertson, Christopher | 01/06/23 | 4.4 | Draft contingent mediation motion (3.5); emails with D. Consla regarding third party (0.1); discussion with M. Huebner, E. Vonnegut, M. Kesselman, J. O'Connell, L. Donahue and J. DelConte regarding contingency planning (0.8). |
| Schwartz, Alec Gregory | 01/06/23 | 3.0 | Research precedent regarding contingency plan (2.6); discuss same with K. Somers (0.4). |
| Somers, Kate | 01/06/23 | 2.3 | Draft and revise research memorandum addressing discrete Plan issue (1.9); correspondence with C. Robertson and D. Consla regarding same (0.4). |
| Vonnegut, Eli J. | 01/06/23 | 1.2 | Meeting regarding Plan issues with PJT Partners and AlixPartners teams and follow-up regarding same. |
| Robertson, Christopher | 01/08/23 | 0.9 | Review and revise contingency planning memorandum. |
| Somers, Kate | 01/08/23 | 4.9 | Draft and revise research memorandum regarding discrete Plan issue (4.8); correspondence with C. Robertson and D. Consla regarding same (0.1). |
| Consla, Dylan A. | 01/09/23 | 0.7 | Review and comment on Plan issues memo (0.5); correspondence with C. Robertson regarding same (0.2). |
| Robertson, Christopher | 01/09/23 | 4.7 | Draft mediation motion (4.4); review and revise contingency planning memorandum (0.3). |
| Schwartz, Alec Gregory | 01/09/23 | 1.2 | Review relevant cases in connection with mechanics of a contingency plan. |
| Somers, Kate | 01/09/23 | 5.9 | Draft and revise memorandum regarding discrete Plan issue (5.0); call with M. Huebner to discuss same (0.1); |

27

Invoice No.7066594
Invoice Date: February 28, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with C. Robertson and D. Consla regarding same (0.7); review draft motion regarding Plan per C. Robertson (0.1). |
| Benedict, Kathryn S. | 01/10/23 | 0.4 | Correspondence with E. Vonnegut, C. Robertson, and D. Consla regarding cost data (0.2); review same (0.2). |
| Huebner, Marshall S. | 01/10/23 | 0.6 | Review and revise mediation memorandum and discussion with C. Robertson regarding same. |
| Schwartz, Alec Gregory | 01/10/23 | 2.4 | Review relevant cases for mechanics of contingency plan. |
| Somers, Kate | 01/10/23 | 0.6 | Draft and revise research memorandum regarding discrete Plan issue (0.4); correspondence with Davis Polk team regarding same (0.2). |
| Huebner, Marshall S. | 01/11/23 | 0.9 | Final review and revision of discrete Plan issue memorandum and emails with Purdue regarding same. |
| Robertson, Christopher | 01/11/23 | 0.3 | Discuss contingency memorandum with K. Somers. |
| Schwartz, Alec Gregory | 01/11/23 | 3.2 | Review and summarize relevant cases regarding contingency plan. |
| Somers, Kate | 01/11/23 | 3.4 | Draft and revise research memorandum in connection with discrete Plan issue (0.5); correspondence with M. Huebner and C. Robertson regarding same (0.4); review research from A. Schwartz per E. Vonnegut (2.0); correspondence with A. Schwartz regarding same (0.5). |
| Robertson, Christopher | 01/12/23 | 2.6 | Revise mediation motion. |
| Somers, Kate | 01/12/23 | 0.8 | Review precedent cases in connection with research regarding discrete Plan issue. |
| Robertson, Christopher | 01/13/23 | 0.7 | Revise mediation motion. |
| Consla, Dylan A. | 01/18/23 | 1.1 | Call with C. Robertson regarding Plan issues (0.3); calls with K. Somers regarding Plan issues (0.6); review presentation regarding Plan issues (0.2). |
| Consla, Dylan A. | 01/19/23 | 0.3 | Review and revise Plan issue analysis. |
| Somers, Kate | 01/19/23 | 0.2 | Correspondence with D. Consla regarding research memorandum for discrete Plan issue. |
| Robertson, Christopher | 01/20/23 | 0.8 | Revise mediation motion. |
| Bennett, Aoife | 01/23/23 | 3.8 | Review hearing transcripts to compile chart of arbitrator questions per H. Verrier. |
| Marx, Elaina | 01/23/23 | 1.4 | Analyze appeal matters (1.1); call with J. Shinbrot regarding post-appeal matters (0.3). |
| Huebner, Marshall S. | 01/24/23 | 0.8 | Discussions with G. Uzzi and M. Kesselman regarding Plan contingencies (0.6); discussions and emails regarding mediation motion (0.2). |
| Lele, Ajay B. | 01/24/23 | 0.5 | Conference call with R. Aleali regarding emergence updates (0.3); emails regarding emergence timeline call (0.2). |
| Robertson, Christopher | 01/24/23 | 1.0 | Revise mediation motion. |
| Robertson, Christopher | 01/25/23 | 0.1 | Emails with M. Huebner regarding mediation motion. |
| Robertson, Christopher | 01/27/23 | 0.9 | Revise mediation motion. |
| Robertson, Christopher | 01/28/23 | 0.6 | Revise mediation motion. |
| Kim, Eric M. | 01/30/23 | 0.4 | Emails with J. Shinbrot regarding LTL decision. |
| Marx, Elaina | 01/30/23 | 1.1 | Research related to post-appeal matters. |

Invoice No.7066594

Invoice Date: February 28, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Marx, Elaina | 01/31/23 | 3.2 | Call with J. Shinbrot regarding post-appeal matters (0.2); analyze post-appeal issues (3.0). |
| Vonnegut, Eli J. | 01/31/23 | 0.1 | Coordinate call regarding Plan structure with creditor advisors. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **105.9** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Fine, Kate | 01/03/23 | 2.2 | Review December billing detail for privilege and confidentiality (1.7); emails with R. Moelis regarding same (0.5). |
| Moelis, Ryann | 01/03/23 | 1.0 | Review December billing detail for privilege and confidentiality. |
| Robertson, Christopher | 01/03/23 | 0.1 | Emails with H. Bhattal regarding parties in interest list. |
| Fine, Kate | 01/04/23 | 4.0 | Review December billing detail for privilege and confidentiality (3.2); emails with R. Moelis regarding same (0.8). |
| Moelis, Ryann | 01/04/23 | 1.3 | Review December billing detail for privilege and confidentiality. |
| Fine, Kate | 01/05/23 | 6.3 | Review December billing detail for privilege and confidentiality (5.8); emails with Davis Polk team regarding same (0.5). |
| Moelis, Ryann | 01/05/23 | 0.3 | Review December billing detail for privilege and confidentiality. |
| Fine, Kate | 01/06/23 | 5.8 | Review December billing detail for privilege and confidentiality (5.2); emails with Davis Polk accounting team regarding same (0.4); email with C. Robertson regarding November fee statement (0.1); emails with Purdue regarding same (0.1). |
| Robertson, Christopher | 01/06/23 | 0.1 | Emails with K. Fine regarding November invoice. |
| Fine, Kate | 01/10/23 | 0.2 | Redact requested receipt for privilege and confidentiality (0.1); email same to C. MacDonald (0.1). |
| Matlock, Tracy L. | 01/10/23 | 0.1 | Review of December billing detail for privilege and confidentiality. |
| Garry, Matt | 01/11/23 | 1.1 | Review December billing detail for privilege and confidentiality. |
| Fine, Kate | 01/12/23 | 3.2 | Review December billing detail for privilege and confidentiality (2.8); emails with Davis Polk team regarding same (0.4). |
| Robertson, Christopher | 01/16/23 | 0.5 | Review December invoice for privilege and confidentiality. |
| Fine, Kate | 01/18/23 | 1.5 | Draft December fee statement. |
| Fine, Kate | 01/19/23 | 1.3 | Draft December fee statement (0.6); emails with Davis Polk team regarding same (0.3); call with M. Huebner regarding same (0.1); emails with Davis Polk team regarding interim fee application (0.3). |
| Huebner, Marshall S. | 01/19/23 | 0.2 | Review of monthly draft fee statement and call with K. Fine regarding same. |
| Fine, Kate | 01/20/23 | 1.8 | Review and revise December fee statement (0.7); emails with Davis Polk team regarding same (0.1); emails with Purdue regarding same (0.1); correspondence with J. Cicchini regarding interim fee application (0.3); prepare materials for Davis Polk team regarding same (0.6). |
| Simonelli, Jessica | 01/23/23 | 0.3 | Review tenth interim fee application narratives. |
| Somers, Kate | 01/23/23 | 0.3 | Correspondence with K. Fine and A. Schwartz regarding fee narrative for tenth interim fee application. |
| Moelis, Ryann | 01/27/23 | 2.2 | Review January billing detail for privilege and confidentiality. |
| Sun, Terrance X. | 01/29/23 | 1.3 | Draft narrative for tenth interim fee application (1.1); emails with G. Cardillo regarding same (0.2). |
| Fine, Kate | 01/30/23 | 1.2 | Draft tenth interim fee application. |
| Benedict, Kathryn S. | 01/31/23 | 0.3 | Review and revise billing narrative for tenth interim fee application. |

Invoice No.7066594
Invoice Date: February 28, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Fine, Kate | 01/31/23 | 0.3 | Meeting with R. Moelis regarding reviewing billing detail for privilege and confidentiality (0.2); discuss bill review with M. Giddens (0.1). |
| Moelis, Ryann | 01/31/23 | 0.2 | Discuss billing questions regarding January bills with K. Fine. |
| Schwartz, Alec Gregory | 01/31/23 | 0.7 | Draft billing narrative for tenth interim fee application. |
| Sun, Terrance X. | 01/31/23 | 0.6 | Revise narrative summarizing work for tenth interim fee application. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **38.4** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 01/05/23 | 0.4 | Discussion with T. Matlock regarding open items (0.3); email exchange with R. Aleali regarding potential asset sale (0.1). |
| Dobrovolskiy, Dmitry | 01/05/23 | 0.3 | Discuss emergence structuring with T. Matlock (0.2); discuss same with Davis Polk restructuring team (0.1). |
| Matlock, Tracy L. | 01/05/23 | 0.9 | Discuss tax matters agreement and status with L. Altus (0.3); discuss same with D. Dobrovolskiy (0.2); emails regarding potential asset sale with Davis Polk team and Skadden Arps (0.2); review materials regarding same (0.2). |
| Altus, Leslie J. | 01/06/23 | 1.6 | Call with T. Matlock and C. Robertson regarding asset sale (0.6); review materials from Skadden Arps team regarding asset sale (0.5); call with Skadden Arps team regarding same (0.5). |
| Matlock, Tracy L. | 01/06/23 | 1.2 | Call with R. Aleali, L. Altus and Skadden Arps regarding potential asset sale (0.5); prepare for same (0.2); call with C. Robertson and L. Altus regarding same (0.5). |
| Robertson, Christopher | 01/06/23 | 0.7 | Call with L. Altus and T. Matlock regarding tax matters. |
| Altus, Leslie J. | 01/08/23 | 0.8 | Review draft document from Skadden Arps team. |
| Altus, Leslie J. | 01/09/23 | 0.1 | Email exchanges with T. Matlock and Y. Yang regarding asset sale. |
| Matlock, Tracy L. | 01/09/23 | 1.8 | Discuss asset sale and tax matters agreements with B. Sherman (0.2); review documentation for same (1.4); emails regarding same with L. Altus and Y. Yang (0.2). |
| Yang, Yueyu | 01/09/23 | 1.9 | Review and revise documents relating to asset purchase agreement. |
| Altus, Leslie J. | 01/10/23 | 0.5 | Discussion with T. Matlock regarding asset sale. |
| Matlock, Tracy L. | 01/10/23 | 2.2 | Emails with L. Altus and Y. Yang regarding asset sale (0.1); discuss same with L. Altus (0.5); review documents related to same (1.6). |
| Yang, Yueyu | 01/10/23 | 0.1 | Email with Davis Polk tax associates regarding asset purchase agreements precedents. |
| Altus, Leslie J. | 01/11/23 | 0.2 | Attend internal status meeting with Davis Polk restructuring and finance teams. |
| Curran, William A. | 01/11/23 | 0.2 | Discuss tax issues regarding potential asset sale with T. Matlock. |
| Dobrovolskiy, Dmitry | 01/11/23 | 0.2 | Conference with A. Lele, T. Matlock, L. Altus, and B. Sherman to discuss emergence structuring. |
| Lele, Ajay B. | 01/11/23 | 0.2 | Attend tax update call with T. Matlock, L. Altus and B. Sherman. |
| Matlock, Tracy L. | 01/11/23 | 2.8 | Discuss asset sale with W. Curran (0.2); review asset sale agreement (2.5); discuss same with L. Altus (0.1). |
| Altus, Leslie J. | 01/12/23 | 5.3 | Review and revise asset sale agreement draft from T. Matlock |

Invoice No.7066594
Invoice Date: February 28, 2023

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>(3.4); teleconference with T. Matlock and Y. Yang regarding asset sale (1.5); email exchanges with same regarding same (0.4).</td></tr>
<tr><td>Curran, William A.</td><td>01/12/23</td><td>0.4</td><td>Emails regarding asset purchase agreement.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>01/12/23</td><td>2.1</td><td>Review agreement for asset sale (0.6); call with L. Altus and Y. Yang regarding same (1.5).</td></tr>
<tr><td>Yang, Yueyu</td><td>01/12/23</td><td>3.6</td><td>Email on tax provisions of asset purchase agreement (0.7); conference with L. Altus and T. Matlock regarding same (1.5); review and revise same (1.4).</td></tr>
<tr><td>Altus, Leslie J.</td><td>01/13/23</td><td>0.9</td><td>Teleconference with B. Angstadt, T. Matlock and Y. Yang regarding tax issues (0.4); follow up regarding tax matters (0.5).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>01/13/23</td><td>1.5</td><td>Call with B. Angstadt, L. Altus and Y. Yang regarding asset sale (0.4); review agreement regarding same and related analysis (1.1).</td></tr>
<tr><td>Yang, Yueyu</td><td>01/13/23</td><td>0.7</td><td>Conference with Grant Thornton regarding asset purchase agreement (0.3); revise documentation relating to same (0.4).</td></tr>
<tr><td>Altus, Leslie J.</td><td>01/14/23</td><td>0.1</td><td>Email with C. Yuh regarding asset purchase agreement.</td></tr>
<tr><td>Altus, Leslie J.</td><td>01/17/23</td><td>0.5</td><td>Review email from C. Yuh regarding agreement documentation (0.2); teleconference with Y. Yang and T. Matlock (0.3).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>01/17/23</td><td>1.6</td><td>Discuss asset sale with L. Altus and Y. Yang (0.3); call with Y. Yang regarding same (0.2); emails regarding same with Grant Thornton and Skadden Arps teams (0.7); review agreement regarding same (0.4).</td></tr>
<tr><td>Yang, Yueyu</td><td>01/17/23</td><td>0.8</td><td>Review revised asset purchase agreement (0.2); conference with L. Altus and T. Matlock regarding same (0.3); email with Grant Thornton regarding same (0.1); conference with T. Matlock regarding same (0.2).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>01/18/23</td><td>0.2</td><td>Emails regarding asset sale with B. Angstadt.</td></tr>
<tr><td>Altus, Leslie J.</td><td>01/19/23</td><td>1.1</td><td>Attend call with Skadden Arps team regarding asset sale (0.7); correspondence with T. Matlock regarding same (0.4).</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>01/19/23</td><td>1.6</td><td>Revise documentation relating to potential asset sale (0.8); conference with Y. Yang, T. Matlock, L. Altus, R. Schlossberg, and B. van Kan regarding same (0.8).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>01/19/23</td><td>1.8</td><td>Call with Skadden Arps IP team, L. Altus, Y. Yang and D. Dobrovolskiy regarding asset sale (0.6); prepare for same (0.2); correspondence with L. Altus regarding same (1.0).</td></tr>
<tr><td>Yang, Yueyu</td><td>01/19/23</td><td>0.7</td><td>Attend call with T. Matlock, L. Altus, D. Dobrovolskiy and Grant Thornton tax team regarding asset purchase agreement (0.5); email with Davis Polk team regarding same (0.2).</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>01/20/23</td><td>0.2</td><td>Email regarding emergence structuring considerations with T. Matlock and L. Altus.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>01/20/23</td><td>0.3</td><td>Emails regarding potential asset sale.</td></tr>
<tr><td>Altus, Leslie J.</td><td>01/23/23</td><td>2.7</td><td>Review email from C. Yuh and asset purchase agreement, and follow up with T. Matlock regarding same (1.4); review further email from C. Yuh (0.5); discuss same with W. Curran and T. Matlock (0.8).</td></tr>
<tr><td>Curran, William A.</td><td>01/23/23</td><td>0.3</td><td>Review purchase agreement for potential asset sale.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>01/23/23</td><td>3.1</td><td>Conference with L. Altus regarding potential asset sale (0.2); review documentation for same and related emails (2.1); call with B. Curran and L. Altus regarding same (0.8).</td></tr>
<tr><td>Altus, Leslie J.</td><td>01/25/23</td><td>0.6</td><td>Discussions with Davis Polk tax team regarding revisions of documentation relating to asset purchase agreement (0.4); conference with T. Matlock regarding same (0.2).</td></tr>
<tr><td>Curran, William A.</td><td>01/25/23</td><td>0.4</td><td>Review purchase agreement for potential asset sale.</td></tr>
</table>

Invoice No.7066594

Invoice Date: February 28, 2023

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>01/25/23</td><td>2.7</td><td>Analyze tax issues related to asset sale per T. Matlock (1.8); analyze tax issues related to same per Y. Yang (0.9).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>01/25/23</td><td>0.7</td><td>Discuss potential asset sale with D. Dobrovolskiy (0.1); discuss same with L. Altus (0.2); email with W. Curran and L. Altus regarding same (0.2); email with Skadden Arps regarding same (0.2).</td></tr>
<tr><td>Altus, Leslie J.</td><td>01/26/23</td><td>0.3</td><td>Review claims summary from Kroll and discuss with T. Matlock and D. Dobrovolskiy.</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>01/26/23</td><td>2.6</td><td>Analyze tax issues regarding potential asset sale.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>01/26/23</td><td>1.0</td><td>Call with R. Aleali regarding potential asset sale (0.2); review tax claims and discuss with L. Altus and D. Dobrovolskiy (0.8).</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>01/27/23</td><td>1.2</td><td>Review tax considerations regarding potential asset sale.</td></tr>
<tr><td>Altus, Leslie J.</td><td>01/29/23</td><td>1.0</td><td>Review revised agreement draft from Skadden Arps team and email T. Matlock and D. Dobrovolskiy regarding same.</td></tr>
<tr><td>Curran, William A.</td><td>01/29/23</td><td>0.5</td><td>Review purchase agreement for potential asset sale.</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>01/29/23</td><td>1.8</td><td>Analyze tax considerations regarding potential asset sale.</td></tr>
<tr><td>Altus, Leslie J.</td><td>01/30/23</td><td>0.3</td><td>Emails with Davis Polk tax team regarding asset sale.</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>01/30/23</td><td>2.3</td><td>Analyze tax considerations regarding potential asset sale.</td></tr>
<tr><td>Altus, Leslie J.</td><td>01/31/23</td><td>0.1</td><td>Email with T. Matlock regarding asset sale inquiry.</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>01/31/23</td><td>0.3</td><td>Analyze tax considerations regarding potential asset sale.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>01/31/23</td><td>0.8</td><td>Emails with Purdue regarding asset sale.</td></tr>
<tr><td colspan="2"><strong>Total PURD170 IP, Regulatory and Tax</strong></td><td><strong>62.2</strong></td><td></td></tr>
<tr><td colspan="4"> </td></tr>
<tr><td colspan="4"><strong>PURD175 Special Committee/Investigations Issues</strong></td></tr>
<tr><td>Kim, Eric M.</td><td>01/04/23</td><td>1.5</td><td>Review and revise draft minutes of Special Committee meeting.</td></tr>
<tr><td>Kim, Eric M.</td><td>01/05/23</td><td>0.3</td><td>Email with R. Aleali regarding minutes of Special Committee meeting (0.1); review comments from C. Duggan regarding same (0.1); email with A. Whisenant regarding same (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>01/17/23</td><td>1.1</td><td>Review and revise draft minutes of Special Committee meeting.</td></tr>
<tr><td>Kim, Eric M.</td><td>01/18/23</td><td>1.2</td><td>Attend Special Committee meeting.</td></tr>
<tr><td>Kim, Eric M.</td><td>01/20/23</td><td>1.6</td><td>Draft minutes of Special Committee meeting.</td></tr>
<tr><td>Kim, Eric M.</td><td>01/22/23</td><td>0.6</td><td>Review revised draft minutes of Special Committee meeting (0.5); email to R. Aleali regarding same (0.1).</td></tr>
<tr><td colspan="2"><strong>Total PURD175 Special Committee/Investigations Issues</strong></td><td><strong>6.3</strong></td><td></td></tr>
<tr><td colspan="2"><strong>TOTAL</strong></td><td><strong>1,019.0</strong></td><td></td></tr>
</table>