Objection Deadline:  March 30, 2023 @ 12:00 p.m. (ET)

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

**FORTY-FIRST MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR**
**THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| | | |
|---|---|---|
| **Name of Applicant** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed** | **November 21, 2019 [Docket No. 528],** *nunc pro tunc* **to September 15, 2019** | |
| **Time period covered by this Fee Statement** | **Beginning of Period** | **End of Period** |
| | **January 1, 2023** | **January 31, 2023** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this Fee Statement** | $316,340.80 (80% of $395,426.00) | |
| **Total expenses requested in this Fee Statement** | $78,642.60 | |
| **Total fees and expenses requested in this Fee Statement** | $394,983.40 | |
| **This is a(n):    _X_ Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| PROFESSIONAL | TITLE | RATE[1] | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Partner & Managing Director | $1,400 | 4.1 | $ 5,740.00 |
| Richard Collura | Partner & Managing Director | $1,220 | 1.5 | 1,830.00 |
| Jesse DelConte | Partner & Managing Director | $1,140 | 73.5 | 83,790.00 |
| James Nelson | Director | $1,020 | 4.6 | 4,692.00 |
| Daniel A Sax | Director | $1,020 | 2.1 | 2,142.00 |
| Harsimrat Bhattal | Director | $950 | 144.8 | 137,560.00 |
| Daniel Kelsall | Director | $1,020 | 1.5 | 1,530.00 |
| Andrew D DePalma | Senior Vice President | $735 | 2.1 | 1,543.50 |
| Laura Capen Verry | Senior Vice President | $540 | 2.9 | 1,566.00 |
| Lan T Nguyen | Vice President | $605 | 56.3 | 34,061.50 |
| Limi Gong | Vice President | $605 | 190.2 | 115,071.00 |
| Lisa Marie Bonito | Vice President | $500 | 11.8 | 5,900.00 |
| **Total Professional Hours and Fees** | | | **495.4** | **$ 395,426.00** |
| Less 20% Holdback | | | | (79,085.20) |
| **Total Professional Fees Less Holdback** | | | | **$ 316,340.80** |
| | | | Average Billing Rate | **$ 798.20** |

---

[1]   AlixPartners' standard hourly rates are reviewed semi-annually and certain professionals' rates were adjusted as of January 1, 2023. Adjustments included reasonable, routine, across-the-board rate increases to reflect promotions and general market increases comparable to market rates of comparable firms performing similar services.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 18.7 | $ 17,415.50 |
| 1.3 | Cash Management | 106.0 | 66,363.00 |
| 1.4 | Communication with Interested Parties | 23.2 | 19,711.00 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 22.0 | 13,627.50 |
| 1.6 | Business Analysis & Operations | 291.7 | 251,416.00 |
| 1.7 | POR Development | 2.4 | 2,792.00 |
| 1.9 | Claims Process | 0.3 | 181.50 |
| 1.12 | Retention and Engagement Administration | 3.3 | 2,238.00 |
| 1.13 | Fee Statements and Fee Applications | 24.0 | 18,172.00 |
| 1.14 | Court Hearings | 0.4 | 380.00 |
| 1.15 | Forensic Analysis | 3.4 | 3,129.50 |
| | **Total Hours and Professional Fees Before Holdback** | **495.4** | **$ 395,426.00** |
| | **Average Billing Rate** | | **$ 798.20** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| EXPENSE CATEGORY | EXPENSE | |
|---|---|---|
| Hosting Fees | $ | 78,642.60 |
| **Total Expenses** | **$** | **78,642.60** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Forty-First Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period from January 1, 2023 through January 31, 2023 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services rendered in the amount of $395,426.00 and reimbursement of out-of-pocket expenses in the amount of $78,642.60 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $316,340.80 (80% of $395,426.00) and 100% of out-of-pocket expenses in the amount of $78,642.60, for a total amount of $394,983.40; and (iii) such other and further relief as this Court deems proper.

Dated: March 16, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022

*/s/ Lisa Donahue*
By:  Lisa Donahue
     Managing Director

## **Exhibit A**

**Description of AlixPartners' Hours and Fees by Matter Category**

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2023 | HSB | Prepare email communications to Davis Polk in connection with Purdue case related matters | 0.2 |
| 01/04/2023 | JD | Prepare agenda for call with management and advisors tomorrow morning | 0.3 |
| 01/05/2023 | HSB | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, R. Schnitzler, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 1.0 |
| 01/05/2023 | HSB | Review Purdue bankruptcy related document prepared by Davis Polk | 0.6 |
| 01/05/2023 | HSB | Prepare agenda for Purdue update call and related open items list | 0.3 |
| 01/05/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.4 |
| 01/05/2023 | JD | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, R. Schnitzler, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 1.0 |
| 01/06/2023 | DK | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/06/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.2 |
| 01/06/2023 | HSB | Call with H. Bhattal and L. Nguyen (both AlixPartners) to update on various case matters | 0.9 |
| 01/06/2023 | HSB | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/06/2023 | JD | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/06/2023 | LTN | Call with H. Bhattal and L. Nguyen (both AlixPartners) to update on various case matters | 0.9 |
| 01/06/2023 | LTN | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/06/2023 | LG | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/06/2023 | LJD | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/10/2023 | HSB | Call with T. Ronan (Purdue) re: Purdue case related matters | 0.4 |
| 01/10/2023 | HSB | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: case update | 0.2 |
| 01/10/2023 | LTN | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: case update | 0.2 |
| 01/11/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.4 |
| 01/12/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.4 |
| 01/13/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.2 |
| 01/17/2023 | HSB | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: updated business plan. | 0.6 |
| 01/17/2023 | LTN | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: updated business plan. | 0.6 |
| 01/19/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/19/2023 | HSB | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, R. Schnitzler, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.5 |
| 01/19/2023 | JD | Prepare agenda for biweekly update call with management and advisors | 0.4 |
| 01/19/2023 | JD | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, R. Schnitzler, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.5 |
| 01/20/2023 | DK | Provide update to H. Bhattal (AlixPartners) on accounting workstream via email. | 0.1 |
| 01/20/2023 | HSB | Weekly team update call among H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: case related matters and update | 0.5 |
| 01/20/2023 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: Purdue case related matters | 0.1 |
| 01/20/2023 | LTN | Weekly team update call among H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: case related matters and update | 0.5 |
| 01/20/2023 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: Purdue case related matters | 0.1 |
| 01/20/2023 | LG | Weekly team update call among H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: case related matters and update | 0.5 |
| 01/24/2023 | JD | Call with A. Lele (Davis Polk), T. Melvin (PJT) and R. Aleali (Purdue) re: emergence planning | 0.3 |
| 01/25/2023 | HSB | Prepare email communication with Purdue management re: Purdue case related matters | 0.2 |
| 01/25/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.3 |
| 01/25/2023 | JD | Review draft Plan B timeline from Davis Polk. | 0.2 |
| 01/26/2023 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, R. Schnitzler, T. Melvin, C. Fletcher (all PJT), M. Gibson (Skadden),  J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.7 |
| 01/26/2023 | JD | Participate in weekly call with R. Aleali, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Huebner, C. Robertson (both Davis Polk) re: catch up and planning | 0.7 |
| 01/27/2023 | HSB | Weekly team update call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: planning and updates | 0.3 |
| 01/27/2023 | JD | Weekly team update call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: planning and updates | 0.3 |
| 01/27/2023 | LG | Weekly team update call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: planning and updates | 0.3 |
| **Total Professional Hours** | | | **18.7** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Chapter 11 Process/Case Management
Code:                        20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.5 | $ | 700.00 |
| Jesse DelConte | $1,140 | 4.2 | | 4,788.00 |
| Harsimrat Bhattal | $950 | 9.3 | | 8,835.00 |
| Daniel Kelsall | $1,020 | 0.6 | | 612.00 |
| Lan T Nguyen | $605 | 2.8 | | 1,694.00 |
| Limi Gong | $605 | 1.3 | | 786.50 |
| **Total Professional Hours and Fees** | | **18.7** | **$** | **17,415.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/03/2023 | LTN | Call between L. Nguyen and L. Gong (both AlixPartners) re: emergence cash forecast | 0.4 |
| 01/03/2023 | LG | Prepare the deck for the cash actuals report week ended 12.16 | 2.3 |
| 01/03/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 12.16 | 1.8 |
| 01/03/2023 | LG | Call between L. Nguyen and L. Gong (both AlixPartners) re: emergence cash forecast | 0.4 |
| 01/03/2023 | LG | Revise the deck for the cash actuals report week ended 12.09 | 1.0 |
| 01/04/2023 | JD | Review and provide comments on last two forecast to actual reports from L. Gong (AlixPartners). | 0.5 |
| 01/04/2023 | LTN | Call between L. Gong and L. Nguyen (both AlixPartners) re: 13 week cash forecast | 0.2 |
| 01/04/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 12.30 | 0.7 |
| 01/04/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 12.23 | 1.7 |
| 01/04/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 12.23 | 1.5 |
| 01/04/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 12.23 | 1.0 |
| 01/04/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 12.23 | 0.8 |
| 01/04/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 12.23 | 0.8 |
| 01/04/2023 | LG | Categorize east west transactions for the cash actuals report week ended 12.23 | 1.6 |
| 01/04/2023 | LG | Call between L. Gong and L. Nguyen (both AlixPartners) re: 13 week cash forecast | 0.2 |
| 01/05/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 01/05/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 12.30 | 0.9 |
| 01/05/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 12.30 | 0.6 |
| 01/05/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 12.30 | 1.4 |
| 01/05/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 12.23 | 0.9 |
| 01/05/2023 | LG | Categorize east west transactions for the cash actuals report week ended 12.30 | 1.2 |
| 01/05/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 12.30 | 1.7 |
| 01/06/2023 | LG | Prepare the monthly OCP tracking report for November 2022 | 2.8 |
| 01/06/2023 | LG | Check the financial data for November 2022 monthly Flash Report | 2.3 |
| 01/09/2023 | LG | Prepare the deck for the cash actuals report week ended 12.23 | 2.1 |
| 01/09/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 12.23 | 1.7 |
| 01/10/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 12.30 | 1.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:     20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/10/2023 | LG | Prepare the deck for the cash actuals report week ended 12.30 | 2.2 |
| 01/11/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 01.06 | 1.6 |
| 01/11/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 01.06 | 0.8 |
| 01/11/2023 | LG | Categorize east west transactions for the cash actuals report week ended 01.06 | 1.4 |
| 01/11/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 01.06 | 1.3 |
| 01/11/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 01.06 | 0.9 |
| 01/11/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 01.06 | 0.9 |
| 01/11/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 01.06 | 0.6 |
| 01/12/2023 | JD | Review and provide comments on the last two forecast to actual cash reports from L. Gong (AlixPartners). | 0.6 |
| 01/13/2023 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 01.13 | 1.4 |
| 01/13/2023 | LG | Update Rhodes sales forecast and legal fee forecast for 13 week cash forecast starting week 01.13 | 1.4 |
| 01/13/2023 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 01.13 | 1.8 |
| 01/13/2023 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 01.13 | 1.7 |
| 01/17/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 01.13 | 0.7 |
| 01/17/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 01.13 | 1.6 |
| 01/17/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 01.13 | 0.9 |
| 01/17/2023 | LG | Categorize east west transactions for the cash actuals report week ended 01.13 | 1.3 |
| 01/17/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 01.13 | 0.8 |
| 01/18/2023 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 01.13 | 1.2 |
| 01/18/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 01.13 | 1.4 |
| 01/18/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 01.13 | 0.8 |
| 01/18/2023 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 01.13 | 1.8 |
| 01/18/2023 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 01.13 | 1.1 |
| 01/18/2023 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 01.13 | 1.5 |
| 01/19/2023 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 01.13 | 1.6 |
| 01/19/2023 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 01.13 | 1.9 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/19/2023 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 01.13 | 2.8 |
| 01/19/2023 | LG | Prepare the deck for the 13 week cash forecast starting week 01.13 | 1.7 |
| 01/19/2023 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 01.13 | 2.7 |
| 01/19/2023 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 01.13 | 1.0 |
| 01/20/2023 | JD | Review and provide comments on the latest draft 13 week cash flow forecast from L. Gong (AlixPartners). | 0.7 |
| 01/20/2023 | JD | Update professional fee tracker and forecast for the latest 13 week cash flow forecast | 0.3 |
| 01/23/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 01.20 | 1.5 |
| 01/23/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 01.20 | 0.5 |
| 01/23/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 01.20 | 0.3 |
| 01/23/2023 | LG | Categorize east west transactions for the cash actuals report week ended 01.20 | 1.3 |
| 01/23/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 01.20 | 0.7 |
| 01/23/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 01.20 | 1.4 |
| 01/23/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 01.20 | 0.8 |
| 01/24/2023 | LG | Match actual cash flows for the first and second weeks with the 13 week cash forecast starting week 01.13 | 2.2 |
| 01/24/2023 | LG | Continue to update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 01.13 | 1.8 |
| 01/24/2023 | LG | Revise the deck for the 13 week cash forecast starting week 01.13 | 1.3 |
| 01/25/2023 | JD | Review latest forecast to actual cash report | 0.3 |
| 01/25/2023 | LG | Prepare the deck for the cash actuals report week ended 01.06 | 1.9 |
| 01/25/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 01.06 | 1.6 |
| 01/26/2023 | JD | Review and provide comments on the latest 13 week cash forecast to actual report | 0.4 |
| 01/30/2023 | LG | Prepare the deck for the cash actuals report week ended 01.20 | 1.9 |
| 01/30/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 01.20 | 1.7 |
| 01/30/2023 | LG | Prepare the deck for the cash actuals report week ended 01.13 | 1.7 |
| 01/30/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 01.13 | 1.3 |
| 01/31/2023 | JD | Review and provide comments on the last two weekly cash forecast to actual reports | 0.6 |
| 01/31/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 01.27 | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 01.27 | 1.6 |
| 01/31/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 01.27 | 0.8 |
| 01/31/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 01.27 | 0.5 |
| 01/31/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 01.27 | 0.4 |
| 01/31/2023 | LG | Categorize east west transactions for the cash actuals report week ended 01.27 | 1.3 |
| 01/31/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 01.27 | 1.6 |
| **Total Professional Hours** | | | **106.0** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Cash Management
Code:                        20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 3.4 | $ | 3,876.00 |
| Harsimrat Bhattal | $950 | 1.2 | | 1,140.00 |
| Lan T Nguyen | $605 | 0.6 | | 363.00 |
| Limi Gong | $605 | 100.8 | | 60,984.00 |
| **Total Professional Hours and Fees** | | **106.0** | **$** | **66,363.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2023 | LG | Prepare latest diligence files to be shared with creditor advisors. | 1.1 |
| 01/04/2023 | HSB | Call between H. Bhattal and L. Gong (both AlixPartners) to update on various open diligence requests. | 0.8 |
| 01/04/2023 | JD | Call with M. Kesselman and R. Aleali (both Purdue) re: upcoming creditor discussions | 0.5 |
| 01/04/2023 | LTN | Call between H. Bhattal and L. Gong (both AlixPartners) to update on various open diligence requests. | 0.8 |
| 01/05/2023 | JD | Call with T. Ronan (Purdue) re: upcoming calls with creditor advisors | 0.4 |
| 01/06/2023 | LTN | Correspondence with Purdue finance re: due diligence requests for the business plan | 0.6 |
| 01/09/2023 | LG | Review and revise latest diligence files to be shared with creditor advisors. | 0.8 |
| 01/10/2023 | HSB | Call with R. Schnitzler, T. Melvin (both PJT ); M. Diaz, B. Bromberg, E. Kurtz (all FTI), M. Atkinson, E. Min (both Province), G. Coutts, A. Benjamin, R. Balakrishna (all Houlihan), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies) and J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates | 0.5 |
| 01/10/2023 | JD | Call with R. Schnitzler, T. Melvin (both PJT ); M. Diaz, B. Bromberg, E. Kurtz (all FTI), M. Atkinson, E. Min (both Province), G. Coutts, A. Benjamin, R. Balakrishna (all Houlihan), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies) and J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates | 0.5 |
| 01/11/2023 | JD | Correspondence with creditor advisors re: compensation programs | 0.3 |
| 01/17/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue due diligence documents | 0.5 |
| 01/17/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to work on business plan redactions | 0.4 |
| 01/17/2023 | LG | Continue to revise the redacted version of 2023 Budget and Long-Term Plan | 2.8 |
| 01/17/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue due diligence documents | 0.5 |
| 01/18/2023 | HSB | Prepare email correspondence to debtor's legal counsel in connection with diligence requests | 0.2 |
| 01/19/2023 | HSB | Meeting with M. Kesselman, R. Aleali and others (all Purdue), T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Atkinson, E. Min (both Province), L. Szlezinger, J. Kanwal (both Jefferies), A. Preis, J. Salwen (Akin) and UCC members re: PHI update | 1.1 |
| 01/19/2023 | JD | Meeting with M. Kesselman, R. Aleali and others (all Purdue), T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Atkinson, E. Min (both Province), L. Szlezinger, J. Kanwal (both Jefferies), A. Preis, J. Salwen (Akin) and UCC members re: PHI update | 1.1 |
| 01/20/2023 | HSB | Review draft of management business plan in connection with creditor communications | 1.1 |
| 01/20/2023 | LG | Finalize the redacted version of 2023 Budget and Long-Term Plan | 1.8 |
| 01/23/2023 | JD | Correspondence with FTI and Province re: employee retention programs | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/24/2023 | HSB | Call with T. Ronan, R. Aleali, M. Kesselman and others (all Purdue), C. Fletcher, T. Melvin, R. Schnitzler (all PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), J. Kanwal (Jefferies), S. Morrison, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue December business plan update | 1.6 |
| 01/24/2023 | JD | Call with T. Ronan, R. Aleali, M. Kesselman and others (all Purdue), C. Fletcher, T. Melvin, R. Schnitzler (all PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), J. Kanwal (Jefferies), S. Morrison, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue December business plan update | 1.6 |
| 01/24/2023 | LG | Call with T. Ronan, R. Aleali, M. Kesselman and others (all Purdue), C. Fletcher, T. Melvin, R. Schnitzler (all PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), J. Kanwal (Jefferies), S. Morrison, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue December business plan update | 1.6 |
| 01/25/2023 | HSB | Review Purdue diligence file prepared by L. Gong (AlixPartners) | 0.6 |
| 01/27/2023 | HSB | Call with M. Atkinson, E. Min (both Province), R. Schnitzler, T. Melvin (both PJT), B. Bromberg, M. Diaz (both FTI), G. Coutts, A. Benjamin (both Houlihan), L. Szlezinger, J. Kanwal (both Jefferies) and J. DelConte and H. Bhattal (both AlixPartners) re: Project Sequoia | 0.5 |
| 01/27/2023 | JD | Call with A. Benjamin (Houlihan) re: diligence requests | 0.2 |
| 01/27/2023 | JD | Call with M. Atkinson, E. Min (both Province), R. Schnitzler, T. Melvin (both PJT), B. Bromberg, M. Diaz (both FTI), G. Coutts, A. Benjamin (both Houlihan), L. Szlezinger, J. Kanwal (both Jefferies) and J. DelConte and H. Bhattal (both AlixPartners) re: Project Sequoia | 0.5 |
| 01/31/2023 | JD | Correspondence with management, FTI and Province re: compensation | 0.3 |
| **Total Professional Hours** | | | **23.2** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Communication with Interested Parties
Code:                        20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 5.9 | $ | 6,726.00 |
| Harsimrat Bhattal | $950 | 7.3 | | 6,935.00 |
| Lan T Nguyen | $605 | 1.4 | | 847.00 |
| Limi Gong | $605 | 8.6 | | 5,203.00 |
| **Total Professional Hours and Fees** | | **23.2** | **$** | **19,711.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:     U. S. Trustee / Court Reporting Requirements
Code:   20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2023 | HSB | Review Purdue OCP report prepared by L. Gong (AlixPartners) | 0.3 |
| 01/09/2023 | JD | Review and provide comments on the latest monthly OCP reporting file. | 0.2 |
| 01/09/2023 | LG | Send emails to get data for December MOR | 0.6 |
| 01/12/2023 | LG | Confirm payment data on pre-petition liabilities for December 2022 MOR | 1.0 |
| 01/12/2023 | LG | Work on SAP data collection and update the professional payments for December 2022 MOR | 2.3 |
| 01/18/2023 | LG | Update the bank balances for December 2022 MOR | 1.8 |
| 01/20/2023 | LG | Work on SAP data collection and update the director fees of the insider payments report for December 2022 MOR | 2.0 |
| 01/20/2023 | LG | Update the housing and IAC payments of the insider payments report for December MOR | 1.4 |
| 01/20/2023 | LG | Update the indemnification of the insider payments report for December MOR | 0.5 |
| 01/20/2023 | LG | Update the compensation and T&E reimbursements of the insider payments report for December MOR | 0.9 |
| 01/23/2023 | JD | Review Q4 US Trustee fee calculation | 0.2 |
| 01/23/2023 | LG | Update the US trustee quarterly fee schedule | 1.6 |
| 01/23/2023 | LG | Update the cash activity and cash schedule for December 2022 MOR | 2.1 |
| 01/25/2023 | LG | Combine all data for draft December 2022 MOR | 2.4 |
| 01/25/2023 | LG | Update the headcount data for December 2022 MOR | 0.3 |
| 01/31/2023 | LG | Continue to prepare the monthly OCP tracking report for December 2022 | 1.9 |
| 01/31/2023 | LG | Prepare the monthly OCP tracking report for December 2022 | 2.5 |
| **Total Professional Hours** | | | **22.0** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:              U. S. Trustee / Court Reporting Requirements
Code:         20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 0.4 | $ | 456.00 |
| Harsimrat Bhattal | $950 | 0.3 | | 285.00 |
| Limi Gong | $605 | 21.3 | | 12,886.50 |
| **Total Professional Hours and Fees** | | **22.0** | **$** | **13,627.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2023 | DK | Update ASC 842 analysis | 0.3 |
| 01/03/2023 | HSB | Review Purdue business plan details prepared by Purdue management | 1.3 |
| 01/03/2023 | HSB | Review Purdue bankruptcy related document prepared by Purdue finance. | 0.3 |
| 01/03/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 01/03/2023 | HSB | Review Purdue financial info in evaluating Purdue analysis requested by Purdue management | 1.5 |
| 01/03/2023 | JN | Attend call with L. Nguyen (AlixPartners) to discuss consolidating budget model update status | 0.4 |
| 01/03/2023 | JN | Review updated consolidating budget model | 1.0 |
| 01/03/2023 | LTN | Continue updating the consolidated P&L model to the 2023 budget | 2.9 |
| 01/03/2023 | LTN | Call between L. Nguyen and J. Nelson (both AlixPartners) re: the consolidated 2023 budget | 0.4 |
| 01/03/2023 | LTN | Update Elimination - P&L section in the consolidated 2023 budget | 0.5 |
| 01/03/2023 | LTN | Review breaks vs the Purdue source model and reconcile variances | 2.7 |
| 01/03/2023 | LJD | Call with T. Ronan (Purdue) re: request for protocol for professional fees for 2023 | 0.5 |
| 01/04/2023 | HSB | Review Purdue weekly cash reports prepared by L. Gong (AlixPartners) | 0.8 |
| 01/04/2023 | HSB | Review Purdue weekly sales report prepared by L. Gong (AlixPartners) | 0.2 |
| 01/04/2023 | HSB | Review Purdue financial info in connection with analysis requested by Purdue management | 1.8 |
| 01/04/2023 | HSB | Review Purdue business plan details obtained from Purdue management | 1.4 |
| 01/04/2023 | HSB | Prepare email communications to Purdue team members re: Purdue bankruptcy related matters | 0.3 |
| 01/05/2023 | DK | Update ASC 842 analysis | 0.2 |
| 01/05/2023 | DAS | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic opportunity discussion | 0.5 |
| 01/05/2023 | DAS | Call with J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: follow-up to strategic opportunity call with management | 0.3 |
| 01/05/2023 | HSB | Call with J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: follow-up to strategic opportunity call with management | 0.3 |
| 01/05/2023 | HSB | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic opportunity discussion | 0.5 |
| 01/05/2023 | HSB | Review Purdue financial info in connection with meeting with Purdue management | 1.3 |
| 01/05/2023 | HSB | Review Purdue expense forecasts prepared by L. Gong (AlixPartners) | 0.4 |
| 01/05/2023 | JD | Review strategic opportunity presentation and model in preparation for call with T. Ronan (Purdue) and others later today. | 0.5 |
| 01/05/2023 | JD | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic opportunity discussion | 0.5 |
| 01/05/2023 | JD | Call with J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: follow-up to strategic opportunity call with management | 0.3 |
| 01/05/2023 | LG | Update forecasts requested by Purdue management | 1.8 |
| 01/06/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.2 |
| 01/06/2023 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 0.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/06/2023 | HSB | Review Purdue financial info prepared by Purdue management | 0.9 |
| 01/06/2023 | HSB | Review Purdue plan related document in connection with ongoing planning and analysis | 0.7 |
| 01/06/2023 | HSB | Review Purdue business plan details prepared by Purdue management | 1.4 |
| 01/06/2023 | JN | Review updated consolidating budget model | 1.5 |
| 01/06/2023 | LG | Continue to update forecasts requested by Purdue management | 2.4 |
| 01/06/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.2 |
| 01/07/2023 | HSB | Update Purdue excel analysis prepared by L. Gong (AlixPartners) in connection with request from Purdue management | 1.7 |
| 01/08/2023 | HSB | Prepare draft of powerpoint document with Purdue Board presentation | 0.6 |
| 01/08/2023 | HSB | Update Purdue excel analysis in connection with request from Purdue management | 0.6 |
| 01/08/2023 | LTN | Start preparing the balance sheet for PPLP - 2023 long term budget model | 2.8 |
| 01/09/2023 | DK | Review latest ASC 842 analysis update. | 0.2 |
| 01/09/2023 | HSB | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/09/2023 | HSB | Review Purdue forecasts prepared by Purdue finance. | 1.7 |
| 01/09/2023 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 1.4 |
| 01/09/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update forecasts requested by Purdue management | 0.6 |
| 01/09/2023 | HSB | Made multiple updates to powerpoint document with draft of Purdue analysis requested by Purdue management | 1.6 |
| 01/09/2023 | HSB | Update excel file with Purdue forecasts prepared by L. Gong (AlixPartners) | 2.4 |
| 01/09/2023 | JD | Call with T. Ronan and others (Purdue) re: 2022 corporate scorecard | 0.4 |
| 01/09/2023 | JD | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/09/2023 | JD | Correspondence with Purdue FP&A re: tomorrow's special committee meeting | 0.5 |
| 01/09/2023 | JD | Call with R. Aleali (Purdue) re: upcoming Board meetings and creditor meetings | 0.6 |
| 01/09/2023 | JD | Review analysis in advance of meeting with H. Bhattal and L. Gong (both AlixPartners) later today. | 0.5 |
| 01/09/2023 | JD | Call with T. Ronan (Purdue) re: materials for upcoming Board meetings | 0.3 |
| 01/09/2023 | LTN | Revised the Purdue Balance sheet forecast - 2023 long term budget model | 2.7 |
| 01/09/2023 | LG | Revise forecasts requested by Purdue management | 2.5 |
| 01/09/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update forecasts requested by Purdue management | 0.6 |
| 01/09/2023 | LG | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/10/2023 | HSB | Review Purdue expenses forecasts prepared by Purdue management in connection with ongoing analysis | 2.2 |
| 01/10/2023 | HSB | Review Purdue business plan presentation updated by L. Gong (AlixPartners) | 1.8 |
| 01/10/2023 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 0.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/10/2023 | HSB | Attend Purdue Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) and others. | 0.6 |
| 01/10/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss the redacted version of 2023 budget and long-term plan | 0.9 |
| 01/10/2023 | JD | Attend Purdue Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) and others. | 0.5 |
| 01/10/2023 | JD | Prepare draft retention payment analysis to provide to the committee advisors | 0.3 |
| 01/10/2023 | JD | Begin analysis of year-end accounting for 2022 incentive compensation programs | 0.8 |
| 01/10/2023 | LTN | Revise the Liabilities and Equity section for Purdue 2023 budget | 1.8 |
| 01/10/2023 | LG | Prepare the redacted version of 2023 Budget and Long-Term Plan | 2.7 |
| 01/10/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss the redacted version of 2023 budget and long-term plan | 0.9 |
| 01/10/2023 | LG | Continue to prepare the redacted version of 2023 Budget and Long-Term Plan | 2.6 |
| 01/10/2023 | LJD | Call with T. Ronan (Purdue) re: special committee meeting | 0.5 |
| 01/10/2023 | LJD | Review and comment on deck from CFO | 0.4 |
| 01/11/2023 | DK | Review latest ASC 842 analysis update. | 0.2 |
| 01/11/2023 | HSB | Review Purdue business plan related details prepared by Purdue management in connection with ongoing analysis | 1.4 |
| 01/11/2023 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 1.7 |
| 01/11/2023 | HSB | Call with R. Brown (Purdue), H. Bhattal, and L. Gong (both AlixPartners) to discuss 2023 budget | 0.4 |
| 01/11/2023 | HSB | Review updated draft of Purdue presentation updated by L. Gong (AlixPartners) and provided comments | 1.2 |
| 01/11/2023 | HSB | Call among T. Ronan, R. Aleali, K. Darragh (all Purdue), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/11/2023 | HSB | Review Purdue financial info and prepared email communication to Purdue management | 0.8 |
| 01/11/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to work on forecasts requested by Purdue management | 1.0 |
| 01/11/2023 | JD | Call among T. Ronan, R. Aleali, K. Darragh (all Purdue), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/11/2023 | JD | Compile list of incentive compensation payments made during 2022 from Purdue HR | 2.5 |
| 01/11/2023 | JD | Call with T. Ronan (Purdue) re: strategic analysis | 0.3 |
| 01/11/2023 | JD | Call with R. Aleali (Purdue) re: pro fee analysis | 0.2 |
| 01/11/2023 | LG | Call with R. Brown (Purdue), H. Bhattal, and L. Gong (both AlixPartners) to discuss 2023 budget | 0.4 |
| 01/11/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to work on forecasts requested by Purdue management | 1.0 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/11/2023 | LG | Call among T. Ronan, R. Aleali, K. Darragh (all Purdue), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/12/2023 | HSB | Call with C. Robertson (Davis Polk) re: Purdue case related matters | 0.4 |
| 01/12/2023 | HSB | Call with Purdue finance re: go forward professional fees. | 0.1 |
| 01/12/2023 | HSB | Review Purdue business plan related details in connection with updates to draft of creditor presentation | 1.6 |
| 01/12/2023 | HSB | Call among R. Aleali and others  (all Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue financial forecasts | 0.9 |
| 01/12/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss Purdue financial forecasts | 0.1 |
| 01/12/2023 | HSB | Review Purdue weekly cash reports prepared by L. Gong (AlixPartners) | 0.8 |
| 01/12/2023 | HSB | Review Purdue financial analysis updated by L. Gong (AlixPartners) in connection with analysis requested by Purdue management | 0.7 |
| 01/12/2023 | HSB | Call with Purdue legal re: professional fees. | 0.2 |
| 01/12/2023 | JD | Work on incentive compensation expense analysis for annual bonus and LTRP programs | 2.8 |
| 01/12/2023 | JD | Identify retirees and terminations for purposes of year end accounting | 0.8 |
| 01/12/2023 | LG | Call among R. Aleali and others  (all Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue financial forecasts | 0.9 |
| 01/12/2023 | LG | Continue to prepare the deck for November 2022 monthly Flash Report | 2.6 |
| 01/12/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss Purdue financial forecasts | 0.1 |
| 01/12/2023 | LG | Revise the deck for November 2022 monthly Flash Report | 2.8 |
| 01/13/2023 | HSB | Review Purdue presentation prepared by Purdue management in connection with creditor communications | 0.7 |
| 01/13/2023 | HSB | Prepare email correspondence sent to Purdue management re: Purdue case related matters | 0.2 |
| 01/13/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 1.3 |
| 01/13/2023 | HSB | Review supporting files with Purdue financial forecasts prepared by Purdue management | 1.6 |
| 01/13/2023 | HSB | Review Purdue monthly flash report prepared by L. Gong (AlixPartners) | 0.9 |
| 01/13/2023 | JD | Begin working on year end accruals for annual bonus and LTRP | 2.3 |
| 01/13/2023 | LTN | Call between L. Nguyen and L. Gong (both AlixPartners) re: business plan update | 0.2 |
| 01/13/2023 | LG | Call between L. Nguyen and L. Gong (both AlixPartners) re: business plan update | 0.2 |
| 01/16/2023 | JD | Correspondence with management, UCC and AHC re: year-end professional fee accruals | 0.3 |
| 01/16/2023 | JD | Review and provide comments on business plan presentation to be used for the meeting with stakeholder advisors | 1.3 |
| 01/16/2023 | JD | Work on pulling together year-end incentive compensation accrual amounts | 2.8 |
| 01/16/2023 | LTN | Update Purdue Cash flow forecast - 2023 long term budget model | 2.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/16/2023 | LTN | Prepare the elimination statements for Purdue and Rhodes consolidated model | 1.4 |
| 01/16/2023 | LTN | Start update the Consolidated Purdue and Rhodes Cashflow statement - long term budget model | 3.2 |
| 01/16/2023 | LTN | Review the working capital changes and reconcile breaks in the consolidated balance sheet | 2.0 |
| 01/16/2023 | LTN | Start updating the Consolidated Purdue and Rhodes Balance Sheet - long term budget model | 2.8 |
| 01/16/2023 | LG | Revise the redacted version of 2023 Budget and Long-Term Plan | 0.9 |
| 01/17/2023 | HSB | Call among Purdue finance, H. Bhattal, and L. Gong (both AlixPartners) re: business plan redactions | 0.3 |
| 01/17/2023 | HSB | Review Purdue financial forecast prepared by L. Gong (AlixPartners) | 1.2 |
| 01/17/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 1.4 |
| 01/17/2023 | HSB | Review Purdue forecasts prepared by Purdue management in connection with creditor communications | 1.1 |
| 01/17/2023 | JD | Call with J. DelConte and R. Collura (both AlixPartners) re: historical payments | 0.2 |
| 01/17/2023 | JD | Analyze incentive compensation accounting against accounting accruals and estimates from year-end 2021 | 2.0 |
| 01/17/2023 | JD | Call with R. Aleali (Purdue) re: upcoming creditor discussions and Board meeting | 0.5 |
| 01/17/2023 | JD | Finalize initial draft accounting for 2022 incentive compensation plans | 2.5 |
| 01/17/2023 | JD | Correspondence with management re: incentive compensation accounting analysis | 0.5 |
| 01/17/2023 | JD | Review details on historical payments per request from Purdue legal. | 0.5 |
| 01/17/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to work on business plan redactions | 0.4 |
| 01/17/2023 | LG | Call among Purdue finance, H. Bhattal, and L. Gong (both AlixPartners) re: business plan redactions | 0.3 |
| 01/17/2023 | RC | Call with J. DelConte and R. Collura (both AlixPartners) re: historical payments | 0.2 |
| 01/18/2023 | HSB | Review Purdue Board presentation prepared by Purdue management in connection with ongoing analysis | 1.6 |
| 01/18/2023 | HSB | Review Purdue financial forecasts in connection with requests from Purdue management | 1.3 |
| 01/18/2023 | HSB | Review Purdue diligence materials in connection with requests from Purdue management | 1.5 |
| 01/18/2023 | HSB | Call with T. Ronan, R. Aleali, K. Darragh (all Purdue), C. Robertson (Davis Polk), J. DelConte, L. Gong (both AlixPartners)  re: Purdue business plan forecasts | 0.6 |
| 01/18/2023 | HSB | Call with R. Aleali and others (all Purdue), J. DelConte, H. Bhattal (both AlixPartners), R. Schnitzler, T. Melvin, C. Fletcher (all PJT) re: BD opportunity | 0.5 |
| 01/18/2023 | JD | Correspondence with Purdue finance re: year-end professional fee accruals | 0.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/18/2023 | JD | Call with C. Robertson (Davis Polk), T. Ronan, R. Aleali and others (all Purdue), J. DelConte, H. Bhattal, L. Gong (all AlixPartners) re: professional fee forecasts | 0.6 |
| 01/18/2023 | JD | Call with R. Aleali and others (all Purdue), J. DelConte, H. Bhattal (both AlixPartners), R. Schnitzler, T. Melvin, C. Fletcher (all PJT) re: BD opportunity | 0.5 |
| 01/18/2023 | JD | Correspondence with Purdue accounting team re: incentive compensation analysis | 0.4 |
| 01/18/2023 | JD | Review incentive compensation analysis to include cost center details per comments from Purdue accounting | 2.7 |
| 01/18/2023 | LTN | Call between L. Gong and L. Nguyen (both AlixPartners) re: business plan update | 0.4 |
| 01/18/2023 | LG | Call among T. Ronan, R. Aleali, K. Darragh (all Purdue), C. Robertson (Davis Polk), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts | 0.6 |
| 01/18/2023 | LG | Call between L. Gong and L. Nguyen (both AlixPartners) re: business plan update | 0.4 |
| 01/19/2023 | HSB | Update draft of excel file with Purdue analysis requested by Purdue management | 1.2 |
| 01/19/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.6 |
| 01/19/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing planning | 1.6 |
| 01/19/2023 | HSB | Review Purdue diligence materials requested by Purdue management | 0.4 |
| 01/19/2023 | JD | Correspondence with management re: historical payments | 0.3 |
| 01/19/2023 | JD | Review PHI presentation in advance of meeting with the UCC | 0.4 |
| 01/19/2023 | LTN | Revise the consolidated cash flow statement for the 2023 budget | 1.4 |
| 01/19/2023 | LTN | Call between L. Nguyen and L. Gong (both AlixPartners) to discuss business plan model | 0.6 |
| 01/19/2023 | LG | Call between L. Nguyen and L. Gong (both AlixPartners) to discuss business plan model | 0.6 |
| 01/20/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) re: business plan redactions | 0.2 |
| 01/20/2023 | HSB | Review Purdue financial info prepared by L. Gong (AlixPartners) | 0.3 |
| 01/20/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.4 |
| 01/20/2023 | HSB | Update Purdue financial info prepared by L. Gong (AlixPartners) and emailed to Purdue management | 0.2 |
| 01/20/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing planning and analysis | 1.6 |
| 01/20/2023 | HSB | Call among T. Ronan, R. Aleali, K. Darragh, M. Kesselman (all Purdue), C. Fletcher, T. Melvin (both PJT), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: business plan discussion | 0.7 |
| 01/20/2023 | JN | Attend call between J. Nelson and L. Nguyen (both AlixPartners) to discuss consolidating budget model update | 0.3 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/20/2023 | JD | Call among T. Ronan, R. Aleali, K. Darragh, M. Kesselman (all Purdue), C. Fletcher, T. Melvin (both PJT), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: business plan discussion | 0.7 |
| 01/20/2023 | JD | Review updated redacted business plan deck for review with creditor advisors | 0.3 |
| 01/20/2023 | LTN | Finalize the consolidated business plan model and circulate for internal review | 3.1 |
| 01/20/2023 | LTN | Call between L. Nguyen and L. Gong (both AlixPartners) to discuss business plan model | 0.2 |
| 01/20/2023 | LTN | Attend call between J. Nelson and L. Nguyen (both AlixPartners) to discuss consolidating budget model update | 0.3 |
| 01/20/2023 | LG | Call between L. Nguyen and L. Gong (both AlixPartners) to discuss business plan model | 0.2 |
| 01/20/2023 | LG | Update Purdue forecasts requested by Purdue management | 1.9 |
| 01/20/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) re: business plan redactions | 0.2 |
| 01/20/2023 | LG | Call among T. Ronan, R. Aleali, K. Darragh, M. Kesselman (all Purdue), C. Fletcher, T. Melvin (both PJT), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: business plan discussion | 0.7 |
| 01/23/2023 | HSB | Review Purdue diligence materials in connection with requests from Purdue management | 1.2 |
| 01/23/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.4 |
| 01/23/2023 | HSB | Call between H. Bhattal and L. Gong (both AlixPartners) re: business plan update | 0.1 |
| 01/23/2023 | HSB | Review Purdue business plan details in connection with ongoing analysis and review | 1.7 |
| 01/23/2023 | HSB | Review Purdue plan related materials in connection with ongoing planning and analysis | 1.3 |
| 01/23/2023 | HSB | Update excel file with Purdue financial forecasts in connection with analysis requested by management | 1.5 |
| 01/23/2023 | JD | Correspondence with Purdue HR re: 2023 corporate scorecard. | 0.4 |
| 01/23/2023 | JD | Call with R. Aleali (Purdue) re: upcoming Board meeting | 0.2 |
| 01/23/2023 | LG | Call between H. Bhattal and L. Gong (both AlixPartners) re: business plan update | 0.1 |
| 01/24/2023 | HSB | Review Purdue forecasts prepared by Purdue management in connection with creditor communications | 1.6 |
| 01/24/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue business plan | 0.3 |
| 01/24/2023 | HSB | Review Purdue analysis prepared by Davis Polk in connection with request from management | 0.3 |
| 01/24/2023 | HSB | Update draft of excel file with Purdue analysis requested by Purdue management | 2.2 |
| 01/24/2023 | HSB | Review Purdue financial model updated by PJT | 0.2 |
| 01/24/2023 | JD | Finalize 2022 corporate scorecard scoring metrics analysis | 1.2 |
| 01/24/2023 | JD | Reply to follow-up questions from Purdue accounting re: incentive compensation accounting | 0.7 |
| 01/24/2023 | LG | Update due diligence documents requested by Purdue management | 1.5 |

# AlixPartners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/24/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue business plan | 0.3 |
| 01/25/2023 | HSB | Call with Purdue legal re: professional fee payments. | 0.3 |
| 01/25/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with analysis requested by management | 1.7 |
| 01/25/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) re: professional fee update | 0.6 |
| 01/25/2023 | HSB | Review Purdue financial presentation prepared by Purdue management and prepared comments | 1.6 |
| 01/25/2023 | HSB | Review Purdue weekly cash forecasts prepared by L. Gong (AlixPartners) | 0.7 |
| 01/25/2023 | JN | Review of consolidating business plan model | 1.4 |
| 01/25/2023 | JD | Correspondence with PJT re: cure costs | 0.3 |
| 01/25/2023 | JD | Review and provide comments on draft November flash report | 0.6 |
| 01/25/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) re: professional fee update | 0.6 |
| 01/26/2023 | HSB | Review excel file with financial information prepared by Purdue legal | 1.6 |
| 01/26/2023 | HSB | Update Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.7 |
| 01/26/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to work on financial forecasts requested by Purdue management | 1.2 |
| 01/26/2023 | HSB | Call among Purdue legal, H. Bhattal, and L. Gong (both AlixPartners) to discuss financial forecast updates | 0.5 |
| 01/26/2023 | HSB | Call with R. Schnitzler, J. O'Connell, P. Laurinaitis (all PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Kesselman, R. Aleali, T. Ronan and others (all Purdue) re: Project Sequoia | 0.9 |
| 01/26/2023 | HSB | Review multiple drafts of Purdue financial forecasts prepared by L. Gong (AlixPartners) | 2.5 |
| 01/26/2023 | HSB | Call among H. Bhattal, L. Nguyen (partial) and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/26/2023 | HSB | Call among Purdue finance and legal, H. Bhattal, and L. Gong (both AlixPartners) re: Purdue financial forecasts | 1.5 |
| 01/26/2023 | HSB | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: tax claims request | 0.2 |
| 01/26/2023 | JD | Call with R. Schnitzler, J. O'Connell, P. Laurinaitis (all PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Kesselman, R. Aleali, T. Ronan and others (all Purdue) re: Project Sequoia. | 0.9 |
| 01/26/2023 | LTN | Revise the balance sheet for the consolidated model for 2023 budget | 2.2 |
| 01/26/2023 | LTN | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: tax claims request | 0.2 |
| 01/26/2023 | LTN | Call among H. Bhattal, L. Nguyen (partial) and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.3 |
| 01/26/2023 | LTN | Revise the Cashflow statement for the consolidated model for 2023 budget and reconciled breaks vs source model | 2.6 |
| 01/26/2023 | LTN | Review professional fee forecast model prepared by L. Gong (AlixPartners) and provided feedback | 1.8 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/26/2023 | LG | Continue to revise financial forecasts requested by Purdue management | 2.8 |
| 01/26/2023 | LG | Revise financial forecasts requested by Purdue management | 2.7 |
| 01/26/2023 | LG | Call among Purdue legal, H. Bhattal, and L. Gong (both AlixPartners) to discuss financial forecast updates | 0.5 |
| 01/26/2023 | LG | Call among H. Bhattal, L. Nguyen (partial) and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/26/2023 | LG | Call among Purdue finance and legal, H. Bhattal, and L. Gong (both AlixPartners) re: Purdue financial forecasts | 1.5 |
| 01/26/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to work on financial forecasts requested by Purdue management | 1.2 |
| 01/27/2023 | DAS | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, D. Sax, H. Bhattal (all AlixPartners) re: strategic analysis | 0.6 |
| 01/27/2023 | HSB | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, D. Sax, H. Bhattal (all AlixPartners) re: strategic analysis | 0.6 |
| 01/27/2023 | HSB | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts discussion | 0.5 |
| 01/27/2023 | HSB | Review multiple drafts of Purdue analysis prepared by L. Gong (AlixPartners) | 1.6 |
| 01/27/2023 | HSB | Update Purdue financial forecasts prepared by L. Gong (AlixPartners) | 0.7 |
| 01/27/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to update the data analysis for financial forecasts requested by Purdue management | 1.3 |
| 01/27/2023 | HSB | Review updated financial information received from Purdue management and prepared summary | 1.6 |
| 01/27/2023 | HSB | Call among T. Ronan, K. Darragh, (both Purdue), H. Bhattal, and L. Gong (both AlixPartners) to discuss the data analysis for Purdue financial forecasts | 0.9 |
| 01/27/2023 | JD | Call with R. Aleali (Purdue) re: upcoming Board meeting | 0.2 |
| 01/27/2023 | JD | Begin review of professional fee analysis | 0.4 |
| 01/27/2023 | JD | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, D. Sax, H. Bhattal (all AlixPartners) re: strategic analysis | 0.6 |
| 01/27/2023 | JD | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts discussion | 0.5 |
| 01/27/2023 | JD | Call with R. Schnitzler, T. Melvin (both PJT), C. Robertson (Davis Polk) re: Project Sequoia | 0.4 |
| 01/27/2023 | LTN | Call with L. Nguyen and L. Gong (both AlixPartners) to update Purdue business plan | 0.7 |
| 01/27/2023 | LTN | Finalize the consolidated model for 2023 budget and circulate for internal team review | 1.4 |
| 01/27/2023 | LG | Prepare data analysis for financial forecasts requested by Purdue management | 2.6 |
| 01/27/2023 | LG | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts discussion | 0.5 |
| 01/27/2023 | LG | Call among T. Ronan, K. Darragh, (both Purdue), H. Bhattal, and L. Gong (both AlixPartners) to discuss the data analysis for Purdue financial forecasts | 0.9 |
| 01/27/2023 | LG | Call with L. Nguyen and L. Gong (both AlixPartners) to update Purdue business plan | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2023 | LG | Continue to prepare data analysis for financial forecasts requested by Purdue management | 2.8 |
| 01/27/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to update the data analysis for financial forecasts requested by Purdue management | 1.3 |
| 01/27/2023 | LJD | Call with T. Ronan (Purdue) re: upcoming board meeting. | 0.5 |
| 01/28/2023 | HSB | Prepare updated summary based on latest info from management in connection with open requests. | 1.2 |
| 01/28/2023 | JD | Continue working on professional fee analysis for upcoming Board meeting | 1.5 |
| 01/29/2023 | HSB | Review updated draft of Purdue analysis and underlying details | 0.6 |
| 01/29/2023 | HSB | Reconciled Purdue financial analysis with financial information prepared by Purdue management | 1.2 |
| 01/29/2023 | JD | Keep working on slides for upcoming Board meeting | 2.2 |
| 01/30/2023 | DAS | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic analysis | 0.7 |
| 01/30/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to revise the financial forecasts requested by Purdue management | 0.9 |
| 01/30/2023 | HSB | Review diligence info and prepared updates | 1.4 |
| 01/30/2023 | HSB | Review Purdue forecasts and supporting files prepared by L. Gong (AlixPartners) | 1.1 |
| 01/30/2023 | HSB | Call among T. Ronan, R. Aleali, M. Kesselman (all Purdue), T. Melvin (PJT), C. Robertson, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts | 0.5 |
| 01/30/2023 | HSB | Call among Purdue legal, H. Bhattal, and L. Gong (both AlixPartners) to discuss data for Purdue financial forecasts | 0.6 |
| 01/30/2023 | HSB | Review Purdue weekly cash forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 01/30/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with analysis requested by Purdue management | 1.6 |
| 01/30/2023 | HSB | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic analysis | 0.7 |
| 01/30/2023 | JD | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic analysis | 0.7 |
| 01/30/2023 | JD | Continue work on analysis re: professional fee forecast for upcoming Board meeting | 2.6 |
| 01/30/2023 | JD | Finalize slides for upcoming Board meeting to circulate to the group | 1.2 |
| 01/30/2023 | JD | Update slides per feedback from Davis Polk | 0.5 |
| 01/30/2023 | JD | Call among T. Ronan, R. Aleali, M. Kesselman (all Purdue), T. Melvin (PJT), C. Robertson, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts | 0.5 |
| 01/30/2023 | LTN | Continue to update the 2023 business plan model and reconcile breaks | 2.3 |
| 01/30/2023 | LTN | Revise the cash distribution over the 2023-2027 period in the business plan | 1.4 |
| 01/30/2023 | LG | Revise due diligence documents requested by Purdue management | 1.6 |
| 01/30/2023 | LG | Call among T. Ronan, R. Aleali, M. Kesselman (all Purdue), T. Melvin (PJT), C. Robertson, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/30/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to revise the financial forecasts requested by Purdue management | 0.9 |
| 01/30/2023 | LG | Call among Purdue legal, H. Bhattal, and L. Gong (both AlixPartners) to discuss data for Purdue financial forecasts | 0.6 |
| 01/30/2023 | LJD | Call among T. Ronan, R. Aleali, M. Kesselman (all Purdue), T. Melvin (PJT), C. Robertson, E. Vonnegut (both Davis Polk) L. Donahue, J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts | 0.5 |
| 01/31/2023 | HSB | Review Purdue financial info prepared by Purdue management and updated Purdue analysis requested by management | 1.6 |
| 01/31/2023 | HSB | Update Purdue financial forecasts prepared by L. Gong (AlixPartners) | 0.8 |
| 01/31/2023 | HSB | Review Purdue analysis prepared by Davis Polk in connection with requests from management | 0.7 |
| 01/31/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to revise the financial forecasts requested by Purdue management | 1.9 |
| 01/31/2023 | HSB | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: cash distribution | 0.4 |
| 01/31/2023 | HSB | Review multiple versions of Purdue analysis updated by L. Gong (AlixPartners) and provided comments | 2.2 |
| 01/31/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss requests from Purdue management | 0.7 |
| 01/31/2023 | HSB | Review Purdue analysis prepared by Purdue finance. | 1.4 |
| 01/31/2023 | HSB | Review Purdue business plan details in connection with requests from creditors | 1.7 |
| 01/31/2023 | JD | Call with R. Aleali (Purdue) re: tomorrow's Board meeting | 0.5 |
| 01/31/2023 | JD | Call with Purdue HR, S. Hinden, S. Williams (both WTW) re: KEIP/KERP process | 0.5 |
| 01/31/2023 | JD | Review final Board presentation before sending across to the company to send to the Board. | 0.4 |
| 01/31/2023 | JD | Correspondence with Purdue legal re: professional fee payments | 0.2 |
| 01/31/2023 | JD | Review comments and edits to draft Board slides for tomorrow | 0.7 |
| 01/31/2023 | LTN | Reconcile the consolidated model vs the source file and explained differences | 1.8 |
| 01/31/2023 | LTN | Review Board meeting materials | 1.3 |
| 01/31/2023 | LTN | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: cash distribution | 0.4 |
| 01/31/2023 | LTN | Finalize the consolidated model for 2023 budget and circulate to Purdue finance for review | 2.8 |
| 01/31/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss requests from Purdue management | 0.7 |
| 01/31/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to revise the financial forecasts requested by Purdue management | 1.9 |
| **Total Professional Hours** | | | **291.7** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                        Business Analysis & Operations
Code:                      20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 2.4 | $ | 3,360.00 |
| Richard Collura | $1,220 | 0.2 | | 244.00 |
| Jesse DelConte | $1,140 | 49.9 | | 56,886.00 |
| James Nelson | $1,020 | 4.6 | | 4,692.00 |
| Daniel A Sax | $1,020 | 2.1 | | 2,142.00 |
| Harsimrat Bhattal | $950 | 124.8 | | 118,560.00 |
| Daniel Kelsall | $1,020 | 0.9 | | 918.00 |
| Lan T Nguyen | $605 | 51.2 | | 30,976.00 |
| Limi Gong | $605 | 55.6 | | 33,638.00 |
| **Total Professional Hours and Fees** | | **291.7** | **$** | **251,416.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         POR Development
Code:       20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 01/06/2023 | HSB | Call with M. Kesselman (Purdue), M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell (PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: Purdue case related matters/plan B | 0.8 |
| 01/06/2023 | JD | Call with M. Kesselman (Purdue), M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell (PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: Purdue case related matters/plan B | 0.8 |
| 01/06/2023 | LJD | Call with M. Kesselman (Purdue), M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell (PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: Purdue case related matters/plan B | 0.8 |
| **Total Professional Hours** | | | **2.4** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                                POR Development
Code:                              20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.8 | $ | 1,120.00 |
| Jesse DelConte | $1,140 | 0.8 | | 912.00 |
| Harsimrat Bhattal | $950 | 0.8 | | 760.00 |
| **Total Professional Hours and Fees** | | **2.4** | **$** | **2,792.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/26/2023 | LTN | Review claims and correspondence with Purdue AP. | 0.3 |
| **Total Professional Hours** | | | **0.3** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:                       Claims Process
Code:                    20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lan T Nguyen | $605 | 0.3 | 181.50 |
| **Total Professional Hours and Fees** | | **0.3** | **$        181.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Retention and Engagement Administration
Code:        20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 01/03/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue parties-in-interest update | 0.7 |
| 01/03/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue parties-in-interest update | 0.7 |
| 01/03/2023 | LG | Prepare data analysis for Purdue parties-in-interest update | 1.9 |
| **Total Professional Hours** | | | **3.3** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Retention and Engagement Administration
Code:                        20000191P00001.1.12

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Harsimrat Bhattal | $950 | 0.7 | $ | 665.00 |
| Limi Gong | $605 | 2.6 | | 1,573.00 |
| **Total Professional Hours and Fees** | | **3.3** | **$** | **2,238.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Fee Statements and Fee Applications
Code:     20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/01/2023 | LMB | Prepare schedule/exhibit workbook for November 2022 Monthly Fee Statement | 0.8 |
| 01/03/2023 | JD | Begin review of November fee statement for privilege and other sensitive issues | 1.3 |
| 01/04/2023 | JD | Continue review of November fee statement for privilege and other sensitive issues | 2.1 |
| 01/05/2023 | JD | Finalize review of November fee statement for privilege and other sensitive items | 1.6 |
| 01/05/2023 | LMB | Prepare professional fees for November 2022 Monthly Fee Statement | 2.7 |
| 01/09/2023 | LMB | Prepare 39th Monthly Fee Statement, supporting schedules and exhibits (November 2022) | 2.2 |
| 01/11/2023 | JD | Finalize November fee statement | 0.3 |
| 01/11/2023 | LMB | Finalize 39th Monthly Fee Statement, supporting schedules and exhibits (November 2022) | 0.3 |
| 01/11/2023 | LMB | Email to M. Pena (Davis Polk) attaching the 39th Monthly Fee Statement, supporting schedules and exhibits (November 2022) for filing on the Court docket | 0.2 |
| 01/13/2023 | LMB | Prepare 30th Monthly Fee Statement, supporting schedules and exhibits (December 2022) | 0.8 |
| 01/23/2023 | LCV | Prepare professional fees for December 2022 monthly fee statement | 2.9 |
| 01/23/2023 | LMB | Prepare professional fees for the 40th Monthly Fee Statement (December 2022) | 1.3 |
| 01/25/2023 | LMB | Prepare professional fees for December 2022 monthly fee statement | 1.5 |
| 01/26/2023 | JD | Start review of December fee statement for privilege and other sensitive items | 1.3 |
| 01/26/2023 | LMB | Prepare 40th Monthly Fee Statement, supporting schedules and exhibits (December 2022) | 2.0 |
| 01/27/2023 | JD | Finish review of December fee statement for privilege and other sensitive items | 2.1 |
| 01/27/2023 | LJD | Provide comments on latest fee application. | 0.4 |
| 01/31/2023 | JD | Finalize December fee statement and get it filed with the court | 0.2 |
| **Total Professional Hours** | | | **24.0** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:              Fee Statements and Fee Applications
Code:           20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.4 | $ | 560.00 |
| Jesse DelConte | $1,140 | 8.9 | | 10,146.00 |
| Laura Capen Verry | $540 | 2.9 | | 1,566.00 |
| Lisa Marie Bonito | $500 | 11.8 | | 5,900.00 |
| **Total Professional Hours and Fees** | | **24.0** | **$** | **18,172.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Court Hearings
Code:      20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/24/2023 | HSB | Attend part of Purdue bankruptcy Court Hearing | 0.4 |
| **Total Professional Hours** | | | **0.4** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Court Hearings
Code:           20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Harsimrat Bhattal | $950 | 0.4 | $ 380.00 |
| **Total Professional Hours and Fees** | | **0.4** | **$ 380.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Forensic Analysis
Code:        20000191P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/17/2023 | RC | Research and respond to questions from Purdue re: T&E expense reimbursements | 1.3 |
| 01/18/2023 | ADD | Research payment history in SAP in response to diligence request | 2.1 |
| **Total Professional Hours** | | | **3.4** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | | |
|---|---|---|---|
| Re: | Forensic Analysis | | |
| Code: | 20000191P00001.1.15 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Richard Collura | $1,220 | 1.3 | $ 1,586.00 |
| Andrew D DePalma | $735 | 2.1 | 1,543.50 |
| **Total Professional Hours and Fees** | | **3.4** | **$ 3,129.50** |

## **Exhibit B**

**Summary and Description of AlixPartners' Expenses**

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 1/1/2023 | January 2023 Hosting Fees | $ 78,642.60 |
| | | $ 78,642.60 |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees | 78,642.60 |
| **Total Expenses** | **$ 78,642.60** |