REED SMITH LLP
599 Lexington Avenue
New York, New York, 10022
(212) 521-5400
Ann V. Kramer

*Special Insurance Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**ELEVENTH MONTHLY FEE STATEMENT OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL INSURANCE COUNSEL TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| **Name of Applicant** | Reed Smith LLP |
| **Applicant's Role in Case** | Special Insurance Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | May 18, 2022 [Docket No. 4850] |
| **Period for which compensation and reimbursement is sought** | February 1, 2023 to February 28, 2023 |
| **Summary of Total Fees and Expenses Requested** | |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Total compensation requested in this statement | $321,614.89 [2]<br><br>(80% of $402,018.61) |
|---|---|
| Total reimbursement requested in this statement | $248.47 |
| Total compensation and reimbursement requested in this statement | $321,863.36 |
| This is a(n):        X Monthly Application _____ Interim Application _ Final Application | |

Pursuant to sections 327(e) and 328(a) of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Pursuant to Bankruptcy Code Sections 327(e) and 328(a) Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc To March 1, 2022*, dated May 18, 2022 [Docket No. 4850], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Reed Smith LLP ("**Reed Smith**"), special counsel for the above- captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this eleventh monthly fee statement of services rendered and expenses incurred for the period from February 1, 2023 through February 28, 2023 (the "**Fee Period**") seeking (i) compensation in the amount of $321,614.89, which is equal to 80% of the total amount

---

[2] This amount reflects a reduction in fees in the amount of ($21,158.89) on account of a previously agreed upon discount, as described in *Third Supplemental Declaration of Ann V. Kramer in Connection with the Debtors' Retention and Employment of Reed Smith LLP as Special Insurance Counsel* [Docket No. 5420], that Reed Smith agreed to provide to the Debtors.

of reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $402,018.61) and (ii) payment of $248.47 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Reed Smith professionals and paraprofessionals during the Fee Period with respect to each of the project categories Reed Smith established in accordance with its internal billing procedures. As reflected in **Exhibit A**, Reed Smith incurred $402,018.61 in fees during the Fee Period. Pursuant to this Fee Statement, Reed Smith seeks reimbursement for 80% of such fees, totaling $321,614.89.

2.      Attached hereto as **Exhibit B** is a chart of the Reed Smith professionals and paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $995.93.[3] The blended hourly billing rate of all paraprofessionals is $390.61.[4]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Reed Smith incurred or disbursed in the amount of $248.47 in connection with providing professional services to the Debtors during the Fee Period.

---

[3] The blended hourly billing rate for attorneys is derived by dividing the total fees for attorneys of $405,444.00 by the total hours of 407.10.

[4] The blended hourly billing rate for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $17,733.50 by the total hours of 45.40.

4.      Attached hereto as **Exhibit D** are the time records of Reed Smith for the Fee Period organized by project category with a daily time log describing the time spent by each professional and paraprofessional during the Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Reed Smith, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $321,614.89, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $402,018.61) and (ii) payment of $248.47 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

Dated:    March 17, 2023
          New York, New York

                                        /s/ Ann V. Kramer
                                        Ann V. Kramer
                                        Reed Smith LLP

**<u>Exhibit A</u>**

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 0.30 | $115.50 |
| Case Assessment, Development & Strategy | 345.40 | $339,525.00 |
| Pre-Trial Pleadings & Motion Practice | 3.90 | $3,708.00 |
| Discovery | 73.60 | $56,492.50 |
| Retention & Fee Application Matters | 29.30 | $23,336.50 |
| **TOTAL** | | **$423,177.50** |
| **(Less Discount)** | | **($21,158.89)** |
| **GRAND TOTAL** | **452.50** | **$402,018.61** |

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ann Kramer | Partner; joined firm in 2008; admitted in New York 1985 | $1,390.00 | 58.60 | $81,454.00 |
| John Ellison | Partner; joined firm in 2008; admitted in New York 1996 | $1,365.00 | 12.50 | $17,062.50 |
| Richard Lewis | Partner; joined firm in 2008; admitted in New York 1996 | $1,285.00 | 3.40 | $4,369.00 |
| Aaron Javian | Partner; joined firm in 2018; admitted in New York 2006 | $1,215.00 | 3.20 | $3,888.00 |
| Peter Hardy | Partner; joined firm in 2007; admitted in England and Wales 1983 | $1,180.00 | 33.80 | $39,884.00 |
| Lisa Szymanski | Partner; joined firm in 2010; admitted in New Jersey and Pennsylvania 2009 | $905.00 | 58.80 | $53,214.00 |
| Anthony Crawford | Partner; joined firm in 2012; admitted in New York 2017 | $785.00 | 36.00 | $28,260.00 |
| Paul Breene | Counsel; joined firm in 2008; admitted in New York 1984 | $1,390.00 | 33.00 | $45,870.00 |
| John Berringer | Counsel; joined firm in 2016; admitted in New York 1981 | $1,285.00 | 12.00 | $15,420.00 |
| Shaun Lee | Associate; joined firm in 2021; admitted in New York 2017 | $780.00 | 21.10 | $16,458.00 |
| Adrienne Kitchen | Associate; joined firm in 2017; admitted in Illinois 2015 | $770.00 | 92.30 | $71,071.00 |

Exhibit C - 2

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Margaret McDonald | Associate; joined firm in 2019; admitted in California 2015 | $740.00 | 3.30 | $2,442.00 |
| Elizabeth Vieyra | Associate, joined firm in 2019; admitted in New York, 2013 and Pennsylvania 2012 | $675.00 | 31.90 | $21,532.50 |
| Thomas Morgan | Associate, joined firm in 2019; admitted in England and Wales, 2019 | $675.00 | 4.10 | $2,767.50 |
| Katherine Varney | Associate, joined firm in 2020; admitted in England and Wales, 2019 | $565.00 | 3.10 | $1,751.50 |
| Christopher Whitehead | Trainee; joined firm in 2021; N/A | $485.00 | 3.30 | $1,600.50 |
| Hassan Siddique | Trainee; joined firm in 2022; N/A | $485.00 | 1.30 | $630.50 |
| Scott DeMaris | Analyst; joined firm in 2006; N/A | $405.00 | 0.70 | $283.50 |
| Kyle McCloskey | Senior Paralegal; joined firm in 2005; N/A | $385.00 | 38.10 | $14,668.50 |
| Shikendra Rhea | Senior Paralegal; joined firm in 2019; N/A | $335.00 | 0.80 | $268.00 |
| Rebecca Stanley | Specialist; joined firm in 2018; N/A | $250.00 | 0.70 | $175.00 |
| Teresa Ingram | Specialist; joined firm in 2017; N/A | $215.00 | 0.50 | $107.50 |
| **TOTAL** | | | | **$423,177.50** |
| (Less Discount) | | | | ($21,158.89) |

Exhibit C - 3

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **GRAND TOTAL** | | | **452.50** | **$402,018.61** |

Exhibit C - 4

## **Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Courier Service – Outside | FEDEX | $48.07 |
| Duplicating/Printing/Scanning | | $4.40 |
| General Expense | Administrative Office of the Courts | $40.00 |
| Meal Expense (lunch for 8, Stevens deposition) | FLIK International | $156.00 |
| **TOTAL** | | **$248.47** |

Exhibit C - 2

**<u>Exhibit D</u>**

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3592966** |
| One Stamford Forum | Invoice Date: **3/9/2023** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60002** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

---

| | | |
|---|---|---:|
| Fees.............................................................................................. | $ | 134,599.50 |
| Less 5% Fee Discount.................................................................... | $ | (6,729.98) |
| Total Current Fees........................................................................ | $ | 127,869.52 |
| **Total Due This Invoice:** | **$** | **127,869.52** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3592966** |
| Invoice Date: | **3/9/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 01/14/23 | 3576675 | 600.00 | 480.00 | 120.00 |
| 02/13/23 | 3584971 | 11,585.72 | 0.00 | 11,585.72 |
| **Total Unpaid Balance Previously Billed** | | | $ | 11,705.72 |

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Driving progress
through partnership

Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3592966** |
| Invoice Date: | **3/9/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

---

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees.................................................................... | $ | 134,599.50 |
| Less 5% Fee Discount........................................ | $ | (6,729.98) |
| Total Current Fees.............................................. | $ | 127,869.52 |
| **Total Due This Invoice:** | **$** | **127,869.52** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
████████████████.
*Philadelphia, PA*
*ABA Number:* ████████
*Swift Code:* ████████
*Account* ████████
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3592966** |
| Invoice Date: | **3/9/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 28, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/23 | R.P. Lewis | Emails on ███. | 0.10 | 1,285.00 | 128.50 |
| 02/01/23 | A. Kramer | continue work re ███ ███ with RS Team | 1.30 | 1,390.00 | 1,807.00 |
| 02/01/23 | J.N. Ellison | Address ███ ███ | 1.00 | 1,365.00 | 1,365.00 |
| 02/02/23 | A. Kramer | continue work re ███ ███ with RS Team | 0.80 | 1,390.00 | 1,112.00 |
| 02/06/23 | J.N. Ellison | Email communications with Judge Crane clerk regarding ███ (.20); email communications with AK regarding same (.30); emails with RS team re: ███ (.40). | 0.90 | 1,365.00 | 1,228.50 |
| 02/06/23 | A. Kramer | Address ███ client and RS Team | 1.60 | 1,390.00 | 2,224.00 |
| 02/06/23 | P. Hardy | emails re ███ Strategy development | 0.30 | 1,180.00 | 354.00 |
| 02/07/23 | A. Kramer | email exchanges re ███ ███ with RS Team | 0.20 | 1,390.00 | 278.00 |
| 02/08/23 | A. Kramer | Telephone call with C. Ricarte re ███ | 0.50 | 1,390.00 | 695.00 |
| 02/08/23 | A. Kramer | Conference call with Lockey, Ellison, Lewis and Breene re ███ | 0.80 | 1,390.00 | 1,112.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/23 | A. Kramer | Follow up email exchanges with Lockey, Ellison, Lewis and Breene re ▮ | 0.70 | 1,390.00 | 973.00 |
| 02/08/23 | A. Kramer | email exchanges with Lockey and RS London team re ▮ | 0.50 | 1,390.00 | 695.00 |
| 02/08/23 | J.N. Ellison | Conference call regarding ▮ | 0.70 | 1,365.00 | 955.50 |
| 02/08/23 | R.P. Lewis | Call on ▮. | 0.70 | 1,285.00 | 899.50 |
| 02/08/23 | R.P. Lewis | Calls on ▮ and note to team. | 0.30 | 1,285.00 | 385.50 |
| 02/08/23 | P.E. Breene | Call with RS TIG Arbitration team and Barrister John Lockey re ▮ | 0.80 | 1,390.00 | 1,112.00 |
| 02/08/23 | A. Kramer | Analysis of ▮ | 0.70 | 1,390.00 | 973.00 |
| 02/09/23 | A. Kramer | Telephone call with Breene re ▮ | 0.30 | 1,390.00 | 417.00 |
| 02/09/23 | A. Kramer | Draft note to Lockey and RS Team re ▮ | 0.30 | 1,390.00 | 417.00 |
| 02/09/23 | A. Kramer | Conference call with Committees and RS Team to discuss ▮ | 0.40 | 1,390.00 | 556.00 |
| 02/09/23 | A. Kramer | Address various ▮ with C. Ricarte, J. Lockey, Hardy | 2.70 | 1,390.00 | 3,753.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and Ellison | | | |
| 02/09/23 | A. Kramer | Address ███ ████████ with C. Ricarte, C. MacDonald and RS Team | 1.20 | 1,390.00 | 1,668.00 |
| 02/09/23 | K. McCloskey | Review bankruptcy docket █ ████ | 0.60 | 385.00 | 231.00 |
| 02/10/23 | J.N. Ellison | Conference call with Lockey, Kramer, Lewis and Breene regarding ████ nd follow up communications regarding same. | 0.80 | 1,365.00 | 1,092.00 |
| 02/10/23 | A. Kramer | Zoom call with Lockey and RS team re ███ | 1.00 | 1,390.00 | 1,390.00 |
| 02/10/23 | A. Kramer | Telephone call with R. Leveridge re ███ | 0.30 | 1,390.00 | 417.00 |
| 02/10/23 | A. Kramer | Communications with Lockey and RS Team re ███ ████ | 1.60 | 1,390.00 | 2,224.00 |
| 02/10/23 | A. Kramer | Communications with C. Ricarte and DPW re ███ ██ | 0.50 | 1,390.00 | 695.00 |
| 02/10/23 | A. Kramer | Telephone call with Breene re ████ | 0.30 | 1,390.00 | 417.00 |
| 02/10/23 | R.P. Lewis | Call re: ███. | 0.20 | 1,285.00 | 257.00 |
| 02/10/23 | P.E. Breene | Call with RS TIG Arbitration team and Barrister John Lockey re ████ ████ | 1.00 | 1,390.00 | 1,390.00 |
| 02/13/23 | A. Kramer | Telephone conversation with J. Dougherty re ███ | 0.70 | 1,390.00 | 973.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ████ (.30) and follow up email exchange re ████ (.40) | | | |
| 02/13/23 | A. Kramer | Draft note to DPW team re telephone conversation with J. Dougherty re ████ ████ | 0.20 | 1,390.00 | 278.00 |
| 02/13/23 | A. Kramer | email exchanges with Lockey and RS Team re ████ | 0.50 | 1,390.00 | 695.00 |
| 02/13/23 | P. Hardy | emails with Kennedys (.20); ████ (.30); e-mail to Lockey re ████ (.20); emails with Lockey, Kramer and Ellison re ████ (1.60) | 2.00 | 1,180.00 | 2,360.00 |
| 02/14/23 | A. Kramer | email exchanges with Dougherty, DPW et al re ████ | 0.50 | 1,390.00 | 695.00 |
| 02/14/23 | A. Kramer | Zoom call with Lockey and RS Team re ████ | 1.00 | 1,390.00 | 1,390.00 |
| 02/14/23 | J.N. Ellison | Confer with C Edelman regarding ████ (.20); team call regarding ████ (1.0). | 1.20 | 1,365.00 | 1,638.00 |
| 02/14/23 | R.P. Lewis | Call with team and barrister re: ████. | 0.70 | 1,285.00 | 899.50 |
| 02/14/23 | P. Hardy | emails with J. Lockey re ████ (.60); Zoom call with John Lockey and US team re ████ (1.0); update emails from Ann (.40); review ████ (1.70) | 3.70 | 1,180.00 | 4,366.00 |
| 02/14/23 | A. Kramer | email exchanges with | 0.50 | 1,390.00 | 695.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | MacDonald, Ellison and Charzewski re ▓ | | | |
| 02/15/23 | A. Kramer | Conference call with A. Crawford, D. Windsheffel and Breene re ▓ | 0.80 | 1,390.00 | 1,112.00 |
| 02/15/23 | P. Hardy | email exchanges with John Lockey re ▓ | 0.30 | 1,180.00 | 354.00 |
| 02/16/23 | C. Whitehead | Meeting with T. Morgan re. ▓ | 0.20 | 485.00 | 97.00 |
| 02/16/23 | A. Kramer | Conference call with committees re ▓ | 0.60 | 1,390.00 | 834.00 |
| 02/16/23 | C. Whitehead | Summary of ▓ | 1.30 | 485.00 | 630.50 |
| 02/16/23 | T. J. Morgan | Briefing with P. Hardy re ▓ | 0.20 | 675.00 | 135.00 |
| 02/16/23 | R.P. Lewis | Emails regarding ▓ | 0.50 | 1,285.00 | 642.50 |
| 02/16/23 | A. Kramer | Follow up email exchange with RS Team re ▓ | 0.40 | 1,390.00 | 556.00 |
| 02/16/23 | P. Hardy | considering ▓ (.40); analysis re ▓ 70); emails and call with John Lockey KC re same (.30); mails with team (.10) | 1.50 | 1,180.00 | 1,770.00 |
| 02/17/23 | P.E. Breene | Call with Ricarte, RS Team and DPW Team re ▓. | 1.10 | 1,390.00 | 1,529.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/23 | P.E. Breene | Pre- call with RS Team re ███ | 0.40 | 1,390.00 | 556.00 |
| 02/17/23 | A. Kramer | Zoom call with Ricarte, DPW and RS teams re ███ | 1.10 | 1,390.00 | 1,529.00 |
| 02/17/23 | A. Kramer | Telephone call and email exchange with Ellison re ███ | 0.30 | 1,390.00 | 417.00 |
| 02/17/23 | T. J. Morgan | Reviewing ███ (.20); emails re the same (.10). | 0.30 | 675.00 | 202.50 |
| 02/17/23 | R.P. Lewis | Call with team re ███ | 0.30 | 1,285.00 | 385.50 |
| 02/17/23 | A. Kramer | email exchanges with Leveridge, Ellison and Hardy re ███ | 0.60 | 1,390.00 | 834.00 |
| 02/17/23 | A. Kramer | Conference call with RS team re ███ | 0.30 | 1,390.00 | 417.00 |
| 02/17/23 | P. Hardy | preliminary call with Kramer (.30) and emails re same (.20); prep for (.70) and attend call with David Polk re ███ (1.10); emails re same with Ann and John (.20) | 2.50 | 1,180.00 | 2,950.00 |
| 02/17/23 | J.N. Ellison | Arbitration - call regarding ███ (.50); review emails regarding the same (.40). | 0.90 | 1,365.00 | 1,228.50 |
| 02/20/23 | C. Whitehead | Call with T. Morgan re. ███ | 0.10 | 485.00 | 48.50 |
| 02/20/23 | C. Whitehead | Research into ███ | 1.00 | 485.00 | 485.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 02/20/23 | C. Whitehead | Completing research ███ | 0.70 | 485.00 | 339.50 |
| 02/20/23 | T. J. Morgan | Emails re ███ ██████ (.10); reviewing ████ (.20). | 0.30 | 675.00 | 202.50 |
| 02/20/23 | P. Hardy | re ████████ | 0.50 | 1,180.00 | 590.00 |
| 02/21/23 | P. Hardy | re ████████ ██████ | 1.00 | 1,180.00 | 1,180.00 |
| 02/22/23 | A. Kramer | email exchanges with Hardy and Ellison re ██████ | 0.30 | 1,390.00 | 417.00 |
| 02/22/23 | P.E. Breene | Review Kramer memo to client re ██████ | 0.20 | 1,390.00 | 278.00 |
| 02/22/23 | A. Kramer | Draft/revise memo to client re ██████ | 2.80 | 1,390.00 | 3,892.00 |
| 02/22/23 | P. Hardy | review/analysis re ████████, strategy re ██████ ████ | 3.50 | 1,180.00 | 4,130.00 |
| 02/23/23 | P. Hardy | prep for client-DPW call (.40); attend call with DPW , client and RS team (.60) and mails re same (.10); communications with RS Team and J. Lockey re ██████ (1.10) | 2.20 | 1,180.00 | 2,596.00 |
| 02/23/23 | J.N. Ellison | Email communications with Hardy and Kramer regarding ██████ (.50); status call with LCIA (.20); review ██████ regarding ██████ (.40); email communications regarding ████ | 2.10 | 1,365.00 | 2,866.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ████████████ (1.0). | | | |
| 02/23/23 | A. Kramer | Zoom call with Ricarte, DPW and RS Teams re ████ | 0.60 | 1,390.00 | 834.00 |
| 02/23/23 | A. Kramer | Conference call with Ricarte and Breene re ████ | 1.00 | 1,390.00 | 1,390.00 |
| 02/23/23 | A. Kramer | email exchange with Hardy, Ellison, Lewis in preparation for ████ | 0.50 | 1,390.00 | 695.00 |
| 02/23/23 | A. Kramer | Conference call with Committees re ████ | 0.40 | 1,390.00 | 556.00 |
| 02/23/23 | A. Kramer | Telecon and email exchange with J. Dougherty re ████ | 0.20 | 1,390.00 | 278.00 |
| 02/23/23 | A. Kramer | review/analyze ████ | 0.70 | 1,390.00 | 973.00 |
| 02/23/23 | A. Kramer | Draft/revise memos and cover notes re ████ | 1.40 | 1,390.00 | 1,946.00 |
| 02/23/23 | A. Kramer | email exchange with Lockey, Hardy, Ellison, re ████ | 0.30 | 1,390.00 | 417.00 |
| 02/24/23 | A. Kramer | Draft follow up messages re ████ to client, DPW and committees | 0.60 | 1,390.00 | 834.00 |
| 02/24/23 | A. Kramer | communications with client, committees and RS-███ team re ████ | 4.70 | 1,390.00 | 6,533.00 |
| 02/24/23 | A. Kramer | E-mail exchange with client and RS-TIG Team re ████ | 0.30 | 1,390.00 | 417.00 |
| 02/24/23 | A. Kramer | Zoom call with Lockey, Hardy, | 0.50 | 1,390.00 | 695.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Ellison and Lewis re ███ ███████ | | | |
| 02/24/23 | R.P. Lewis | Email to Ann Kramer re ███ ███████ | 0.10 | 1,285.00 | 128.50 |
| 02/24/23 | R.P. Lewis | Call with team re █████ ███ | 0.50 | 1,285.00 | 642.50 |
| 02/24/23 | T. J. Morgan | Reviewing ████████ (2.0). Emails with P Hardy re the same (.30). | 2.30 | 675.00 | 1,552.50 |
| 02/24/23 | P. Hardy | work re ██████ ███████ ██████ ommittees, Lockey, RS Team | 6.00 | 1,180.00 | 7,080.00 |
| 02/24/23 | P.E. Breene | Review and send multiple e-mails relating██████ ████. | 1.00 | 1,390.00 | 1,390.00 |
| 02/24/23 | J.N. Ellison | Conference call█████ █████ (.70); conference regarding ████████ █████ (.50); emails w/ C. Carroll (.20). | 1.60 | 1,365.00 | 2,184.00 |
| 02/25/23 | A. Kramer | E-mail exchange with Ricarte, RS-TIG team and Dougherty re███████████ ██ | 0.30 | 1,390.00 | 417.00 |
| 02/25/23 | P. Hardy | review mails from and with J Ellison, A Kramer, Ian Glick KC, | 0.50 | 1,180.00 | 590.00 |
| 02/25/23 | J.N. Ellison | Email communications with LCIA ███████ ██████ (.30); emails with arbitrators and TIG re: ████ (.40) | 0.70 | 1,365.00 | 955.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/26/23 | P. Hardy | emails with Lockey re ███ ███ (.20); considering ███ ███ (.70); review of ███ (.40) | 1.30 | 1,180.00 | 1,534.00 |
| 02/27/23 | A. Kramer | Communications with Dougherty and Clendenen re ███ | 0.10 | 1,390.00 | 139.00 |
| 02/27/23 | J.N. Ellison | Email communications with RS team re: ███ and re: ███ (.70); email communications re: ███ (.10) | 0.80 | 1,365.00 | 1,092.00 |
| 02/27/23 | A. Kramer | Communications with Hardy, Ellison and Breene re ███ | 1.80 | 1,390.00 | 2,502.00 |
| 02/27/23 | T. J. Morgan | Emails with P. Hardy re ███. | 0.10 | 675.00 | 67.50 |
| 02/27/23 | P. Hardy | extensive work re ███ ███ (3.70) communications with Lockey, Kramer and Ellison re same (1.80) | 5.50 | 1,180.00 | 6,490.00 |
| 02/28/23 | A. Kramer | Conference call with Carroll, Wirtshafter and Ellison re ███ | 0.30 | 1,390.00 | 417.00 |
| 02/28/23 | A. Kramer | Telephone call with Clendenen re ███ | 0.40 | 1,390.00 | 556.00 |
| 02/28/23 | A. Kramer | email exchanges with ███ | 0.60 | 1,390.00 | 834.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Committees and RS-TIG team re ▮▮▮▮ | | | |
| 02/28/23 | J.N. Ellison | Conference call with C Carroll re: ▮▮▮▮ (.30); read memo analysis re: ▮▮▮▮ (.70); conf call w/ Kramer, Hardy and J. Lockey (.80) | 1.80 | 1,365.00 | 2,457.00 |
| 02/28/23 | A. Kramer | email exchanges with RS-TIG team re ▮▮▮▮ | 0.30 | 1,390.00 | 417.00 |
| 02/28/23 | A. Kramer | Telephone call with J. Ellison re ▮▮▮▮ | 0.10 | 1,390.00 | 139.00 |
| 02/28/23 | P. Hardy | Zoom call (.80) and further communications with RS team and Lockey re ▮▮▮▮ (1.30); reviewing mails re ▮▮▮▮ (.40); review mails with P Clenenden (.20); review initial mail on ▮▮▮▮ (.30) | 3.00 | 1,180.00 | 3,540.00 |
| 02/28/23 | A. Kramer | Zoom call with Lockey and RS-TIG team re ▮▮▮▮ | 0.80 | 1,390.00 | 1,112.00 |
| 02/28/23 | K. Varney | Review/summarize ▮▮▮▮ | 3.10 | 565.00 | 1,751.50 |
| 02/28/23 | H. Siddique | Researching ▮▮▮▮ | 1.30 | 485.00 | 630.50 |
| 02/28/23 | T. J. Morgan | Call with P. Hardy to discuss ▮▮▮▮ (.20); | 0.90 | 675.00 | 607.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | internal emails re the same (.30); reviewing emails with client (.10); reviewing ██████████ (.20); comments and emails re the same (.10). | | | |
| 02/28/23 | A. Kramer | Review Gilbert memo re ██ ████████████ | 0.50 | 1,390.00 | 695.00 |
| 02/28/23 | P.E. Breene | Review Gilbert memo re ████████████ | 0.50 | 1,390.00 | 695.00 |
| **Totals** | | | **109.80** | | **134,599.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 42.70 hrs @ $ | 1,390.00 / hr | 59,353.00 |
| Paul E. Breene | 5.00 hrs @ $ | 1,390.00 / hr | 6,950.00 |
| John N. Ellison | 12.50 hrs @ $ | 1,365.00 / hr | 17,062.50 |
| Richard Lewis | 3.40 hrs @ $ | 1,285.00 / hr | 4,369.00 |
| Peter Hardy | 33.80 hrs @ $ | 1,180.00 / hr | 39,884.00 |
| Thomas J. Morgan | 4.10 hrs @ $ | 675.00 / hr | 2,767.50 |
| Katherine Varney | 3.10 hrs @ $ | 565.00 / hr | 1,751.50 |
| Christopher Whitehead | 3.30 hrs @ $ | 485.00 / hr | 1,600.50 |
| Hassan Siddique | 1.30 hrs @ $ | 485.00 / hr | 630.50 |
| Kyle McCloskey | 0.60 hrs @ $ | 385.00 / hr | 231.00 |
| **Total Professional Services** | | | **134,599.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 134,599.50 |
| Less 5% Fee Discount | $ | (6,729.98) |
| Total Fees | $ | 127,869.52 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**TOTAL CURRENT INVOICE DUE**                                          $        **127,869.52**

**Total Amount Due**                                          $        **127,869.52**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:**  **3592716** |
| One Stamford Forum | **Invoice Date:**  **3/9/2023** |
| 201 Tresser Boulevard | **Client Number:**  **395187** |
| Stamford, CT 06901 | **Matter Number:**  **395187.60003** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Placement/Captive**

---

Fees.................................................................................................$        278.00
Less 5% Fee Discount.....................................................................$        (13.90)
Total Current Fees...........................................................................$        264.10

**Total Due This Invoice:**                                    **$        264.10**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:* ▓▓▓▓▓*)*
*Account* ▓▓▓▓
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3592716** |
| One Stamford Forum | Invoice Date: **3/9/2023** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60003** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/17/22 | 3551396 | 5,665.38 | 4,532.30 | 1,133.08 |

**Total Unpaid Balance Previously Billed**    $    1,133.08

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3592716** |
| Invoice Date: | **3/9/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

**RE: Insurance Placement/Captive**

---

## INVOICE SUMMARY

Fees...........................................................................................$    278.00
Less 5% Fee Discount......................................................................$    (13.90)
Total Current Fees.........................................................................$    264.10

**Total Due This Invoice:**    **$    264.10**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
***(Please Reference Invoice Number)***



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3592716** |
| One Stamford Forum | Invoice Date: **3/9/2023** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60003** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 28, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/21/23 | A. Kramer | E-mail exchange with Ricarte and Jack re ▮▮▮ | 0.20 | 1,390.00 | 278.00 |
| **Totals** | | | **0.20** | | **278.00** |

### SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.20 hrs @ $ | 1,390.00 / hr | 278.00 |
| **Total Professional Services** | | | **278.00** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 278.00 |
| Less 5% Fee Discount | $ | (13.90) |
| Total Fees | $ | 264.10 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **264.10** |
| **Total Amount Due** | **$** | **264.10** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number:     **3592724** |
| One Stamford Forum | Invoice Date:     **3/9/2023** |
| 201 Tresser Boulevard | Client Number:     **395187** |
| Stamford, CT 06901 | Matter Number:     **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

---

| | | |
|---|---|---:|
| Fees | $ | 23,336.50 |
| Less 5% Fee Discount | $ | (1,166.83) |
| Total Current Fees | $ | 22,169.67 |
| **Total Due This Invoice:** | **$** | **22,169.67** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3592724** |
| Invoice Date: | **3/9/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/17/22 | 3551394 | 14,993.29 | 11,994.63 | 2,998.66 |
| 11/15/22 | 3560768 | 24,110.00 | 19,288.00 | 4,822.00 |
| 12/29/22 | 3572307 | 9,639.20 | 7,711.36 | 1,927.84 |
| 01/14/23 | 3576674 | 10,628.00 | 8,502.40 | 2,125.60 |
| 02/13/23 | 3584974 | 17,136.57 | 0.00 | 17,136.57 |

**Total Unpaid Balance Previously Billed**          $          29,010.67

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3592724** |
| Invoice Date: | **3/9/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

**RE: General Insurance**
Client File No.: 20190002676

---

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees.................................................................................. | $ | 23,336.50 |
| Less 5% Fee Discount......................................................... | $ | (1,166.83) |
| Total Current Fees............................................................. | $ | 22,169.67 |
| **Total Due This Invoice:** | **$** | **22,169.67** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3592724** |
| Invoice Date: | **3/9/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 28, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/23 | A. Javian | Correspondence w. client and DPW re ███ | 0.50 | 1,215.00 | 607.50 |
| 02/01/23 | S. C. Lee | Review and revise ███ | 3.20 | 780.00 | 2,496.00 |
| 02/06/23 | A. Javian | Review/comment on ███ | 1.00 | 1,215.00 | 1,215.00 |
| 02/06/23 | S. C. Lee | Attention to ███ | 0.10 | 780.00 | 78.00 |
| 02/07/23 | A. Javian | Follow up re: ███. | 0.20 | 1,215.00 | 243.00 |
| 02/07/23 | S. C. Lee | Review and revise ███ (2.9); Review ███ (0.2); | 3.10 | 780.00 | 2,418.00 |
| 02/09/23 | S. C. Lee | Review and revise ███ | 0.60 | 780.00 | 468.00 |
| 02/10/23 | S. C. Lee | Review and revise interim ███ | 1.20 | 780.00 | 936.00 |
| 02/10/23 | A. Kramer | Address ███ with Lee and Javian | 0.30 | 1,390.00 | 417.00 |
| 02/13/23 | A. Javian | Review/comment on ███ | 1.00 | 1,215.00 | 1,215.00 |
| 02/13/23 | S. C. Lee | Review and revise ███ 1.2); Call with D. | 3.50 | 780.00 | 2,730.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Consla regarding ██████ (0.1); Review and revise ██████ (2.2) | | | |
| 02/13/23 | S. B. Rhea | Finalize ██████ | 0.40 | 335.00 | 134.00 |
| 02/14/23 | S. C. Lee | Review and revise ██████ (1.3); Review and revise ██████ (0.3); | 1.60 | 780.00 | 1,248.00 |
| 02/14/23 | S. B. Rhea | Finalize and submit ██████ | 0.40 | 335.00 | 134.00 |
| 02/15/23 | S. C. Lee | Attention to ██████ | 0.20 | 780.00 | 156.00 |
| 02/20/23 | S. C. Lee | Attention to ██████ | 0.40 | 780.00 | 312.00 |
| 02/21/23 | S. C. Lee | Review and revise ██████ | 3.30 | 780.00 | 2,574.00 |
| 02/22/23 | K. McCloskey | Redaction of ██████ | 1.60 | 385.00 | 616.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/22/23 | A. Kramer | Review/revise ███ | 0.80 | 1,390.00 | 1,112.00 |
| 02/22/23 | S. C. Lee | Attention to ███ | 0.30 | 780.00 | 234.00 |
| 02/23/23 | A. Javian | Review/comment on ███ | 0.50 | 1,215.00 | 607.50 |
| 02/23/23 | S. C. Lee | Review and revise ███. | 1.40 | 780.00 | 1,092.00 |
| 02/23/23 | K. McCloskey | Respond to questions ███ | 0.20 | 385.00 | 77.00 |
| 02/24/23 | S. C. Lee | Review and revise ███; Attention to ███ | 2.20 | 780.00 | 1,716.00 |
| 02/24/23 | K. McCloskey | address issues related to finalizing ███ | 1.30 | 385.00 | 500.50 |
| **Totals** | | | **29.30** | | **23,336.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 1.10 hrs @ $ | 1,390.00 / hr | 1,529.00 |
| Aaron Javian | 3.20 hrs @ $ | 1,215.00 / hr | 3,888.00 |
| Shaun C. Lee | 21.10 hrs @ $ | 780.00 / hr | 16,458.00 |
| Kyle McCloskey | 3.10 hrs @ $ | 385.00 / hr | 1,193.50 |
| Shikendra B. Rhea | 0.80 hrs @ $ | 335.00 / hr | 268.00 |
| **Total Professional Services** | | | **23,336.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 23,336.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Less 5% Fee Discount | $ | (1,166.83) |
| Total Fees | $ | 22,169.67 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **22,169.67** |
| **Total Amount Due** | **$** | **22,169.67** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3592969** |
| Invoice Date: | **3/9/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

| | | |
|---|---|---|
| Fees......................................................................................... | $ | 264,963.50 |
| Less 5% Fee Discount............................................................ | $ | (13,248.18) |
| Total Current Fees................................................................. | $ | 251,715.32 |
| Total Current Expenses and Other Charges ......................... | $ | 248.47 |
| **Total Due This Invoice:** | **$** | **251,963.79** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code*
*Account*
*(**Please Reference Invoice Number**)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3592969** |
| Invoice Date: | **3/9/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 09/23/22 | 3542106 | 256,172.00 | 235,215.25 | 20,956.75 |
| 10/17/22 | 3551392 | 284,902.99 | 228,942.83 | 55,960.16 |
| 11/21/22 | 3560740 | 231,630.71 | 185,654.15 | 45,976.56 |
| 12/29/22 | 3572311 | 294,020.82 | 235,773.86 | 58,246.96 |
| 01/14/23 | 3576676 | 217,270.38 | 173,824.62 | 43,445.76 |
| 02/17/23 | 3584975 | 306,888.46 | 0.00 | 306,888.46 |

**Total Unpaid Balance Previously Billed**              $      549,809.54

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

**Mail To:**
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*

*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3592969 |
| One Stamford Forum | **Invoice Date:** 3/9/2023 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60005 |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

### INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 264,963.50 |
| Less 5% Fee Discount | $ | (13,248.18) |
| Total Current Fees | $ | 251,715.32 |
| Total Current Expenses and Other Charges | $ | 248.47 |
| **Total Due This Invoice:** | **$** | **251,963.79** |

Please Remit to:

**Mail To:**
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*



*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
**(Please Reference Invoice Number)**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | 3592969 |
| Invoice Date: | 3/9/2023 |
| Client Number: | 395187 |
| Matter Number: | 395187.60005 |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 28, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/23 | K. McCloskey | Review ███ and address ███ | 0.50 | 385.00 | 192.50 |
| 02/01/23 | K. McCloskey | Respond to questions raised ███ | 0.50 | 385.00 | 192.50 |
| 02/01/23 | A. Kramer | Conference call with Ricarte and DPW team re ███ | 0.20 | 1,390.00 | 278.00 |
| 02/01/23 | L.A. Szymanski | Communications w/ DPW, Kroll, A. Kramer & P. Breene re: ███ | 0.20 | 905.00 | 181.00 |
| 02/01/23 | L.A. Szymanski | Communications w/ A. Kramer, Committees & K. McCloskey/L. Simmonds re: ███ | 0.30 | 905.00 | 271.50 |
| 02/01/23 | L.A. Szymanski | Communications w/ A. Kramer, P. Breene & Committees re: ███ | 0.30 | 905.00 | 271.50 |
| 02/01/23 | L.A. Szymanski | Communications w/ A. Crawford & K. McCloskey re: ███ | 0.20 | 905.00 | 181.00 |
| 02/01/23 | A. Kramer | Catch up call with J. Porter re ███ | 0.20 | 1,390.00 | 278.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/01/23 | L.A. Szymanski | Communications w/ M. Rush & J. Rubinstein (Gilbert) re: | 0.50 | 905.00 | 452.50 |
| 02/01/23 | L.A. Szymanski | Communications w/ K. McCloskey re: | 0.30 | 905.00 | 271.50 |
| 02/01/23 | K. McCloskey | Review ▇ (.90); summarize same for L. Szymanski and team (.20) | 1.10 | 385.00 | 423.50 |
| 02/01/23 | P.E. Breene | Review ▇ and read | 1.50 | 1,390.00 | 2,085.00 |
| 02/01/23 | P.E. Breene | Call with Porter, Kramer and Szymanski re | 0.20 | 1,390.00 | 278.00 |
| 02/01/23 | P.E. Breene | Call with DPW, Ricarte and Kramer and Szymanski re | 0.30 | 1,390.00 | 417.00 |
| 02/02/23 | K. McCloskey | Respond to questions raised in preparation for | 0.70 | 385.00 | 269.50 |
| 02/02/23 | K. McCloskey | Respond to questions related to | 0.20 | 385.00 | 77.00 |
| 02/02/23 | L.A. Szymanski | Communications w/ A. Kramer, Committees & K. McCloskey/L. Simmonds re: | 0.20 | 905.00 | 181.00 |
| 02/02/23 | K. McCloskey | Respond to questions related to | 0.30 | 385.00 | 115.50 |
| 02/02/23 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) re: | 0.10 | 905.00 | 90.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/23 | A. Crawford | Begin review and analysis of | 0.60 | 785.00 | 471.00 |
| 02/02/23 | L.A. Szymanski | Attention to email from P. Breene re: | 0.10 | 905.00 | 90.50 |
| 02/02/23 | P.E. Breene | Review materials regarding | 2.00 | 1,390.00 | 2,780.00 |
| 02/03/23 | L.A. Szymanski | Participate in conference call w/ Kroll & DPW re: | 0.30 | 905.00 | 271.50 |
| 02/03/23 | L.A. Szymanski | Communications w/ A. Crawford re: preparation for | 0.10 | 905.00 | 90.50 |
| 02/03/23 | L.A. Szymanski | Communications w/ K. McCloskey & Dechert re: | 0.70 | 905.00 | 633.50 |
| 02/03/23 | K. McCloskey | Respond to questions related to | 1.20 | 385.00 | 462.00 |
| 02/03/23 | A. Kramer | Conference call with DPW, RS and Kroll teams re | 0.30 | 1,390.00 | 417.00 |
| 02/03/23 | L.A. Szymanski | Participate in conference call w/ J. Beeber re: | 0.30 | 905.00 | 271.50 |
| 02/03/23 | L.A. Szymanski | Communications w/ A. Kitchen, L. Vieyra & A. Crawford re: | 0.50 | 905.00 | 452.50 |
| 02/03/23 | L.A. Szymanski | Email communications w/ P. Breene re: | 0.10 | 905.00 | 90.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02-03-23 | A. Crawford | Continue review and analysis of | 1.90 | 785.00 | 1,491.50 |
| 02-03-23 | K. McCloskey | Research | 1.30 | 385.00 | 500.50 |
| 02-03-23 | R. L. Stanley | search for and retrieve | 0.70 | 250.00 | 175.00 |
| 02-03-23 | A. N. Kitchen | Began researching | 6.70 | 770.00 | 5,159.00 |
| 02-03-23 | A. Crawford | Revise . | 1.90 | 785.00 | 1,491.50 |
| 02-03-23 | E. F. Vieyra | Revise . | 2.10 | 675.00 | 1,417.50 |
| 02-06-23 | A. Kramer | Zoom call with RIcarte, Hoff and RS Team re | 0.80 | 1,390.00 | 1,112.00 |
| 02-06-23 | L.A. Szymanski | Communications w/ C. Ricarte re: | 0.20 | 905.00 | 181.00 |
| 02-06-23 | A. Kramer | Review/analyze | 2.30 | 1,390.00 | 3,197.00 |
| 02-06-23 | K. McCloskey | Respond to questions related to | 0.20 | 385.00 | 77.00 |
| 02-06-23 | L.A. Szymanski | Email communications w/ R. Hoff re: | 0.20 | 905.00 | 181.00 |
| 02-06-23 | L.A. Szymanski | Communications w/ Committees re: | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/23 | L.A. Szymanski | Participate in weekly call w/ client, R. Hoff & RS Team | 0.80 | 905.00 | 724.00 |
| 02/06/23 | P.E. Breene | Weekly Client call with Hoff and RS Team. | 0.80 | 1,390.00 | 1,112.00 |
| 02/06/23 | A. Kramer | RS Team call re ████ | 0.60 | 1,390.00 | 834.00 |
| 02/06/23 | L.A. Szymanski | Email communications w/ K. McCloskey re: ████ | 0.40 | 905.00 | 362.00 |
| 02/06/23 | A. Crawford | Participate in call with client regarding ████. | 1.00 | 785.00 | 785.00 |
| 02/06/23 | K. McCloskey | Address questions re ████ | 0.40 | 385.00 | 154.00 |
| 02/06/23 | K. McCloskey | Review/revise ████ | 0.30 | 385.00 | 115.50 |
| 02/06/23 | M. C. McDonald | Attend internal RS strategy call re ████ | 0.60 | 740.00 | 444.00 |
| 02/06/23 | A. Kramer | Review/analyze emails ████ re ████ | 1.30 | 1,390.00 | 1,807.00 |
| 02/06/23 | L.A. Szymanski | Participate in call w/ J. Cohen re: ████ | 0.50 | 905.00 | 452.50 |
| 02/06/23 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) & A. Crawford re: ████ | 0.50 | 905.00 | 452.50 |
| 02/06/23 | L.A. Szymanski | Email communications w/ A. Kramer & P. Breene re: ████ | 0.60 | 905.00 | 543.00 |
| 02/06/23 | L.A. Szymanski | Review ████ (.50); email communications w/ P. Breene, A. Kramer & A. Crawford re: same (.20) | 0.70 | 905.00 | 633.50 |

---



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/23 | L.A. Szymanski | Communications w/ L. Vieyra re: ■■■■ | 0.40 | 905.00 | 362.00 |
| 02/06/23 | A. N. Kitchen | Continued researching ■■■■ | 7.60 | 770.00 | 5,852.00 |
| 02/06/23 | A. Crawford | Review and analyze ■■■■ | 3.00 | 785.00 | 2,355.00 |
| 02/06/23 | L.A. Szymanski | Participate in RS weekly team call | 0.60 | 905.00 | 543.00 |
| 02/06/23 | L.A. Szymanski | Communications w/ RS team re: ■■■■ | 0.50 | 905.00 | 452.50 |
| 02/06/23 | A. Crawford | Participate in internal call regarding ■■■■ | 0.30 | 785.00 | 235.50 |
| 02/06/23 | E. F. Vieyra | Weekly attorney organization call. | 0.50 | 675.00 | 337.50 |
| 02/06/23 | K. McCloskey | Attend weekly full team conference | 0.60 | 385.00 | 231.00 |
| 02/06/23 | M. C. McDonald | Analyze authorities re ■■■■ | 1.20 | 740.00 | 888.00 |
| 02/06/23 | T. Ingram | Search/retrieve ■■■■ or M. McDonald | 0.50 | 215.00 | 107.50 |
| 02/06/23 | L.A. Szymanski | Attention to ■■■■ | 0.10 | 905.00 | 90.50 |
| 02/06/23 | P.E. Breene | Review materials regarding ■■■■ | 1.20 | 1,390.00 | 1,668.00 |
| 02/06/23 | P.E. Breene | Attend weekly Team Call. | 0.50 | 1,390.00 | 695.00 |
| 02/06/23 | L.A. Szymanski | Draft agenda ■■■■ | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/06/23 | A. Kramer | Review/revise ▉ | 0.30 | 1,390.00 | 417.00 |
| 02/06/23 | E. F. Vieyra | Revise ▉ | 0.50 | 675.00 | 337.50 |
| 02/07/23 | K. McCloskey | Search for ▉ (2.6); summarize ▉ for L. Szymanski (.3) | 2.90 | 385.00 | 1,116.50 |
| 02/07/23 | L.A. Szymanski | Communications w/ J. Cohen re: ▉ | 0.20 | 905.00 | 181.00 |
| 02/07/23 | L.A. Szymanski | Communications w/ Committees re: ▉ | 0.20 | 905.00 | 181.00 |
| 02/07/23 | L.A. Szymanski | Communications w/ A. Kitchen re: ▉ | 0.10 | 905.00 | 90.50 |
| 02/07/23 | L.A. Szymanski | Communications w/ Gilbert, P. Breene & K. McCloskey re: ▉ | 0.40 | 905.00 | 362.00 |
| 02/07/23 | L.A. Szymanski | Communications w/ Bates Carey & M. Rush (Gilbert) re: ▉ | 0.40 | 905.00 | 362.00 |
| 02/07/23 | L.A. Szymanski | Communications w/ A. Crawford re: ▉ | 0.20 | 905.00 | 181.00 |
| 02/07/23 | L.A. Szymanski | Communications w/ L. Vierya re: ▉ | 0.40 | 905.00 | 362.00 |
| 02/07/23 | A. N. Kitchen | Review/analyze ▉ | 3.90 | 770.00 | 3,003.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/07/23 | P.E. Breene | Review materials re ▮ | 2.50 | 1,390.00 | 3,475.00 |
| 02/07/23 | E. F. Vieyra | Research ▮ | 4.20 | 675.00 | 2,835.00 |
| 02/07/23 | A. Crawford | Participate in ▮ | 5.20 | 785.00 | 4,082.00 |
| 02/08/23 | K. McCloskey | Review ▮ | 0.30 | 385.00 | 115.50 |
| 02/08/23 | L.A. Szymanski | Email to Gilbert & RS teams re: ▮ | 0.20 | 905.00 | 181.00 |
| 02/08/23 | L.A. Szymanski | Email communications w/ RS team re: ▮ | 0.20 | 905.00 | 181.00 |
| 02/08/23 | A. Kramer | Address ▮ issue with A. Crawford. | 0.30 | 1,390.00 | 417.00 |
| 02/08/23 | L.A. Szymanski | Revie ▮ (.10) & communications w/ R. Hoff & RS team re: same (.10) | 0.20 | 905.00 | 181.00 |
| 02/08/23 | L.A. Szymanski | Communications w/ R. Hoff & K&S re: ▮ | 0.20 | 905.00 | 181.00 |
| 02/08/23 | A. N. Kitchen | Began research/review of ▮ | 7.60 | 770.00 | 5,852.00 |
| 02/08/23 | E. F. Vieyra | Research ▮ | 3.10 | 675.00 | 2,092.50 |
| 02/08/23 | A. Crawford | Communicate with committees regarding ▮ | 0.80 | 785.00 | 628.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/09/23 | L.A. Szymanski | Communications w/ Gilbert & K. McCloskey re: ▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 02/09/23 | L.A. Szymanski | Participate in weekly group call with Co-Plaintiffs re: ▮▮▮ (1.0). | 1.00 | 905.00 | 905.00 |
| 02/09/23 | A. Kramer | Conference call with Committees and RS Team re ▮▮▮ | 0.60 | 1,390.00 | 834.00 |
| 02/09/23 | L.A. Szymanski | Communications w/ M. Hannah (COBRA) re ▮▮▮ | 0.20 | 905.00 | 181.00 |
| 02/09/23 | J.B. Berringer | Review ▮▮▮ | 4.50 | 1,285.00 | 5,782.50 |
| 02/09/23 | A. N. Kitchen | Continue research and review ▮▮▮ . | 6.60 | 770.00 | 5,082.00 |
| 02/09/23 | P.E. Breene | Weekly catch-up call with Committees and RS Team. | 1.00 | 1,390.00 | 1,390.00 |
| 02/09/23 | E. F. Vieyra | Research ▮▮▮ | 1.10 | 675.00 | 742.50 |
| 02/09/23 | E. F. Vieyra | Research ▮▮▮ . | 2.70 | 675.00 | 1,822.50 |
| 02/10/23 | L.A. Szymanski | Email communications w/ R. Hoff & C. Ricarte re: ▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 02/10/23 | L.A. Szymanski | Attention to ▮▮▮ | 0.30 | 905.00 | 271.50 |
| 02/10/23 | K. McCloskey | Obtain ▮▮▮ | 0.50 | 385.00 | 192.50 |
| 02/10/23 | L.A. Szymanski | Communications w/ K&S team & R. Hoff re: ▮▮▮ (.4). | 0.40 | 905.00 | 362.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/10/23 | A. N. Kitchen | Continue research/review insurance cases involving | 3.00 | 770.00 | 2,310.00 |
| 02/12/23 | L.A. Szymanski | Attention to | 0.20 | 905.00 | 181.00 |
| 02/12/23 | L.A. Szymanski | Attention to | 0.20 | 905.00 | 181.00 |
| 02/12/23 | L.A. Szymanski | Update (.5). | 0.50 | 905.00 | 452.50 |
| 02/13/23 | L.A. Szymanski | Revie (1.0). | 1.00 | 905.00 | 905.00 |
| 02/13/23 | L.A. Szymanski | Communications w/ Committees & J. Cohen re: | 0.50 | 905.00 | 452.50 |
| 02/13/23 | A. Kramer | RS Team call re | 0.50 | 1,390.00 | 695.00 |
| 02/13/23 | L.A. Szymanski | Communications w/ R. Hoff re: (.3). | 0.30 | 905.00 | 271.50 |
| 02/13/23 | J.B. Berringer | Review | 2.10 | 1,285.00 | 2,698.50 |
| 02/13/23 | L.A. Szymanski | Participate in conference call w/ RS team & R. Hoff re: (.4). | 0.40 | 905.00 | 362.00 |
| 02/13/23 | L.A. Szymanski | Email communications w/ COBRA team re: (.3). | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/23 | M. C. McDonald | Attend internal strategy call re | 0.50 | 740.00 | 370.00 |
| 02/13/23 | A. Kramer | Zoom call with Hoff and RS Team re | 0.30 | 1,390.00 | 417.00 |
| 02/13/23 | L.A. Szymanski | Communications w/ R. Hoff, A. Kramer, P. Breene & A. Crawford re: (.5). | 0.50 | 905.00 | 452.50 |
| 02/13/23 | L.A. Szymanski | Communications w/ M. Rush re: (.2). | 0.20 | 905.00 | 181.00 |
| 02/13/23 | P.E. Breene | Call with RS team re | 0.30 | 1,390.00 | 417.00 |
| 02/13/23 | A. N. Kitchen | Participated in RS Team call (.5); continue research/analyze (6.8). | 7.30 | 770.00 | 5,621.00 |
| 02/13/23 | J.B. Berringer | team conference call re | 0.60 | 1,285.00 | 771.00 |
| 02/13/23 | E. F. Vieyra | Weekly attorney organizational call. | 0.50 | 675.00 | 337.50 |
| 02/13/23 | L.A. Szymanski | Email to A. Kitchen re: (.2). | 0.20 | 905.00 | 181.00 |
| 02/13/23 | L.A. Szymanski | Participate in RS weekly team call (.5). | 0.50 | 905.00 | 452.50 |
| 02/13/23 | A. Crawford | Participate in internal call. | 0.50 | 785.00 | 392.50 |
| 02/13/23 | L.A. Szymanski | Email communications w/ A. Kramer & P. Breene re: (.3). | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/13/23 | P.E. Breene | Weekly call with RS team re updates on ▮ | 0.30 | 1,390.00 | 417.00 |
| 02/14/23 | A. Kramer | Review ▮ and circulate to RS Team | 0.20 | 1,390.00 | 278.00 |
| 02/14/23 | L.A. Szymanski | Draft ▮ (.7). | 0.70 | 905.00 | 633.50 |
| 02/14/23 | L.A. Szymanski | Attention to ▮ | 0.20 | 905.00 | 181.00 |
| 02/14/23 | L.A. Szymanski | Communications w/ M. Rush re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 02/14/23 | L.A. Szymanski | Email communications w/ K&S re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 02/14/23 | A. N. Kitchen | Began reviewing ▮ | 7.70 | 770.00 | 5,929.00 |
| 02/15/23 | L.A. Szymanski | Communications w/ J. Rubinstein & M. Rush re: ▮ n (.3). | 0.30 | 905.00 | 271.50 |
| 02/15/23 | L.A. Szymanski | Communications w/ K&S ▮ (.4). | 0.40 | 905.00 | 362.00 |
| 02/15/23 | K. McCloskey | Conference with document production team regarding ▮ | 0.40 | 385.00 | 154.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/15/23 | A. N. Kitchen | Research/analyze ███ ██████████ (7.6); confer with E. Vieyra re research (.1) | 7.70 | 770.00 | 5,929.00 |
| 02/15/23 | P.E. Breene | Call with Kramer and Akin Lawyers re ██████ | 1.00 | 1,390.00 | 1,390.00 |
| 02/15/23 | E. F. Vieyra | Review and analyze ████ ████ from A. Kitchen (3.); Drafting for ████████ (1.4) | 1.70 | 675.00 | 1,147.50 |
| 02/15/23 | L.A. Szymanski | Participate in ██████ ████████ w/ R. Hoff & K&S review team (.5). | 0.50 | 905.00 | 452.50 |
| 02/16/23 | L.A. Szymanski | Email communications w/ Committees & A. Kramer, P. Breene re: ████████ ██ (.2). | 0.20 | 905.00 | 181.00 |
| 02/16/23 | A. Kramer | Conference call with committees re ████████ ████ | 0.60 | 1,390.00 | 834.00 |
| 02/16/23 | L.A. Szymanski | Communications w/ J. Porter re: ████████ ████████ (.2). | 0.20 | 905.00 | 181.00 |
| 02/16/23 | L.A. Szymanski | Participate in weekly call w/ Committees re: ████ | 1.20 | 905.00 | 1,086.00 |
| 02/16/23 | L.A. Szymanski | Communications w/ M. Rush & J. Rubintsein re: ████████ (.2). | 0.20 | 905.00 | 181.00 |
| 02/16/23 | L.A. Szymanski | Email communications w/ P. Breene re: ████████ ████ (.2). | 0.20 | 905.00 | 181.00 |
| 02/16/23 | L.A. Szymanski | Communications w/ P. Breene re: ████████ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re: ███ (.2). | | | |
| 02/16/23 | S. DeMaris | VIEYRA-Docket research: ███ | 0.40 | 405.00 | 162.00 |
| 02/16/23 | S. DeMaris | VIEYRA-Docket research: ███ | 0.30 | 405.00 | 121.50 |
| 02/16/23 | A. N. Kitchen | Continue review ███ | 1.10 | 770.00 | 847.00 |
| 02/16/23 | P.E. Breene | Review ███ | 0.50 | 1,390.00 | 695.00 |
| 02/16/23 | P.E. Breene | Weekly call with RS Team and Committees. | 1.20 | 1,390.00 | 1,668.00 |
| 02/16/23 | P.E. Breene | Correspondence with Coleman re ███ | 0.20 | 1,390.00 | 278.00 |
| 02/16/23 | K. McCloskey | Review correspondence ███ | 0.60 | 385.00 | 231.00 |
| 02/16/23 | E. F. Vieyra | Revisions and additional drafting for ███ | 5.20 | 675.00 | 3,510.00 |
| 02/17/23 | K. McCloskey | Review/revise ███ | 0.30 | 385.00 | 115.50 |
| 02/17/23 | L.A. Szymanski | Communications w/ A. Kramer, K. McCloskey & Committees re: ███ | 0.30 | 905.00 | 271.50 |
| 02/17/23 | K. McCloskey | Draft/finalize ███ | 0.30 | 385.00 | 115.50 |
| 02/17/23 | L.A. Szymanski | Communications w/ R. Hoff & K. McCloskey re: ███ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.2). | | | |
| 02/17/23 | L.A. Szymanski | Participate in conference call w/ M. Rush & J. Rubinstein re: ▮ (1.0). | 1.00 | 905.00 | 905.00 |
| 02/17/23 | L.A. Szymanski | Communications w/ L. Vieyra & A. Crawford re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 02/17/23 | E. F. Vieyra | Editing and finalizing ▮ | 2.60 | 675.00 | 1,755.00 |
| 02/18/23 | L.A. Szymanski | Communications w/ A. Crawford re: ▮ | 0.20 | 905.00 | 181.00 |
| 02/18/23 | L.A. Szymanski | Review and revise ▮ (.5). | 0.70 | 905.00 | 633.50 |
| 02/19/23 | L.A. Szymanski | Review ▮ | 2.80 | 905.00 | 2,534.00 |
| 02/20/23 | A. Kramer | Conference call with RS Team re ▮ issues | 0.30 | 1,390.00 | 417.00 |
| 02/20/23 | K. McCloskey | Research ▮ | 2.80 | 385.00 | 1,078.00 |
| 02/20/23 | K. McCloskey | Respond to questions related to ▮ | 0.30 | 385.00 | 115.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/20/23 | K. McCloskey | Respond to questions related to ▓ | 1.40 | 385.00 | 539.00 |
| 02/20/23 | L.A. Szymanski | Review letter from L. Murrary & ▓ (.5). | 0.50 | 905.00 | 452.50 |
| 02/20/23 | M. C. McDonald | Attend internal strategy call regarding ▓ issues. | 0.40 | 740.00 | 296.00 |
| 02/20/23 | K. McCloskey | Revie ▓ | 0.30 | 385.00 | 115.50 |
| 02/20/23 | K. McCloskey | Attend weekly full team conference | 0.40 | 385.00 | 154.00 |
| 02/20/23 | E. F. Vieyra | Weekly attorney organizational call. | 0.40 | 675.00 | 270.00 |
| 02/20/23 | L.A. Szymanski | Communications w/ Kroll team re: ▓ (.2). | 0.20 | 905.00 | 181.00 |
| 02/20/23 | P.E. Breene | Weekly call with RS Team. | 0.30 | 1,390.00 | 417.00 |
| 02/20/23 | L.A. Szymanski | Draft ▓ (.5). | 0.50 | 905.00 | 452.50 |
| 02/20/23 | L.A. Szymanski | Communications w/ R. Hoff & P. Breene re: ▓ (.2). | 0.20 | 905.00 | 181.00 |
| 02/20/23 | L.A. Szymanski | Communications w/ A. Crawford (UCC) & K. McCloskey re: ▓ | 0.20 | 905.00 | 181.00 |
| 02/20/23 | L.A. Szymanski | Participate in RS weekly team call (.4). | 0.40 | 905.00 | 362.00 |
| 02/20/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ▓ (.4). | 0.40 | 905.00 | 362.00 |
| 02/20/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ▓ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███████ (.2). | | | |
| 02/20/23 | A. Crawford | Participate in RS internal ████ call. | 0.50 | 785.00 | 392.50 |
| 02/20/23 | A. Crawford | Revise ██████. | 1.80 | 785.00 | 1,413.00 |
| 02/20/23 | A. N. Kitchen | Participated in RS Team ████ call. | 0.30 | 770.00 | 231.00 |
| 02/20/23 | E. F. Vieyra | Revise ████████████. | 2.00 | 675.00 | 1,350.00 |
| 02/21/23 | K. McCloskey | Additional searches for ██████████ (2.9); report on same to team (.3); respond to follow up questions (1) | 4.20 | 385.00 | 1,617.00 |
| 02/21/23 | A. Kramer | weekly client █████ call with Ricarte, Hoff and RS team | 0.80 | 1,390.00 | 1,112.00 |
| 02/21/23 | L.A. Szymanski | Communications w/ C. Ricarte re: ██████ | 0.20 | 905.00 | 181.00 |
| 02/21/23 | K. McCloskey | Begin to prepare █████ ████ as requested by Ms. Szymanski | 0.90 | 385.00 | 346.50 |
| 02/21/23 | A. Crawford | Participate in week ████ call. | 0.70 | 785.00 | 549.50 |
| 02/21/23 | L.A. Szymanski | Participate in weekly conference call w/ R. Hoff, RS team & C. Ricarte (.5). | 0.50 | 905.00 | 452.50 |
| 02/21/23 | P.E. Breene | Weekly call with RS Team, Client and Hoff. | 0.70 | 1,390.00 | 973.00 |
| 02/21/23 | J.B. Berringer | Review ██████ | 2.40 | 1,285.00 | 3,084.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/21/23 | E. F. Vieyra | Analyze documents | 0.30 | 675.00 | 202.50 |
| 02/21/23 | L.A. Szymanski | Respond to K&S questions on | 0.40 | 905.00 | 362.00 |
| 02/21/23 | L.A. Szymanski | Communications w/ RS Team re: (.2). | 0.20 | 905.00 | 181.00 |
| 02/21/23 | A. Kramer | review/analyze and email exchange re | 0.40 | 1,390.00 | 556.00 |
| 02/21/23 | A. N. Kitchen | Began researching and analyzing | 7.90 | 770.00 | 6,083.00 |
| 02/21/23 | P.E. Breene | Review | 1.00 | 1,390.00 | 1,390.00 |
| 02/21/23 | A. Kramer | Begin review | 0.80 | 1,390.00 | 1,112.00 |
| 02/21/23 | A. Kramer | review/analyze issue re | 0.80 | 1,390.00 | 1,112.00 |
| 02/21/23 | P.E. Breene | Review | 0.30 | 1,390.00 | 417.00 |
| 02/21/23 | L.A. Szymanski | Draft analysis for review by P. Breene & A. Kramer re: (1.3). | 1.30 | 905.00 | 1,176.50 |
| 02/21/23 | L.A. Szymanski | Draft letter to insurers re: | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | revise as per comments of P. Breene (.5). | | | |
| 02/21/23 | L.A. Szymanski | Draft ██████████ (.5). | 0.50 | 905.00 | 452.50 |
| 02/21/23 | L.A. Szymanski | Communications w/ K. McCloskey & P. Breene re: ██████████ (.4). | 0.40 | 905.00 | 362.00 |
| 02/21/23 | P.E. Breene | Revise draft letter to Lynn Murray re ██████████ | 0.20 | 1,390.00 | 278.00 |
| 02/22/23 | K. McCloskey | Multiple searches for ██████████ | 2.70 | 385.00 | 1,039.50 |
| 02/22/23 | K. McCloskey | Respond to questions related to ██████████ | 0.60 | 385.00 | 231.00 |
| 02/22/23 | K. McCloskey | Address questions re ██████████ | 0.40 | 385.00 | 154.00 |
| 02/22/23 | L.A. Szymanski | Communications w/ P. Breene, A. Crawford & K. McCloskey re: ██████████ (.3). | 0.30 | 905.00 | 271.50 |
| 02/22/23 | L.A. Szymanski | Communications w/ Crawford & Kramer r ██████████ | 0.40 | 905.00 | 362.00 |
| 02/22/23 | L.A. Szymanski | Communications w/ Insurers re ██████████ (.4). | 0.40 | 905.00 | 362.00 |
| 02/22/23 | L.A. Szymanski | Communications w/ R. Hoff & Gilbert re: ██████████ (.2). | 0.20 | 905.00 | 181.00 |
| 02/22/23 | L.A. Szymanski | Participate in conference call w/ K&S & R. Hoff re: | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.5). | | | |
| 02/22/23 | L.A. Szymanski | Communications w/ Kroll, A. Kramer & A. Crawford re: ████ (.6). | 0.60 | 905.00 | 543.00 |
| 02/22/23 | K. McCloskey | Draft | 0.30 | 385.00 | 115.50 |
| 02/22/23 | K. McCloskey | Review | 0.20 | 385.00 | 77.00 |
| 02/22/23 | A. Kramer | review/analyze | 0.30 | 1,390.00 | 417.00 |
| 02/22/23 | L.A. Szymanski | Communications w/ A. Gaske & K. McCloskey re: | 0.40 | 905.00 | 362.00 |
| 02/22/23 | K. McCloskey | Communications with document vendor re | 0.30 | 385.00 | 115.50 |
| 02/22/23 | L.A. Szymanski | Communications w/ A. Kramer, K&S & R. Hoff re: | 0.40 | 905.00 | 362.00 |
| 02/22/23 | L.A. Szymanski | Communications w/ R. Hoff & K. McCloskey re: (.3). | 0.30 | 905.00 | 271.50 |
| 02/22/23 | A. Kramer | email exchange re | 0.40 | 1,390.00 | 556.00 |
| 02/22/23 | A. N. Kitchen | Continue research/analysis of | 8.10 | 770.00 | 6,237.00 |
| 02/22/23 | A. Crawford | Review and analyze | 4.80 | 785.00 | 3,768.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/22/23 | L.A. Szymanski | Communications w/ P. Breene, A. Kramer & M. Mcdonald re: ▮▮▮ (.6). | 0.60 | 905.00 | 543.00 |
| 02/22/23 | P.E. Breene | Review and revise ▮▮▮ | 2.50 | 1,390.00 | 3,475.00 |
| 02/22/23 | P.E. Breene | Review and revise 30(b)(6) ▮▮▮ | 1.00 | 1,390.00 | 1,390.00 |
| 02/23/23 | L.A. Szymanski | Communications w/ K. McCloskey & A. Gaske re: ▮▮▮ | 0.40 | 905.00 | 362.00 |
| 02/23/23 | L.A. Szymanski | Communications w/ J. Cohen re: ▮▮▮ (.4). | 0.40 | 905.00 | 362.00 |
| 02/23/23 | K. McCloskey | Multiple searches for ▮▮▮ | 3.70 | 385.00 | 1,424.50 |
| 02/23/23 | P.E. Breene | Call with Kramer and Ricarte re: ▮▮▮ | 1.00 | 1,390.00 | 1,390.00 |
| 02/23/23 | J.B. Berringer | Review emails re ▮▮▮ (.30); email L. Szymanski re same (.10). | 0.40 | 1,285.00 | 514.00 |
| 02/23/23 | L.A. Szymanski | Communications w/ K&S & RS team re: ▮▮▮ (.5). | 0.50 | 905.00 | 452.50 |
| 02/23/23 | L.A. Szymanski | Communications w/ Willkie & R. Hoff re: ▮▮▮ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ████ (.2). | | | |
| 02/23/23 | L.A. Szymanski | Communications w/ insurers re: ████ (.4). | 0.40 | 905.00 | 362.00 |
| 02/23/23 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: ████ | 0.20 | 905.00 | 181.00 |
| 02/23/23 | L.A. Szymanski | Communications w/ P. Breene & UCC re: ████ (.2). | 0.20 | 905.00 | 181.00 |
| 02/23/23 | A. N. Kitchen | Continued review/analyze ████. | 7.60 | 770.00 | 5,852.00 |
| 02/23/23 | P.E. Breene | Review ████ | 1.00 | 1,390.00 | 1,390.00 |
| 02/23/23 | A. Kramer | Conference call with Committees re ████ | 0.40 | 1,390.00 | 556.00 |
| 02/23/23 | L.A. Szymanski | Participate in weekly conference call w/ Committees re: ████ (.8). | 0.80 | 905.00 | 724.00 |
| 02/23/23 | A. Crawford | Review and analyze ████ | 3.90 | 785.00 | 3,061.50 |
| 02/23/23 | P.E. Breene | Weekly call with UCC, AHC and Reed Smith Team re ████ | 0.80 | 1,390.00 | 1,112.00 |
| 02/23/23 | L.A. Szymanski | Communications w/ A. Kitchen re: ████ | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/23/23 | L.A. Szymanski | Communications w/ A. Crawford re: | 0.20 | 905.00 | 181.00 |
| 02/24/23 | L.A. Szymanski | Review communications from K. McCloskey re: | 0.30 | 905.00 | 271.50 |
| 02/24/23 | L.A. Szymanski | Communications w/ A. Gaske & J. Rubinstein re: | 0.30 | 905.00 | 271.50 |
| 02/24/23 | L.A. Szymanski | Communications w/ R. Hoff & COBRA re: | 0.20 | 905.00 | 181.00 |
| 02/24/23 | K. McCloskey | Research additional questions related to | 0.80 | 385.00 | 308.00 |
| 02/24/23 | L.A. Szymanski | Attention to emails from insurers re: | 0.20 | 905.00 | 181.00 |
| 02/24/23 | L.A. Szymanski | Attention to questions from K&S re: | 0.30 | 905.00 | 271.50 |
| 02/24/23 | L.A. Szymanski | Review ███ (.2). | 0.20 | 905.00 | 181.00 |
| 02/24/23 | K. McCloskey | Address issues related to | 0.30 | 385.00 | 115.50 |
| 02/24/23 | L.A. Szymanski | Communications w/ insurers re: ███ (.2). | 0.20 | 905.00 | 181.00 |
| 02/24/23 | L.A. Szymanski | Communications w/ A. Crawford re: | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/24/23 | A. N. Kitchen | Continue review/analyze | 4.60 | 770.00 | 3,542.00 |
| 02/24/23 | L.A. Szymanski | Attention to research from A. Kitchen re: | 0.30 | 905.00 | 271.50 |
| 02/24/23 | L.A. Szymanski | Communications w/ R. Hoff & K. McCloskey re: .2). | 0.20 | 905.00 | 181.00 |
| 02/24/23 | A. Crawford | Participate in call regarding . | 0.90 | 785.00 | 706.50 |
| 02/27/23 | A. Kramer | Conference call with RS Team re | 0.30 | 1,390.00 | 417.00 |
| 02/27/23 | A. Kramer | weekly client            call with Ricarte, Hoff and RS team | 0.40 | 1,390.00 | 556.00 |
| 02/27/23 | P.E. Breene | Weekly call with RS Team, client and Rob Hoff. | 0.40 | 1,390.00 | 556.00 |
| 02/27/23 | L.A. Szymanski | Communications w/ K&S team & J. Matthews (Lit Support) re: (.6). | 0.60 | 905.00 | 543.00 |
| 02/27/23 | K. McCloskey | Respond to questions raised in prep for | 0.60 | 385.00 | 231.00 |
| 02/27/23 | L.A. Szymanski | Communications w/ Navigators' counsel re: .1). | 0.10 | 905.00 | 90.50 |
| 02/27/23 | M. C. McDonald | Attend internal strategy call regarding            issues. | 0.30 | 740.00 | 222.00 |
| 02/27/23 | L.A. Szymanski | Communications w/ A. | 0.10 | 905.00 | 90.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Kitchen re: ███ | | | |
| 02/27/23 | P.E. Breene | Weekly call with RS Team. | 0.30 | 1,390.00 | 417.00 |
| 02/27/23 | A. Crawford | Participate in internal ███ call. | 0.40 | 785.00 | 314.00 |
| 02/27/23 | A. Crawford | Review and analyze ███████. | 1.60 | 785.00 | 1,256.00 |
| 02/27/23 | M. C. McDonald | Analyze ███ | 0.30 | 740.00 | 222.00 |
| 02/27/23 | L.A. Szymanski | Review ████ (.7). | 0.70 | 905.00 | 633.50 |
| 02/27/23 | E. F. Vieyra | Research about ███████ | 0.70 | 675.00 | 472.50 |
| 02/27/23 | P.E. Breene | Review ███ | 1.00 | 1,390.00 | 1,390.00 |
| 02/27/23 | P.E. Breene | Work ███ | 1.00 | 1,390.00 | 1,390.00 |
| 02/27/23 | L.A. Szymanski | Communications w/ J. Rubinstein re: ███ (.4). | 0.40 | 905.00 | 362.00 |
| 02/27/23 | J.B. Berringer | Team call re ███ | 0.40 | 1,285.00 | 514.00 |
| 02/27/23 | A. Crawford | Participate in ███ call with client. | 0.50 | 785.00 | 392.50 |
| 02/27/23 | A. N. Kitchen | Participated in ███ call (.3); continue research re ███ (4.3). | 4.60 | 770.00 | 3,542.00 |
| 02/27/23 | E. F. Vieyra | Weekly attorney ███ teleconference. | 0.40 | 675.00 | 270.00 |
| 02/27/23 | L.A. Szymanski | Draft agenda ███ | 1.70 | 905.00 | 1,538.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ████████████ (1.7). | | | |
| 02/27/23 | L.A. Szymanski | Participate in RS weekly call and continue call w/ L. Vieyra re: ████████ (.5). | 0.50 | 905.00 | 452.50 |
| 02/27/23 | L.A. Szymanski | Draft ████████████ ██ (.5). | 0.50 | 905.00 | 452.50 |
| 02/28/23 | K. McCloskey | Review documents related to ████████████ | 0.40 | 385.00 | 154.00 |
| 02/28/23 | K. McCloskey | Review ████████████ ████████ | 0.40 | 385.00 | 154.00 |
| 02/28/23 | E. F. Vieyra | Prepare for ████████ ████████████ | 1.40 | 675.00 | 945.00 |
| 02/28/23 | K. McCloskey | Respond to questions re ████████████ | 0.50 | 385.00 | 192.50 |
| 02/28/23 | L.A. Szymanski | Communications w/ R. Hoff, L. Vieyra, K. McCloskey & COBRA team re: ████████████ .4). | 0.40 | 905.00 | 362.00 |
| 02/28/23 | E. F. Vieyra | Meet and confer call with insurers re: ████████ ████████ | 0.90 | 675.00 | 607.50 |
| 02/28/23 | L.A. Szymanski | Participate in meet and confer w/ insurers re: ████████ ████████ (.9). | 0.90 | 905.00 | 814.50 |
| 02/28/23 | K. McCloskey | Respond to questions re ████████████ | 0.30 | 385.00 | 115.50 |
| 02/28/23 | L.A. Szymanski | Participate in conference call | 0.60 | 905.00 | 543.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | w/ R. Hoff re: ▮ (.6). | | | |
| 02/28/23 | L.A. Szymanski | Review email from C. Sorensen re: ▮ & communications w/ R. Hoff & RS team re: same (.3). | 0.30 | 905.00 | 271.50 |
| 02/28/23 | P.E. Breene | Prepare for meet and confer; ▮. | 0.50 | 1,390.00 | 695.00 |
| 02/28/23 | A. Crawford | Review and analyze ▮ | 3.00 | 785.00 | 2,355.00 |
| 02/28/23 | A. Kramer | begin review/revision of ▮ | 1.20 | 1,390.00 | 1,668.00 |
| 02/28/23 | A. Crawford | Review and analyze ▮ | 1.80 | 785.00 | 1,413.00 |
| 02/28/23 | L.A. Szymanski | Review ▮ (1.2). | 1.20 | 905.00 | 1,086.00 |
| 02/28/23 | L.A. Szymanski | Draft ▮ (1.5). | 1.50 | 905.00 | 1,357.50 |
| 02/28/23 | A. Crawford | Participate in meet and confer regarding ▮. | 0.90 | 785.00 | 706.50 |
| 02/28/23 | L.A. Szymanski | Review email from A. Gaske re: ▮ (.7). | 0.70 | 905.00 | 633.50 |
| 02/28/23 | L.A. Szymanski | Communications w/ DPW, RS | 0.40 | 905.00 | 362.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Team & R. Hoff re: ███████ ████████ | | | |
| 02/28/23 | L.A. Szymanski | Communications w/ R. Hoff, P. Breene, K. McClosky & DPW re: ███████ (.4). | 0.40 | 905.00 | 362.00 |
| 02/28/23 | E. F. Vieyra | Research to ███████ ████████ | 1.60 | 675.00 | 1,080.00 |
| 02/28/23 | L.A. Szymanski | Communications w/ R. Hoff, K&S & COBRA re: ███████ (.3). | 0.30 | 905.00 | 271.50 |
| 02/28/23 | P.E. Breene | Revise ████████, send to Kramer for further revision. | 2.50 | 1,390.00 | 3,475.00 |
| 02/28/23 | J.B. Berringer | Telecon with P. Breene re ████ (.30); review of ████████ (1.30) | 1.60 | 1,285.00 | 2,056.00 |
| 02/28/23 | L.A. Szymanski | Communications w/ C. Sorensen re: ███████ | 0.10 | 905.00 | 90.50 |
| **Totals** | | | **313.20** | | **264,963.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 14.60 hrs @ $ | 1,390.00 / hr | 20,294.00 |
| Paul E. Breene | 28.00 hrs @ $ | 1,390.00 / hr | 38,920.00 |
| John B. Berringer | 12.00 hrs @ $ | 1,285.00 / hr | 15,420.00 |
| Lisa A. Szymanski | 58.80 hrs @ $ | 905.00 / hr | 53,214.00 |
| Anthony Crawford | 36.00 hrs @ $ | 785.00 / hr | 28,260.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Adrienne N. Kitchen | 92.30 hrs @ $ | 770.00 / hr | 71,071.00 |
| Margaret C. McDonald | 3.30 hrs @ $ | 740.00 / hr | 2,442.00 |
| Elizabeth F. Vieyra | 31.90 hrs @ $ | 675.00 / hr | 21,532.50 |
| Scott DeMaris | 0.70 hrs @ $ | 405.00 / hr | 283.50 |
| Kyle McCloskey | 34.40 hrs @ $ | 385.00 / hr | 13,244.00 |
| Rebecca L. Stanley | 0.70 hrs @ $ | 250.00 / hr | 175.00 |
| Teresa Ingram | 0.50 hrs @ $ | 215.00 / hr | 107.50 |
| **Total Professional Services** | | | **264,963.50** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|---|---|---|---|
| | Duplicating/Printing/Scanning | 44.00 @ 0.10 | 4.40 |
| | Pacer | | NO CHARGE |
| 01/12/2023 | FLIK INTERNATIONAL - FLIK-Full Beverage for deposition | | 56.00 |
| 01/12/2023 | FLIK INTERNATIONAL - FLIK-Cold Lunch | | 100.00 |
| 02/01/2023 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; Jan 2023 | | 40.00 |
| 02/13/2023 | FEDEX - fedex priority overnight customer packaging shipped from Anne Magee in NY office to John Berringer in Brooklyn, NY on 2/7//23 | | 48.07 |
| | **Total Expenses and Other Charges** | | **248.47** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 264,963.50 |
| Less 5% Fee Discount | $ | (13,248.18) |
| Total Fees | $ | 251,715.32 |
| Total Expenses and Other Charges | $ | 248.47 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **251,963.79** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**Total Amount Due**                     $    251,963.79