DAVIS POLK & WARDWELL LLP

450 Lexington Avenue

New York, New York 10017

Telephone: (212) 450-4000

Facsimile: (212) 701-5800

Marshall S. Huebner

Benjamin S. Kaminetzky

Eli J. Vonnegut

Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (SHL) |
| Debtors. [1] | (Jointly Administered) |

**FORTY-SECOND MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | February 1, 2023 through February 28, 2023 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$533,510.40[2]**<br>**(80% of $666,888.00)** |
| **Total reimbursement requested in this statement** | **$9,994.76** |
| **Total compensation and reimbursement requested in this statement** | **$543,505.16** |
| **This is a(n):**  <u>X</u> Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Forty-Second Monthly Statement of Services Rendered and Expenses Incurred for the Period from February 1, 2023 Through February 28, 2023* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $533,510.40, which is equal to 80% of the total amount of reasonable compensation for actual,

---

[2] This amount reflects a reduction in fees in the amount of $64,946.50 on account of voluntary write-offs.

[3] The period from February 1, 2023, through and including February 28, 2023, is referred to herein as the "**Fee Period**."

necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $666,888.00) and (ii) payment of $9,994.76 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $666,888.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $533,510.40.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,418.95.[4]  The blended hourly billing rate of all paraprofessionals is $579.40.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $9,994.76 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,418.95 for attorneys is derived by dividing the total fees for attorneys of $642,785.00 by the total hours of 453.0.

[5] The blended hourly billing rate of $579.40 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $24,103.00 by the total hours of 41.6.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

### <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $533,510.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $666,888.00) and (ii) payment of $9,994.76 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.


Dated:    March 29, 2023
          New York, New York


DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson


*Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 30.1 | $46,870.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 133.7 | $186,218.50 |
| Bar Date/Estimation/Claims Allowance Issues | 5.4 | $7,155.00 |
| Corporate Governance, Board Matters and Communications | 23.1 | $39,211.50 |
| Creditor/UCC/AHC Issues | 17.4 | $13,395.00 |
| Customer/Vendor/Lease/Contract Issues | 2.9 | $4,683.50 |
| Employee/Pension Issues | 86.9 | $122,951.50 |
| General Case Administration | 102.8 | $127,460.00 |
| Non-DPW Retention and Fee Issues | 9.3 | $9,370.50 |
| Support Agreement/Plan/Disclosure Statement | 12.2 | $22,891.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 25.9 | $27,106.50 |
| IP, Regulatory and Tax | 43.9 | $58,109.50 |
| Special Committee/Investigations Issues | 1.0 | $1,465.00 |
| **Total** | **494.6** | **$666,888.00[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $64,946.50 on account of voluntary write-offs.

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $2,155 | 5.7 | $12,283.50 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $2,155 | 16.5 | $35,557.50 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $2,155 | 10.0 | $21,550.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $2,155 | 5.7 | $12,283.50 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $2,155 | 6.9 | $14,869.50 |
| **Partner Total:** | | | **44.8** | **$96,544.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,615 | 16.8 | $27,132.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,615 | 1.4 | $2,261.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 3.6 | $5,814.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 55.1 | $88,986.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,615 | 22.1 | $35,691.50 |
| **Counsel Total:** | | | **99.0** | **$159,885.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,465 | 25.6 | $37,504.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,465 | 31.7 | $46,440.50 |
| Dobrovolskiy, Dmitry | Associate; joined Davis Polk 2021; admitted New York 2022 | $1,035 | 20.4 | $21,114.00 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $875 | 23.1 | $20,212.50 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $1,325 | 34.6 | $45,845.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,445 | 4.0 | $5,780.00 |
| Kasprisin, Justin A. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,465 | 16.3 | $23,879.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,465 | 10.1 | $14,796.50 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,445 | 25.3 | $36,558.50 |
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 1.3 | $1,722.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $1,035 | 1.8 | $1,863.00 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,425 | 1.0 | $1,425.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,425 | 5.3 | $7,552.50 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 17.1 | $22,657.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 22.5 | $29,812.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 16.1 | $21,332.50 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 3.3 | $4,372.50 |
| Cahill, Vincent | Law Clerk; joined Davis Polk 2022 | $875 | 2.8 | $2,450.00 |
| Marx, Elaina | Law Clerk; joined Davis Polk 2022 | $875 | 14.4 | $12,600.00 |
| Schwartz, Alec G. | Law Clerk; joined Davis Polk 2022 | $875 | 32.5 | $28,437.50 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2021 | $555 | 4.5 | $2,497.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $555 | 14.1 | $7,825.50 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $555 | 8.5 | $4,717.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $625 | 14.5 | $9,062.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **350.8** | **$410,459.00** |
| **GRAND TOTAL** | | | **494.6** | **$666,888.00**[7] |

---

[7]  This amount reflects a reduction in fees in the amount of $64,946.50 on account of voluntary write-offs.

## **Exhibit C**

### **Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $738.50 |
| Computer Research | Lexis (US Treatises) and Westlaw | $901.04 |
| Court and Related Fees | CourtAlert.com and Pacer Transactions | $5,953.43 |
| Duplication | N/A | $137.00 |
| Electronic Discovery Services | KLDiscovery Holdings Inc. | $1,741.00 |
| Outside Documents & Research | Courtlink, LexisNexis, and Restructuring Concepts | $270.26 |
| Travel | *See Travel Detail Below* | $253.53 |
| **TOTAL** | | **$9,994.76** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount |
| 02/01/23 | Davis Polk Cafeteria | 2 x 14 (28 meals total) | Catering for Purdue Board of Directors meeting for 1 DPW and 13 non-DPW attendees, for 2 meals per attendee | $700.00 |
| 02/02/23 | Davis Polk Cafeteria | 1 | Overtime meal for M. Linder | $9.70 |
| 02/07/23 | Davis Polk Cafeteria | 1 | Overtime meal for D. Dobrovolskiy | $20.00 |
| 02/08/23 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $8.80 |
| **TOTAL** | | | | **$738.50** |

Exhibit C - 2

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 02/01/23 | Purdue Client | Taxi from Davis Polk offices following Board meeting | $90.00 |
| 02/02/23 | M. Linder | Taxi from Davis Polk offices for overtime work | $48.11 |
| 02/07/23 | D. Dobrovolskiy | Taxi from Davis Polk offices for overtime work | $25.42 |
| 02/07/23 | L. Altus | Taxi from Davis Polk offices for overtime work | $90.00 |
| **TOTAL** | | | **$253.53** |

Exhibit C - 3

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7067555

Invoice Date: March 29, 2023

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 02/02/23 | 0.9 | Coordinate and analyze comments to de minimis asset purchase agreement (0.6); discuss sale order with K. Somers (0.3). |
| Somers, Kate | 02/02/23 | 3.2 | Review and revise sale order and bidding procedures order (2.8); correspondence with C. Robertson regarding same (0.4). |
| Kasprisin, Justin Alexander | 02/04/23 | 0.2 | Review disclosure schedules relating to potential asset sale. |
| Somers, Kate | 02/05/23 | 1.1 | Review and revise sale order and bidding procedures order. |
| Conway, Jennifer S. | 02/06/23 | 0.7 | Analyze disclosure schedule issues relating to potential asset sale. |
| Kasprisin, Justin Alexander | 02/06/23 | 0.7 | Draft correspondence to Purdue regarding disclosure schedules. |
| Robertson, Christopher | 02/06/23 | 0.1 | Emails with R. Aleali regarding de minimis transaction. |
| Conway, Jennifer S. | 02/08/23 | 0.3 | Review disclosure schedule issues. |
| Kasprisin, Justin Alexander | 02/08/23 | 0.1 | Review email correspondence from C. Yuh regarding disclosure schedules and KERP disclosure. |
| Robertson, Christopher | 02/08/23 | 1.0 | Discuss de minimis asset purchase agreement with R. Aleali, L. Altus and R. Greiss (0.4); follow-up discussion with R. Aleali regarding same (0.1); emails with L. Altus regarding agreement (0.5). |
| Conway, Jennifer S. | 02/09/23 | 0.2 | Review diligence agenda relating to potential asset sale. |
| Robertson, Christopher | 02/09/23 | 1.0 | Discuss asset sale issues with R. Aleali (0.7); discuss de minimis asset sale issues with R. Aleali and L. Altus (0.3). |
| Robertson, Christopher | 02/10/23 | 0.1 | Emails with C. Yuh regarding potential asset sale. |
| Conway, Jennifer S. | 02/13/23 | 2.0 | Review diligence questions relating to potential asset sale (0.5); call with Purdue, Skadden Arps and J. Kasprisin relating to due diligence questions (1.5). |
| Kasprisin, Justin Alexander | 02/13/23 | 1.5 | Attend telephone conference with Purdue, Skadden Arps, and J. Conway regarding diligence. |
| Conway, Jennifer S. | 02/14/23 | 0.5 | Review former employee issues for potential asset sale. |
| Kasprisin, Justin Alexander | 02/14/23 | 2.0 | Review and revise notes for diligence call. |
| Consla, Dylan A. | 02/15/23 | 0.3 | Call with C. Robertson regarding asset sale issues (0.2); call with A. Schwartz regarding asset sale issues (0.1). |
| Conway, Jennifer S. | 02/15/23 | 1.5 | Attend diligence call for potential asset sale with bidder, Purdue, Skadden Arps and others (0.8); prepare for same (0.7). |
| Ismail, Mohamed Ali | 02/15/23 | 1.7 | Prepare table of authorities as per K. Somers. |
| Kasprisin, Justin Alexander | 02/15/23 | 0.8 | Attend diligence telephone conference with bidder, Purdue, and Skadden Arps. |
| Robertson, Christopher | 02/15/23 | 0.5 | Discuss potential asset sale issues with R. Schnitzler (0.3); discuss same with D. Consla (0.2). |
| Consla, Dylan A. | 02/16/23 | 1.0 | Review and revise summary of precedent regarding asset sale motion issues. |
| Conway, Jennifer S. | 02/20/23 | 0.2 | Review issue relating to potential asset sale. |
| Kasprisin, Justin Alexander | 02/21/23 | 3.2 | Prepare diligence summary updates relating to potential asset sale. |
| Robertson, Christopher | 02/21/23 | 0.5 | Coordinate update of summaries for diligence room relating to potential asset sale. |
| Robertson, Christopher | 02/22/23 | 1.2 | Discuss potential transaction with Purdue, PJT Partners and AlixPartners (0.7); review and comment on asset purchase |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement checklist (0.3); emails with C. Yuh regarding same (0.1); review bill of sale (0.1). |
| Kasprisin, Justin Alexander | 02/23/23 | 1.0 | Revise signing checklist relating to potential asset sale. |
| Robertson, Christopher | 02/23/23 | 0.2 | Emails with H. Bhattal regarding de minimis asset sale transaction. |
| Robertson, Christopher | 02/25/23 | 0.3 | Emails with C. Yuh regarding asset sale process. |
| Conway, Jennifer S. | 02/27/23 | 0.3 | Preparatory call for diligence session relating to potential asset sale with Purdue, Skadden Arps and J. Kasprisin. |
| Kasprisin, Justin Alexander | 02/27/23 | 0.3 | Attend telephone conference with Purdue and J. Conway regarding diligence matters. |
| Robertson, Christopher | 02/27/23 | 0.5 | Emails with D. Bauer and A. Libby regarding bidder diligence request (0.1); emails with R. Aleali regarding contract assumption and assignment procedures (0.4). |
| Kasprisin, Justin Alexander | 02/28/23 | 0.7 | Attend diligence telephone conference with J. Conway and others. |
| Robertson, Christopher | 02/28/23 | 0.3 | Discuss asset sale process with R. Aleali (0.2); emails with Y. Yang regarding tax issues related to same (0.1). |
| **Total PURD100 Asset Dispositions** | | **30.1** | |
| | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 02/01/23 | 1.4 | Review materials in advance of insurance adversary proceeding call (0.3); telephone conference with C. Ricarte, A. Kramer, P. Breene, L. Szymanski, and J. Simonelli regarding same (0.3); telephone conference with J. Simonelli regarding same (0.2); correspondence with J. Simonelli regarding same (0.2); correspondence with J. McClammy and J. Simonelli regarding same (0.1); correspondence with H. Baer, P. Breene, L. Szymanski, and others regarding same (0.2); review summary of preliminary injunction hearing (0.1). |
| Kaminetzky, Benjamin S. | 02/01/23 | 0.1 | Correspondence regarding preliminary injunction decision. |
| Kim, Eric M. | 02/01/23 | 2.0 | Discuss preliminary injunction hearing with M. Tobak, J. Shinbrot, and T. Sun (0.5); email to Purdue regarding same (0.5); review and revise draft of preliminary injunction order (1.0). |
| Marx, Elaina | 02/01/23 | 5.5 | Meeting with J. Shinbrot regarding post-appeal matters and onboarding (0.5); call with J. Shinbrot regarding post-appeal matters (0.1); research and analysis related to same (4.9). |
| Shinbrot, Josh | 02/01/23 | 2.5 | Conference with E. Marx regarding post-appeal research (0.5); review E. Marx analysis of same (0.2); call regarding same with E. Marx (0.1); analyze relevant case law developments (1.7). |
| Simonelli, Jessica | 02/01/23 | 2.2 | Call with Kroll and others to discuss insurer questions (0.4); analyze same (1.1); call with K. Benedict regarding same (0.2); draft email summary in relation to same (0.5). |
| Sun, Terrance X. | 02/01/23 | 2.3 | Draft thirty-second preliminary injunction order for Chambers (0.4); call with E. Kim regarding same (0.1); call with M. Tobak regarding same (0.2); revise same (1.6). |
| Tobak, Marc J. | 02/01/23 | 1.1 | Prepare for preliminary injunction bench decision hearing (0.3); revise draft order regarding same (0.3); conference with T. Sun regarding same (0.2); correspondence regarding oral argument (0.1); further review of proposed order (0.2). |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Garry, Matt | 02/02/23 | 0.9 | Analyze reply briefs in support of motions to dismiss equitable subordination complaint. |
| Kaminetzky, Benjamin S. | 02/02/23 | 0.4 | Correspondence regarding Court decision regarding Lac La Ronge opposition to preliminary injunction (0.1); review and revise draft order and correspondence regarding same (0.3). |
| Marx, Elaina | 02/02/23 | 2.5 | Analysis related to post-appeal stay (2.4); call with J. Shinbrot to discuss analysis related to same (0.1). |
| Shinbrot, Josh | 02/02/23 | 1.1 | Review E. Marx analysis regarding post-appeal scenarios (0.9); call with E. Marx regarding same (0.2). |
| Tobak, Marc J. | 02/02/23 | 0.7 | Call with M. Garry regarding oral argument preparation (0.1); review draft of proposed order granting preliminary injunction with respect to Lac La Ronge (0.5); correspondence with T. Sun regarding same (0.1). |
| Benedict, Kathryn S. | 02/03/23 | 1.0 | Prepare for telephone conference regarding insurance adversary proceeding issues (0.2); telephone conference with H. Baer, A. Kramer, L. Szymanski, J. Simonelli, and others regarding same (0.4); telephone conference with J. Simonelli regarding same (0.1); analyze preliminary bench ruling (0.3). |
| Kaminetzky, Benjamin S. | 02/03/23 | 0.1 | Correspondence regarding preliminary injunction proposed order. |
| Kim, Eric M. | 02/03/23 | 1.0 | Email with M. Tobak and T. Sun regarding draft of proposed preliminary injunction order (0.4); review same (0.5); email to Chambers regarding same (0.1). |
| Simonelli, Jessica | 02/03/23 | 1.1 | Call with Kroll and Reed Smith regarding insurer questions (0.4); call with K. Benedict regarding same (0.2); draft email to J. McClammy regarding same (0.5). |
| Sun, Terrance X. | 02/03/23 | 1.1 | Revise thirty-second preliminary injunction order for submission to Chambers (0.5); emails with M. Tobak, E. Kim, and J. Shinbrot regarding same (0.6). |
| Tobak, Marc J. | 02/03/23 | 0.6 | Correspondence with T. Sun regarding preliminary injunction order (0.2); revise same (0.2); correspondence with B. Kaminetzky regarding same (0.1); correspondence with E. Kim regarding email to Chambers (0.1). |
| Sun, Terrance X. | 02/05/23 | 1.1 | Analysis of case law regarding preliminary injunction. |
| Garry, Matt | 02/06/23 | 1.0 | Revise workstreams chart (0.1); analyze briefs to prepare for oral argument (0.9). |
| Kim, Eric M. | 02/06/23 | 1.1 | Email with T. Sun regarding pro se appeal (0.3); review dockets of pro se action and Second Circuit appeal (0.8). |
| Marx, Elaina | 02/06/23 | 2.5 | Analyze Judge Lane bench ruling regarding Lac La Ronge opposition to preliminary injunction. |
| Sun, Terrance X. | 02/06/23 | 0.8 | Analyze case law regarding preliminary injunction. |
| Benedict, Kathryn S. | 02/07/23 | 0.2 | Correspondence with D. Gentin Stock and M. Tobak regarding bankruptcy (0.1); telephone conference with C. Robertson regarding omnibus hearing (0.1). |
| Garry, Matt | 02/07/23 | 2.3 | Analyze case filings to prepare for oral argument (1.8); meet with M. Tobak regarding oral argument preparation (0.5). |
| Kaminetzky, Benjamin S. | 02/07/23 | 0.2 | Correspondence and meeting with M. Tobak regarding update and argument. |
| Marx, Elaina | 02/07/23 | 0.5 | Analysis related to appeal regarding preliminary injunction. |
| Robertson, Christopher | 02/07/23 | 0.2 | Review and comment on Oklahoma status update. |
| Sun, Terrance X. | 02/07/23 | 0.6 | Call with E. Kim regarding analysis of preliminary injunction (0.1); emails with M. Tobak and E. Kim regarding analysis of thirty-second amended preliminary injunction order (0.5). |
| Tobak, Marc J. | 02/07/23 | 0.6 | Conference with M. Garry regarding oral argument (0.3); prepare for same (0.2); conference with B. Kaminetzky |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.1). |
| Kaminetzky, Benjamin S. | 02/08/23 | 0.1 | Correspondence regarding oral argument. |
| Simonelli, Jessica | 02/08/23 | 2.6 | Draft notice regarding discovery stipulation. |
| Tobak, Marc J. | 02/08/23 | 0.2 | Correspondence with F. Ozment regarding oral argument with respect to motions to dismiss. |
| Tobak, Marc J. | 02/09/23 | 0.4 | Conference with K. Maclay regarding discovery issue (0.1); conference with K. Maclay and others regarding same in Jefferson County case (0.3). |
| Benedict, Kathryn S. | 02/10/23 | 0.7 | Correspondence with B. Kaminetzky, J. McClammy, and M. Tobak regarding insurance arbitration issues (0.4); correspondence with C. Ricarte, A. Kramer, B. Kaminetzky, J. McClammy, and M. Tobak regarding same (0.3). |
| Tobak, Marc J. | 02/10/23 | 0.4 | Correspondence with H. Coleman, P. Lafata, and R. Hoff regarding Jefferson County litigation. |
| Benedict, Kathryn S. | 02/13/23 | 1.6 | Correspondence with R. Hoff, H. Coleman, P. LaFata, M. Tobak, and others regarding production issues (0.2); review analysis of Supreme Court bankruptcy case (0.2); analyze insurance issue (0.6); correspondence with B. Kaminetzky, J. McClammy, and M. Tobak regarding same (0.2); correspondence with M. Tobak and M. Garry regarding same (0.3); correspondence with A. Kramer and others regarding same (0.1). |
| Garry, Matt | 02/13/23 | 0.2 | Correspond with K. Benedict regarding insurance issues (0.1); revise workstreams chart (0.1). |
| Kaminetzky, Benjamin S. | 02/13/23 | 0.2 | Correspondence regarding Bloyd oral argument (0.1); review insurance litigation update (0.1). |
| Tobak, Marc J. | 02/13/23 | 2.1 | Conference with H. Coleman, P. LaFata, and R. Hoff regarding Jefferson County case (0.3); prepare for same (0.2); correspondence with J. McClammy regarding same (0.1); correspondence with Jefferson County counsel regarding discovery request (0.3); correspondence with B. Kaminetzky regarding Bridges/Bloyd adversary proceeding (0.1); correspondence with F. Ozment regarding same (0.1); further correspondence with Jefferson County counsel regarding discovery request (0.3); review Sixth Circuit ruling regarding injunction (0.6); correspondence with H. Coleman, P. LaFata, and R. Hoff regarding communications with Jefferson County counsel (0.1). |
| Benedict, Kathryn S. | 02/14/23 | 1.9 | Correspondence with M. Tobak, T. Sun, and others regarding planning (0.2); correspondence with C. Ricarte, R. Hoff, P. LaFata, and others regarding production issues (0.1); analyze insurance issues (0.9); correspondence with B. Kaminetzky, M. Tobak, and others regarding same (0.2); correspondence with M. Tobak and M. Garry regarding same (0.1); correspondence with M. Tobak regarding same (0.2); correspondence with R. Aleali, M. Tobak, and C. Robertson regarding stay letters (0.2). |
| Garry, Matt | 02/14/23 | 1.7 | Analyze insurance dispute issues (1.4); draft correspondence to Chambers regarding Bloyd oral argument (0.3). |
| Tobak, Marc J. | 02/14/23 | 0.8 | Conference with B. Kaminetzky regarding Sixth Circuit case (0.1); correspondence with M. Huebner and B. Kaminetzky regarding same (0.4); correspondence with M. Garry regarding request for oral argument date in Bridges/Bloyd proceeding (0.1); correspondence with Chambers regarding same (0.2). |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 02/15/23 | 1.0 | Correspondence with M. Tobak and J. Simonelli regarding stay issue (0.5); revise stay notice letter (0.5). |
| Kaminetzky, Benjamin S. | 02/15/23 | 0.8 | Correspondence regarding Bloyd adversary argument (0.1); review Bloyd reply brief (0.2); review and annotate hearing transcript (0.2); review and annotate Canada decision (0.3). |
| Kim, Eric M. | 02/15/23 | 0.5 | Email with J. Simonelli regarding Dunaway action. |
| Simonelli, Jessica | 02/15/23 | 3.0 | Review and revise letter to Chambers. |
| Sun, Terrance X. | 02/15/23 | 0.3 | Emails with J. Simonelli regarding automatic stay description language. |
| Tobak, Marc J. | 02/15/23 | 1.0 | Correspondence with Chambers regarding Bridges/Bloyd adversary proceeding (0.1); review court decision in connection with direct/derivative analysis (0.7); correspondence with M. Huebner regarding same (0.2). |
| Benedict, Kathryn S. | 02/16/23 | 1.1 | Correspondence with M. Tobak and J. Simonelli regarding stay issue (0.1); correspondence with H. Coleman and others regarding same (0.2); telephone conference with M. Tobak regarding insurance issues (0.5); analyze same (0.3). |
| Bruney, Theresa | 02/16/23 | 4.3 | Review and revise citations regarding funding agreement motion. |
| Simonelli, Jessica | 02/16/23 | 0.6 | Review letter to court in Tennessee action. |
| Tobak, Marc J. | 02/16/23 | 0.2 | Revise proposed letter regarding Dunaway action (0.1); conference with Davis Polk team regarding same (0.1). |
| Benedict, Kathryn S. | 02/17/23 | 2.6 | Telephone conference with M. Tobak regarding insurance issues (0.2); conference with C. Ricarte, A. Kramer, P. Breene, P. Hardy, J. Ellison, M. Tobak, and M. Garry regarding same (1.1); second telephone conference with M. Tobak regarding same (0.4); correspondence with M. Tobak and M. Garry regarding same (0.8); correspondence with E. Vonnegut, C. Robertson, M. Tobak, and M. Garry regarding same (0.1). |
| Garry, Matt | 02/17/23 | 2.5 | Review materials relating to insurance adversary proceeding (1.0); call with Reed Smith regarding insurance adversary proceeding (1.1); draft summary of call for Davis Polk restructuring team (0.4). |
| Tobak, Marc J. | 02/17/23 | 1.6 | Conference with K. Benedict regarding TIG arbitration (0.2); conference with C. Ricarte, K. Benedict, M. Garry, and A. Kramer regarding same (1.1); conference with K. Benedict regarding follow-up and analysis in connection with TIG arbitration issues (0.3). |
| Benedict, Kathryn S. | 02/21/23 | 0.7 | Correspondence with M. Tobak and C. Robertson regarding Avrio issues (0.4); correspondence with M. Tobak, T. Sun, and others regarding preliminary injunction appeal (0.3). |
| Kaminetzky, Benjamin S. | 02/21/23 | 0.4 | Correspondence regarding notice of appeal (0.1); correspondence and analysis regarding Canada strategy (0.3). |
| Kim, Eric M. | 02/21/23 | 1.0 | Review timeline for Lac La Ronge appeal (0.9); email with T. Sun regarding same (0.1). |
| Robertson, Christopher | 02/21/23 | 0.7 | Review email from M. Garry regarding insurance arbitration issue and prepare email analysis for E. Vonnegut regarding same. |
| Sun, Terrance X. | 02/21/23 | 3.0 | Analyze Lac La Ronge appeal issues (1.9); emails with M. Tobak, E. Kim, K. Benedict, K. Houston, and J. Simonelli regarding same (1.1). |
| Benedict, Kathryn S. | 02/22/23 | 0.7 | Telephone conference with M. Tobak, C. Robertson, and M. Garry regarding insurance issues (0.6); telephone conference with M. Tobak and M. Garry regarding same (0.1). |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Garry, Matt | 02/22/23 | 1.0 | Call with C. Robertson, M. Tobak, and K. Benedict regarding insurance dispute (0.7); correspond with outside counsel regarding same (0.3). |
| Kaminetzky, Benjamin S. | 02/22/23 | 0.3 | Correspondence and analysis regarding Canada strategy and appeal. |
| Kim, Eric M. | 02/22/23 | 0.1 | Review email from M. Kesselman regarding Lac La Ronge appeal. |
| Marx, Elaina | 02/22/23 | 0.1 | Review appellate timeline for Lac La Ronge appeal. |
| Robertson, Christopher | 02/22/23 | 0.6 | Discuss insurance arbitration issue with M. Tobak, K. Benedict and M. Garry. |
| Shinbrot, Josh | 02/22/23 | 0.8 | Analyze Canadian appeal of preliminary injunction order (0.4); correspondence with M. Tobak, E. Kim, and T. Sun regarding same (0.2); correspondence with E. Marx regarding same (0.2). |
| Tobak, Marc J. | 02/22/23 | 0.9 | Correspondence with M. Kesselman regarding Lac La Ronge appeal (0.1); correspondence with Jefferson County counsel (0.1); conference with E. Vonnegut, C. Robertson, K. Benedict, and M. Garry regarding TIG/insurance issues (0.7). |
| Benedict, Kathryn S. | 02/23/23 | 2.7 | Conference with C. Ricarte, A. Kramer, P. Hardy, J. Ellison, M. Tobak, and M. Garry regarding insurance issues (0.6); telephone conference with M. Tobak regarding same (0.4); telephone conference with M. Tobak regarding Canadian issues (0.2); analyze same (0.2); conference with M. Tobak regarding same (0.5); analyze Kroll proposed responses regarding insurance discovery (0.8). |
| Garry, Matt | 02/23/23 | 7.5 | Draft materials for Bloyd oral argument (1.8); call with outside counsel regarding insurance arbitration (0.6); discuss same with M. Tobak (0.3); analyze issues relating to insurance arbitration (4.8). |
| Huebner, Marshall S. | 02/23/23 | 0.1 | Emails regarding new Supreme Court case. |
| Tobak, Marc J. | 02/23/23 | 2.2 | Conference with C. Ricarte, A. Kramer, P. Hardy, J. Ellison, K. Benedict, and M. Garry regarding TIG arbitration and Purdue Frederick (0.5); call with K. Benedict regarding same and TIG arbitration follow-up (0.5); conference with K. Benedict regarding Lac La Ronge appeal issues (0.2); conference with M. Garry regarding Lac La Ronge appellant response (0.3); outline issues relating to same (0.2); conference with K. Benedict regarding same (0.5). |
| Benedict, Kathryn S. | 02/24/23 | 0.2 | Correspondence with B. Kaminetzky and M. Tobak regarding Canada issues. |
| Garry, Matt | 02/24/23 | 8.9 | Analyze issues related to insurance arbitration (2.0); review prior filings regarding same (3.2); analyze related case law (1.5); draft findings on insurance arbitration issues to M. Tobak and K. Benedict (2.2). |
| Kaminetzky, Benjamin S. | 02/24/23 | 1.4 | Correspondence regarding omnibus hearing cancellation (0.1); correspondence regarding insurance litigation update (0.1); review Lac La Ronge appeal filings (0.1); correspondence regarding appeal, timing, scheduling conference and strategy (0.8); review Johnson & Johnson decision (0.3). |
| Kim, Eric M. | 02/24/23 | 0.2 | Review email to Purdue regarding Lac La Ronge appeal. |
| Tobak, Marc J. | 02/24/23 | 2.8 | Correspondence with B. Kaminetzky regarding Canadian appellant options (0.9); correspondence with M. Kesselman regarding Lac La Ronge appeal timeline (0.6); analyze appeal timeline and assignment issues (0.5); review Bartenwerfer opinion in connection with confirmation appeal (0.8). |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 02/25/23 | 3.1 | Analyze insurance stay issues. |
| Benedict, Kathryn S. | 02/27/23 | 3.5 | Prepare for call regarding Canada issues (0.2); telephone conference with B. Kaminetzky and M. Tobak regarding same (0.4); telephone conference with M. Tobak regarding same (0.4); correspondence with H. Coleman, B. Kaminetzky, and M. Tobak regarding same (0.6); correspondence with J. Shinbrot regarding same (0.2); review insurance issues in advance of call (0.1); conference with M. Tobak and M. Garry regarding same (0.6); correspondence with M. Garry regarding same (0.2); telephone conference with M. Tobak regarding litigation summary (0.1); revise same (0.3); correspondence with R. Aleali, C. Yuh, and others regarding same (0.1); correspondence with L. Szymanski and others regarding insurance adversary proceeding issues (0.2); correspondence with J. McClammy, A. Guo, and J. Simonelli regarding same (0.1). |
| Garry, Matt | 02/27/23 | 5.4 | Draft oral argument preparation materials (2.7); correspond with M. Tobak regarding Bloyd oral argument schedule (0.1); revise workstreams chart (0.2); meet with M. Tobak and K. Benedict regarding insurance litigation issues (0.6); analyze issues related to same (1.7); correspond with outside counsel regarding insurance litigation (0.1). |
| Kaminetzky, Benjamin S. | 02/27/23 | 2.0 | Conference call with M. Tobak and K. Benedict regarding Canada strategy (0.4); analysis and review of materials and follow-up regarding same (1.4); correspondence regarding insurance dispute (0.1); correspondence regarding tolling (0.1). |
| Kim, Eric M. | 02/27/23 | 1.2 | Analyze strategy and planning for Lac La Ronge appeal (1.0); discuss same with M. Tobak (0.2). |
| Shinbrot, Josh | 02/27/23 | 0.5 | Correspondence with K. Benedict regarding Canadian preliminary injunction objection appeal (0.1); analyze Canadian objector complaint (0.4). |
| Tobak, Marc J. | 02/27/23 | 2.9 | Call with B. Kaminetzky and K. Benedict regarding Canadian appellant claims and litigation analysis (0.4); prepare for same (0.5); conference with K. Benedict regarding Lac La Ronge and TIG arbitration issues (0.4); prepare for call regarding TIG arbitration and stay (0.3); conference with K. Benedict and M. Garry regarding TIG arbitration, stay, and alternatives (0.6); revise potential litigation narrative (0.4); analyze tolling issues (0.1); correspondence with K. Porter regarding tolling (0.2). |
| Benedict, Kathryn S. | 02/28/23 | 2.0 | Correspondence with M. Tobak and others regarding preliminary injunction appeal (0.2); correspondence with J. McClammy, A. Guo, and J. Simonelli regarding insurance adversary proceeding issues (0.1); meeting with Davis Polk team regarding planning (0.2); conference with H. Coleman, B. Kaminetzky, and M. Tobak regarding Canada issues (0.5); telephone conference with M. Tobak regarding same (0.4); correspondence with C. Ricarte, H. Coleman, B. Kaminetzky, and M. Tobak regarding same (0.6). |
| Garry, Matt | 02/28/23 | 1.3 | Analyze insurance litigation issues (0.5); draft oral argument preparation materials (0.8). |
| Kaminetzky, Benjamin S. | 02/28/23 | 1.4 | Correspondence regarding Canada appeal and court conference (0.1); meeting with M. Tobak regarding Canada appeal (0.1); call with H. Coleman, K. Benedict and M. Tobak regarding Canada strategy (0.5); analysis and follow-up regarding same (0.7). |

Invoice No.7067555
Invoice Date: March 29, 2023

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kim, Eric M. | 02/28/23 | 0.5 | Review court order and email from A. Underwood regarding Lac La Ronge appeal. |
| Simonelli, Jessica | 02/28/23 | 0.7 | Review status conference letter to propose response. |
| Sun, Terrance X. | 02/28/23 | 0.5 | Call with E. Kim regarding Lac La Ronge appeal workstreams (0.1); emails with Davis Polk team on Lac La Ronge appeal deadlines (0.4). |
| Tobak, Marc J. | 02/28/23 | 1.3 | Conference with A. Lees regarding Lac La Ronge appeal (0.3); conference with B. Kaminetzky regarding same (0.2); conference with B. Kaminetzky, H. Coleman, and K. Benedict regarding Canadian appellant claim issues (0.4); conference with K. Benedict regarding same (0.4). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **133.7** | |
| | | | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Simonelli, Jessica | 02/02/23 | 0.6 | Review and coordinate response to claimant letter. |
| Simonelli, Jessica | 02/03/23 | 0.9 | Attend to multiple claimant inquiries. |
| Simonelli, Jessica | 02/08/23 | 0.6 | Review claimant inquiry (0.2); emails with Davis Polk team and others regarding same (0.4). |
| Simonelli, Jessica | 02/09/23 | 0.7 | Attend to claimant inquiries. |
| Simonelli, Jessica | 02/10/23 | 0.7 | Correspondence with Davis Polk team and others regarding claimant inquiries. |
| Simonelli, Jessica | 02/22/23 | 0.6 | Review potential responses to insurer questions relating to claimant. |
| Simonelli, Jessica | 02/23/23 | 1.1 | Review claimant letter (0.3); emails with Davis Polk and UCC in regard to same (0.2); prepare email to Chambers in regard to same (0.2); draft email to Davis Polk team regarding insurer questions (0.4). |
| Simonelli, Jessica | 02/24/23 | 0.2 | Coordinate response to claimant letter with Davis Polk team. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **5.4** | |
| | | | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Huebner, Marshall S. | 02/01/23 | 2.7 | Attend Board meeting. |
| Robertson, Christopher | 02/01/23 | 5.9 | Attend Board meeting. |
| Somers, Kate | 02/01/23 | 0.9 | Assist with preparations and logistics for Board meeting. |
| Vonnegut, Eli J. | 02/01/23 | 2.8 | Attend Board meeting and prepare for same. |
| Robertson, Christopher | 02/07/23 | 2.7 | Prepare Board minutes. |
| Robertson, Christopher | 02/08/23 | 0.6 | Prepare Board minutes. |
| Kaminetzky, Benjamin S. | 02/13/23 | 0.1 | Review press reports. |
| Moller, Sarah H. | 02/13/23 | 0.3 | Review Board resolutions. |
| Sheng, Roderick | 02/13/23 | 1.8 | Prepare Board resolutions approving asset purchase agreement (0.9); emails with S. Moller, A. Lele, and C. Robertson regarding same (0.9). |
| Benedict, Kathryn S. | 02/14/23 | 0.4 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging (0.3); prepare for same (0.1). |
| Robertson, Christopher | 02/14/23 | 0.3 | Attend weekly communications coordination and strategy discussion with R. Aleali, M. Sharp, K. Benedict and Teneo. |
| Huebner, Marshall S. | 02/16/23 | 0.7 | Attend Purdue Board meeting. |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 02/16/23 | 1.3 | Attend Board meeting. |
| Robertson, Christopher | 02/21/23 | 0.3 | Weekly communications strategy and coordination discussion with M. Sharp and J. Coster. |
| Robertson, Christopher | 02/24/23 | 2.0 | Prepare Board minutes. |
| Benedict, Kathryn S. | 02/28/23 | 0.3 | Prepare for telephone conference regarding messaging (0.1); conference with R. Aleali, M. Sharp, and J. Coster regarding messaging (0.2). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **23.1** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chen, Johnny W. | 02/02/23 | 1.2 | Prepare weekly claims report for redaction (0.3); prepare replacement IMS data documents in ESM 668 diligence set for processing by TCDI team (0.5); revise PPLP 755 diligence production for review (0.4). |
| Chen, Johnny W. | 02/03/23 | 2.5 | Prepare weekly claims report for redaction per A. Guo (0.3); complete quality control and finalize PPLP 755 diligence production for Intralinks and CV Lynx data rooms (0.9); revise and finalize document production for Monitor per Dechert team (1.3). |
| Chen, Johnny W. | 02/08/23 | 0.2 | Follow up with C. Robertson regarding HRT update documents for Intralinks data room. |
| Chen, Johnny W. | 02/09/23 | 1.5 | Follow-up with Dechert team regarding monthly reports for Monitor (0.3); prepare weekly claims report for redaction (0.3); prepare diligence and Monitor documents in ESM 669 data set for processing (0.5); isolate PPLP 756 diligence production set for review (0.4). |
| Chen, Johnny W. | 02/10/23 | 2.2 | Revise and complete quality control and finalize PPLP 756 diligence production for Intralinks and CV Lynx data rooms per A. Guo (1.2); follow-up with A. Guo regarding HRT documents (0.2); follow-up with TCDI team regarding issues with redacted claims reports (0.3); revise and finalize document production for Monitor per Dechert team (0.5). |
| Guo, Angela W. | 02/10/23 | 1.0 | Review weekly diligence production (0.6); redact claims report for same (0.2); correspondence with J. Chen regarding same (0.2). |
| Chen, Johnny W. | 02/13/23 | 0.2 | Follow up with AlixPartners team regarding cash reports. |
| Chen, Johnny W. | 02/15/23 | 0.9 | Prepare weekly claims report from Kroll for redaction per A. Guo (0.3); prepare diligence documents and Monitor documents for ESM 670 data set in preparation for next production (0.6). |
| Huebner, Marshall S. | 02/15/23 | 0.2 | Review Monitor report summary. |
| Chen, Johnny W. | 02/17/23 | 2.4 | Isolate PPLP 757 diligence production per follow-up with A. Guo and AlixPartners team (0.4); follow-up with Dechert team regarding documents produced to Monitor (0.3); prepare, revise, and finalize document production for Monitor per Dechert team (0.8); prepare and finalize PPLP 757 diligence for Intralinks and CV Lynx data rooms (0.9). |
| Guo, Angela W. | 02/17/23 | 0.9 | Review weekly diligence production (0.6); correspondence with J. Chen regarding same (0.3). |
| Chen, Johnny W. | 02/21/23 | 0.5 | Prepare various diligence documents from AlixPartners team for ESM 671 data set per A. Guo. |

11

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Chen, Johnny W. | 02/22/23 | 1.9 | Prepare and finalize PPLP 758 diligence production for Intralinks and CV Lynx data rooms per follow-up with C. Robertson, A. Guo, and AlixPartners team (1.4); prepare weekly claims report for redaction (0.3); follow-up with AlixPartners team regarding business plan update documents (0.2). |
| Guo, Angela W. | 02/22/23 | 0.8 | Review weekly diligence production (0.5); correspondence with J. Chen regarding same (0.3). |
| Chen, Johnny W. | 02/24/23 | 0.7 | Prepare various sets of diligence documents from AlixPartners team for ESM 672 data set (0.5); follow up with AlixPartners team regarding monthly flash report (0.2). |
| Chen, Johnny W. | 02/28/23 | 0.3 | Follow up with T. Morrissey and A. Guo regarding CV Lynx data site. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **17.4** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 02/14/23 | 0.2 | Emails with S. Cho regarding commercial contract comments. |
| Robertson, Christopher | 02/24/23 | 1.5 | Prepare analysis of equipment lease issue for K. McCarthy. |
| Robertson, Christopher | 02/27/23 | 1.2 | Emails with K. McCarthy and E. Vonnegut regarding equipment lease issue and analysis regarding same. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **2.9** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Linder, Max J. | 02/01/23 | 1.4 | Correspondence with Davis Polk team and others regarding compensation programs (0.7); discuss KEIP/KERP plan with K. Somers and A. Schwartz (0.7). |
| Schwartz, Alec Gregory | 02/01/23 | 0.7 | Discuss KEIP/KERP plan with M. Linder. |
| Somers, Kate | 02/01/23 | 1.0 | Meeting with M. Linder and A. Schwartz regarding KEIP/KERP workstreams (0.7); correspondence regarding same (0.3). |
| Linder, Max J. | 02/02/23 | 9.8 | Analysis of legal issues related to corporate scorecard (9.2); correspondence with Davis Polk team regarding same (0.6). |
| Somers, Kate | 02/02/23 | 0.1 | Call with M. Linder regarding KEIP/KERP workstreams. |
| Consla, Dylan A. | 02/03/23 | 2.9 | Review proposed 2023 employee scorecard (0.2); correspondence with M. Linder regarding employee compensation issues (0.4); calls with Purdue regarding same (2.0); prepare notes regarding employee issues call (0.2); call with M. Linder regarding employee compensation issues (0.1). |
| Kasprisin, Justin Alexander | 02/03/23 | 2.1 | Attend telephone conference with Purdue regarding performance metrics (1.0); attend follow-up call with Purdue regarding same (1.1). |
| Klein, Darren S. | 02/03/23 | 2.8 | Call with R. Aleali, D. Consla and others regarding 2022 scorecard and 2023 compensation programs (1.0); review and analysis of scoring and compensation proposals (0.7); call with R. Aleali regarding same (0.1); follow-up call with R. Aleali, D. Consla and others regarding compensation programs (1.0). |
| Linder, Max J. | 02/03/23 | 3.2 | Attend teleconferences regarding compensation programs (1.6); correspondence regarding same (1.6). |
| Linder, Max J. | 02/04/23 | 0.2 | Correspondence related to CTC meeting. |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Linder, Max J. | 02/05/23 | 0.7 | Correspondence regarding CTC meeting. |
| Consla, Dylan A. | 02/06/23 | 0.9 | Call with M. Linder regarding employee compensation issues (0.5); emails with Purdue and others regarding same (0.1); review summary of supplemental KERP request information for Creditors Committee (0.3). |
| Linder, Max J. | 02/06/23 | 1.7 | Correspondence regarding CTC meeting. |
| Consla, Dylan A. | 02/07/23 | 0.5 | Attend CTC pre-meeting regarding KEIP/KERP (0.4); attend meeting regarding CTC meeting with M. Huebner and M. Linder (0.1). |
| Huebner, Marshall S. | 02/07/23 | 0.4 | Review materials and meet with Davis Polk team regarding CTC meeting. |
| Klein, Darren S. | 02/07/23 | 0.9 | Attend CTC pre-meeting call with R. Aleali and others (0.4); attend CTC meeting check in call with M. Huebner and others (0.3); follow-up call with M. Kesselman and R. Aleali (0.2). |
| Linder, Max J. | 02/07/23 | 1.9 | Attend call with M. Huebner and D. Consla regarding CTC meeting (0.5); prepare for same (1.4). |
| Schwartz, Alec Gregory | 02/07/23 | 0.6 | Draft KEIP/KERP workstreams chart. |
| Huebner, Marshall S. | 02/08/23 | 1.0 | Attend CTC meeting and call with M. Kesselman regarding same. |
| Linder, Max J. | 02/08/23 | 1.7 | Prepare for CTC meeting (0.9); attend same (0.8). |
| Schwartz, Alec Gregory | 02/08/23 | 3.8 | Draft KEIP/KERP workstreams chart (0.6); review and synthesize relevant past KEIP/KERP holdings (3.2). |
| Somers, Kate | 02/08/23 | 0.1 | Review correspondence from M. Linder and A. Schwartz regarding KEIP/KERP research. |
| Consla, Dylan A. | 02/09/23 | 0.3 | Call with M. Linder regarding KEIP/KERP issues. |
| Huebner, Marshall S. | 02/09/23 | 0.1 | Emails regarding incentive compensation issues. |
| Linder, Max J. | 02/09/23 | 1.4 | Correspond with Davis Polk team and Purdue regarding Compensation and Talent Committee matters. |
| Schwartz, Alec Gregory | 02/09/23 | 1.4 | Draft memorandum regarding relevant past KEIP/KERP holdings. |
| Consla, Dylan A. | 02/10/23 | 1.8 | Call with M. Linder regarding employee compensation issues (0.5); correspondence with AlixPartners and others regarding KEIP/KERP issues (0.3); review KEIP/KERP ruling and decisions (1.0). |
| Linder, Max J. | 02/10/23 | 0.8 | Correspondence with Davis Polk team regarding CTC meeting (0.5); legal analysis regarding compensation programs (0.3). |
| Schwartz, Alec Gregory | 02/10/23 | 3.4 | Draft memorandum regarding relevant past KEIP/KERP holdings. |
| Linder, Max J. | 02/13/23 | 1.4 | Draft minutes for CTC meeting. |
| Schwartz, Alec Gregory | 02/13/23 | 1.3 | Draft memorandum regarding relevant past KEIP/KERP holdings. |
| Consla, Dylan A. | 02/14/23 | 1.7 | Review CTC meeting minutes (0.4); review CTC meeting notes (0.4); correspondence with M. Linder regarding KEIP/KERP issues (0.4); review KEIP/KERP deck from Willis Towers (0.5). |
| Kasprisin, Justin Alexander | 02/14/23 | 0.1 | Review Board resolutions regarding employment issues. |
| Linder, Max J. | 02/14/23 | 0.3 | Draft minutes for CTC meeting. |
| Schwartz, Alec Gregory | 02/14/23 | 1.6 | Draft memorandum regarding relevant past KEIP/KERP holdings. |
| Consla, Dylan A. | 02/15/23 | 5.0 | Review Purdue comment on Willis Towers deck including review of prior pleadings in support of same (1.6); correspondence with M. Huebner regarding KEIP/KERP issues (0.2); review employment agreements (0.4); review and revise KEIP/KERP memorandum from A. Schwartz (2.6); |

Invoice No.7067555
Invoice Date: March 29, 2023

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review revised Willis Towers deck (0.2). |
| Huebner, Marshall S. | 02/15/23 | 0.1 | Emails regarding compensation questions. |
| Kasprisin, Justin Alexander | 02/15/23 | 0.1 | Prepare correspondence to R. Aleali regarding executed resolutions. |
| Linder, Max J. | 02/15/23 | 0.6 | Correspondence regarding analysis of select legal employment-related issues. |
| Schwartz, Alec Gregory | 02/15/23 | 0.6 | Draft memorandum regarding relevant past KEIP/KERP holdings. |
| Consla, Dylan A. | 02/16/23 | 5.2 | Review Willis Towers KEIP/KERP deck and Purdue comments thereon (0.5); review and comment on KEIP/KERP memorandum (3.7); call with Purdue regarding Willis Towers KEIP/KERP deck (1.0). |
| Linder, Max J. | 02/16/23 | 0.2 | Correspondence regarding open KEIP/KERP workstreams. |
| Schwartz, Alec Gregory | 02/16/23 | 2.1 | Review precedent KEIP/KERP relating to potential asset sale and summarize findings of same. |
| Consla, Dylan A. | 02/17/23 | 0.6 | Call with P. Garg regarding employee compensation issues (0.4); correspondence with A. Schwartz, C. Robertson, P. Garg and others regarding employee compensation issues (0.2). |
| Kasprisin, Justin Alexander | 02/21/23 | 0.2 | Prepare correspondence to C. DeStefano regarding compensation of employees (0.1); prepare correspondence to R. Aleali regarding officers (0.1). |
| Kasprisin, Justin Alexander | 02/23/23 | 2.0 | Prepare Board resolutions regarding employment issues. |
| Consla, Dylan A. | 02/24/23 | 1.4 | Review WTW presentation on KEIP/KERP (0.3); call with Purdue, WTW, and AlixPartners regarding KEIP/KERP (0.8); emails with AlixPartners and Davis Polk team regarding KEIP/KERP issues (0.3). |
| Huebner, Marshall S. | 02/24/23 | 0.2 | Call with M. Kesselman regarding employee matters (0.1); emails with Davis Polk team regarding same (0.1). |
| Kasprisin, Justin Alexander | 02/24/23 | 0.6 | Prepare Board resolutions regarding employment issues. |
| Consla, Dylan A. | 02/26/23 | 2.3 | Review KEIP/KERP summary chart from AlixPartners against various prior pleadings (2.1); correspondence with AlixPartners and Davis Polk team regarding KEIP/KERP issues (0.2). |
| Consla, Dylan A. | 02/27/23 | 1.7 | Call with Purdue, WTW, and Davis Polk team regarding KEIP/KERP proposal (1.4); emails with Purdue and D. Klein regarding KEIP/KERP issues (0.3). |
| Kasprisin, Justin Alexander | 02/27/23 | 0.7 | Revise Board resolutions relating to employment issues. |
| Klein, Darren S. | 02/27/23 | 0.2 | Call with M. Kesselman regarding KEIP/KERP (0.1); follow-up regarding KEIP/KERP with D. Consla (0.1). |
| Schwartz, Alec Gregory | 02/27/23 | 0.8 | Revise KEIP/KERP memorandum. |
| Consla, Dylan A. | 02/28/23 | 5.4 | Review and revise KEIP/KERP program summary (1.0); call with M. Huebner and D. Klein regarding KEIP/KERP issues (0.5); correspondence with WTW and Davis Polk team regarding KEIP/KERP issues (0.3); review prior KEIP/KERP pleadings (0.7); call with WTW regarding KEIP/KERP issues (0.5); draft summary of KEIP/KERP issues (0.4); calls with M. Huebner regarding KEIP/KERP issues (0.2); call with Purdue regarding KEIP/KERP issues (0.5); draft summary of KEIP/KERP issues (1.0); correspondence with Purdue regarding KEIP/KERP issues (0.3). |
| Huebner, Marshall S. | 02/28/23 | 1.1 | Multiple calls with M. Kesselman, D. Consla, D. Klein and T. |

Invoice No.7067555
Invoice Date: March 29, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Klein, Darren S. | 02/28/23 | 1.8 | Roncalli regarding compensation issues. Call with D. Consla and M. Huebner regarding KEIP (0.4); call with S. Hinden and D. Consla regarding KEIP (0.4); call with M. Kesselman regarding same (0.3); analysis regarding KEIP (0.7). |
| **Total PURD140 Employee/Pension Issues** | | **86.9** | |

**PURD145 General Case Administration**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 02/01/23 | 1.2 | Research case docket to identify and review motions, statements, and responses of stakeholders and professionals in connection with case status and calendar items (1.0); correspondence with J. Shinbrot, T. Sun and E. Kim regarding preliminary injunction hearing transcript (0.2). |
| Kaminetzky, Benjamin S. | 02/01/23 | 1.1 | Attend court hearing regarding Lac La Ronge ruling. |
| Kim, Eric M. | 02/01/23 | 1.0 | Attend preliminary injunction hearing. |
| Robertson, Christopher | 02/01/23 | 0.9 | Attend hearing regarding preliminary injunction decision. |
| Somers, Kate | 02/01/23 | 0.2 | Attend to logistics for bench ruling dial-ins. |
| Sun, Terrance X. | 02/01/23 | 0.3 | Emails with A. Schwartz regarding bench ruling logistics (0.2); call with C. Ball regarding same (0.1). |
| Tobak, Marc J. | 02/01/23 | 1.0 | Attend hearing before Judge Lane regarding Lac La Ronge opposition to preliminary injunction. |
| Giddens, Magali | 02/02/23 | 0.2 | Correspondence with Veritext and follow up with J. Shinbrot and others regarding bench ruling. |
| Robertson, Christopher | 02/02/23 | 0.1 | Emails with R. Aleali regarding initiative issues. |
| Giddens, Magali | 02/03/23 | 0.6 | Correspondence with L. Bonita of AlixPartners regarding interim compensation application filing deadline (0.1); correspondence with J. Shinbrot regarding bench ruling transcript (0.1); call with Veritext regarding same (0.1); circulate transcript to Davis Polk teams and Purdue (0.3). |
| Guo, Angela W. | 02/03/23 | 0.7 | Review weekly diligence production (0.5); correspondence with J. Chen regarding same (0.2). |
| Robertson, Christopher | 02/03/23 | 3.5 | Emails with R. Aleali regarding Oklahoma settlement (0.1); draft HRT motion (3.4). |
| Schwartz, Alec Gregory | 02/03/23 | 0.4 | Review ordinary course professionals report (0.2); revise notice relating to same (0.2). |
| Somers, Kate | 02/03/23 | 0.1 | Correspondence with A. Schwartz regarding case administration workstreams. |
| Giddens, Magali | 02/04/23 | 0.6 | Call and correspondence with A. Schwartz regarding filing monthly operating report (0.1); prepare same for filing (0.2); file same (0.2); correspondence with Kroll regarding service of same (0.1). |
| Robertson, Christopher | 02/04/23 | 1.0 | Draft HRT motion. |
| Somers, Kate | 02/04/23 | 0.1 | Correspondence with A. Schwartz regarding ordinary course professionals report. |
| Robertson, Christopher | 02/05/23 | 0.5 | Draft HRT motion. |
| Schwartz, Alec Gregory | 02/05/23 | 0.1 | Review and circulate relevant new court filings. |
| Sun, Terrance X. | 02/05/23 | 1.2 | Analyze strategy and staffing issues for the coming period and revise workstreams chart. |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 02/06/23 | 0.3 | Call with M. Kesselman regarding various matters. |
| Robertson, Christopher | 02/06/23 | 1.8 | Revise HRT motion. |
| Schwartz, Alec Gregory | 02/06/23 | 0.8 | Review and circulate relevant new court filings (0.2); revise post-petition calendar and monthly tasks tracker (0.6). |
| Simonelli, Jessica | 02/06/23 | 0.6 | Analyze ongoing workstreams and strategy and revise workstreams chart. |
| Somers, Kate | 02/06/23 | 0.1 | Correspondence with D. Consla and A. Schwartz regarding monthly operating report and tasks tracker. |
| Sun, Terrance X. | 02/06/23 | 1.4 | Analyze strategy and staffing issues for the coming period and revise workstreams chart. |
| Benedict, Kathryn S. | 02/07/23 | 0.3 | Attend Davis Polk litigation team meeting regarding planning. |
| Garry, Matt | 02/07/23 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 02/07/23 | 0.7 | Correspondence with Kroll regarding service of preliminary injunction order (0.1); correspondence and call with K. Somers regarding filing notice of presentment regarding dischargeability on court docket (0.1); prepare same for filing and file same on docket (0.4); correspondence to Kroll regarding same (0.1). |
| Marx, Elaina | 02/07/23 | 0.4 | Attend weekly Davis Polk litigation team meeting. |
| Robertson, Christopher | 02/07/23 | 0.8 | Coordinate preparation and submission of non-dischargeability extension (0.7); discuss ongoing workstreams and timeline with K. Benedict (0.1). |
| Schwartz, Alec Gregory | 02/07/23 | 0.3 | Review and circulate relevant new court filings (0.2); revise associate continuity document (0.1). |
| Shinbrot, Josh | 02/07/23 | 0.4 | Review revised workstreams chart (0.1); attend Davis Polk weekly litigation team meeting (0.3). |
| Simonelli, Jessica | 02/07/23 | 0.6 | Attend weekly Davis Polk litigation team meeting (0.4); review workstreams chart (0.2). |
| Somers, Kate | 02/07/23 | 2.7 | Draft tenth proposed order regarding non-dischargeability of debt (0.7); correspondence with C. Robertson and D. Consla regarding same (0.3); prepare same for filing (0.3); correspondence with M. Giddens regarding same (0.1); draft bankruptcy status report for Oklahoma state court (0.7); review state court docket in connection with same (0.3); correspondence with C. Robertson and D. Consla regarding same (0.3). |
| Sun, Terrance X. | 02/07/23 | 1.1 | Emails with D. Schlesinger regarding weekly Davis Polk litigation team meeting logistics (0.3); attend weekly Davis Polk litigation team meeting (0.3); analyze project and staffing needs and revise workstreams chart (0.5). |
| Giddens, Magali | 02/08/23 | 0.3 | Correspondence with A. Schwartz regarding filing monthly operating report (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1). |
| Robertson, Christopher | 02/08/23 | 2.3 | Draft HRT motion. |
| Schwartz, Alec Gregory | 02/08/23 | 0.4 | Review and circulate relevant new court filings. |
| Somers, Kate | 02/08/23 | 0.2 | Review motion relating to HRT matters. |
| Giddens, Magali | 02/09/23 | 0.8 | Correspondence with A. Schwartz regarding filing Ernst & Young interim fee application (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1); research case docket to identify and review motions, statements, and responses of stakeholders and professionals in connection with case status and calendar items (0.4). |
| Huebner, Marshall S. | 02/09/23 | 1.6 | Attend bi-weekly call with senior management and financial |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | advisors (0.6); call with Deputy General Counsel regarding various issues and emails regarding same (0.4); call and emails with Debevoise & Plimpton regarding new case (0.2); review of HRT motion draft and emails regarding same (0.4). |
| Lele, Ajay B. | 02/09/23 | 0.6 | Attend weekly call with M. Huebner, M. Kesselman and R. Aleali. |
| Robertson, Christopher | 02/09/23 | 1.2 | Attend weekly update and strategy discussion with Purdue, PJT Partners and AlixPartners (0.6); follow-up email to J. DelConte and H. Bhattal (0.1); discuss HRT motion with K. Somers and A. Schwartz (0.5). |
| Schwartz, Alec Gregory | 02/09/23 | 0.8 | Discuss HRT motion with C. Robertson and K. Somers (0.5); revise form of amendment to unanimous written consent form (0.3). |
| Somers, Kate | 02/09/23 | 0.7 | Review HRT motion (0.2); meeting with C. Robertson and A. Schwartz regarding same (0.5). |
| Vonnegut, Eli J. | 02/09/23 | 0.5 | Attend weekly update call with Purdue senior management, PJT Partners and AlixPartners. |
| Huebner, Marshall S. | 02/10/23 | 0.2 | Calls and emails with Purdue regarding conflict questions. |
| Robertson, Christopher | 02/10/23 | 0.2 | Emails with M. Huebner and Purdue regarding HRT motion. |
| Schwartz, Alec Gregory | 02/10/23 | 0.2 | Coordinate plan to revise HRT motion declaration (0.1); review correspondence regarding same (0.1). |
| Somers, Kate | 02/10/23 | 0.2 | Review correspondence from M. Huebner and C. Robertson regarding HRT motion. |
| Huebner, Marshall S. | 02/13/23 | 0.5 | Two calls with M. Kesselman and call regarding income increase, business plan and related matters. |
| Robertson, Christopher | 02/13/23 | 4.4 | Draft and revise HRT motion. |
| Schwartz, Alec Gregory | 02/13/23 | 0.5 | Revise post-petition calendar and monthly tasks tracker. |
| Somers, Kate | 02/13/23 | 0.2 | Correspondence with A. Schwartz regarding case administration workstreams (0.1); review correspondence regarding HRT motion (0.1). |
| Sun, Terrance X. | 02/13/23 | 0.7 | Revise workstreams chart (0.4); emails with M. Tobak, K. Benedict, M. Garry, K. Houston, and J. Simonelli regarding weekly litigation team meeting (0.3). |
| Giddens, Magali | 02/14/23 | 2.1 | Correspondence with K. Fine regarding filing Davis Polk interim fee application (0.1); prepare same for filing and enter on docket (0.2); correspondence with K. Somers regarding filing PJT Partners interim fee application (0.1); prepare same for filing and enter on docket (0.2); correspondence with M. Pera regarding filing AlixPartners interim fee application (0.1); prepare same for filing and enter on docket (0.2); various correspondence with Kroll regarding service of interim fee applications (0.3); review various fee applications filed for overall description of service rendered (0.9). |
| Huebner, Marshall S. | 02/14/23 | 0.7 | Discussion with state Attorney General's office and emails with Purdue and same (0.4); review, route and reply to various Purdue emails and inquiries (0.3). |
| Robertson, Christopher | 02/14/23 | 0.8 | Revise HRT motion (0.6); emails with R. Aleali regarding litigation hold letter (0.2). |
| Schwartz, Alec Gregory | 02/14/23 | 0.1 | Review and circulate relevant new court filings. |
| Sun, Terrance X. | 02/14/23 | 0.4 | Revise workstreams chart. |
| Giddens, Magali | 02/15/23 | 0.9 | Correspondence with A. Schwartz regarding filing notice of interim fee hearing (0.1); file same (0.1); call with creditor |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding claims status (0.1); correspondence with Kroll regarding service of same (0.1); review same (0.1); correspondence with K. Somers regarding requesting affidavit of service from Kroll regarding service of proposed dischargeability order (0.1); correspondence with Kroll regarding same (0.1); review Kroll correspondence and affidavit of service and forward same to K. Somers (0.2). |
| Huebner, Marshall S. | 02/15/23 | 1.1 | Emails and call regarding meeting with Attorneys General (0.3); calls with K. Eckstein and M. Kesselman regarding same (0.3); review and respond to Purdue questions (0.2); call with M. Kesselman regarding various issues (0.3). |
| Robertson, Christopher | 02/15/23 | 0.8 | Emails with M. Huebner regarding outstanding workstreams (0.1); email to Purdue regarding HRT motion (0.1); review notice of fee hearing (0.2); revise HRT motion (0.4). |
| Schwartz, Alec Gregory | 02/15/23 | 2.3 | Revise HRT motion (2.1); review and circulate relevant new court filings (0.2). |
| Somers, Kate | 02/15/23 | 2.6 | Review HRT motion (0.5); draft and revise declaration in connection with same (1.8); correspondence with A. Schwartz regarding same (0.2); correspondence with M. Giddens regarding affidavit of service for notice of presentment of tenth amended order regarding dischargeability (0.1). |
| Giddens, Magali | 02/16/23 | 0.8 | Review dockets regarding hearing agenda (0.5); call with K. Somers regarding dischargeability motion (0.1); research case docket to identify and review motions, statements, and responses of stakeholders and professionals in connection with case status and calendar items (0.2). |
| Ismail, Mohamed Ali | 02/16/23 | 2.4 | Prepare table of authorities as per K. Somers. |
| Robertson, Christopher | 02/16/23 | 1.0 | Review and revise HRT motion. |
| Schwartz, Alec Gregory | 02/16/23 | 1.0 | Revise HRT motion (0.9); review and circulate relevant new docket filings (0.1). |
| Somers, Kate | 02/16/23 | 1.0 | Review and revise HRT motion per C. Robertson comments (0.3); review and revise declaration in connection with same (0.3); correspondence with A. Schwartz regarding same (0.2); review cite check revisions in connection with same (0.1); correspondence with M. Giddens regarding February omnibus hearing (0.1). |
| Giddens, Magali | 02/17/23 | 0.2 | Correspondence with C. Robert and R. Silbert regarding upcoming filing of Monitor report. |
| Robertson, Christopher | 02/17/23 | 0.2 | Emails with J. Giordano regarding HRT motion (0.1); emails with K. Somers regarding upcoming omnibus hearing date (0.1). |
| Schwartz, Alec Gregory | 02/17/23 | 1.5 | Revise HRT motion (1.4); review and circulate relevant new court filings (0.1). |
| Somers, Kate | 02/17/23 | 0.4 | Draft presentment email for proposed tenth amended dischargeability order (0.2); review docket in connection with same (0.1); correspondence with A. Schwartz regarding case administration workstreams (0.1). |
| Giddens, Magali | 02/20/23 | 0.8 | Correspondence with R. Silbert regarding filing Monitor report on docket (0.1); file same (0.2); follow up with R. Silbert regarding same (0.1); correspondence with Kroll regarding service of same (0.1); review same (0.3). |
| Huebner, Marshall S. | 02/20/23 | 0.1 | Emails with Purdue and others regarding various matters. |
| Garry, Matt | 02/21/23 | 0.3 | Revise worksteams chart. |
| Giddens, Magali | 02/21/23 | 1.2 | Correspondence with K. Somers regarding filing Cornerstone fee statement and fee application (0.1); file same; (0.3); |

18

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with Kroll regarding service of same (0.1); research case docket to identify and review motions, statements, and responses of stakeholders and professionals in connection with case status and calendar items (0.7). |
| Huebner, Marshall S. | 02/21/23 | 0.7 | Attend weekly call with Purdue and senior lawyers (0.5); review and reply to various emails (0.2). |
| Kaminetzky, Benjamin S. | 02/21/23 | 0.7 | Correspondence regarding February omnibus hearing (0.1); attend weekly principals call (0.6). |
| Robertson, Christopher | 02/21/23 | 2.1 | Coordinate review of HRT motion by Purdue and co-advisors (0.7); review and comment on HRT declaration (0.8); attend weekly senior legal coordination and strategy discussion (0.6). |
| Somers, Kate | 02/21/23 | 2.0 | Draft and revise declaration for HRT funding motion (0.8); correspondence with C. Robertson regarding same (0.2); review and revise weekly trackers and post-petition calendar (0.7); correspondence with C. Robertson regarding same (0.1); review and route docket updates (0.1); correspondence with V. Cahill regarding same (0.1). |
| Sun, Terrance X. | 02/21/23 | 0.6 | Revise workstreams chart (0.3); emails with M. Tobak, M. Garry, K. Houston, and J. Simonelli regarding weekly Davis Polk litigation team meeting (0.3). |
| Vonnegut, Eli J. | 02/21/23 | 0.5 | Attend weekly principals call. |
| Giddens, Magali | 02/22/23 | 0.9 | Correspondence with K. Fine regarding filing supplemental notice of fee hearing (0.1); file same (0.1); correspondence with Kroll regarding same (0.1); correspondence with K. Somers regarding filing monthly operating report (0.1); file same (0.1); correspondence with Kroll regarding service (0.1); review documents (0.3). |
| Huebner, Marshall S. | 02/22/23 | 0.1 | Emails regarding various matters including Canada appeal. |
| Robertson, Christopher | 02/22/23 | 1.7 | Emails with creditors regarding HRT funding request and related diligence (1.1); email to T. Ronan regarding declaration (0.5); review supplemental notice of fee hearing (0.1). |
| Somers, Kate | 02/22/23 | 0.5 | Review monthly operating report (0.2); attend to filing same (0.1); correspondence with V. Cahill regarding routing workstreams (0.1); correspondence with Davis Polk team regarding HRT motion and declaration (0.1). |
| Cahill, Vincent | 02/23/23 | 2.8 | Revise HRT motion. |
| Giddens, Magali | 02/23/23 | 0.8 | Review original fee notice hearing and review underlying fee applications in preparation for upcoming fee hearing. |
| Robertson, Christopher | 02/23/23 | 1.2 | Coordinate adjournment of omnibus hearing with K. Somers (0.2); coordinate revisions to HRT motion (0.6); discuss outstanding workstreams with E. Vonnegut (0.3); email to L. Fogelman regarding non-dischargeability deadline extension (0.1). |
| Somers, Kate | 02/23/23 | 1.5 | Review and revise HRT motion and declaration (0.5); research regarding same (0.4); review V. Cahill revised draft in connection with same (0.1); correspondence with Chambers regarding notice of cancellation of omnibus hearing (0.1); review draft notice in connection with same (0.1); correspondence with Davis Polk team regarding same (0.1); correspondence with V. Cahill regarding routing workstreams (0.1); review as entered tenth amended order and correspondence with C. Robertson regarding same (0.1). |
| Vonnegut, Eli J. | 02/23/23 | 0.2 | Call with C. Robertson regarding insurance and HRT. |
| Giddens, Magali | 02/24/23 | 0.7 | Correspondence with V. Cahill regarding filing notice of omnibus hearing cancellation (0.1); file same (0.1); |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with Kroll regarding service of same (0.1); research case docket to identify and review motions, statements, and responses of stakeholders and professionals in connection with case status and calendar items (0.4). |
| Robertson, Christopher | 02/24/23 | 0.1 | Emails with J. Giordano regarding HRT funding agreement. |
| Somers, Kate | 02/24/23 | 0.2 | Correspondence with Davis Polk team regarding notice of cancellation of omnibus hearing (0.1); correspondence with V. Cahill regarding filing same (0.1). |
| Robertson, Christopher | 02/26/23 | 0.2 | Emails with M. Kesselman and R. Aleali regarding HRT diligence requests. |
| Huebner, Marshall S. | 02/27/23 | 0.3 | Calls with Purdue and Davis Polk team regarding several matters. |
| Ismail, Mohamed Ali | 02/27/23 | 4.4 | Prepare table of authorities relating to HRT motion as per A. Schwartz. |
| Robertson, Christopher | 02/27/23 | 0.7 | Emails with A. Schwartz regarding case calendar (0.1); coordinate HRT motion preparation with K. Somers and A. Schwartz (0.5); emails with A. Preis regarding HRT motion (0.1). |
| Schwartz, Alec Gregory | 02/27/23 | 2.4 | Revise Purdue calendar and monthly tasks tracker (0.5); revise HRT motion and declaration (1.9). |
| Somers, Kate | 02/27/23 | 0.8 | Review HRT motion and declaration (0.5); correspondence with A. Schwartz regarding same (0.3). |
| Sun, Terrance X. | 02/27/23 | 0.3 | Revise workstreams chart. |
| Benedict, Kathryn S. | 02/28/23 | 0.2 | Correspondence with C. Robertson regarding HRT motion issues. |
| Bruney, Theresa | 02/28/23 | 0.2 | Cite check HRT motion as per A. Schwartz. |
| Garry, Matt | 02/28/23 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Giddens, Magali | 02/28/23 | 1.3 | Correspondence with K. Fine regarding filing Davis Polk monthly fee statement (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); correspondence with K. Somers regarding filing HRT motion and declaration (0.1); file same (0.3); correspondence with Kroll regarding service of same (0.1); research case docket to identify and review motions, statements, and responses of stakeholders and professionals in connection with case status and calendar items (0.5). |
| Huebner, Marshall S. | 02/28/23 | 0.1 | Emails regarding HRT developments. |
| Kim, Eric M. | 02/28/23 | 0.2 | Attend weekly Davis Polk litigation team meeting. |
| Marx, Elaina | 02/28/23 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Robertson, Christopher | 02/28/23 | 1.0 | Finalize HRT motion and emails with Purdue, K. Somers and A. Schwartz regarding same. |
| Schwartz, Alec Gregory | 02/28/23 | 4.0 | Revise HRT motion and declaration (3.9); review and circulate relevant new court filings (0.1). |
| Simonelli, Jessica | 02/28/23 | 0.3 | Attend weekly Davis Polk litigation team meeting. |
| Somers, Kate | 02/28/23 | 1.5 | Review filing versions of HRT motion and declaration (1.2); correspondence with C. Robertson and A. Schwartz regarding same (0.3). |
| Sun, Terrance X. | 02/28/23 | 0.4 | Attend weekly Davis Polk litigation team meeting (0.2); revise workstreams chart (0.2). |
| **Total PURD145 General Case Administration** | | **102.8** | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Schwartz, Alec | 02/09/23 | 0.2 | Revise Ernst & Young monthly fee statement. |

Invoice No.7067555
Invoice Date: March 29, 2023

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Gregory Consla, Dylan A. | 02/13/23 | 0.7 | Correspondence with professionals regarding fee applications (0.1); review workstreams chart (0.2); review Reed Smith declaration (0.2); correspondence with Reed Smith and others regarding declaration (0.2). |
| Fine, Kate | 02/14/23 | 0.2 | Emails with professionals and Davis Polk team regarding fee applications. |
| Somers, Kate | 02/14/23 | 0.1 | Attend to filing of PJT Partners fee statement. |
| Fine, Kate | 02/15/23 | 3.8 | Emails with C. Robertson and others regarding professional fee applications (0.2); emails with R. Aleali regarding same (0.1); review professional fee applications (0.7); draft and finalize notice of fee hearing (2.2); emails with A. Schwartz regarding same (0.3); emails with M. Pera regarding same (0.1); emails with C. Robertson regarding same (0.1); emails with M. Giddens regarding same (0.1). |
| Schwartz, Alec Gregory | 02/15/23 | 0.9 | Review and revise notice of interim fee hearing. |
| Fine, Kate | 02/20/23 | 0.3 | Review Caplin & Drysdale professional fee application (0.1); revise notice of hearing regarding same (0.1); emails with C. Robertson regarding same (0.1). |
| Robertson, Christopher | 02/20/23 | 0.2 | Emails with K. Somers regarding co-professional application. |
| Somers, Kate | 02/20/23 | 0.5 | Review Cornerstone fee application and fee statement (0.3); correspondence with C. Robertson regarding same (0.1); correspondence with Cornerstone regarding same (0.1). |
| Fine, Kate | 02/21/23 | 1.2 | Review docket regarding professional fee application filings (0.1); emails with M. Giddens and C. Robertson regarding same (0.1); review Cornerstone fee statement and application (0.2); emails with K. Somers regarding same (0.1); draft supplemental notice of hearing (0.6); emails with C. Robertson and M. Giddens regarding same (0.1). |
| Robertson, Christopher | 02/21/23 | 0.1 | Coordinate review of Cornerstone monthly fee statement. |
| Somers, Kate | 02/21/23 | 0.4 | Review Cornerstone fee application and fee statement (0.2); correspondence with C. Robertson and K. Fine regarding same (0.1); correspondence with M. Giddens regarding filing same (0.1). |
| Fine, Kate | 02/22/23 | 0.2 | Finalize supplemental notice of fee hearing (0.1); emails with C. Robertson and M. Giddens regarding same (0.1). |
| Robertson, Christopher | 02/27/23 | 0.2 | Emails with A. Schwartz regarding PJT Partners supplemental declaration (0.1); email with J. Bucholtz regarding King & Spalding supplemental declaration (0.1). |
| Schwartz, Alec Gregory | 02/27/23 | 0.3 | Revise PJT Partners supplemental declaration. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **9.3** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| | | | |
|---|---|---|---|
| Lele, Ajay B. | 02/02/23 | 0.8 | Call with R. Aleali, M. Diaz, C. Robertson, J. Taub and S. Moller regarding emergence timeline. |
| Moller, Sarah H. | 02/02/23 | 1.0 | Review emergence steps plan (0.2); call with Purdue, Davis Polk team, creditor representatives and others regarding emergence steps (0.8). |
| Robertson, Christopher | 02/02/23 | 1.0 | Discuss emergence planning issues with Purdue, AlixPartners and PJT Partners (0.9); follow-up discussion with R. Aleali |

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.1). |
| Huebner, Marshall S. | 02/06/23 | 0.6 | Emails regarding and conference call with various parties regarding Plan structures. |
| Tobak, Marc J. | 02/06/23 | 0.5 | Conference with M. Huebner, E. Moskowitz, J. Rosen, G. Uzzi, A. Lees, A. Rogoff, and A. Preis regarding Plan and injunction issues. |
| Vonnegut, Eli J. | 02/06/23 | 0.5 | Call regarding Plan structure with Sackler counsel, Creditors Committee, and Ad Hoc Committee counsel. |
| Huebner, Marshall S. | 02/10/23 | 1.0 | Calls with creditor and Sackler representatives regarding potential Plan structure issues and catch-up call with client regarding same. |
| Kaminetzky, Benjamin S. | 02/10/23 | 0.5 | Review new circuit case and correspondence regarding same (0.4); correspondence regarding argument (0.1). |
| Marx, Elaina | 02/10/23 | 0.7 | Analysis related to post-appeal legal developments. |
| Tobak, Marc J. | 02/10/23 | 0.8 | Conference with M. Huebner, E. Vonnegut, G. Uzzi, J. Rosen, K. Eckstein, A. Preis, and A. Lees regarding Plan, injunction, and structure issues. |
| Vonnegut, Eli J. | 02/10/23 | 0.8 | Call with Sackler Family, Creditors Committee and Ad Hoc Committee counsel regarding Plan structuring. |
| Kaminetzky, Benjamin S. | 02/14/23 | 0.2 | Review settlement data (0.1); call and correspondence with M. Tobak regarding Circuit opinion (0.1). |
| Huebner, Marshall S. | 02/16/23 | 0.4 | Calls with Attorney General and Purdue regarding meeting following day. |
| Huebner, Marshall S. | 02/17/23 | 1.8 | Call with Purdue and call with Attorney General representatives regarding structuring issues and follow up with Purdue. |
| Vonnegut, Eli J. | 02/17/23 | 0.5 | Call regarding Plan structure with supporting states. |
| Vonnegut, Eli J. | 02/21/23 | 0.2 | Discuss Plan negotiations with J. Weiner. |
| Vonnegut, Eli J. | 02/23/23 | 0.8 | Discuss Plan issues with M. Gold. |
| Vonnegut, Eli J. | 02/27/23 | 0.1 | Discussion regarding M. Gold call with M. Kesselman. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **12.2** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Somers, Kate | 02/01/23 | 0.1 | Correspondence with K. Fine and A. Schwartz regarding fee narrative for omnibus fee applications. |
| Fine, Kate | 02/03/23 | 3.1 | Draft tenth interim fee application. |
| Guo, Angela W. | 02/03/23 | 0.4 | Draft tenth interim fee application narratives. |
| Fine, Kate | 02/04/23 | 2.8 | Draft tenth interim fee application. |
| Kim, Eric M. | 02/04/23 | 0.2 | Review fee narratives for tenth interim fee application. |
| Robertson, Christopher | 02/07/23 | 1.0 | Review and revise interim fee application. |
| Fine, Kate | 02/08/23 | 4.0 | Review January billing detail for privilege and confidentiality (2.7); review and revise interim fee application (1.1); emails with C. Robertson regarding same (0.1); email with M. Huebner regarding same (0.1). |
| Guo, Angela W. | 02/08/23 | 0.2 | Correspondence with K. Fine regarding interim fee application narratives. |
| Robertson, Christopher | 02/08/23 | 0.3 | Review and revise interim fee application. |
| Huebner, Marshall S. | 02/09/23 | 0.3 | Review of tenth interim fee application and emails regarding same. |
| Robertson, Christopher | 02/13/23 | 0.2 | Review and revise interim fee application. |

Invoice No.7067555
Invoice Date: March 29, 2023

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sherman, Bradford | 02/13/23 | 1.0 | Review January billing detail for privilege and confidentiality (0.6); emails with W. Curran, T. Matlock and L. Altus regarding same (0.4). |
| Fine, Kate | 02/14/23 | 0.4 | Emails with M. Huebner regarding tenth interim fee application (0.1); finalize same (0.2); emails with C. Robertson and M. Giddens regarding same (0.1). |
| Garry, Matt | 02/14/23 | 0.3 | Review January billing detail for privilege and confidentiality. |
| Huebner, Marshall S. | 02/14/23 | 0.1 | Review of interim fee application and emails regarding same. |
| Marx, Elaina | 02/14/23 | 1.7 | Review January billing detail for privilege and confidentiality. |
| Robertson, Christopher | 02/14/23 | 0.1 | Emails with K. Fine regarding interim fee applications. |
| Garry, Matt | 02/15/23 | 0.2 | Review January billing detail for privilege and confidentiality. |
| Garry, Matt | 02/16/23 | 0.5 | Review January billing detail for confidentiality and privilege. |
| Marx, Elaina | 02/16/23 | 0.2 | Correspondence with M. Garry and others regarding bill review for privilege and confidentiality. |
| Fine, Kate | 02/17/23 | 1.1 | Review January billing detail for privilege and confidentiality (0.9); emails with Davis Polk team regarding same (0.2). |
| Matlock, Tracy L. | 02/21/23 | 0.2 | Review billing detail for privilege and confidentiality. |
| Robertson, Christopher | 02/22/23 | 0.9 | Review January invoice for privilege and confidentiality. |
| Fine, Kate | 02/24/23 | 1.0 | Review January billing detail for privilege and confidentiality (0.8); emails with Davis Polk team regarding same (0.2). |
| Robertson, Christopher | 02/24/23 | 0.3 | Review January invoice for privilege and confidentiality. |
| Fine, Kate | 02/27/23 | 5.0 | Review January billing detail for privilege and confidentiality (0.4); emails with Davis Polk team regarding same (0.2); draft January fee statement (3.4); emails with C. Robertson regarding same (0.2); call with R. Moelis regarding bill review (0.5); email with M. Huebner regarding January fee statement (0.3). |
| Robertson, Christopher | 02/27/23 | 0.1 | Emails with K. Fine regarding January invoice. |
| Kim, Eric M. | 02/28/23 | 0.1 | Review billing detail for privilege and confidentiality. |
| Robertson, Christopher | 02/28/23 | 0.1 | Emails with K. Fine regarding January billing detail. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **25.9** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Dobrovolskiy, Dmitry | 02/01/23 | 0.4 | Review tax considerations regarding asset purchase agreement. |
| Dobrovolskiy, Dmitry | 02/02/23 | 0.3 | Review tax structuring per C. Robertson request. |
| Matlock, Tracy L. | 02/02/23 | 0.7 | Review asset purchase agreement and related emails. |
| Dobrovolskiy, Dmitry | 02/03/23 | 2.8 | Review tax structuring per C. Robertson request. |
| Dobrovolskiy, Dmitry | 02/06/23 | 0.2 | Review tax schedules relating to asset purchase agreement. |
| Yang, Yueyu | 02/06/23 | 0.2 | Review and email disclosure schedule in connection with tax representations. |
| Altus, Leslie J. | 02/07/23 | 7.2 | Discussion with Y. Yang and T. Matlock regarding disclosure schedules (0.5); review asset purchase agreement (2.5); discussion with C. Goodman and D. Dobrovolskiy regarding same (0.5); follow-up with D. Dobrovolskiy regarding same (0.3); review and revise tax markup of same (3.4). |
| Dobrovolskiy, Dmitry | 02/07/23 | 4.1 | Review asset purchase agreement in connection with tax issues. |

Invoice No.7067555
Invoice Date: March 29, 2023

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Matlock, Tracy L.</td><td>02/07/23</td><td>0.5</td><td>Review email with Davis Polk team regarding asset purchase agreement (0.2); discuss same with L. Altus (0.3).</td></tr>
<tr><td>Yang, Yueyu</td><td>02/07/23</td><td>1.1</td><td>Email regarding asset purchase agreement disclosure schedule (0.2); review emails regarding same (0.4); draft same (0.5).</td></tr>
<tr><td>Altus, Leslie J.</td><td>02/08/23</td><td>2.3</td><td>Review email regarding asset purchase agreement (0.3); call with R. Aleali and opposing counsel regarding same (0.6); review revised draft of same (0.1); review asset purchase agreement disclosure schedules from Y. Yang and discuss same with T. Matlock and Y. Yang (0.6); consult C. Robertson regarding same and send markup of same (0.7).</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>02/08/23</td><td>4.2</td><td>Review asset purchase agreement in connection with tax issues (3.6); conference with L. Altus and R. Aleali regarding same (0.6).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>02/08/23</td><td>1.5</td><td>Calls with Y. Yang and L. Altus regarding asset purchase agreement (0.6); discuss same with Y. Yang (0.2); review documents regarding same (0.4); discuss asset purchase agreement with L. Altus and related emails (0.3).</td></tr>
<tr><td>Yang, Yueyu</td><td>02/08/23</td><td>1.0</td><td>Revise disclosure schedule for asset purchase agreement (0.8); conference with L. Altus and T. Matlock regarding same (0.2).</td></tr>
<tr><td>Altus, Leslie J.</td><td>02/09/23</td><td>0.8</td><td>Email exchanges with R. Aleali regarding asset purchase agreement (0.3); call with C. Robertson and R. Aleali regarding same (0.3); follow-up with G. Thornton regarding same (0.2).</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>02/09/23</td><td>2.2</td><td>Review asset purchase agreement for tax issues.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>02/10/23</td><td>0.1</td><td>Email with L. Altus regarding asset purchase agreement.</td></tr>
<tr><td>Altus, Leslie J.</td><td>02/13/23</td><td>0.8</td><td>Review G. Thornton summary regarding asset purchase agreement (0.5); email exchanges with R. Aleali and D. Dobrovolskiy regarding same (0.3).</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>02/13/23</td><td>0.4</td><td>Review tax analysis with respect to asset purchase agreement.</td></tr>
<tr><td>Altus, Leslie J.</td><td>02/14/23</td><td>1.0</td><td>Email exchanges with R. Aleali and B. Angstadt regarding asset purchase agreement.</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>02/14/23</td><td>0.3</td><td>Review tax comments with respect to asset purchase agreement.</td></tr>
<tr><td>Altus, Leslie J.</td><td>02/15/23</td><td>2.3</td><td>Review email from advisors regarding asset purchase agreement (0.2); discussion with D. Dobrovolskiy regarding same (0.1); review revised draft of asset purchase agreement and draft related email (1.0); meet with W. Curran and D. Dobrovolskiy regarding same (0.3); email exchanges with R. Aleali and D. Dobrovolskiy regarding revised draft of asset purchase agreement (0.7).</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>02/15/23</td><td>2.9</td><td>Analyze tax comments for asset purchase agreement.</td></tr>
<tr><td>Altus, Leslie J.</td><td>02/16/23</td><td>0.4</td><td>Review comments to asset purchase agreement and discuss same with D. Dobrovolskiy.</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>02/16/23</td><td>0.7</td><td>Review tax comments for asset purchase agreement.</td></tr>
<tr><td>Dobrovolskiy, Dmitry</td><td>02/20/23</td><td>0.1</td><td>Review asset purchase agreement tax considerations.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>02/21/23</td><td>0.2</td><td>Discuss asset purchase agreement with L. Altus.</td></tr>
<tr><td>Yang, Yueyu</td><td>02/21/23</td><td>0.4</td><td>Review asset purchase agreement signing checklist (0.2); emails with Davis Polk team regarding same (0.2).</td></tr>
<tr><td>Altus, Leslie J.</td><td>02/22/23</td><td>1.9</td><td>Review asset purchase agreement markup (0.3); call with opposing counsel and D. Dobrovolskiy regarding same (0.6); follow up with D. Dobrovolskiy regarding same (0.2); review revised draft of same (0.2); review schedule relating to potential asset sale and emails with Y. Yang regarding same</td></tr>
</table>

24

Invoice No.7067555
Invoice Date: March 29, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.6). |
| Dobrovolskiy, Dmitry | 02/22/23 | 1.3 | Review asset purchase agreement tax comments (0.5); discuss same with opposing counsel and L. Altus (0.6); discuss same with L. Altus (0.1); review bill of sale relating to same (0.1). |
| Matlock, Tracy L. | 02/22/23 | 0.1 | Emails with L. Altus and Y. Yang regarding potential asset sale. |
| Yang, Yueyu | 02/22/23 | 0.3 | Revise asset purchase agreement signing checklist (0.2); email with Davis Polk team regarding same (0.1). |
| Dobrovolskiy, Dmitry | 02/23/23 | 0.2 | Review comments from opposing counsel on asset purchase agreement. |
| Altus, Leslie J. | 02/24/23 | 0.1 | Review markup of asset purchase agreement from opposing counsel and email with D. Dobrovolskiy regarding same. |
| Dobrovolskiy, Dmitry | 02/24/23 | 0.2 | Review comments from opposing counsel on asset purchase agreement. |
| Dobrovolskiy, Dmitry | 02/27/23 | 0.1 | Review updates from E. Ju regarding tax issues. |
| Matlock, Tracy L. | 02/28/23 | 0.3 | Discuss asset purchase agreement with L. Altus (0.2); emails regarding same (0.1). |
| Yang, Yueyu | 02/28/23 | 0.3 | Email regarding tax diligence call relating to asset purchase agreement. |
| **Total PURD170 IP, Regulatory and Tax** | | **43.9** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Kim, Eric M. | 02/28/23 | 1.0 | Email with C. Ricarte and others regarding employee indemnification issues (0.2); draft materials in connection with same (0.8). |
| **Total PURD175 Special Committee/Investigations Issues** | | **1.0** | |
| **TOTAL** | | **494.6** | |