**Objection Deadline:  April 25, 2023 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

**FORTY-SECOND MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR**
**THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date of Employment Order:** | **November 21, 2019 [Docket No. 528],** *nunc pro tunc* **to September 15, 2019** | |
| **Time period covered by this Fee Statement:** | **Beginning of Period** | **End of Period** |
| | **February 1, 2023** | **February 28, 2023** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this Fee Statement:** | **$336,280.80 (80% of $421,351.00)** | |
| **Total expenses requested in this Fee Statement:** | **$78,642.60** | |
| **Total fees and expenses requested in this Fee Statement:** | **$414,923.40** | |
| This is a(n):    **_X_** Monthly Application ___ Interim Application ___ Final Application | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Partner & Managing Director | $1,400 | 5.4 | $ 7,560.00 |
| Jesse DelConte | Partner & Managing Director | $1,140 | 63.1 | 71,934.00 |
| James Nelson | Director | $1,020 | 1.5 | 1,530.00 |
| Harsimrat Bhattal | Director | $950 | 150.4 | 142,880.00 |
| Emilia V Kanazireva | Senior Vice President | $825 | 1.7 | 1,402.50 |
| Juan Menendez | Senior Vice President | $805 | 77.3 | 62,226.50 |
| Andrew D DePalma | Senior Vice President | $735 | 2.7 | 1,984.50 |
| Laura Capen Verry | Senior Vice President | $540 | 3.1 | 1,674.00 |
| Lan T Nguyen | Vice President | $605 | 7.4 | 4,477.00 |
| Limi Gong | Vice President | $605 | 196.5 | 118,882.50 |
| Lisa Marie Bonito | Vice President | $500 | 11.6 | 5,800.00 |
| **Total Professional Hours and Fees** | | | **520.7** | **$ 420,351.00** |
| Less 20% Holdback | | | | (84,070.20) |
| **Total Professional Fees Less Holdback** | | | | **$ 336,280.80** |
| | | | **Average Billing Rate** | **$ 807.28** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 16.8 | $ 16,053.00 |
| 1.3 | Cash Management | 83.7 | 52,748.50 |
| 1.4 | Communication with Interested Parties | 75.5 | 60,159.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 42.1 | 27,611.50 |
| 1.6 | Business Analysis & Operations | 197.4 | 182,687.00 |
| 1.8 | Executory Contracts | 0.5 | 570.00 |
| 1.9 | Claims Process | 85.6 | 67,901.50 |
| 1.13 | Fee Statements and Fee Applications | 19.1 | 12,620.00 |
| | **Total Hours and Professional Fees Before Holdback** | **520.7** | **$ 420,351.00** |
| | **Average Billing Rate** | | **$ 807.28** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| EXPENSE CATEGORY | EXPENSE | |
|---|---|---|
| Hosting Fees | $ | 78,642.60 |
| **Total Expenses** | **$** | **78,642.60** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Forty-Second Monthly Fee Statement (the "Fee Statement") for allowance of professional services rendered and reimbursement of out-of-pocket expenses for the period from February 1, 2023 through February 28, 2023 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the services performed by each professional, organized by matter category and by date, and the hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $421,351.00 and reimbursement of out-of-pocket expenses in the amount of $78,642.60 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners professional fees in the amount of $336,280.80 (80% of $421,351.00) and 100% of out-of-pocket expenses in the amount of $78,642.60, for a total amount of $414,923.40; and (iii) such other and further relief as this Court deems proper.

Dated:  April 11, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022

/s/ Lisa Donahue
By:  Lisa Donahue
        Managing Director

# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/01/2023 | HSB | Prepare workplan for business plan diligence questions. | 0.4 |
| 02/01/2023 | JD | Prepare agenda for potential call with management and advisors and correspondence re: same. | 0.2 |
| 02/02/2023 | HSB | Call with Purdue legal re: Purdue emergence planning update | 0.3 |
| 02/02/2023 | HSB | Review progress of ongoing workstreams. | 0.3 |
| 02/03/2023 | HSB | Review status of ongoing work related to the business plan. | 0.3 |
| 02/03/2023 | HSB | Weekly team update call among L. Donahue, J. DelConte, H. Bhattal, J. Nelson (partial), and L. Gong (all AlixPartners) re: Purdue planning and updates | 0.8 |
| 02/03/2023 | JN | Weekly team update call among L. Donahue, J. DelConte, H. Bhattal, J. Nelson (partial), and L. Gong (all AlixPartners) re: Purdue planning and updates | 0.5 |
| 02/03/2023 | JD | Weekly team update call among L. Donahue, J. DelConte, H. Bhattal, J. Nelson (partial), and L. Gong (all AlixPartners) re: Purdue planning and updates | 0.8 |
| 02/03/2023 | LG | Weekly team update call among L. Donahue, J. DelConte, H. Bhattal, J. Nelson (partial), and L. Gong (all AlixPartners) re: Purdue planning and updates | 0.8 |
| 02/03/2023 | LJD | Weekly team update call among L. Donahue, J. DelConte, H. Bhattal, J. Nelson (partial), and L. Gong (all AlixPartners) re: Purdue planning and updates | 0.8 |
| 02/06/2023 | HSB | Review status of ongoing work related to the business plan. | 0.3 |
| 02/07/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.6 |
| 02/07/2023 | HSB | Review latest updates to the business plan analysis. | 0.8 |
| 02/08/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.7 |
| 02/08/2023 | HSB | Prepare workplan for strategic review requested by management. | 0.4 |
| 02/09/2023 | HSB | Call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), R. Aleali, T. Ronan, M. Kesselman (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: update and planning meeting | 0.6 |
| 02/09/2023 | JD | Call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), R. Aleali, T. Ronan, M. Kesselman (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: update and planning meeting | 0.6 |
| 02/10/2023 | HSB | Review email correspondence from Purdue management in connection with Purdue case related matters | 0.2 |
| 02/10/2023 | HSB | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/10/2023 | JN | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/10/2023 | JD | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/10/2023 | JM | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/10/2023 | LTN | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/10/2023 | LG | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/13/2023 | HSB | Call with T. Melvin (PJT Partners) to discuss Purdue case related matters | 0.4 |
| 02/13/2023 | HSB | Prepare email communications to Purdue management re: Purdue case related matters | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/15/2023 | HSB | Review latest financial forecast details prior to call with management. | 0.4 |
| 02/16/2023 | HSB | Prepare email communications to Purdue management re: open diligence items. | 0.5 |
| 02/17/2023 | HSB | Determine next steps for requests from Purdue management. | 0.4 |
| 02/21/2023 | HSB | Review list of Purdue case related open items and planned bankruptcy related work | 0.4 |
| 02/24/2023 | HSB | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 02/24/2023 | JN | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 02/24/2023 | JD | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 02/24/2023 | LG | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| **Total Professional Hours** | | | **16.8** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Chapter 11 Process/Case Management
Code:                        20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.8 | $ | 1,120.00 |
| Jesse DelConte | $1,140 | 2.6 | | 2,964.00 |
| James Nelson | $1,020 | 1.5 | | 1,530.00 |
| Harsimrat Bhattal | $950 | 9.1 | | 8,645.00 |
| Juan Menendez | $805 | 0.5 | | 402.50 |
| Lan T Nguyen | $605 | 0.5 | | 302.50 |
| Limi Gong | $605 | 1.8 | | 1,089.00 |
| **Total Professional Hours and Fees** | | **16.8** | **$** | **16,053.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/02/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 01.27 | 1.9 |
| 02/03/2023 | LG | Prepare the deck for the cash actuals report week ended 01.27 | 2.2 |
| 02/06/2023 | LG | Categorize east west transactions for the cash actuals report week ended 02.03 | 1.4 |
| 02/06/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.03 | 0.7 |
| 02/06/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 02.03 | 0.9 |
| 02/07/2023 | LG | Prepare email to confirm open items for the cash actuals report week ended 02.03 | 0.6 |
| 02/07/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.03 | 1.5 |
| 02/07/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.03 | 1.9 |
| 02/07/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 02.03 | 0.5 |
| 02/08/2023 | JD | Provide comments on the latest forecast to actual cash report | 0.3 |
| 02/09/2023 | HSB | Review Purdue weekly cash report prepared by L. Gong (AlixPartners) | 0.6 |
| 02/09/2023 | JD | Provide comments on the latest cash forecast to actual analysis | 0.4 |
| 02/09/2023 | LG | Prepare the deck for the cash actuals report week ended 02.03 | 2.0 |
| 02/09/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 02.03 | 1.7 |
| 02/13/2023 | LG | Categorize east west transactions for the cash actuals report week ended 02.10 | 1.4 |
| 02/13/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.10 | 0.8 |
| 02/13/2023 | LG | Prepare email to confirm open items for the cash actuals report week ended 02.10 | 0.6 |
| 02/13/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.10 | 1.6 |
| 02/13/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 02.10 | 0.9 |
| 02/13/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 02.10 | 0.5 |
| 02/14/2023 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 02.17 | 1.9 |
| 02/14/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.10 | 1.7 |
| 02/15/2023 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 02.17 | 1.4 |
| 02/15/2023 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 02.17 | 1.8 |
| 02/15/2023 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 02.17 | 1.7 |
| 02/15/2023 | LG | Update Rhodes sales forecast and legal fee forecast for 13 week cash forecast starting week 02.17 | 1.5 |
| 02/16/2023 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 02.17 | 1.1 |
| 02/19/2023 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 02.17 | 1.8 |
| 02/19/2023 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 02.17 | 1.2 |
| 02/19/2023 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 02.17 | 1.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/20/2023 | LG | Categorize east west transactions for the cash actuals report week ended 02.17 | 1.3 |
| 02/20/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.17 | 0.9 |
| 02/20/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.17 | 1.4 |
| 02/20/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.17 | 1.6 |
| 02/20/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 02.17 | 0.8 |
| 02/20/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 02.17 | 0.6 |
| 02/20/2023 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 02.17 | 2.8 |
| 02/21/2023 | LG | Continue to update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 02.17 | 1.6 |
| 02/21/2023 | LG | Prepare email to confirm open items for the cash actuals report week ended 02.17 | 0.3 |
| 02/21/2023 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 02.17 | 1.5 |
| 02/21/2023 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 02.17 | 2.5 |
| 02/21/2023 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 02.17 | 2.4 |
| 02/22/2023 | HSB | Review Purdue weekly cash forecasts prepared by L. Gong (AlixPartners) | 0.7 |
| 02/22/2023 | HSB | Update Purdue cash flow forecasts | 1.6 |
| 02/22/2023 | LG | Match actual cash flows for the first week with the 13 week cash forecast starting week 02.17 | 2.6 |
| 02/22/2023 | LG | Prepare the deck for the 13 week cash forecast starting week 02.17 | 2.1 |
| 02/22/2023 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 02.17 | 1.2 |
| 02/23/2023 | JD | Provide comments on latest cash forecast to actual report | 0.3 |
| 02/23/2023 | LG | Prepare the deck for the cash actuals report week ended February 10th | 1.9 |
| 02/23/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended February 10th | 1.8 |
| 02/24/2023 | HSB | Review weekly cash forecast prepared by L. Gong (AlixPartners) | 1.2 |
| 02/24/2023 | LG | Revise Rhodes cash forecast summary and the deck for the 13 week cash forecast starting week February 17th | 2.2 |
| 02/24/2023 | LG | Update Rhodes 2023 income statement and cost center summary for emergence date cash forecast | 2.7 |
| 02/27/2023 | LG | Categorize east west transactions for the cash actuals report week ended February 24th | 1.3 |
| 02/27/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended February 24th | 0.8 |
| 02/27/2023 | LG | Prepare email to confirm open items for the cash actuals report week ended February 24th | 0.3 |
| 02/27/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended February 24th | 1.5 |
| 02/27/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended February 24th | 1.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended February 24th | 0.8 |
| 02/27/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended February 24th | 0.5 |
| 02/28/2023 | JD | Provide comments on latest cash forecast to actual analysis | 0.3 |
| 02/28/2023 | LG | Update Rhodes 2023 product budget for emergence date cash forecast | 2.8 |
| **Total Professional Hours** | | | **83.7** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                      Cash Management
Code:                    20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 1.3 | $ | 1,482.00 |
| Harsimrat Bhattal | $950 | 4.1 | | 3,895.00 |
| Limi Gong | $605 | 78.3 | | 47,371.50 |
| **Total Professional Hours and Fees** | | **83.7** | **$** | **52,748.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2023 | LTN | Compile data for business plan due diligence requests | 1.6 |
| 02/02/2023 | HSB | Call with Purdue finance to discuss Purdue diligence requests | 0.3 |
| 02/02/2023 | HSB | Prepare email correspondence to Purdue management with analysis requested | 0.3 |
| 02/02/2023 | HSB | Review Purdue financial details and prepared email correspondence to Davis Polk | 0.3 |
| 02/02/2023 | HSB | Review Purdue financial info and prepared email correspondence to Purdue management | 0.8 |
| 02/02/2023 | JD | Call with R. Aleali (Purdue), M. Diaz, B. Bromberg (both FTI), G. Coutts, A. Benjamin (both Houlihan), J. Rosenbaum, J. Taub (both Kramer Levin), A. Lele, C. Robertson (both Davis Polk) re: emergence planning | 1.0 |
| 02/02/2023 | JD | Review draft materials for a creditor discussion re: HRT funding | 0.5 |
| 02/02/2023 | LG | Combine IMS data through 01.20 and request approval | 0.8 |
| 02/03/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.3 |
| 02/03/2023 | LG | Review and revise diligence files to be shared with creditor advisors. | 2.8 |
| 02/06/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.4 |
| 02/06/2023 | HSB | Review Purdue diligence materials updated by L. Gong (AlixPartners) and provided comments | 2.2 |
| 02/06/2023 | HSB | Review Purdue diligence materials updated by Purdue management | 1.8 |
| 02/06/2023 | JD | Correspondence with Davis Polk and Province re: incentive compensation | 0.4 |
| 02/06/2023 | JD | Review proposed slide redactions for creditor advisor discussions with their clients | 0.4 |
| 02/07/2023 | HSB | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan Lokey), J. Kanwal (Jefferies), S. Morrison, E. Min (both Province), J. DelConte and L. Gong (both AlixPartners) re: Purdue case related matters | 0.4 |
| 02/07/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: items requested by the creditors' FAs | 1.7 |
| 02/07/2023 | HSB | Prepare email correspondence to Purdue's creditors' FAs re: Purdue bankruptcy related matters | 0.5 |
| 02/07/2023 | JD | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan Lokey), J. Kanwal, L. Szlezinger, K. Murray (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |
| 02/07/2023 | JD | Call with T. Melvin (PJT) re: prep for call with creditor advisors | 0.3 |
| 02/07/2023 | JD | Correspondence with Province re: incentive compensation | 0.2 |
| 02/07/2023 | JD | Review final business plan materials for the creditor advisors to share with their clients | 0.3 |
| 02/07/2023 | LG | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan Lokey), J. Kanwal, L. Szlezinger, K. Murray (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |
| 02/07/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: items requested by the creditors' FAs | 1.7 |
| 02/07/2023 | LG | Prepare items requested by the creditors' FAs | 2.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/08/2023 | HSB | Telephone call with L. Gong and H. Bhattal (both AlixPartners) to work on items requested by the creditors' Fas | 0.8 |
| 02/08/2023 | HSB | Prepare email correspondence to Purdue's creditors' FAs re: Purdue bankruptcy related matters | 0.4 |
| 02/08/2023 | LG | Telephone call with L. Gong and H. Bhattal (both AlixPartners) to work on items requested by the creditors' Fas | 0.8 |
| 02/08/2023 | LG | Continue to prepare items requested by the creditors' FAs | 2.7 |
| 02/09/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence requests from the creditors' FAs | 0.8 |
| 02/09/2023 | JD | Correspondence with management and creditor advisors re: compensation | 0.2 |
| 02/09/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence requests from the creditors' FAs | 0.8 |
| 02/09/2023 | LG | Update diligence items requested by the creditors' FAs | 2.4 |
| 02/10/2023 | HSB | Review latest business plan diligence question drafts. | 0.4 |
| 02/10/2023 | HSB | Review Purdue diligence materials prepared by L. Gong (AlixPartners) in connection with requests from creditors | 1.7 |
| 02/10/2023 | HSB | Prepare email correspondence to PJT re: Purdue case related matters | 0.2 |
| 02/10/2023 | LG | Continue to update diligence items requested by the creditors' FAs | 2.8 |
| 02/11/2023 | LG | Review and revise diligence files to be shared with creditor advisors. | 1.1 |
| 02/11/2023 | LG | Continue to revise the financial forecasts requested by Purdue management | 1.7 |
| 02/13/2023 | HSB | Call with L. Gong (AlixPartners) to work on the forecasts requested by Purdue management | 2.0 |
| 02/13/2023 | HSB | Call with D. Fogel, E. Flath, R. Haberlin (all Rhodes), H. Bhattal, and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.2 |
| 02/13/2023 | HSB | Call with M. Kesselman, R. Aleali, M. Ronning, K. Darragh, C. Ostrowski (all Purdue), D. Fogel (Rhodes), C. Fletcher, T. Melvin (both PJT), H. Bhattal, and L. Gong (both AlixPartners) re: diligence requests discussion | 0.6 |
| 02/13/2023 | HSB | Prepare email communications to creditors' FAs re: Purdue case related matters | 0.2 |
| 02/13/2023 | JD | Review materials to be posted for creditor advisors | 0.3 |
| 02/13/2023 | LG | Call with D. Fogel, E. Flath, R. Haberlin (all Rhodes), H. Bhattal, and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.2 |
| 02/13/2023 | LG | Call with M. Kesselman, R. Aleali, M. Ronning, K. Darragh, C. Ostrowski (all Purdue), D. Fogel (Rhodes), C. Fletcher, T. Melvin (both PJT), H. Bhattal, and L. Gong (both AlixPartners) re: diligence requests discussion | 0.6 |
| 02/14/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.2 |
| 02/14/2023 | JD | Call with R. Aleali (Purdue) re: upcoming call with creditor advisors | 0.6 |
| 02/14/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.2 |
| 02/14/2023 | LG | Revise the diligence items requested by the creditors' FAs | 2.7 |
| 02/15/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update diligence items requested by the creditors' FAs | 0.1 |
| 02/15/2023 | HSB | Prepare email communications to Purdue management re: updates on latest creditor discussions. | 0.4 |
| 02/15/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update diligence items requested by the creditors' FAs | 0.1 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/15/2023 | LG | Continue to revise the diligence items requested by the creditors' FAs | 2.3 |
| 02/16/2023 | JD | Correspondence with management team re: planning for creditor advisory call tomorrow. | 0.4 |
| 02/16/2023 | JD | Provide comments on materials collected to be provided to creditors and used on the creditor diligence call tomorrow. | 0.6 |
| 02/16/2023 | JD | Review creditor diligence materials to post in advance of call tomorrow. | 0.3 |
| 02/16/2023 | LG | Continue to check and update the diligence items requested by the creditors' FAs | 2.8 |
| 02/17/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss the items requested by the creditors' FAs | 0.2 |
| 02/17/2023 | HSB | Call with T. Ronan, M. Kesselman and others (all Purdue), B. Bromberg, E. Suric, J. Blittner (all FTI), A. Benjamin, G. Coutts (both Houlihan Lokey), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue diligence call | 1.2 |
| 02/17/2023 | JD | Call with T. Ronan, M. Kesselman and others (all Purdue), B. Bromberg, E. Suric, J. Blittner (all FTI), A. Benjamin, G. Coutts (both Houlihan Lokey), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue diligence call | 1.2 |
| 02/17/2023 | JD | Call with A. Benjamin (HL) and B. Bromberg (FTI) re: call follow-ups | 0.3 |
| 02/17/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss the items requested by the creditors' FAs | 0.2 |
| 02/17/2023 | LG | Call with T. Ronan, M. Kesselman and others (all Purdue), B. Bromberg, E. Suric, J. Blittner (all FTI), A. Benjamin, G. Coutts (both Houlihan Lokey), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue diligence call | 1.2 |
| 02/17/2023 | LG | Review and revise diligence files to be shared with creditor advisors. | 0.6 |
| 02/20/2023 | HSB | Call with Purdue finance, H. Bhattal, and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.4 |
| 02/20/2023 | LG | Call with Purdue finance, H. Bhattal, and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.4 |
| 02/21/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update the diligence items requested by the creditors' FAs | 0.3 |
| 02/21/2023 | HSB | Review Purdue diligence materials updated by L. Gong (AlixPartners) in connection with requests from creditors | 0.8 |
| 02/21/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with requests from creditors | 1.6 |
| 02/21/2023 | HSB | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan Lokey), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies), M. Atkinson, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue FA/IB update meeting | 0.6 |
| 02/21/2023 | JD | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan Lokey), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies), M. Atkinson, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue FA/IB update meeting | 0.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update the diligence items requested by the creditors' FAs | 0.3 |
| 02/21/2023 | LG | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan Lokey), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies), M. Atkinson, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue FA/IB update meeting | 0.6 |
| 02/22/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.5 |
| 02/22/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.5 |
| 02/22/2023 | LG | Review and revise diligence files to be shared with creditor advisors. | 1.3 |
| 02/23/2023 | HSB | Update Purdue document requested by creditors | 0.8 |
| 02/23/2023 | HSB | Prepare email correspondence to Purdue management in connection with requests from creditors | 0.4 |
| 02/23/2023 | JD | Provide comments on draft diligence files to be shared with creditors | 0.5 |
| 02/23/2023 | JD | Review cleaned up 2022 scorecard analysis to be provided to creditor advisors | 0.4 |
| 02/24/2023 | HSB | Prepare financial analysis requested by Purdue management in connection with diligence requests | 2.3 |
| 02/24/2023 | HSB | Review latest updates on outstanding diligence requests. | 0.4 |
| 02/24/2023 | HSB | Prepare email communication to Purdue management re: diligence request | 0.3 |
| 02/24/2023 | JD | Correspondence with creditor advisors re: 2022 scorecard | 0.5 |
| 02/24/2023 | LG | Update document for diligence request responses | 2.5 |
| 02/27/2023 | HSB | Call with C. Fletcher, T. Melvin (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies), M. Atkinson, E. Min (both Province) re: Purdue case related updates | 0.3 |
| 02/27/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.3 |
| **Total Professional Hours** | | | **75.5** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Communication with Interested Parties
Code:                        20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 9.4 | $ | 10,716.00 |
| Harsimrat Bhattal | $950 | 27.4 | | 26,030.00 |
| Lan T Nguyen | $605 | 1.6 | | 968.00 |
| Limi Gong | $605 | 37.1 | | 22,445.50 |
| **Total Professional Hours and Fees** | | **75.5** | $ | **60,159.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:          U. S. Trustee / Court Reporting Requirements
Code:        20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 02/01/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly OCP tracking report | 0.2 |
| 02/01/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly OCP tracking report | 0.2 |
| 02/02/2023 | HSB | Review Purdue monthly OCP report prepared by L. Gong (AlixPartners) | 0.4 |
| 02/02/2023 | LG | Revise the monthly OCP tracking report for December 2022 | 2.8 |
| 02/03/2023 | JD | Provide comments on latest OCP report | 0.2 |
| 02/03/2023 | LG | Prepare the draft version of December 2022 MOR | 2.5 |
| 02/06/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: December 2022 MOR | 0.6 |
| 02/06/2023 | HSB | Review draft of Purdue MOR prepared by L. Gong (AlixPartners) | 1.6 |
| 02/06/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: December 2022 MOR | 0.6 |
| 02/06/2023 | LG | Check and revise the draft version of December 2022 MOR | 2.5 |
| 02/06/2023 | LG | Update financials for December 2022 MOR | 1.8 |
| 02/07/2023 | HSB | Review draft of Purdue MOR prepared by L. Gong (AlixPartners) | 0.2 |
| 02/07/2023 | JD | Provide comments on draft MOR to be filed with the court | 0.4 |
| 02/08/2023 | LG | Prepare email to get data for January 2023 MOR | 0.6 |
| 02/14/2023 | LG | Collect SAP data and update the professional payments for January 2023 MOR | 2.4 |
| 02/17/2023 | LG | Collect SAP data to update the director fees of the insider payments report for January 2023 MOR | 1.8 |
| 02/17/2023 | LG | Update bank balances for January 2023 MOR | 2.0 |
| 02/17/2023 | LG | Update compensation and T&E reimbursements of the insider payments report for January 2023 MOR | 0.9 |
| 02/17/2023 | LG | Update housing and indemnification of the insider payments report for January 2023 MOR | 1.1 |
| 02/17/2023 | LG | Update IAC payments of the insider payments report for January 2023 MOR | 1.3 |
| 02/18/2023 | LG | Combine all data for draft January 2023 MOR | 2.3 |
| 02/18/2023 | LG | Prepare the draft version of January 2023 MOR | 2.7 |
| 02/18/2023 | LG | Update cash activity and cash schedule for January 2023 MOR | 2.4 |
| 02/18/2023 | LG | Update headcount data for January 2023 MOR | 0.3 |
| 02/21/2023 | HSB | Review Purdue MOR prepared by L. Gong (AlixPartners) | 1.1 |
| 02/21/2023 | JD | Provide comments on latest MOR before sending it to management | 0.5 |
| 02/21/2023 | LG | Check and revise the draft version of January 2023 MOR | 1.9 |
| 02/21/2023 | LG | Update financials for January 2023 MOR | 1.3 |
| 02/28/2023 | HSB | Review Purdue monthly OCP report prepared by L. Gong (AlixPartners) | 0.4 |
| 02/28/2023 | LG | Continue to prepare the monthly OCP tracking report for January 2022 | 2.4 |
| 02/28/2023 | LG | Prepare the monthly OCP tracking report for January 2022 | 2.7 |
| **Total Professional Hours** | | | **42.1** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                    U. S. Trustee / Court Reporting Requirements
Code:                  20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 1.1 | $ | 1,254.00 |
| Harsimrat Bhattal | $950 | 4.5 | | 4,275.00 |
| Limi Gong | $605 | 36.5 | | 22,082.50 |
| **Total Professional Hours and Fees** | | **42.1** | **$** | **27,611.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/01/2023 | HSB | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 02/01/2023 | HSB | Call with H. Bhattal and L. Nguyen (both AlixPartners) re: diligence requests for business plan | 0.6 |
| 02/01/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with diligence requests | 1.7 |
| 02/01/2023 | JD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 02/01/2023 | JD | Correspondence with Willis Towers and Purdue HR re: KEIP/KERP planning | 0.3 |
| 02/01/2023 | JD | Review Board materials in advance of upcoming Board meeting | 1.0 |
| 02/01/2023 | LTN | Call with L. Gong and L. Nguyen (both AlixPartners) to update Purdue business plan long term model | 1.1 |
| 02/01/2023 | LTN | Call with H. Bhattal and L. Nguyen (both AlixPartners) re: diligence requests for business plan | 0.6 |
| 02/01/2023 | LTN | Bridge cash distribution July - December 2022 business plans | 1.7 |
| 02/01/2023 | LG | Call with L. Gong and L. Nguyen (both AlixPartners) to update Purdue business plan long term model | 1.1 |
| 02/01/2023 | LG | Check Purdue business plan long term model | 2.3 |
| 02/01/2023 | LG | Continue to prepare the non-PEO version of 2023 business plan | 1.7 |
| 02/01/2023 | LG | Prepare the non-PEO version of 2023 business plan | 2.8 |
| 02/01/2023 | LJD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 02/01/2023 | LJD | Call with T. Ronan (Purdue) prior to Board meeting | 0.4 |
| 02/02/2023 | HSB | Meeting with J. DelConte and H. Bhattal (both AlixPartners) re: strategic analysis | 0.3 |
| 02/02/2023 | HSB | Call with H. Bhattal and L. Nguyen (both AlixPartners) re: diligence requests for business plan | 0.1 |
| 02/02/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: requests from Purdue management | 0.1 |
| 02/02/2023 | HSB | Prepare excel file with Purdue financial analysis in response to request from Purdue management | 1.7 |
| 02/02/2023 | HSB | Researched financial information requested by Purdue management | 0.7 |
| 02/02/2023 | HSB | Review Purdue business plan details in connection with requests from creditors | 1.8 |
| 02/02/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.6 |
| 02/02/2023 | JD | Meeting with J. DelConte and H. Bhattal (both AlixPartners) re: strategic analysis | 0.3 |
| 02/02/2023 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP | 0.3 |
| 02/02/2023 | LTN | Call with H. Bhattal and L. Nguyen (both AlixPartners) re: diligence requests for business plan | 0.1 |
| 02/02/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: requests from Purdue management | 0.1 |
| 02/02/2023 | LG | Revise the non-PEO version of 2023 business plan | 2.6 |
| 02/03/2023 | HSB | Call with Purdue finance and L. Nguyen and H. Bhattal (both AlixPartners) to discuss Purdue financial forecasts | 0.5 |
| 02/03/2023 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali, K. Darragh (all Purdue), C. Fletcher, T. Melvin (both PJT Partners), J. DelConte, L. Gong (both AlixPartners) re: Purdue forecasts | 0.4 |
| 02/03/2023 | HSB | Call with J. DelConte and H. Bhattal (both AlixPartners) re: strategic analysis | 0.6 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | HSB | Review diligence materials prepared by Purdue management in response to requests from creditors | 1.3 |
| 02/03/2023 | HSB | Update excel file with Purdue financial analysis requested by Purdue management | 1.8 |
| 02/03/2023 | JD | Call with M. Kesselman, T. Ronan, R. Aleali, K. Darragh (all Purdue), C. Fletcher, T. Melvin (both PJT Partners), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue forecasts discussion | 0.4 |
| 02/03/2023 | JD | Review 2022 and 2023 corporate scorecard materials | 0.8 |
| 02/03/2023 | JD | Call with J. DelConte and H. Bhattal (both AlixPartners) re: strategic analysis | 0.6 |
| 02/03/2023 | JD | Call with T. Ronan, M. Kesselman, R. Aleali and others (all Purdue), D. Klein, D. Consla and others (all Davis Polk) re: 2022 and 2023 scorecard | 1.0 |
| 02/03/2023 | JD | Continuation of call with M. Kesselman, T. Ronan, R. Aleali and others (all Purdue), D. Klein, D. Consla and others (all Davis Polk) re: 2022 and 2023 scorecards | 0.9 |
| 02/03/2023 | JD | Markup draft response to media inquiries | 0.3 |
| 02/03/2023 | LTN | Call with Purdue finance and L. Nguyen and H. Bhattal (both AlixPartners) to discuss Purdue financial forecasts | 0.5 |
| 02/03/2023 | LTN | Bridge cash distribution July - December 2022 business plans ahead of the call with Purdue | 0.7 |
| 02/03/2023 | LG | Call with M. Kesselman, T. Ronan, R. Aleali, K. Darragh (all Purdue), C. Fletcher, T. Melvin (both PJT Partners), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue forecasts discussion | 0.4 |
| 02/04/2023 | HSB | Review Purdue diligence materials updated by L. Gong (AlixPartners) | 0.6 |
| 02/04/2023 | HSB | Review Purdue weekly cash forecast report prepared by L. Gong (AlixPartners) | 0.5 |
| 02/06/2023 | HSB | Review multiple drafts of Purdue financial statements prepared by Purdue management | 0.8 |
| 02/06/2023 | HSB | Review Purdue diligence materials prepared by Purdue finance. | 1.6 |
| 02/06/2023 | HSB | Researched financial information requested by Purdue management | 0.8 |
| 02/06/2023 | HSB | Review Purdue business plan details in connection with requests from creditors | 1.7 |
| 02/06/2023 | JD | Correspondence with Purdue HR and WTW re: 2023 incentive compensation | 0.4 |
| 02/06/2023 | LG | Continue to revise the non-PEO version of 2023 business plan | 1.2 |
| 02/07/2023 | HSB | Research financial information requested by Purdue management | 1.2 |
| 02/07/2023 | HSB | Review Purdue business plan details in connection with requests from creditors | 1.4 |
| 02/07/2023 | HSB | Update excel file with Purdue financial analysis requested by Purdue management | 1.4 |
| 02/07/2023 | JD | Call with M. Kesselman, R. Aleali (both Purdue), T. Melvin (PJT) re: 2023 scorecard | 1.0 |
| 02/07/2023 | JD | Call with R. Aleali and M. Kesselman (both Purdue) re: 2023 scorecard | 0.5 |
| 02/07/2023 | JD | Correspondence with Purdue legal re: month end professional fee accruals | 0.3 |
| 02/07/2023 | JD | Provide comments on draft 2022 scorecard scoring and proposed 2023 draft scorecard | 1.3 |
| 02/08/2023 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for January month end | 2.7 |
| 02/08/2023 | HSB | Review latest operational analysis. | 0.3 |
| 02/08/2023 | HSB | Review Purdue business plan details in connection with requests from creditors | 1.3 |
| 02/08/2023 | HSB | Review Purdue diligence materials prepared by Purdue management in connection with requests from creditors | 1.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2023 | HSB | Review Purdue updates prepared by creditors' FAs in connection with updates to creditors | 0.4 |
| 02/08/2023 | HSB | Update draft of Purdue analysis requested by Purdue management | 2.3 |
| 02/08/2023 | JD | Call with T. Ronan (Purdue) re: scorecard | 0.3 |
| 02/08/2023 | JD | Correspondence with M. Kesselman and T. Ronan (both Purdue) re: scorecard analysis | 0.3 |
| 02/08/2023 | JD | Participate in a Board call with the comp and talent committee. | 1.0 |
| 02/08/2023 | JD | Review materials and analysis from Purdue finance re: potential BD deal | 0.4 |
| 02/08/2023 | JD | Review materials from Purdue HR in advance of upcoming Comp committee Board meeting | 0.4 |
| 02/09/2023 | HSB | Review Purdue diligence responses for creditors' FAs | 1.3 |
| 02/09/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.6 |
| 02/09/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with diligence requests | 1.8 |
| 02/09/2023 | JD | Review HRT funding and forecast analyses to provide to creditors | 0.4 |
| 02/09/2023 | LG | Update financial data for December 2022 monthly Flash Report | 2.7 |
| 02/10/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: financial forecasts requested by Purdue management | 0.2 |
| 02/10/2023 | HSB | Prepare draft of Purdue presentation with analysis requested by Purdue management | 1.2 |
| 02/10/2023 | HSB | Review financial analysis prepared by Purdue management | 0.6 |
| 02/10/2023 | HSB | Update excel file with Purdue financial analysis requested by Purdue management | 0.6 |
| 02/10/2023 | JD | Correspondence with Purdue legal re: professional fee payments | 0.2 |
| 02/10/2023 | JD | Review HRT PHI forecast to be shared with creditor advisors | 0.3 |
| 02/10/2023 | LG | Check the financial data for December 2022 monthly Flash Report | 2.6 |
| 02/10/2023 | LG | Prepare the deck for December 2022 monthly Flash Report | 2.5 |
| 02/10/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: financial forecasts requested by Purdue management | 0.2 |
| 02/11/2023 | LG | Revise the deck for December 2022 monthly Flash Report | 2.3 |
| 02/13/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.1 |
| 02/13/2023 | HSB | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte and H. Bhattal (all AlixPartners) to discuss Purdue related matters and strategic options | 0.5 |
| 02/13/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 1.7 |
| 02/13/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with diligence requests | 2.2 |
| 02/13/2023 | HSB | Review Purdue monthly flash report updated by L. Gong (AlixPartners) | 0.7 |
| 02/13/2023 | JD | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte and H. Bhattal (all AlixPartners) to discuss Purdue related matters and strategic options | 0.5 |
| 02/13/2023 | JD | Review strategic analysis developed by H. Bhattal (AlixPartners) in advance of call with management | 0.7 |
| 02/13/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.1 |
| 02/13/2023 | LG | Call with H. Bhattal (AlixPartners) to work on the forecasts requested by Purdue management | 2.0 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/13/2023 | LG | Continue to update the forecasts requested by Purdue management | 2.8 |
| 02/14/2023 | HSB | Review Purdue diligence files updated by L. Gong (AlixPartners) | 1.6 |
| 02/14/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) in connection with analysis requested by Purdue management | 1.4 |
| 02/14/2023 | HSB | Review Purdue financial information in connection with analysis requested by Purdue management | 2.3 |
| 02/14/2023 | HSB | Review Purdue financial information prepared by Purdue management in response to diligence requests | 1.8 |
| 02/14/2023 | HSB | Review Purdue plan related info in connection with updates to Purdue financial forecasts | 0.8 |
| 02/14/2023 | HSB | Update draft of Purdue financial analysis requested by Purdue management | 0.6 |
| 02/14/2023 | JD | Begin preparation of KEIP/KERP summary schedule to share with creditor advisors | 1.0 |
| 02/14/2023 | JD | Call with M. Kesselman, R. Aleali (both Purdue) re: KEIP/KERP. | 0.4 |
| 02/14/2023 | JD | Review materials re: HRT forecasts | 0.4 |
| 02/15/2023 | HSB | Call with T. Ronan (Purdue) to discuss Purdue financial forecasts and related financial details | 0.3 |
| 02/15/2023 | HSB | Review Purdue claims related financial info in connection with request from Purdue management | 1.6 |
| 02/15/2023 | HSB | Review Purdue diligence materials prepared by L. Gong (AlixPartners) | 1.1 |
| 02/15/2023 | HSB | Review Purdue financial forecasts in connection with requests from creditors | 1.7 |
| 02/15/2023 | HSB | Review Purdue PHI details received from Purdue management | 0.7 |
| 02/15/2023 | JD | Continue work on 2023 KEIP/KERP summary analysis to provide to creditors | 1.5 |
| 02/15/2023 | JD | Correspondence with management re: 2022 scorecard | 0.3 |
| 02/15/2023 | JD | Review latest documents and forecasts re: potential BD deal | 0.7 |
| 02/16/2023 | HSB | Attend Purdue Board meeting with J. DelConte and H. Bhattal (all AlixPartners) and others. | 0.6 |
| 02/16/2023 | HSB | Telephone call with H. Bhattal and L. Gong (both AlixPartners) to revise the forecasts requested by Purdue management | 1.7 |
| 02/16/2023 | HSB | Review Purdue business plan details in connection with ongoing analysis requested by Purdue management | 1.6 |
| 02/16/2023 | HSB | Review Purdue claims related financial info in connection with request from Purdue management | 1.3 |
| 02/16/2023 | HSB | Review Purdue diligence materials prepared by Rhodes management in connection with requests from creditors | 1.6 |
| 02/16/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with requests from creditors | 1.8 |
| 02/16/2023 | JD | Attend Purdue Board meeting with J. DelConte and H. Bhattal (all AlixPartners) and others. | 0.6 |
| 02/16/2023 | JD | Call with D. Consla, M. Linder (both Davis Polk), R. Aleali and Purdue HR (all Purdue), S. Hinden, D. Sims, S. Williams (all WTW) re: 2023 KEIP/KERP. | 0.8 |
| 02/16/2023 | JD | Initial review of HRT funding motion | 0.5 |
| 02/16/2023 | JD | Review latest KERP materials in advance of call with the Company and WTW. | 0.4 |
| 02/16/2023 | LG | Revise the forecasts requested by Purdue management | 2.6 |
| 02/16/2023 | LG | Telephone call with H. Bhattal and L. Gong (both AlixPartners) to revise the forecasts requested by Purdue management | 1.7 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2023 | HSB | Review Purdue analysis prepared by L. Gong (AlixPartners) in connection with requests from Purdue management | 0.8 |
| 02/17/2023 | HSB | Review Purdue business plan details in connection with call with creditors | 0.7 |
| 02/17/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 02/17/2023 | JD | Finalize initial draft 2023 KEIP/KERP file to be provided to creditor advisors | 2.8 |
| 02/17/2023 | JD | Review updated 2022 scorecard presentations to share with creditors | 0.4 |
| 02/20/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss the forecasts requested by Purdue management | 0.1 |
| 02/20/2023 | HSB | Review Purdue diligence materials prepared by Purdue management in connection with requests from creditors | 1.5 |
| 02/20/2023 | JD | Provide comments on latest monthly flash report to provide to creditor advisors | 0.7 |
| 02/20/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss the forecasts requested by Purdue management | 0.1 |
| 02/21/2023 | HSB | Review Purdue bankruptcy court motion draft prepared by Davis Polk and provided comments | 0.5 |
| 02/21/2023 | HSB | Review Purdue claims related financial info in connection with request from Purdue management | 0.8 |
| 02/21/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 2.3 |
| 02/21/2023 | JD | Meeting with T. Ronan (Purdue) re: 2022 Scorecard | 0.5 |
| 02/21/2023 | JD | Review HRT Funding motion prior to having it sent around to creditors | 0.6 |
| 02/22/2023 | HSB | Participate in call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin, R. Schnitzler (both PJT) J. DelConte and H. Bhattal (both AlixPartners) re: potential BD opportunity | 0.5 |
| 02/22/2023 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: emergence scenarios discussion | 0.6 |
| 02/22/2023 | HSB | Review Purdue business plan financial details prepared by Purdue management | 0.6 |
| 02/22/2023 | HSB | Review Purdue diligence files prepared by L. Gong (AlixPartners) | 1.8 |
| 02/22/2023 | HSB | Review financial forecasts prepared by Purdue management | 1.4 |
| 02/22/2023 | HSB | Update document with analysis prepared by L. Gong (AlixPartners) | 0.4 |
| 02/22/2023 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: emergence scenarios discussion | 0.6 |
| 02/22/2023 | JD | Participate in call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin, R. Schnitzler (both PJT) J. DelConte and H. Bhattal (both AlixPartners) re: potential BD opportunity | 0.5 |
| 02/22/2023 | JD | Call with M. Kesselman (Purdue) re: 2022 scorecard | 0.3 |
| 02/22/2023 | JD | Provide comments on 2023 KEIP/KERP WTW presentation for the Board | 0.7 |
| 02/22/2023 | JD | Review latest 2022 scorecard analysis from management | 0.7 |
| 02/22/2023 | JD | Update professional fee tracker and forecast for emergence scenario analysis | 0.5 |
| 02/22/2023 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: emergence scenarios discussion | 0.6 |
| 02/22/2023 | LG | Call with J. DelConte, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: emergence scenarios discussion | 0.6 |
| 02/23/2023 | HSB | Review Purdue bankruptcy court motion draft prepared by Davis Polk | 0.4 |
| 02/23/2023 | HSB | Review Purdue business plan forecasts in connection with requests from creditors | 1.5 |
| 02/23/2023 | HSB | Review Purdue diligence files prepared by L. Gong (AlixPartners) | 1.4 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/23/2023 | HSB | Review Purdue excel file prepared by Purdue management in connection with requests from creditors | 0.6 |
| 02/23/2023 | HSB | Review Purdue financial details prepared by Purdue management in connection with analysis requested by Purdue management | 1.3 |
| 02/23/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.6 |
| 02/23/2023 | HSB | Review Purdue monthly financial report prepared by Purdue management | 0.7 |
| 02/23/2023 | JD | Correspondence with management and Davis Polk re: proposed KEIP/KERP plan | 0.5 |
| 02/23/2023 | JD | Finalize 2023 KEIP/KERP Summary file to be shared with various creditor advisors | 1.7 |
| 02/23/2023 | JD | Review proposed incentive compensation amounts for Purdue HR. | 0.3 |
| 02/23/2023 | LG | Continue to update the non-PEO version of 2023 business plan | 2.8 |
| 02/24/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: December 2022 Flash Report | 0.4 |
| 02/24/2023 | HSB | Review detailed financial info provided by Purdue management in connection with PHI initiatives | 1.3 |
| 02/24/2023 | HSB | Review Purdue business plan forecasts in connection with ongoing analysis | 1.4 |
| 02/24/2023 | HSB | Review Purdue monthly flash report updated by L. Gong (AlixPartners) | 0.4 |
| 02/24/2023 | HSB | Review Rhodes financial forecasts in connection with consolidated cash forecasts prepared by L. Gong (AlixPartners) | 1.5 |
| 02/24/2023 | JD | Participate in call with C. Landau, T. Ronan, M. Kesselman and others (all Purdue), D. Consla, M. Linder (both Davis Polk), S. Hinden, D. Sims, J. Gartrell (all WTW) re: 2023 KEIP | 1.3 |
| 02/24/2023 | JD | Correspondence with T. Ronan (Purdue) re: 2022 and 2023 scorecard details | 0.4 |
| 02/24/2023 | JD | Review details re: 2023/24 targeted retention program. | 0.4 |
| 02/24/2023 | LG | Continue to revise the deck for December 2022 Flash Report | 1.2 |
| 02/24/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: December 2022 Flash Report | 0.4 |
| 02/25/2023 | JD | Begin to prepare analysis of historical KEIP programs for Purdue management and Board | 1.5 |
| 02/27/2023 | HSB | Review Purdue diligence materials prepared by Purdue management | 0.8 |
| 02/27/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with requests from creditors | 2.2 |
| 02/27/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 1.8 |
| 02/27/2023 | JD | Call with D. Klein (Davis Polk) re: 2023 KEIP. | 0.2 |
| 02/27/2023 | JD | Participate in comp committee Board call | 0.4 |
| 02/27/2023 | JD | Finish initial draft of historical analysis of previous KEIP programs for Purdue management and Board | 2.0 |
| 02/27/2023 | JD | Revise initial draft KEIP analysis for comments from Davis Polk and management | 0.6 |
| 02/28/2023 | HSB | Review excel file with Purdue analysis prepared by L. Nguyen (AlixPartners) in connection with updates requested by Purdue management | 1.4 |
| 02/28/2023 | HSB | Review Purdue business plan details prepared by Purdue management | 1.6 |
| 02/28/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.4 |
| 02/28/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing analysis | 1.3 |
| 02/28/2023 | JD | Call with T. Ronan (Purdue) re: 2023 KEIP | 0.3 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 02/28/2023 | JD | Correspondence with Davis Polk and Purdue management re: 2023 KEIP | 0.4 |
| 02/28/2023 | JD | Further revise analysis of historical KEIP programs per requests from Purdue management and Davis Polk. | 1.8 |
| **Total Professional Hours** | | | **197.4** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:              Business Analysis & Operations
Code:            20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 4.1 | $ | 5,740.00 |
| Jesse DelConte | $1,140 | 44.3 | | 50,502.00 |
| Harsimrat Bhattal | $950 | 104.2 | | 98,990.00 |
| Andrew D DePalma | $735 | 2.7 | | 1,984.50 |
| Lan T Nguyen | $605 | 5.3 | | 3,206.50 |
| Limi Gong | $605 | 36.8 | | 22,264.00 |
| **Total Professional Hours and Fees** | | **197.4** | **$** | **182,687.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:         Executory Contracts
Code:       20000191P00001.1.8


| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 02/15/2023 | JD | Review list of executory contracts and associated cures re: Project Sequoia. | 0.5 |
| **Total Professional Hours** | | | **0.5** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                              Executory Contracts
Code:                            20000191P00001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 0.5 | $ | 570.00 |
| **Total Professional Hours and Fees** | | **0.5** | **$** | **570.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | EVK | Call with H. Bhattal, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims process | 0.5 |
| 02/03/2023 | HSB | Call with H. Bhattal, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims process | 0.5 |
| 02/03/2023 | LG | Call with H. Bhattal, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims process | 0.5 |
| 02/07/2023 | HSB | Review latest updates to the claim analysis. | 0.6 |
| 02/08/2023 | LG | Continue to prepare a list of contract claims together with links to the claim images | 2.0 |
| 02/08/2023 | LG | Prepare a list of contract claims together with links to the claim images | 2.3 |
| 02/10/2023 | JM | Review and update claims matching details. | 2.2 |
| 02/10/2023 | JM | Review SOFA and SOAL information in comparison to claims details. | 1.6 |
| 02/10/2023 | JM | Update latest claims reports. | 2.7 |
| 02/14/2023 | JM | Revise latest claims database query updates. | 3.5 |
| 02/14/2023 | JM | Update claims database review and modules for initial claims analysis. | 2.0 |
| 02/14/2023 | JM | Update latest claims database forms. | 2.5 |
| 02/15/2023 | EVK | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims process | 0.6 |
| 02/15/2023 | JM | Amend the schedule of redundant claims. | 2.9 |
| 02/15/2023 | JM | Analyze differences between accounts payable and claims filed. | 3.3 |
| 02/15/2023 | JM | Review details of prepetition accounts payable. | 1.2 |
| 02/15/2023 | JM | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) to discuss Purdue claims | 0.6 |
| 02/15/2023 | LG | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims process | 0.6 |
| 02/16/2023 | JM | Continue to revise schedule of redundant claims. | 2.9 |
| 02/16/2023 | JM | Review details of administrative claims. | 0.9 |
| 02/16/2023 | JM | Update schedule of allowed claims. | 2.2 |
| 02/16/2023 | JM | Update status and major/minor categories for outstanding claims. | 2.0 |
| 02/17/2023 | EVK | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.4 |
| 02/17/2023 | JM | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.4 |
| 02/17/2023 | JM | Continue to review claims and update categorizations. | 1.4 |
| 02/17/2023 | JM | Review latest claims updates. | 0.6 |
| 02/17/2023 | LG | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.4 |
| 02/21/2023 | JM | Review latest claims registers. | 1.9 |
| 02/21/2023 | JM | Review unassessed claims in order to properly categorize them. | 2.9 |
| 02/21/2023 | JM | Update the latest claims analyses for updated registers. | 2.2 |
| 02/22/2023 | EVK | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.2 |
| 02/22/2023 | JM | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.2 |
| 02/22/2023 | JM | Download and review latest claims register. | 0.8 |
| 02/22/2023 | JM | Review latest updates to the claims database in order to update draft modules. | 3.9 |
| 02/22/2023 | JM | Update claims analysis per latest register. | 2.7 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/22/2023 | LG | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.2 |
| 02/23/2023 | JM | Clean up claims database and category splits. | 1.2 |
| 02/23/2023 | JM | Update claims analysis reports for latest register. | 2.1 |
| 02/23/2023 | JM | Refresh claims register data | 0.4 |
| 02/23/2023 | JM | Update claims database import procedures | 2.5 |
| 02/24/2023 | JM | Create claims analysis of unassessed non-contract claims and difference ranges | 3.2 |
| 02/24/2023 | JM | Update claims analysis of unassessed non-contract claims | 0.5 |
| 02/24/2023 | JM | Review hard copy proof of claim documents | 3.4 |
| 02/27/2023 | JM | Create analysis of outstanding trade claims | 2.0 |
| 02/27/2023 | JM | Update database of outstanding claims. | 2.5 |
| 02/27/2023 | JM | Update database of outstanding priority claims. | 3.5 |
| 02/28/2023 | JM | Update duplicative claims status | 2.0 |
| 02/28/2023 | JM | Review and update allowed claims | 2.2 |
| 02/28/2023 | JM | Update administrative claims analysis | 1.2 |
| 02/28/2023 | JM | Update assessed claims support | 2.6 |
| **Total Professional Hours** | | | **85.6** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                    Claims Process
Code:                  20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Harsimrat Bhattal | $950 | 1.1 | $ | 1,045.00 |
| Emilia V Kanazireva | $825 | 1.7 | | 1,402.50 |
| Juan Menendez | $805 | 76.8 | | 61,824.00 |
| Limi Gong | $605 | 6.0 | | 3,630.00 |
| **Total Professional Hours and Fees** | | **85.6** | **$** | **67,901.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Fee Statements and Fee Applications
Code:        20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | LMB | Begin preparation of Tenth Interim Fee Application for the Period September 1, 2022 through December 31, 2022 | 1.2 |
| 02/03/2023 | LMB | Update fee application status chart | 0.3 |
| 02/05/2023 | LMB | Email to J. DelConte (AlixPartners) re: Tenth Interim Fee Application | 0.2 |
| 02/05/2023 | LMB | Email to T. Nobis, Fee Examiner attaching excel for professional fees and expenses for the Tenth Interim Period for September 1, 2022 through December 31, 2022 | 0.2 |
| 02/05/2023 | LMB | Prepare schedule/exhibit workbook for Tenth Interim Fee Application | 1.8 |
| 02/05/2023 | LMB | Prepare Tenth Interim Fee Application for the period September 1, 2022 through December 31, 2022 | 2.8 |
| 02/05/2023 | LMB | Prepare professional fees and expenses excel for the Tenth Interim Period for September 1, 2022 through December 31, 2022 | 0.5 |
| 02/09/2023 | JD | Review work on tenth interim fee application | 1.2 |
| 02/09/2023 | LCV | Review professional fees for January 2023 monthly fee statement | 0.7 |
| 02/09/2023 | LMB | Prepare professional fees for January 2023 monthly fee statement | 0.8 |
| 02/10/2023 | JD | Finalize markup of the 10th interim fee application | 1.5 |
| 02/13/2023 | LCV | Prepare professional fees for January 2023 monthly fee statement | 2.4 |
| 02/13/2023 | LMB | Continue preparation of 10th Interim Fee Application | 1.4 |
| 02/13/2023 | LMB | Update interim fee application status chart | 0.4 |
| 02/14/2023 | JD | Provide comments on the Tenth Interim Fee Application to file with the court | 1.2 |
| 02/14/2023 | LJD | Review and comment on Tenth interim fee application | 0.5 |
| 02/14/2023 | LMB | Email to M. Pena (AlixPartners) attaching Tenth Interim Fee Application for filing on the Court docket | 0.2 |
| 02/14/2023 | LMB | Finalize Tenth Interim Fee Application | 0.4 |
| 02/22/2023 | LMB | Prepare professional fees for January 2023 Monthly Fee Statement | 1.4 |
| **Total Professional Hours** | | | **19.1** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                    Fee Statements and Fee Applications
Code:                  20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.5 | $ | 700.00 |
| Jesse DelConte | $1,140 | 3.9 | | 4,446.00 |
| Laura Capen Verry | $540 | 3.1 | | 1,674.00 |
| Lisa Marie Bonito | $500 | 11.6 | | 5,800.00 |
| **Total Professional Hours and Fees** | | **19.1** | **$** | **12,620.00** |

# <u>Exhibit B</u>

**Summary and Detailed Description of AlixPartners' Expenses**

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle, Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 1/1/2023 | January 2023 Hosting Fees | $ 78,642.60 |
| | | $ 78,642.60 |

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees | 78,642.60 |
| **Total Expenses** | **$        78,642.60** |