Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
tbielli@bk-legal.com

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**THIRTY-FIFTH MONTHLY FEE STATEMENT OF BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE FEE EXAMINER, DAVID M. KLAUDER, <u>FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023</u>**

| Name of Applicant | Bielli & Klauder, LLC |
|---|---|
| **Applicant's Role in Case** | Counsel to Fee Examiner |
| **Date Order of Employment Signed** | May 26, 2020 [Docket No. 1182] |

| Period for which compensation and reimbursement is sought | March 1, 2023 through March 31, 2023 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| Total compensation and reimbursement requested in this statement | **$44,000.00 (80% of $55,000.00)** |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| **This is a(n):**   X   Monthly Application_____Interim Application_____Final Application |
|---|

Pursuant to sections 327, 330 and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Bielli & Klauder, LLC as Attorneys to the Fee Examiner*, dated May 26, 2020 [Docket No. 1182] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC ("B&K"), counsel for David M. Klauder, the Fee Examiner (the "**Fee Examiner**"), submits this *Thirty-Fifth Monthly Statement of Services Rendered and Expenses Incurred for the Period from March 1, 2023 through March 31, 2023* (this "**Fee Statement**").[2]  By this Fee Statement, B&K seeks compensation of $44,000.00, which is equal to 80% of the monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K <u>including</u> the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc., ("**Legal Decoder**").

### Itemization of Services Rendered and Disbursements Incurred

1.     Attached hereto as **Exhibit A** is a chart of the number of hours expended by B&K partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories B&K established in accordance with its internal billing procedures.

---

[2] The period from March 1, 2023 through and including March 31, 2023, is referred to herein as the "**Fee Period**".

2.      Attached hereto as **Exhibit B** is a chart of B&K professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, and aggregate hours worked.

3.      Attached hereto as **Exhibit C** is a summary chart explaining B&K's fee and expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc.  The specifics of the fees and costs are set forth on **Exhibit C**.

4.      Attached hereto as **Exhibit D** are the time records of B&K for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses and invoices from Legal Decoder.

## Notice

5.      The Fee Examiner will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Fee Examiner submits that no other or further notice be given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee Examiner, respectfully requests compensation in the amount of $44,000.00 which is equal to 80% of the monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc.

3

Dated: April 21, 2023                          **BIELLI & KLAUDER LLC**


                                               */s/ Thomas D. Bielli*
                                               Thomas D. Bielli, Esquire (ID No. 5831474)
                                               1905 Spruce Street
                                               Philadelphia, PA 19103
                                               Phone: (215) 642-8271
                                               tbielli@bk-legal.com

                                               *Counsel to Fee Examiner*
                                               *David M. Klauder, Esquire*

<u>**Exhibit A**</u>

**Project Categories**

| Project Category | Total Hours |
|---|---|
| BK/Fee Examiner- Retention and Fee Applications | 22.10 |
| Fee/Employment Applications- Retained Professionals | 102.30 |
| Case Administration | 9.10 |
| Hearings | 0.70 |
| Review (NOS) | 1.10 |
| Initial Document Preparation/Filing | 2.50 |
| **Total** | **137.80** |

## Exhibit B

### Professionals and Paraprofessionals

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 25.80 |
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted in Pennsylvania 2006 and New York 2020 | $350.00 | 54.70 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $225.00 | 22.10 |
| Melissa Hartlipp | Associate; joined B&K in 2020 | $225.00 | 17.00 |
| Samantha Zekoff | Paraprofessional; joined B&K in 2023 | $200.00 | 3.60 |
| Brooke Hoffmann | Paraprofessional; joined B&K in 2022 | $150.00 | 8.70 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $125.00 | 5.90 |

**Exhibit C**

**Computation of Monthly Fee**

| Fee Description | Amount |
|---|---|
| Monthly Fee for March 2023 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| **Total** | **$55,000.00** |

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1441
**DATE** 03/31/2023
**DUE DATE** 03/31/2023
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - March 2023 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE** **$24,250.00**

**Exhibit D**

**Detailed Time Records**

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

April 21, 2023

Purdue Pharma, L.P.

**Invoice Number: 2719**
Invoice Period: 03-01-2023 - 03-31-2023

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|------:|-----:|-------:|
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Final review and edits to Arnold & Port Fee Examiner Report | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Final review and edits to Gilbert Fee Examiner Report | | | |
| 03-01-2023 | Brooke Hoffmann | B110 - Case Administration | 0.10 | 150.00 | 15.00 |
| | | Revise Gilbert final report | | | |
| 03-01-2023 | Brooke Hoffmann | B110 - Case Administration | 0.10 | 150.00 | 15.00 |
| | | Revise Arnold & Porter final report | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to Kleinberg Fee Data | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to E&Y Fee Data | | | |
| 03-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of fee review with T. Bielli | | | |
| 03-01-2023 | Melissa Hartlipp | [ALL] BK Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK Retention and Fee Applications;  Kramer Levin fee review | | | |
| 03-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Final review of Arnold & Porter interim report for 10th interim and send out same | | | |
| 03-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Final review of Gilbert interim report for 10th interim and send out same | | | |
| 03-01-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Prepare v1 of Fee Examiner Report for Ernst & Young | | | |
| 03-01-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |
| | | Prepare v1 of Fee Examiner Report for Kleinberg Kaplan | | | |
| 03-01-2023 | Melissa Hartlipp | [ALL] BK Retention and Fee Applications | 1.00 | 225.00 | 225.00 |
| | | [ALL] BK Retention and Fee Applications; draft Kramer Levin fee review report | | | |
| 03-01-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; confirm Dechert fee request data | | | |
| 03-01-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 225.00 | 67.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; check data status of outstanding professionals | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review final Gilbert Fee Examiner Report and input information into tracking software | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review final Arnold & Porter Fee Examiner Report and input information into tracking software | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review E&Y Monthly and Interim Fee Request; review preliminary report; correspond with DMK regarding same | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 350.00 | 315.00 |
| | | Review of E&Y's Fee Application; correspondence and conference with Fee Examiner regarding same; input finding into tracking spreadsheet | | | |
| 03-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention Ernst & Young fee review and email of no issues re; same | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.70 | 350.00 | 945.00 |
| | | Review Kleinberg Fee Application; review preliminary fee report; prepare draft report and circulate same to Fee Examiner for discussion, | | | |
| 03-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review draft interim report for Kleinberg | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Fee Examiner with respect to Kleinberg Fee Examiner Report | | | |
| 03-02-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Kleinberg Kaplan review with T. Bielli | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-02-2023 | Brooke Hoffmann | B110 - Case Administration | 0.40 | 150.00 | 60.00 |
| | | Finalize Kleinberg final report and create spreadsheets corresponding to the report | | | |
| 03-02-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review interim report for Kleinberg Kaplan and send out same | | | |
| 03-02-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss fee review status with T. Bielli | | | |
| 03-02-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Kleinberg Kaplan Fee Examiner Report; conference with Fee Examiner regarding same | | | |
| 03-02-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with Fee Examiner regarding status | | | |
| 03-03-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 225.00 | 67.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; check on data status | | | |
| 03-03-2023 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 125.00 | 37.50 |
| | | Draft fee examiner letters | | | |
| 03-03-2023 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | Draft fee examiner letters | | | |
| 03-03-2023 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Draft fee examiner letters | | | |
| 03-03-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence/response from Arnold & Porter with respect to Fee Examiner Report | | | |
| 03-03-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Review and revision of FTI's Tenth Interim Review Report; Review of Houlihan's Ninth Interim Review Report; Review and revision of Davis Polk's Tenth Interim Review Report; Review and revision of Dechert's Tenth Interim Review Report; email correspondence with M. Hartlipp and B. Hoffmann re: reviews completed; email correspondence to T. Bielli and D. Klauder with completed reports; correspondence with S. Zekoff re: review report templates | | | |
| 03-03-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Davis Polk's Forty-First Monthly Fee Statement; Receipt of Kleinberg's Twelfth Monthly Fee Statement; Receipt of Caplin Drysdale's Forty-First Monthly Fee Statement and corresponding data; Receipt of Grant Thornton's Seventeenth Monthly Fee Statement and corresponding data; Receipt of PJT Partners' Thirty-Sixth Monthly Fee Statement | | | |
| 03-03-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review of Assignment Log for status update preparation; Email correspondence with Legal Decoder re: outstanding analysis; email correspondence with J. Madden re: outstanding data for Skadden's interim review | | | |
| 03-03-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Review and revise Kramer Levin's Tenth Interim Review Report; email correspondence to M. Hartlipp re: same; Receipt of email correspondence from J. Madden re: status of Skadden's overdue data | | | |
| 03-03-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review response to interim report from Arnold & Porter and discuss with T. Bielli | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 225.00 | 337.50 |
| | | Review of PJT's Tenth Interim Data | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Preparation of PJT's Tenth Interim Review Report | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Review of the Dundon First Interim Review Report | | | |
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Various emails with BK review team re: interim reports and review status and discuss with T. Bielli | | | |
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review response by Arnold & Porter and email response accordingly | | | |
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Dechert interim report analysis and emails re: same | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Review of King & Spalding's 39th month data and consolidation and review of full interim data | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Preparation of Review Report for King & Spalding's Tenth Interim Fee Application | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Houlihan's Fee Application; prepare report; correspondence and conference with Fee Examiner regarding flat fee professionals during this interim period | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Troubleshoot issues re: Reed Smith's data in LSA; correspondence with J. Chi and C. Miller re: same | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 225.00 | 315.00 |
| | | Review of Alix Partners' Tenth Interim data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Houlihan Lokey interim fee app with T. Bielli | | | |
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review FTI Consulting interim fee analysis and prepare interim report | | | |
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Review Davis Polk interim fee analysis and prepare interim report | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspondence with team and conference with Fee Examiner regarding expense data distribution | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Attention to Kramer Levin's Fee Application; draft Fee Examiner's report | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Preparation of Review Report for Alix Partners' Tenth Interim Fee Application | | | |
| 03-04-2023 | Samantha Zekoff | P400 - Initial Document Preparation / Filing | 1.30 | 200.00 | 260.00 |
| | | Prepare Grant Thornton's fifth interim report - I had to edit this entry because I thought I stopped the timer and started the new one for Alvarez | | | |
| 03-04-2023 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | Draft Davis Polk report spreadsheets | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review data transfer and interim report regarding Houlihan Lokey | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review data transfer and interim report regarding Dechert | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review data transfer and interim report regarding Kramer Levin | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review amended O'Melveny App and conference with team regarding same | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Dechert expenses data discrepancy; review applications regarding same; correspond with team regarding same | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 1.50 | 350.00 | 525.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |

Prepare Fee Examiner's Report; correspond with Fee Examiner regarding same

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |

Review and revision of review report for Grant Thornton's Fifth Interim Fee Application; email correspondence to S. Zekoff re: same

| 03-05-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |

[ALL] BK/Fee Examiner - Retention and Fee Applications; pull Jones Day data

| 03-05-2023 | Samantha Zekoff | L650 - Review (NOS) | 0.20 | 200.00 | 40.00 |

Review Otterbourg tenth interim data

| 03-05-2023 | Samantha Zekoff | P400 - Initial Document Preparation / Filing | 0.40 | 200.00 | 80.00 |

Preparation of Otterbourg's tenth interim report

| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |

Review and revision of Otterbourg's Tenth Interim Review Report

| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |

Teleconference with S. Zekoff re: Caplin Drysdale; correspondence with J. Chi re: status of publishing; email correspondence to review team re: Purdue published analyses

| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |

Review of assignment log; confirmation of publishing in LSA; revised status sent to M. Hartlipp; email correspondence to J. Chi re: outstanding Purdue data

| 03-05-2023 | Samantha Zekoff | L650 - Review (NOS) | 0.90 | 200.00 | 180.00 |

Review Caplin interim data, June , 2022 - September 30, 2022

| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Review of Bedell Cristin's Ninth Interim Application and data; preparation of review report

| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Review of Jefferies' Tenth Interim application and data

| 03-05-2023 | Samantha Zekoff | P400 - Initial Document Preparation / Filing | 0.80 | 200.00 | 160.00 |

Preparation of Caplin Fifth Interim data; June , 2022 - September 30, 2022

| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Preparation of review report for Jefferies' Tenth Interim Fee Application

| 03-05-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |

Review Kramer Levin interim report and discuss with T. Bielli

| 03-05-2023 | Brooke Hoffmann | B110 - Case Administration | 0.40 | 150.00 | 60.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Finalize and create spreadsheets for Kramer Levin's final report | | | |
| 03-05-2023 | Brooke Hoffmann | B110 - Case Administration | 0.70 | 150.00 | 105.00 |
| | | Begin review of 37th month of data for Kurtzman | | | |
| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Review of Caplin Drysdale's Fifth Interim Review Report; email correspondence to Fee Examiner(s) with completed reviews and status update | | | |
| 03-05-2023 | Brooke Hoffmann | B110 - Case Administration | 1.00 | 150.00 | 150.00 |
| | | Finalize Kurtzman review report | | | |
| 03-05-2023 | Brooke Hoffmann | B110 - Case Administration | 0.30 | 150.00 | 45.00 |
| | | Pull 39th month data for Province and begin reviewing | | | |
| 03-05-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to DPW and support for same in Fee Examiner Report | | | |
| 03-05-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review, revise and edit Kramer Levin Fee Examiner Report | | | |
| 03-05-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review global status update with FEC | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Fee Examiner and Arnold & Porter with respect to resolution | | | |
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; pull Cole Shotz data | | | |
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 225.00 | 157.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Cole Shotz fee review | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Initial review of various completed reports | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discussions with BK team re: King & Spalding review | | | |
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 225.00 | 112.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; draft Cole Shotz ninth interim fee review report | | | |
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; download Akin Gump data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.00 | 225.00 | 450.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Akin Gump 10th interim fee review | | | |
| 03-06-2023 | Brooke Hoffmann | B110 - Case Administration | 0.40 | 150.00 | 60.00 |
| | | Finalize report for Dechert and create spreadsheets for report | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Final review of Dechert interim report and send out same | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review file and correspondence to/from Fee Examiner and FTI regarding Interim Report | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input FTI data into tracking software | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with King & Spalding regarding Review and team with respect to same | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Jefferies interim fee app | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Bedell Cristin interim fee app and draft interim report letter | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Caplin Drysdale interim fee app and draft interim report letter | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review Grant Thornton interim fee app and draft interim report letter | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Final review of Kramer Levin Fee Report | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Final review of Dechert Fee Examiner letter; conference and correspondence with Fee Examiner regarding same | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Bedell Fee Examiner Report and discuss same with Fee Examiner | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Emails with FTI re: resolution of interim report issues | | | |
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.10 | 225.00 | 472.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Jones Day Tenth Interim fee review | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare interim fee examiner report with respect to King & Spalding | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review King & Spalding interim report, discuss with T. Bielli and send out same | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Kleinberg, Kaplan with respect to scheduling a time to review fee examiner's report | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspondence to/from Dechert with respect to review of fee examiner's report | | | |
| 03-06-2023 | Brooke Hoffmann | B110 - Case Administration | 0.30 | 150.00 | 45.00 |
| | | Finalize report for King & Spalding and create corresponding spreadsheet for report | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Otterbourg's Fee Application; conference with Fee Examiner regarding same; prepare draft Fee Examiner's Report | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Additional edits to Davis Polk interim report letter | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Review AlixPartners interim fee analysis and draft interim report | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review PJT interim fee app | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Otterbourg interim fee app issues with T. Bielli | | | |
| 03-06-2023 | Isabel Bielli | B110 - Case Administration | 0.40 | 125.00 | 50.00 |
| | | format spreadsheet for final review letters | | | |
| 03-06-2023 | Brooke Hoffmann | B110 - Case Administration | 1.00 | 150.00 | 150.00 |
| | | Pull 39th month of data and review (0.4); Finalize final report for Province Inc. (0.6) | | | |
| 03-06-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Email correspondence with T. Bielli re: Cornerstone data; Review of review report for KCC's Tenth Interim Fee Application; Review and revision of review report for KCC's Tenth Interim Fee Application; Receipt of Skadden's December data file | | | |
| 03-07-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.90 | 225.00 | 202.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Jones Day fee review | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to Davis Polk interim report and send out same | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Attention to Grant Thornton interim report and send out same | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to King & Spalding response to interim report, discuss with T. Bielli and respond accordingly | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Edit Alix Partners interim report and send out same | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Edit Caplin Drysdale interim report and send out same | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Fee Examiner's report regarding Grant Thorton; input information in to tracking software | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Fee Examiner's report regarding DPW; input information in to tracking software | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to issues surrounding Cornerstone's data | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference with Fee Examiner with respect to Kaplin Drysdale Fee Examiner's Report | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference with Fee Examiner with respect to Otterbourg Fee Examiner's Report | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review King & Spalding's response to Fee Examiner's report | | | |
| 03-07-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |
| | | Prep letter to Cornerstone Research regarding data for seventh interim review | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Fee Examiner's report regarding Alix Partners; input information in to tracking software | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Fee Examiner's report regarding Caplin Drysdale; input information in to tracking software | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare correspondence to Cornerstone with respect to data | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Cornerstone redacted invoices and lack of data and emails re: same | | | |
| 03-07-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 225.00 | 157.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; draft 10 interim Jones Day fee review report | | | |
| 03-07-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 225.00 | 112.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; draft Akin Gump 10th interim fee review | | | |
| 03-08-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Status update to Fee Examiner | | | |
| 03-08-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of fee review with T. Bielli | | | |
| 03-08-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 225.00 | 112.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; continue drafting 10th interim Akin Gump fee review report | | | |
| 03-08-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; communicate status of assignments with T. Nobis | | | |
| 03-08-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; check status of published data for outstanding professionals | | | |
| 03-08-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; continue drafting Jones Day 10th interim fee review report | | | |
| 03-08-2023 | Brooke Hoffmann | B110 - Case Administration | 1.50 | 150.00 | 225.00 |
| | | Finish reviewing data for Brown Rudnick (0.6); Start and finish review report for Brown Rudnick (0.9) | | | |
| 03-08-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review correspondence to/from Grant Thornton with respect to issues raised by Fee Examiner | | | |
| 03-09-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Kleinberg Kaplan interim report issues and phone call re: same | | | |
| 03-09-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.90 | 225.00 | 202.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; continue drafting Jones Day 10th interim fee review report | | | |
| 03-09-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: Cornerstone fee detail and data | | | |
| 03-09-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with professionals re: discussions on interim reports | | | |
| 03-09-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; pull 10th interim data | | | |
| 03-09-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 225.00 | 112.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; 10th interim fee review | | | |
| 03-09-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond to/from DPW re Fee Examiner's report | | | |
| 03-09-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to Cornerstone's Data and correspondence with professionals regarding same | | | |
| 03-09-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review synopsis of Kleinberg Kaplan call and resolution | | | |
| 03-09-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review supplemented time entries for Grant Thornton and call with their counsel | | | |
| 03-10-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Kleinberg Kaplan with respect to resolution of Fee Examiner's report | | | |
| 03-10-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Davis Polk interim report issues and call with them re: same | | | |
| 03-10-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Grant Thornton disputed fee entries and emails with them re: same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-10-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.40 | 225.00 | 540.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Skadden fee review | | | |
| 03-10-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review current status of interim fee review and discuss certain issues with BK team | | | |
| 03-10-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 225.00 | 90.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; draft fee examiner review report | | | |
| 03-10-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence from DPW with respect to resolution of fee examiner's report | | | |
| 03-10-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Fee Examiner and GT with respect to resolution | | | |
| 03-10-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Status update to DMK regarding Fee Examiner's Reports | | | |
| 03-11-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 225.00 | 90.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; draft Skadden 10th interim fee review report | | | |
| 03-11-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; update T. Nobis on assignments status | | | |
| 03-11-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Arnold Porter's Forty-First Monthly Fee Statement and corresponding data; Receipt and review of email correspondence between Cornerstone and Fee Examiner re: data; Receipt of Cornerstone's 21st month data and email correspondence with J. Chi re: same; Review and revision of Brown Rudnick's 10th Interim Review Report; Review and revision of Cole Schotz's 9th Interim review report | | | |
| 03-11-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review DPW response to interim report issues and reply accordingly | | | |
| 03-11-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 225.00 | 337.50 |
| | | Review and revision of Akin Gump's tenth interim review report | | | |
| 03-11-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Begin review of Reed Smith's 7-9 month data | | | |
| 03-11-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Brown Rudnick's Fee Report; correspondence with Fee Review Coordinator regarding same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-11-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence to/from Gilbert; review of back up documentation to reports; correspond with Fee Examiner regarding same | | | |
| 03-11-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare summary to DMK regarding open Fee App issues | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and organize Skadden data for review | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and organize Jones Day data for review | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and organize KCC data for review | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and organize Cornerstone data for review | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 225.00 | 405.00 |
| | | Finish review of Reed Smith's 2nd Interim data | | | |
| 03-12-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Cole Schotz interim fee app and analysis and prepare interim report | | | |
| 03-12-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Akin Gump interim fee app and analysis and prepare interim report | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 225.00 | 315.00 |
| | | Preparation of Review Report for Reed Smith's Second Interim Fee Application | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Email correspondence from/to T. Bielli re: fee application numbers on Brown Rudnick review report; revision of report; Email correspondence from/to D. Klauder re: MSM review for Akin Gump; revision of report | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Review of Cornerstone's 7th Interim Fee Application and preparation of review report | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Review of Assignment Log; correspondence to M. Hartlipp re: status of outstanding reviews; email correspondence with Fee Examiner re: status of Purdue reviews | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 03-12-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; pull Pullman data | | | |
| 03-12-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; interim fee review | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Amended Fee Review; correspondence with Fee Examiner (separately) regarding same | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Review and revision of Skadden Arps' 10th Interim Review Report; correspondence to Fee Examiner re: same | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Review and revision of Jones Day's 10th Interim Review Report; correspondence to M. Hartlipp re: same; and correspondence to Fee Examiner re: same | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Attention to and preparation of Fee Examiner's report for Reed Smith | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare summary to DMK regarding open Fee App issues | | | |
| 03-12-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Brown Rudnick fee review and emails with Bk team re: same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with DPW regarding Fee Report resolution | | | |
| 03-13-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; review red-lined Fee Review Reports and correspond with T. Nobis regarding fee review guidelines | | | |
| 03-13-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |
| | | Format spreadsheets for Akin Gump final review report | | | |
| 03-13-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |
| | | Format spreadsheets for Reed Smith final review report | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Final reviews of interim reports for UCC professionals and send out same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review KCC Fee Review Report; correspondence with Fee Examiner regarding same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Cornerstone Fee Review Report; correspondence with Fee Examiner regarding same | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Caplin Drysdale interim report and emails/call with them re: same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Attention to Skadden's Fee Report; draft report; review applications and reviews; correspond with DMK and team regarding same | | | |
| 03-13-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; confirm transient timekeeper info | | | |
| 03-13-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 225.00 | 90.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Pullman fee review | | | |
| 03-13-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; correspondence with T. Nobis regarding Pullman review template | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Reed Smith's Response to Fee Examiner's report; correspond with Fee Examiner regarding same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review, revise and edit Skadden Fee App review | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Jones Day Fee Review; correspond with team regarding same | | | |
| 03-13-2023 | Brooke Hoffmann | [ALL] Case Administration | 0.20 | 150.00 | 30.00 |
| | | Cite page numbers for Skadden's final report | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Brown Rudnick regarding Fee Examiner's Report; input same into tracking software | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Akin Gump regarding Fee Examiner's Report; input same into tracking software | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Province regarding Fee Examiner's Report; input same into tracking software | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Cole Shotz regarding Fee Examiner's Report; input same into tracking software | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Reed Smith regarding Fee Examiner's Report; input same into tracking software | | | |
| 03-13-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |
| | | Prepare spreadsheet and final report for Skadden | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Cole Shotz regarding Fee Examiner's review | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence to/from Fee Examiner regarding Final Reed Smith Fee Report | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Reed Smith interim report letter and discuss with BK team | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Province interim fee app and analysis and prepare letter re: same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with Fee Examiner and Fee Review team re Brown Rudnick | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Skadden interim fee review and discuss with T. Bielli | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review KCC interim report and discuss with T. Bielli | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Cornerstone interim report and discuss with T. Bielli | | | |
| 03-14-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Send email to Cornerstone re: interim fee app | | | |
| 03-14-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 225.00 | 90.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; confirm Jones Day itinerant biller info | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Attention to Jones Day Fee Application; attention to Fee Review teams review; prepare draft report; conference with Fee Examiner and Fee Review Coordinator regarding same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-14-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; page cite Jones Day over imbedded time entries | | | |
| 03-14-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review interim report for Jones Day fee app and discuss with T. Bielli | | | |
| 03-14-2023 | Brooke Hoffmann | B110 - Case Administration | 0.10 | 150.00 | 15.00 |
| | | Page cite time entires in Skadden interim application | | | |
| 03-14-2023 | Brooke Hoffmann | B110 - Case Administration | 0.50 | 150.00 | 75.00 |
| | | Prepare charts and finalize Jones Day Final Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Fee Examiner and KCC regarding Fee Examiner Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Fee Examiner and Cornerstone regarding Fee Examiner Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Fee Examiner and Reed Smith regarding Fee Examiner Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Fee Examiner and Skadden regarding Fee Examiner Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Fee Examiner and Gilbert regarding Fee Examiner Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response by Kramer Levin to Fee Examiner's report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with Caplin Drysdale regarding responses to Fee Examiner's report | | | |
| 03-14-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |
| | | Review of Pullman Comley's Second Interim data and Fee Application; and preparation of the review report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence with Alix Partners regarding responses to Fee Examiner's report | | | |
| 03-14-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Reed Smith response to interim report issues and reply accordingly | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-14-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |
| | | Call with T. Bielli re: Jones Day review report and review and revision of same | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Kramer Levin response to interim report and reply accordingly | | | |
| 03-15-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 350.00 | 280.00 |
| | | Review Pullman Fee Review and correspond with Fee Examiner regarding same | | | |
| 03-15-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Prepare status update for Fee Examiner | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Gilbert response to interim report and reply accordingly | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of fee review with T. Bielli | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review AlixPartners response to interim report letter and emails re: same | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Otterbourg interim report letter and send out same | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Pullman Conley interim fee analysis and draft and send out email to them re: issues raised | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Draft and send email to Houlian re: interim fee app | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Draft and send email to PJT re: interim fee app | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Draft and send email to Jefferies re: interim fee app | | | |
| 03-15-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from PJT with respect to Fee Examiner's Report; record same in tracking software | | | |
| 03-15-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Houlihan Lokey with respect to Fee Examiner's Report; record same in | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | tracking software | | | |
| 03-15-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from JEfferies with respect to Fee Examiner's Report; record same in tracking software | | | |
| 03-16-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review updated fee review status from BK team | | | |
| 03-18-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Akin Gump response to interim report letter and email response re: same | | | |
| 03-19-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Fee Examiner and AlixPartners regarding voluntary reductions; track same | | | |
| 03-19-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Fee Examiner and Akin regarding voluntary reductions; track same | | | |
| 03-19-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 350.00 | 245.00 |
| | | QC Fee Examiner Report Chart | | | |
| 03-20-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss fee review status with T. Bielli | | | |
| 03-20-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Skadden re: interim report resolution | | | |
| 03-20-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Emails with Jones Day re: interim report resolution and review of their response | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Correspond with DPW with respect to chart for Fee Order | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Jones Day regarding Fee Examiner Report | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Skadden regarding Fee Examiner Report | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and respond to Jones Day response to Fee Examiner's report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Skadden re Fee Examiner's review/report | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 350.00 | 210.00 |
| | | Review Skadden's response to Fee Examiner's Report; conference with Fee Examiner regarding same | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Order; correspond with DPW regarding same | | | |
| 03-20-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Skadden response to interim report issues and emails re: same | | | |
| 03-20-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review omnibus fee order and emails with Jones Day re: same | | | |
| 03-21-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for Interim Fee Hearing | | | |
| 03-21-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Prep for fee hearing | | | |
| 03-21-2023 | David Klauder | B245 - Hearings | 0.70 | 375.00 | 262.50 |
| | | Attend fee hearing | | | |
| 03-21-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 350.00 | 210.00 |
| | | Attend Interim Fee Hearing | | | |
| 03-22-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with PJT regarding point of contact | | | |
| 03-22-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with team with respect to Reed Smith data | | | |
| 03-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Gilbert's Fortieth Monthly Fee Statement and corresponding data; Receipt of Kramer Levin's Fortieth Monthly Fee Statement; Receipt of Davis Polk's Forty-First month data; Receipt of Brown Rudnick's Fortieth Monthly Fee Statement; Receipt of Alix Partners' Forty-First Monthly Fee Statement; Receipt of Reed Smith's Eleventh Monthly Fee Statement; Receipt of Arnold Porter's Forty-Second Monthly Fee Statement and corresponding data; Receipt of King & Spalding's Forty-Second Monthly Fee Statement and corresponding data | | | |
| 03-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Receipt of Dechert's Forty-First Monthly Fee Statement; email correspondences to professionals requesting data (Alix Partners, Brown Rudnick, Cornerstone, Dechert, Kleinberg Kaplan, Kramer Levin) | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-27-2023 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 350.00 | 105.00 |
| | Review file and invoices with respect to BK Fee Request | | | | |
| 03-28-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.80 | 125.00 | 100.00 |
| | Review January fee data | | | | |
| 03-28-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 125.00 | 62.50 |
| | Review previously filed monthlies | | | | |
| 03-28-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 125.00 | 62.50 |
| | Review February fee data | | | | |
| 03-28-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 125.00 | 125.00 |
| | Draft January Monthly Fee App | | | | |
| 03-28-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 125.00 | 125.00 |
| | Draft February Monthly Fee App | | | | |
| 03-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Attention to January Fee Request | | | | |
| 03-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Attention to February Fee Request | | | | |
| 03-30-2023 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
| | Review, revise and final edit of January's Monthly Fee Statement | | | | |
| 03-30-2023 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
| | Review, revise and final edit of February''s Monthly Fee Statement | | | | |
| 03-30-2023 | Brooke Hoffmann | B110 - Case Administration | 0.50 | 150.00 | 75.00 |
| | File January Monthly Fee Statement (0.2); File February Monthly Fee Statement (0.2); Send to Kroll for service of same (0.1) | | | | |