**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| **PURDUE PHARMA L.P., et. al**[1] | ) | |
| | ) | Case No. 19-23649 (SHL) |
| Debtors. | ) | |
| _____ | ) | (Jointly Administered) |

**COMBINED SIXTEENTH MONTHLY FEE STATEMENT OF ERNST & YOUNG LLP**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED**
**AS AUDITORS AND PROVIDERS OF OTHER PROFESSIONAL SERVICES**
**FOR THE DEBTORS FOR THE PERIOD FROM**
**FEBRUARY 1, 2023 THROUGH MARCH 31, 2023**

| | |
|---|---|
| Name of applicant: | Ernst & Young LLP ("EY LLP") |
| Authorized to Provide Professional Services To: | The Debtors |
| Date of retention: | December 23, 2019 (*nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | February 1, 2023 through March 31, 2023 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $650,000.00 |
| Less 20% Holdback: | $130,000.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $1,137.82 |
| Total Fees and Expenses Due: | $521,137.82 |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated:  April 25, 2023

_/s/Amelia M. Caporale_____
Amelia M. Caporale
Partner, Ernst & Young LLP
20 Church Street
Hartford, CT  06103

**EXHIBIT A**
**SUMMARY BY PROFESSIONAL**

*2022 Consolidated Audit*

| Last Name | First Name | Title | Time |
|---|---|---|---|
| Biedziak | Eliza Anna | Senior Manager | 7.0 |
| Casella | John M. | Staff/Assistant | 26.1 |
| Caporale | Amelia | Partner | 1.5 |
| Chhaparia | Khyati | Staff/Assistant | 12.5 |
| D'Alessandro | Nicholas A | Manager | 23.7 |
| Fan | Wade | Senior | 18.9 |
| Fox | Nicholas K. | Manager | 1.0 |
| Furtado | Justin V | Senior Manager | 26.8 |
| Gilliard | Julia | Staff/Assistant | 117.2 |
| Gupta | Aarti | Staff/Assistant | 79.0 |
| Kaushik | Utkarsh | Staff/Assistant | 168.4 |
| Madhukar More | Shubhangi | Staff/Assistant | 11.0 |
| Mayta | Ryan Brandon | Senior | 23.7 |
| Mushaninga | Evidence | Senior | 83.7 |
| Nayyar | Deepankar | Senior | 124.0 |
| Pelletier | Erica N. | Staff/Assistant | 4.0 |
| Rosado-Kozlowski | Christian | Staff/Assistant | 78.6 |
| Sardo | Jason L. | Staff/Assistant | 109.1 |
| Sonika | Avinash | Executive Director | 7.5 |
| Talwadkar | Monali Naresh | Staff/Assistant | 4.5 |
| Thakker | Neil J | Manager | 3.0 |
| Tran | Hong | Staff/Assistant | 16.9 |
| Tsui | Rochelle | Manager | 6.4 |
| Zee | Ena | Executive Director | 0.5 |
| | | **Total** | **955.0** |

**Total Fixed Fees Sought for 2022 Consolidated Audit During the Fee Period: $650,000.00**

**EXHIBIT B**
**SUMMARY BY CATEGORY**

*2022 Consolidated Audit*

| Time Category | Category Descriptions | Hours |
|---|---|---|
| Planning Activities | This category relates to all audit planning activities. | 1.6 |
| Risk Assurance/IT Activities | This category  relates to discussion, and analysis relating to application controls, IT audit progress and IT general controls. | 19.5 |
| Walkthroughs/Test of Controls | This category includes all activities associated with meetings, preparation and review of all walkthroughs and controls. | 6.8 |
| Year-End Substantive Testing | This category includes activities associated with Year-End audit procedures | 927.1 |
| | **Total** | **955.0** |

**EXHIBIT C**
**SUMMARY OF EXPENSES**

| Expense Category | Expense Amount |
|---|---|
| Meals | $59.07 |
| Other | $1,078.75 |
| **Total** | **$1,137.82** |

**EXHIBIT D**
**SUMMARY DETAIL OF HOURS INCURRED BY PROFESSIONAL**

*2022 Consolidated Audit*

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tsui,Rochelle | Manager | 06 Feb 2023 | Planning Activities | 0.8 | Create document request list and send to client. |
| Tran,Hong | Staff/Assistant | 15 Feb 2023 | Planning Activities | 0.8 | Collaboration between EY Actuary specialist team and main audit team to discuss scoping |
| Deepankar Nayyar | Senior | 20 Feb 2023 | Year-End Substantive Testing | 2.0 | Review of cash testing procedures |
| Deepankar Nayyar | Senior | 21 Feb 2023 | Year-End Substantive Testing | 2.0 | Review of accounts receivable testing procedures |
| Fan,Wade | Senior | 21 Feb 2023 | Year-End Substantive Testing | 4.0 | Finish interim procedures for revenue to cash anchor journal entry review |
| Deepankar Nayyar | Senior | 22 Feb 2023 | Year-End Substantive Testing | 2.0 | Review of vendor chargeback testing procedures |
| Aarti Gupta | Staff/Assistant | 23 Feb 2023 | Year-End Substantive Testing | 8.0 | Accounts receivable existence testing procedures |
| Deepankar Nayyar | Senior | 23 Feb 2023 | Year-End Substantive Testing | 2.0 | Review of vendor chargeback testing procedures cont. |
| Aarti Gupta | Staff/Assistant | 24 Feb 2023 | Year-End Substantive Testing | 11.0 | Compiling listing of all quarter vendor chargebacks and updating documentation, identifying null or negative balances and performing calculations. |
| Deepankar Nayyar | Senior | 24 Feb 2023 | Year-End Substantive Testing | 2.0 | Review of Rhodes accounts receivable testing procedures |
| Utkarsh Kaushik | Staff/Assistant | 27 Feb 2023 | Year-End Substantive Testing | 6.0 | Scoping of cash confirmations based on current ledger accounts |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Senior Manager | 28 Feb 2023 | Year-End Substantive Testing | 0.5 | Review of revenue correlation testing exception |
| Chhaparia,Khyati | Staff/Assistant | 01 Mar 2023 | Risk Assurance/IT Activities | 2.5 | Creation of general ledger data analysis toolkit |
| Deepankar Nayyar | Senior | 01 Mar 2023 | Year-End Substantive Testing | 4.0 | Work performed over substantive procedures for year end. |
| Utkarsh Kaushik | Staff/Assistant | 01 Mar 2023 | Year-End Substantive Testing | 5.0 | Submission of cash confirmations to the various banks |
| Aarti Gupta | Staff/Assistant | 02 Mar 2023 | Year-End Substantive Testing | 4.5 | Documenting and review of inventory compilation workbook including agreement to system screenshots |
| Aarti Gupta | Staff/Assistant | 02 Mar 2023 | Year-End Substantive Testing | 3.5 | Review of sales registers and making of selections |
| Chhaparia,Khyati | Staff/Assistant | 02 Mar 2023 | Risk Assurance/IT Activities | 2.5 | Creation of general ledger data analysis toolkit cont. |
| Deepankar Nayyar | Senior | 02 Mar 2023 | Year-End Substantive Testing | 4.0 | Work performed over substantive procedures for year end. |
| Shubhangi Madhukar More | Staff/Assistant | 02 Mar 2023 | Year-End Substantive Testing | 11.0 | Population of testing lead sheets from trial balance |
| Furtado,Justin V | Senior Manager | 03 Mar 2023 | Year-End Substantive Testing | 0.5 | Addressing comments left in planning documents |
| Thakker,Neil J | Manager | 03 Mar 2023 | Risk Assurance/IT Activities | 1.0 | Documentation of digital audit transformation procedures |
| Chhaparia,Khyati | Staff/Assistant | 06 Mar 2023 | Risk Assurance/IT Activities | 2.0 | Addressing reconciling discrepancies in data analysis toolkit |
| Furtado,Justin V | Senior Manager | 06 Mar 2023 | Year-End Substantive Testing | 0.7 | Initial review of Government pricing testing scope |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tran,Hong | Staff/Assistant | 06 Mar 2023 | Year-End Substantive Testing | 1.2 | Read and log data received and update scoping documentation accordingly |
| Aarti Gupta | Staff/Assistant | 07 Mar 2023 | Year-End Substantive Testing | 13.0 | Preparation of trial balance and testing lead sheets |
| Chhaparia,Khyati | Staff/Assistant | 07 Mar 2023 | Risk Assurance/IT Activities | 2.5 | Addressing reconciling discrepancies in data analysis toolkit cont. |
| Deepankar Nayyar | Senior | 07 Mar 2023 | Year-End Substantive Testing | 4.5 | Preparation and documentation of year end trial balance |
| Deepankar Nayyar | Senior | 07 Mar 2023 | Year-End Substantive Testing | 4.5 | Preparation and documentation of Purdue Pharma LP and Rhodes Pharma testing lead sheets for various significant accounts |
| Fan,Wade | Senior | 07 Mar 2023 | Year-End Substantive Testing | 1.0 | Documentation of planning analytics to identify significant account fluctuations |
| Fan,Wade | Senior | 07 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of interim revenue testing procedures |
| Monali Naresh Talwadkar | Staff/Assistant | 07 Mar 2023 | Year-End Substantive Testing | 4.5 | Population of operating expense and benefits liability scoping lead sheets |
| Tran,Hong | Staff/Assistant | 07 Mar 2023 | Year-End Substantive Testing | 2.0 | Processing initial data requests and updating follow-up questions for the client actuary team |
| Utkarsh Kaushik | Staff/Assistant | 07 Mar 2023 | Year-End Substantive Testing | 8.0 | Review of trial balance for unusual accounts or activity |
| Chhaparia,Khyati | Staff/Assistant | 08 Mar 2023 | Risk Assurance/IT Activities | 3.0 | Finalization of data analysis toolkit |
| D'Alessandro,Nicholas A | Manager | 08 Mar 2023 | Year-End Substantive Testing | 2.5 | Selections/testing for over-the-counter sales and cash anchor |
| Thakker,Neil J | Manager | 08 Mar 2023 | Risk Assurance/IT Activities | 2.0 | Documentation of journal entry computer assisted audit tool |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tran,Hong | Staff/Assistant | 08 Mar 2023 | Year-End Substantive Testing | 1.0 | Draft discount rate tool to assess the projected benefit cash flows used in the calculation of the obligations at 12/31/2022. Pending cash flows support to finish this analysis. |
| Tran,Hong | Staff/Assistant | 08 Mar 2023 | Year-End Substantive Testing | 2.0 | Draft numerical review tool to review 2022 expense determination and 12/31/2022 disclosure calculations |
| Tran,Hong | Staff/Assistant | 08 Mar 2023 | Year-End Substantive Testing | 3.0 | Draft 2022 benefit plan review memorandum documenting the results of the review |
| Deepankar Nayyar | Senior | 09 Mar 2023 | Year-End Substantive Testing | 2.0 | Ongoing documentation of year-end trial balance |
| Deepankar Nayyar | Senior | 09 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of over the counter sales cutoff testing |
| Deepankar Nayyar | Senior | 09 Mar 2023 | Year-End Substantive Testing | 5.0 | Preparation of accrued rebates testing workpapers inclusive of Commercial and Medicaid |
| Tran,Hong | Staff/Assistant | 09 Mar 2023 | Year-End Substantive Testing | 1.0 | Check emails, summarize findings on special events documents |
| Utkarsh Kaushik | Staff/Assistant | 09 Mar 2023 | Year-End Substantive Testing | 11.0 | Documenting cash confirmations to the testing lead sheet and trial balance |
| Aarti Gupta | Staff/Assistant | 10 Mar 2023 | Year-End Substantive Testing | 3.5 | Documenting Medicare Part D rebate reconciliation schedule and making selections for current year testing |
| Aarti Gupta | Staff/Assistant | 10 Mar 2023 | Year-End Substantive Testing | 3.5 | Documenting Tricare rebate reconciliation schedule and making selections for current year testing |
| Aarti Gupta | Staff/Assistant | 10 Mar 2023 | Year-End Substantive Testing | 6.0 | Documenting rebate payment reconciliation schedule and making selections for current year testing |
| Deepankar Nayyar | Senior | 10 Mar 2023 | Year-End Substantive Testing | 3.0 | Review of scoping procedures performed over testing lead sheets |

8

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Deepankar Nayyar | Senior | 10 Mar 2023 | Year-End Substantive Testing | 3.0 | Review of cash confirmations received and documentation of testing |
| Deepankar Nayyar | Senior | 10 Mar 2023 | Year-End Substantive Testing | 3.0 | Preparation of accrued rebates testing workpapers inclusive of Med Part D and Tricare |
| Furtado,Justin V | Senior Manager | 10 Mar 2023 | Year-End Substantive Testing | 2.4 | Finalization of materiality for the audit |
| Tran,Hong | Staff/Assistant | 10 Mar 2023 | Year-End Substantive Testing | 0.7 | Drafting and sending initial data request emails for pension testing procedures |
| Utkarsh Kaushik | Staff/Assistant | 10 Mar 2023 | Year-End Substantive Testing | 11.0 | Documenting commercial and Medicaid rebate accrual reconciliation |
| Aarti Gupta | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Aarti Gupta | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 9.0 | Updating the Scoping for Purdue and Rhodes leads and preparation of tracker for flux explanations |
| Casella, John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Casella,John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.4 | Purdue team kickoff meeting, discuss expectations and schedule for audit Amelia Caporale, Avinash Sonika, Christian Rosado-Kozlowski, Evidence Mushaninga, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Wade Fan |
| Casella,John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.5 | Inventory Cutoff workpaper set up and selections made |
| Casella,John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive | 2.0 | Inventory Compilation review |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Casella,John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 2.0 | Standard Cost listing Workpaper set up and documentation |
| Casella,John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.8 | Inventory Price Testing Workpaper set up and documentation |
| D'Alessandro,Nicholas A | Manager | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Deepankar Nayyar | Senior | 13 Mar 2023 | Year-End Substantive Testing | 3.0 | Preparation and documentation of rebates workpapers - Commercial, Medicaid Accrual, Med Part D, Tricare and Coverage Gap |
| Fan,Wade | Senior | 13 Mar 2023 | Year-End Substantive Testing | 0.4 | Purdue team kickoff meeting, discuss expectations and schedule for audit Amelia Caporale, Avinash Sonika, Christian Rosado-Kozlowski, Evidence Mushaninga, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Wade Fan |
| Fan,Wade | Senior | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Furtado,Justin V | Senior Manager | 13 Mar 2023 | Year-End Substantive Testing | 3.0 | Addressing comments left in planning documents cont. |
| Furtado,Justin V | Senior Manager | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Senior Manager | 13 Mar 2023 | Year-End Substantive Testing | 0.4 | Purdue - Kick off and Wellness Discussion With: Amelia Caporale, Avinash Sonika, Christian Rosado-Kozlowski, Evidence Mushaninga, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 2.2 | Substantive testing to make selections for Rhodes credit adjustments |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.3 | Accrued Payroll workbook set up and tie to lead sheets |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.4 | Set up workbook for Accrued Co-Op Advertising account and made selections for testing. |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.4 | Set up workbook for Accrued Long Term retirement plan testing and tied to appropriate workbooks |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.1 | Set up workbook for accrued Long Term and Short term settlements |
| Rosado-Kozlowski,Christian | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Rosado-Kozlowski,Christian | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 8.5 | Initial preparation and selections making for prepaid expense testing |

11

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sardo,Jason L. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Sardo,Jason L. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 2.5 | Performing testing over Purdue international credits |
| Sardo,Jason L. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 3.0 | Performing topsheet walkthroughs procedures for sales, accounts receivable, and vendor chargebacks |
| Tran,Hong | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Draft fixed income tool to develop the inflation assumption for use in review of the expected rate of return on plan assets assumption |
| Tran,Hong | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 2.0 | Draft expected rate of return on assets tool to calculate a range of expected asset returns based on the Pension plan's actual asset allocations |
| Tran,Hong | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Read through data received and summarize a list of outstanding data to complete the review, then sent to client |
| Utkarsh Kaushik | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 3.0 | Identification of individual account balance fluctuations greater than testing scope and creation of tracker to be distributed to client |
| Aarti Gupta | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 4.0 | Performing substantive testing procedures over revenue cutoff |
| Aarti Gupta | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 3.5 | Rhodes - Performing substantive testing procedures over revenue cutoff |
| Aarti Gupta | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 1.0 | Updating cash testing procedures for additional confirmations received |
| Aarti Gupta | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Casella,John M. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 4.0 | Set up and document Inventory rollforward workpaper |
| Casella,John M. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 1.0 | Set up and document inventory reserve substantive analytic procedure form |
| Casella,John M. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 3.3 | Set up and document Emerson Geodis Over the Counter Inventory Confirmation and Stock listing |
| Casella,John M. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 1.4 | Review the Inventory lead sheet and work on tying out open tie outs to support inventory workpapers |
| Casella,John M. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| D'Alessandro,Nicholas A | Manager | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| D'Alessandro,Nicholas A | Manager | 14 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with J. Sardo to discuss vendor chargeback testing procedures |
| Fan,Wade | Senior | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Furtado,Justin V | Senior Manager | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 14 Mar 2023 | Year-End Substantive | 1.5 | Accrued Long term and Short term settlement workbook documentation. Request and tie from the client for the settlement |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | payment in current year. |
| Gilliard,Julia | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 3.0 | Documentation of credit adjustment workbook and testing procedures |
| Gilliard,Julia | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 3.0 | Review of accrued co-op advertising testing support |
| Gilliard,Julia | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 4.5 | Finished setting up workpapers, and made selections. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 4.0 | Setup workpapers for revenue testing including sales register and cutoff register |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Sardo,Jason L. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with Nick D'Alessandro to discuss vendor chargeback testing procedures |
| Sardo,Jason L. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 3.5 | Performing Vendor Chargeback testing |
| Sardo,Jason L. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 2.5 | Review of contracts and their appropriate inclusion in current year workpapers |
| Sardo,Jason L. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Fan |
| Tran,Hong | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Check actuarial credentials, check emails |
| Utkarsh Kaushik | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 7.0 | Marking testing selections for vendor chargeback procedures |
| Utkarsh Kaushik | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Arti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Biedziak,Eliza Anna | Senior Manager | 15 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of initial data provided for government pricing testing procedures |
| Casella,John M. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 2.0 | Update documentation for Inventory Rollforward |
| D'Alessandro,Nicholas A | Manager | 15 Mar 2023 | Year-End Substantive Testing | 5.5 | Review of Gross-to-net adjustments and revenue cash anchor testing |
| D'Alessandro,Nicholas A | Manager | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| D'Alessandro,Nicholas A | Manager | 15 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with J. Sardo to discuss royalty expense testing workbook |
| Fan,Wade | Senior | 15 Mar 2023 | Year-End Substantive Testing | 0.9 | Call with Julia Gilliard and Utkarsh Kaushaik for questions regarding cash to sales testing and cash confirmation procedures. |
| Fan,Wade | Senior | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Senior Manager | 15 Mar 2023 | Year-End Substantive Testing | 3.3 | Addressing comments left in planning documents cont. |
| Furtado,Justin V | Senior Manager | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.6 | Organized collab portal for items received and requested from client as of the current date. Updated  the prepared by client listing. |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.4 | Review of bankruptcy court approval of incentive compensation |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.9 | Call with wade Fan and Utkarsh Kaushaik team for questions regarding cash to sales testing and cash confirmation procedures |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.8 | Download W2 payroll testing support and draft instructions to send to offshore team in order to complete the workbook for the current year. |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Accrued Other follow-up responses and documentation within workbook |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 1.4 | Review GDS work and cash workbooks to see the status and add any missing numbers. |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 1.5 | Set up payroll workbook and familiarize self with the testing procedures used in prior year. |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.9 | Selections for AR Contra Account distribution with updated support from client, |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Pelletier,Erica N. | Staff/Assistant | 15 Mar 2023 | Risk Assurance/IT Activities | 1.0 | Updating ValueCentric service organization controls Report documentation |
| Rosado-Kozlowski,Christian | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 6.5 | Addressing over the counter testing workpapers |
| Rosado-Kozlowski,Christian | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 1.0 | Preparation of intangible analysis workpaper. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Sardo,Jason L. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with Nick D'Alessandro to discuss royalty expense testing |
| Sardo,Jason L. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 3.2 | Performing over the counter revenue related accounts receivable testing |
| Sardo,Jason L. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Sardo,Jason L. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 2.4 | Performing Accounts receivable allowance and reserves testing |
| Sardo,Jason L. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 1.5 | Performing royalty expense testing |
| Tsui,Rochelle | Manager | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of email responses related to government pricing testing procedures |
| Utkarsh Kaushik | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 8.0 | Performance of cash to revenue testing procedures for year-end update testing |
| Utkarsh Kaushik | Staff/Assistant | 15 Mar 2023 | Year-End Substantive | 0.9 | Call with Wade Fan and Julia Gilliard team for questions regarding cash to sales testing and cash confirmation procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Aarti Gupta | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 1.5 | Updated Payroll Expense Reconciliation workpaper |
| Casella,John M. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 2.0 | Set up and document the Inventory Reserve analytic and document substantive analytic procedure workpaper |
| Casella,John M. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.3 | Email P. Pradith for missing Inventory Receipts and Shipments listing for Cutoff procedures |
| Casella,John M. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 1.4 | Document and make selections for Rhodes Pharma Inventory Cutoff procedures |
| D'Alessandro,Nicholas A | Manager | 16 Mar 2023 | Walkthroughs/Test of Controls | 6.8 | Review of documentation of walkthrough of key financial processes |
| D'Alessandro,Nicholas A | Manager | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| D'Alessandro,Nicholas A | Manager | 16 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with J. Sardo to discuss data analytic testing procedures |
| D'Alessandro,Nicholas A | Manager | 16 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with J. Sardo to discuss other credit adjustments testing |
| Deepankar Nayyar | Senior | 16 Mar 2023 | Year-End Substantive Testing | 5.0 | Preparation and performance of Cash anchor testing to support revenue procedures |
| Fan,Wade | Senior | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Furtado,Justin V | Senior Manager | 16 Mar 2023 | Year-End Substantive Testing | 1.3 | Accounts receivable reserve testing population review |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Senior Manager | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.6 | Accrued Long term retirement plan documentation and clean up of workbook |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 2.0 | Selections made for AR Contra distribution account. Set up workbook and added to the collab portal for client upload. |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.6 | Review of client upload relating to the Kentucky settlement and update of documentation. |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 2.6 | Review of contract Testing selections and workbook creation |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 1.7 | Review of intercompany receivables/payables schedules and drafting related selections email |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Rosado-Kozlowski,Christian | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 2.0 | Completed preparation of Purdue other credit adjustments testing workbook |
| Rosado-Kozlowski,Christian | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 2.0 | Documentation of intangible rollforward and identification of testing procedures |
| Rosado-Kozlowski,Christian | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 4.5 | Preparation of fixed asset testing workpapers |
| Rosado-Kozlowski,Christian | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with Nick D'Alessandro to discuss data analytic procedures |
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with Nick D'Alessandro to discuss other credit adjustments testing |
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 3.2 | Performing data analytics procedures over revenue |
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 1.2 | Performing walkthroughs over vendor chargebacks |
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 3.2 | Performing other credit adjustments testing |
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Utkarsh Kaushik | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 7.0 | Documentation of payroll expense testing analytical procedures |
| Biedziak,Eliza Anna | Senior Manager | 17 Mar 2023 | Year-End Substantive Testing | 1.0 | Govt Pricing document and data review |
| Casella,John M. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Email P. Pradith about the status of the Inventory Rollforward support to perform the Inventory Rollforward for Rhodes Pharma |
| Casella,John M. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 1.5 | Document and make selections for Rhodes Pharma Price testing |
| D'Alessandro,Nicholas A | Manager | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |

20

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Deepankar Nayyar | Senior | 17 Mar 2023 | Year-End Substantive Testing | 2.0 | Preparation and performance of Cash anchor testing to support revenue procedures cont. |
| Deepankar Nayyar | Senior | 17 Mar 2023 | Year-End Substantive Testing | 3.0 | Preparation and update of Payroll Expense and Reconciliation workpaper |
| Fan,Wade | Senior | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 2.3 | Consolidated intercompany workbook set up and tie out to respective workpapers. |
| Gilliard,Julia | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.8 | Review of payroll registers to support bonus accrual |
| Gilliard,Julia | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 1.2 | Accrued legal fees workbook set up |
| Gilliard,Julia | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Pelletier,Erica N. | Staff/Assistant | 17 Mar 2023 | Risk Assurance/IT Activities | 3.0 | Documentation of service organization controls report for ValueCentric, Inmar/Medturn, and IQVIA |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussing with Nick D'Alessandro and Wade Fan about selections made earlier in the week, and then promptly sent out the request and email in the support portal. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 4.0 | Accounts payable testing schedule preparation |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sardo,Jason L. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 2.4 | Performing data analytic procedures over revenue including making selections for sales cutoff testing |
| Sardo,Jason L. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 2.5 | Performing walkthroughs for sales and accounts receivable |
| Sardo,Jason L. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 1.2 | Performing royalty expense testing |
| Sardo,Jason L. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Sonika,Avinash | Executive Director | 17 Mar 2023 | Year-End Substantive Testing | 3.0 | Reviewed planning documents related to FY22 audit |
| Tran,Hong | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Agenda preparation for discussions of pension actuary testing scope |
| Utkarsh Kaushik | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 11.0 | Cash Anchor JE drill downs and year end Inventory summary workpaper setup - Senior Deepankar |
| Utkarsh Kaushik | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| D'Alessandro,Nicholas A | Manager | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 20 Mar 2023 | Year-End Substantive Testing | 5.0 | Time spent over Cash Anchor Testing for Year-End for Purdue Pharma |
| Fan,Wade | Senior | 20 Mar 2023 | Year-End Substantive | 1.5 | Purdue and Rhodes interim Cutoff procedure |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Fan,Wade | Senior | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Call with Christian Rosado-Kozlowski regarding accounts payable testing selections |
| Fan,Wade | Senior | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Furtado,Justin V | Senior Manager | 20 Mar 2023 | Year-End Substantive Testing | 1.9 | Review of Rhodes Pharma inventory credit per contract and related accounting impacts |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.4 | Update with YTD payroll register for payroll analytic workbooks |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Accrued legal workbook set up and testing selections made. |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 2.5 | Sales return reserve sample selection and workbook set up. |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 1.0 | Running of the selection procedures for contract population |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Review of investments support and tie out within workbook. |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 1.5 | Documentation of vendor chargeback testing selections |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Review Payroll register testing and GDS work. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Review and discuss payroll testing with Julia |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 1.0 | Project management - getting familiarized with the file and tasks assigned |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Rhodes Pharma accounts receivables reserves workpapers |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 3.1 | Review of Rhodes Pharma accounts receivable testing workpapers |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 4.1 | Review of Rhodes of Inventory workpapers |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 1.0 | Draft and send out Rhodes 3rd party inventory confirmations |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 9.5 | Preparation of accounts payable testing workpapers |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Call with Wade Fan to discuss accounts payable testing selections |
| Sardo,Jason L. | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 1.8 | Performing royalty expense testing based on follow-up support provided |
| Sardo,Jason L. | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.8 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 5.0 | Performing rebate (net sales) related testing |
| Tran,Hong | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Re-calendaring a meeting with the main assurance team based on changes in availability |
| Utkarsh Kaushik | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 9.0 | Performance of cash to revenue testing procedures for year-end update testing cont. |
| D'Alessandro,Nicholas A | Manager | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 21 Mar 2023 | Year-End Substantive Testing | 2.0 | Documentation and preparation of hardcopy confirmation received for Purdue Pharma LP |
| Deepankar Nayyar | Senior | 21 Mar 2023 | Year-End Substantive Testing | 4.0 | Preparation and documentations of the Rhodes Pharma - Inventory - Inventory Roll-forward. |
| Fan,Wade | Senior | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Fox,Nicholas K. | Manager | 21 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of actuary testing procedures scoping and data request |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 1.5 | Updating trial balance for cash confirmations received, inclusive of those received hard copy |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 1.5 | Set up Emerson and Geodis workbook. Reviewed support and made the respective ties. |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.8 | Completed accrued payroll workbook and tied out support. |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.7 | Inventory memos updated for current year in both Rhodes and Purdue canvas. |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.6 | review of payroll reconciliation and possible variances we are recalculating. |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 1.4 | Cutoff selections and workbook set off for inventory |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 1.0 | Selections for Lower of cost and net realizable values testing and discussion regarding them. |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 21 Mar 2023 | Year-End Substantive Testing | 1.5 | Medicaid government price testing - review of data reconciliations provided |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 2.5 | Review of Rhodes Inventory subledger |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive | 0.5 | Review of payroll expenses reconciliation to payroll register |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of prepaid legal retainers |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of fixed asset and related depreciation schedules and rollforward |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 3.0 | Review of accrued expense schedules |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of other current asset population schedules |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 7.5 | Preparation of accounts payable accrued testing workpapers |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Addressed review notes related to Other current asset testing procedures |
| Sardo,Jason L. | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 7.5 | Performing rebate testing including commercial, Medicare Part D, Medicaid, Traice, and Coverage Gap schedules |
| Sardo,Jason L. | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Mushaninga |
| Tsui,Rochelle | Manager | 21 Mar 2023 | Year-End Substantive Testing | 1.8 | Initial review of data received for Purdue government pricing testing procedures |
| Utkarsh Kaushik | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 11.0 | Review of Rhodes Pharma inventory activity rollforward from count date to year-end |
| D'Alessandro,Nicholas A | Manager | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Time spent preparing the Wilson inventory workpaper and resolving the open items present in the workpaper. |
| Deepankar Nayyar | Senior | 22 Mar 2023 | Year-End Substantive Testing | 4.0 | Preparation and documentation of the lead sheets and their respective flux explanations provided by the client. |
| Deepankar Nayyar | Senior | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Final overview of cash confirmations received on electronically and updating confirmation log |
| Fan,Wade | Senior | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Furtado,Justin V | Senior Manager | 22 Mar 2023 | Year-End Substantive Testing | 1.2 | Initial review of planned rebate testing procedures |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion to go over payroll and inventory questions with: Evidence Mushaninga and Nicholas D'Alessandro |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 1.7 | Creation of contact wholesaler workbook and list of support to request from client. |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive | 1.7 | Accrued Payroll Workbook discussion and set up in order to complete it. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Review client request list and make sure up to date with portal |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 0.6 | Prepped interbank transfer workbook and review of listing for 6 days after received. |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Fix comments within intercompany related workbooks |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Clearing review notes and fixing the respective workpapers |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 22 Mar 2023 | Year-End Substantive Testing | 1.5 | Medicaid government price testing - review of data reconciliations provided |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Team meeting to discuss follow up questions on inventory with N. D'Alessandro and J. Gilliard |
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of payroll reconciliation schedule |
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of inventory testing workpapers |
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of payroll accrual calculation and underlying schedule |
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of Intercompany transactions |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of inventory testing workpapers cont. |
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 2.5 | Review of prepaid - other testing schedule and support received |
| Rosado-Kozlowski,Christian | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 4.0 | Addressed review comments related to fixed asset rollforward testing procedures |
| Sardo,Jason L. | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 6.0 | Coverage gap rebate testing procedures |
| Sardo,Jason L. | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Tsui,Rochelle | Manager | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Mapping of government pricing data received to the appropriate categories and formats |
| Utkarsh Kaushik | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 11.0 | Clearing review notes and fixing the respective workpapers related to intercompany testing |
| Biedziak,Eliza Anna | Senior Manager | 23 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of government pricing testing procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Manager | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 23 Mar 2023 | Year-End Substantive Testing | 4.0 | Documentation and preparation of the Payroll reconciliation |
| Deepankar Nayyar | Senior | 23 Mar 2023 | Year-End Substantive Testing | 5.0 | Preparation of inventory reserve (lower of cost or net realizable value) workpapers |
| Fan,Wade | Senior | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 1.2 | Completed testing on inventory Lower cost to net |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 1.3 | Review of accrued vendor chargebacks calculations based on iContracts data and sending client follow-ups |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 1.5 | Update of 2022 budget and testing performed for Accrued co-op Advertising expenses. |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.8 | Accounts receivable Contra Account testing performed |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.7 | Review support in portal and follow-up on open items still pending from the company. |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 1.2 | Address and close review notes received within Canvas. |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.8 | Updated explanations for the Accounts receivable contra account workbook. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 23 Mar 2023 | Year-End Substantive Testing | 0.6 | Formatting of data received related to government pricing audit - addressing validation errors |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of payroll analytical testing |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Purdue intangible rollforward testing |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of accounts receivable testing procedures |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 2.0 | Closing review comments left in substantive testing workbooks |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of inventory testing workpapers cont. |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Addressed review notes related to other current asset account lead sheet |
| Rosado-Kozlowski,Christian | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 4.0 | Completed fixed asset testing including depreciation analytics |
| Rosado-Kozlowski,Christian | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 1.3 | Completed documentation of intangible asset rollforward and testing procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 1.3 | Review and documentation of equity rollfoward financial statement |
| Rosado-Kozlowski,Christian | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 3.4 | Performing tie out of operating expense testing population |
| Sardo,Jason L. | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 3.8 | Performing search for unrecording liabilities |
| Sardo,Jason L. | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 3.4 | Scoping operating expense testing population |
| Tsui,Rochelle | Manager | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Loading of government pricing data received into EY testing tools |
| Aarti Gupta | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.5 | Updating inventory testing workpapers based on additional support received |
| Biedziak,Eliza Anna | Senior Manager | 24 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of initial government price testing work performed for Medicaid calculations |
| D'Alessandro,Nicholas A | Manager | 24 Mar 2023 | Year-End Substantive Testing | 3.1 | Review of rebate, inventory and gross-to-net files |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Manager | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 24 Mar 2023 | Year-End Substantive Testing | 2.0 | Work performed over intercompany workpaper in terms of documentation and internal/external tie outs. |
| Deepankar Nayyar | Senior | 24 Mar 2023 | Year-End Substantive Testing | 4.0 | Review of Rhodes inventory testing workpapers |
| Fan,Wade | Senior | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with Evidence Mushaninga address follow-up questions on inventory testing workbooks. |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.5 | Update of inventory testing workbooks based on additional support and coaching notes |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.0 | Call with Evidence Mushaninga to discuss Payroll analytics testing questions. |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.5 | Purdue inventory cutoff testing. |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.2 | Accrued legal follow-ups sent to company and discussion on needed support. |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 0.6 | Update client request list and distribute to Company |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.7 | Update the intercompany lead and consolidation workbooks for comments received. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 24 Mar 2023 | Year-End Substantive Testing | 5.5 | Replication of average manufacturer price calculation for government price testing analysis |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 1.0 | Call with J. Gilliard to discuss Payroll analytics testing questions. |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of other current asset testing procedures |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of Rhodes Pharma accounts receivable testing procedures |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of Rhodes Pharma inventory testing procedures |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Intercompany transactions cont. |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 2.5 | Review of inventory testing workpapers cont. |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 4.3 | Reviewed other prepaid expense testing support provided, identified follow-ups, and reverted back to client |
| Sardo,Jason L. | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 2.4 | Scoping operating expense testing population cont. |
| Sardo,Jason L. | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.5 | Performing royalty expense testing cont. |
| Utkarsh Kaushik | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 11.0 | Investigation into unique journal entries identified during revenue correlation analysis procedures |
| Deepankar Nayyar | Senior | 27 Mar 2023 | Year-End Substantive Testing | 6.0 | Detailed Testing of controlled substances revenue occurrence |
| Deepankar Nayyar | Senior | 27 Mar 2023 | Year-End Substantive Testing | 2.0 | Work performed over update of lead sheets and their respective flux explanations for year end activity. |
| Fan,Wade | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.4 | Review of independence scoping documents provided by delivery center |
| Fan,Wade | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Furtado,Justin V | Senior Manager | 27 Mar 2023 | Year-End Substantive Testing | 6.5 | Reconciliation of operating expense testing population to the trial balance |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of Rhodes inventory lead and flux explanations |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with Evidence Mushaninga about account balance fluctuations in lead sheets between the current and prior year. |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 1.5 | Updated testing leadsheets and sent client follow-ups as appropriate |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 1.5 | Update trial balance and supporting schedules for the adjusting journal entry. |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 2.3 | Inventory cutoff testing for Purdue and review of the support provided by the Company. |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 1.2 | Royalty expense support review and workbook set up. |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.6 | Initial Medicaid pricing calculation - drug scoping |
| Mayta,Ryan Brandon | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.1 | Drafting additional request items for Medicaid price testing |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of Rhodes Pharma inventory testing procedures cont. |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of fixed asset rollforward and related testing procedures |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 1.0 | Discussion with J. Gilliard to discuss inventory price testing procedures |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive | 1.5 | Review of intangible asset indicators of impairment |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of accrued co-op advertising testing procedures performed |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of long and short term accrued settlements testing procedures |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with J. Gilliard about account balance fluctuations in lead sheets between the current and prior year. |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Intercompany transactions cont. |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Project management - associating wps to tasks and handing off tasks |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-KozlowskiJason L SardoJulia GilliardUtkarsh KaushikNicholas A D'AlessandroWade FanDeepankar NayyarEvidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 2.3 | Over the counter sales cutoff testing |
| Sardo,Jason L. | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 2.5 | Performing testing of other credit adjustments to net sales |
| Sardo,Jason L. | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 4.1 | Scoping operating expense testing population cont. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Executive Director | 27 Mar 2023 | Year-End Substantive Testing | 1.0 | Review planning workpapers |
| Tsui,Rochelle | Manager | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of data files for product mapping. |
| Utkarsh Kaushik | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 8.5 | Performing testing selections for lower of cost or net realizable value |
| Utkarsh Kaushik | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Biedziak,Eliza Anna | Senior Manager | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of average manufacturer price calculation for Medicaid price testing |
| Deepankar Nayyar | Senior | 28 Mar 2023 | Year-End Substantive Testing | 3.0 | Detailed Testing of over the counter product revenue occurrence |
| Deepankar Nayyar | Senior | 28 Mar 2023 | Year-End Substantive Testing | 4.0 | Review of Sales Cutoff Testing procedures and support. |
| Fan,Wade | Senior | 28 Mar 2023 | Year-End Substantive Testing | 1.5 | Addressing emails regarding royalty expense testing |
| Fan,Wade | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Gilliard,Julia | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 3.5 | Address comments within canvas on workpapers |
| Gilliard,Julia | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 2.2 | Commercial Rebate workbook set up and review of support |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.7 | Address Lower cost net realizable values comments and update workbook |
| Gilliard,Julia | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 1.1 | Updated inventory finished goods and raw material information for new support provided. |
| Gilliard,Julia | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 28 Mar 2023 | Year-End Substantive Testing | 6.0 | Performance of initial Medicaid pricing calculation |
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of fixed asset rollforward and related depreciation testing procedures |
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Rhodes Pharma inventory reserve analysis |
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of Rhodes Pharma accounts receivable testing procedures |
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of available for sale investment testing procedures |
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of inventory price testing procedures |
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of Rhodes Pharma inventory testing procedures cont. |
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of intangible asset rollforward and documentation of potential indicators of impairment |
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive | 0.5 | Review of digital audit data transformation documentation |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Reviewing permanent files |
| Sardo,Jason L. | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 2.9 | Scoping operating expense testing population cont. |
| Sardo,Jason L. | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 3.1 | Scoping unprocessed deductions testing |
| Sardo,Jason L. | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of search for unrecorded liabilities testing population |
| Sonika,Avinash | Executive Director | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Reviewed all the filings with the Bankruptcy court from June 2022 till date |
| Sonika,Avinash | Executive Director | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Attended Audit Committee Meeting with A.Caporale |
| Caporale, Amelia | Partner | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Attended Audit Committee Meeting with A.Sonika |
| Sonika,Avinash | Executive Director | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with A. Caporale related to planning procedures performed |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Caporale, Amelia | Partner | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with A. Sonika related to planning procedures performed |
| Utkarsh Kaushik | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 9.0 | Over the counter product sales cutoff testing selections review |
| Utkarsh Kaushik | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Aarti Gupta | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 4.5 | Preparing returns processing reconciliation and testing procedures |
| Biedziak,Eliza Anna | Senior Manager | 29 Mar 2023 | Year-End Substantive Testing | 1.0 | Govt pricing testing procedures for Medicaid calculations |
| Deepankar Nayyar | Senior | 29 Mar 2023 | Year-End Substantive Testing | 7.0 | Work performed over Purdue Rebate Payment Testing |
| Fan,Wade | Senior | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Call with Julia Gilliard to discuss royalty expense testing and support |
| Fan,Wade | Senior | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga, Aarti Gupta |
| Furtado,Justin V | Senior Manager | 29 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of information technology testing scope and procedures |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Call with Wade Fan to discuss Royalty expense testing and support. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with Wade Fan on Accrued Legal follow-ups |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.9 | Update the cash lead sheet for the explanations from the company. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Update documentation for Accounts receivable reserve values. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 1.4 | Recalculation of accrued royalty expense overpaid by the company |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 1.3 | Review comments relating to Rhodes Accounts Receivables. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.8 | Sending follow-ups to individuals in the company for overdue items in the collab portal. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.8 | Review comments in accounts receivable reserve workbook and follow-ups |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.8 | Review comments within canvas. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga, Aarti Gupta |
| Mayta,Ryan Brandon | Senior | 29 Mar 2023 | Year-End Substantive Testing | 2.7 | Initial Medicaid pricing calculation cont. |
| Mushaninga,Evidence | Senior | 29 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of inventory price testing procedures cont. |
| Mushaninga,Evidence | Senior | 29 Mar 2023 | Year-End Substantive Testing | 3.9 | Reviewing and closing review comments for accounts receivable reserves testing |
| Mushaninga,Evidence | Senior | 29 Mar 2023 | Year-End Substantive | 0.8 | Closing coaching comments related to payroll testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Mushaninga,Evidence | Senior | 29 Mar 2023 | Year-End Substantive Testing | 0.8 | Closing coaching comments related to accrued co-op testing |
| Mushaninga,Evidence | Senior | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga, Aarti Gupta |
| Sardo,Jason L. | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga, Aarti Gupta |
| Sardo,Jason L. | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 2.4 | Review of the rebates expense listing and making selections for testing |
| Sardo,Jason L. | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 2.1 | Performing unprocessed deductions testing |
| Sardo,Jason L. | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 2.0 | Performing search for unrecorded liabilities testing |
| Tran,Hong | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Initial call for actuary testing with E. Zee |
| Tsui,Rochelle | Manager | 29 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of initial Medicaid pricing calculations |
| Utkarsh Kaushik | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 8.5 | Review of client prepared returns reserve schedules |
| Utkarsh Kaushik | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Mushaninga, Aarti Gupta |
| Zee,Ena | Executive Director | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Initial call for actuary testing with H. Tran |
| Biedziak,Eliza Anna | Senior Manager | 30 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Best Price calculation for Medicaid price testing |
| Deepankar Nayyar | Senior | 30 Mar 2023 | Year-End Substantive Testing | 7.0 | Purdue Rebate Payment Testing |
| Fan,Wade | Senior | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Furtado,Justin V | Senior Manager | 30 Mar 2023 | Year-End Substantive Testing | 1.6 | Final review of documentation for audit materiality |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with Wade Fan on the Long term retirement plan support for Rhodes. |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 2.3 | Organizing status of all open items and missing workpapers. |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 1.5 | Updating Accrued Long Term Retirement plan for 3rd party schedule. |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 1.3 | Update investment series workbook |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 1.4 | Update documentation for cardinal rebate in accounts receivable in Rhodes. |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 0.6 | Created follow-ups to send the company Monday morning on pending items |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 30 Mar 2023 | Year-End Substantive Testing | 4.8 | Addressing follow-up items from review of Medicaid pricing calculations |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of accounts receivable reserve testing |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 3.0 | Updating client request list for supporting schedules received |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of Rhodes Pharma 3rd party inventory workpapers |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Other credit adjustments client schedules |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 2.5 | Review of accrued rebates testing schedules |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 2.5 | Scoping operating expense testing population cont. |
| Sardo,Jason L. | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 1.2 | Performing other credit adjustments testing |
| Sardo,Jason L. | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Performing unprocessed deductions testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sardo,Jason L. | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 1.5 | Performing accounts receivable confirmation testing |
| Sardo,Jason L. | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sonika,Avinash | Executive Director | 30 Mar 2023 | Year-End Substantive Testing | 1.0 | Discussion with team related to scope and strategy for 2022 audit. Team members present - Amelia Caporale, Avinash Sonika, Justin Furtado and Nicholas D'Alessandro |
| Utkarsh Kaushik | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 10.0 | Review of Hysingla returns reserve calculation |
| Utkarsh Kaushik | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 31 Mar 2023 | Year-End Substantive Testing | 5.0 | Purdue Rebate Payment Testing cont. |
| Fan,Wade | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.4 | Completed inventory Raw material and finished goods testing with new support received. |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 1.5 | Discussion with Deepankar Nayyar, Evidence Mushaninga, and Utkarsh Kaushik for open items within payroll and inventory Purdue work papers. |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.7 | Review of post-retirement accrual schedules provided by Purdue |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.8 | Updated confirmation for Mexico for intercompany workpapers and tied out balances |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 1.6 | Update investment workbooks for the vida venture financial statement numbers |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 1.9 | Review of investments workbook and compare to client support due to differences being recalculated. |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.4 | Addressing follow-up items from review of Medicaid pricing calculations cont. |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 1.1 | Review of Purdue sales cutoff testing procedures |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.7 | Review of prepaid expenses testing procedures |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.6 | Review of inventory testing workpapers cont. |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.6 | Review of Rhodes Pharma inventory testing procedures cont. |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of royalty schedule and planned audit procedures |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of Purdue sales cutoff testing procedures cont. |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive | 1.0 | Review of Purdue accounts payable testing support |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.8 | Scoping operating expense testing population cont. |
| Sardo,Jason L. | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 4.5 | Performing rebates reserve testing procedures |
| Sardo,Jason L. | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Tsui,Rochelle | Manager | 31 Mar 2023 | Year-End Substantive Testing | 0.8 | Review of smoothing calculations. |
| Utkarsh Kaushik | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 9.0 | Rebate testing and Inventory workpapers cleanup - Senior Deepankar |
| Utkarsh Kaushik | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| | | | **Total** | **955.0** | |

**Total Fixed Fees Sought for 2022 Consolidated Audit During the Fee Period: $650,000.00**

**EXHIBIT E**
**SUMMARY DETAIL OF EXPENSES**

| Last Name | First Name | Title | Transaction Date | Category Description | Expense Amount | Description |
|---|---|---|---|---|---|---|
| | | | 16 Sep 2022 | Other | $1,078.75 | Employee Benefit Plan Financial Statement printing costs. |
| Collette | Peter | Executive Director | 13 Sep 2022 | Meals | $29.48 | This represents dinner meal expense for working overtime on 9/13/2022 |
| Christodoulakis | Sophia | Senior Manager | 29 Sep 2022 | Meals | $29.59 | This represents dinner meal expense for working overtime on 9/29/2022 |
| | | | **Total** | | **$1,137.82** | |