REED SMITH LLP
599 Lexington Avenue
New York, New York, 10022
(212) 521-5400
Ann V. Kramer

*Special Insurance Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**TWELFTH MONTHLY FEE STATEMENT OF REED SMITH LLP FOR**
**COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES**
**INCURRED AS SPECIAL INSURANCE COUNSEL TO THE DEBTORS FOR THE**
<u>**PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**</u>

| Name of Applicant | Reed Smith LLP |
|---|---|
| **Applicant's Role in Case** | Special Insurance Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | May 18, 2022 [Docket No. 4850] |
| **Period for which compensation and reimbursement is sought** | March 1, 2023 to March 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Total compensation requested in this statement | $271,651.41[2]<br><br>(80% of $339,564.26) |
|---|---|
| Total reimbursement requested in this statement | $604.86 |
| Total compensation and reimbursement requested in this statement | $272,256.27 |
| This is a(n):          X Monthly Application _____ Interim Application _ Final Application | |

Pursuant to sections 327(e) and 328(a) of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Pursuant to Bankruptcy Code Sections 327(e) and 328(a) Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc To March 1, 2022*, dated May 18, 2022 [Docket No. 4850], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Reed Smith LLP ("**Reed Smith**"), special counsel for the above- captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this twelfth monthly fee statement of services rendered and expenses incurred for the period from March 1, 2023 through March 31, 2023 (the "**Fee Period**") seeking (i) compensation in the amount of $271,651.41, which is equal to 80% of the total amount of

---

[2] This amount reflects a reduction in fees in the amount of ($36,889.74) on account of a previously agreed upon discount, as described in *Third Supplemental Declaration of Ann V. Kramer in Connection with the Debtors' Retention and Employment of Reed Smith LLP as Special Insurance Counsel* [Docket No. 5420], that Reed Smith agreed to provide to the Debtors.

reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $339,564.26) and (ii) payment of $604.86 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

**<u>Itemization of Services Rendered and Disbursements Incurred</u>**

1.      Attached hereto as **<u>Exhibit A</u>** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Reed Smith professionals and paraprofessionals during the Fee Period with respect to each of the project categories Reed Smith established in accordance with its internal billing procedures. As reflected in **<u>Exhibit A</u>**, Reed Smith incurred $339,564.26 in fees during the Fee Period. Pursuant to this Fee Statement, Reed Smith seeks reimbursement for 80% of such fees, totaling $271,651.41.

2.      Attached hereto as **<u>Exhibit B</u>** is a chart of the Reed Smith professionals and paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,054.93.[3] The blended hourly billing rate of all paraprofessionals is $387.76.[4]

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that Reed Smith incurred or disbursed in the amount of $604.86 in connection with providing professional services to the Debtors during the Fee Period.

---

[3] The blended hourly billing rate for attorneys is derived by dividing the total fees for attorneys of $369,435.50 by the total hours of 350.20.
[4] The blended hourly billing rate for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $7,018.50 by the total hours of 18.10.

4.      Attached hereto as **Exhibit D** are the time records of Reed Smith for the Fee Period organized by project category with a daily time log describing the time spent by each professional and paraprofessional during the Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Reed Smith, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $271,651.41, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $339,564.26) and (ii) payment of $604.86 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

Dated:    April 26, 2023
          New York, New York

                                          */s/ Ann V. Kramer*
                                          Ann V. Kramer
                                          Reed Smith LLP

## Exhibit A

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.10 | $2,092.50 |
| Case Assessment, Development & Strategy | 293.10 | $314,225.00 |
| Pre-Trial Pleadings & Motion Practice | 24.60 | $19,433.50 |
| Discovery | 34.00 | $28,521.50 |
| Retention & Fee Application Matters | 14.50 | $12,181.50 |
| **TOTAL** | | **$376,454.00** |
| **(Less Discount)** | | **($36,889.74)** |
| **GRAND TOTAL** | **368.30** | **$339,564.26** |

## Exhibit B

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ann Kramer | Partner; joined firm in 2008; admitted in New York 1985 | $1,390.00 | 60.30 | $83,817.00 |
| John Ellison | Partner; joined firm in 2008; admitted in New York 1996 | $1,365.00 | 16.50 | $22,522.50 |
| Richard Lewis | Partner; joined firm in 2008; admitted in New York 1996 | $1,285.00 | 2.30 | $2,955.50 |
| Aaron Javian | Partner; joined firm in 2018; admitted in New York 2006 | $1,215.00 | 2.50 | $3,037.50 |
| Peter Hardy | Partner; joined firm in 2007; admitted in England and Wales 1983 | $1,180.00 | 35.90 | $42,362.00 |
| Lisa Szymanski | Partner; joined firm in 2010; admitted in New Jersey and Pennsylvania 2009 | $905.00 | 38.70 | $35,023.50 |
| Anthony Crawford | Partner; joined firm in 2012; admitted in New York 2017 | $785.00 | 32.90 | $25,826.50 |
| Paul Breene | Counsel; joined firm in 2008; admitted in New York 1984 | $1,390.00 | 43.50 | $60,465.00 |
| John Berringer | Counsel; joined firm in 2016; admitted in New York 1981 | $1,285.00 | 13.60 | $17,476.00 |
| Shaun Lee | Associate; joined firm in 2021; admitted in New York 2017 | $780.00 | 8.40 | $6,552.00 |
| Adrienne Kitchen | Associate; joined firm in 2017; admitted in Illinois 2015 | $770.00 | 37.80 | $29,106.00 |

Exhibit C - 2

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Margaret McDonald | Associate; joined firm in 2019; admitted in California 2015 | $740.00 | 26.00 | $19,240.00 |
| Elizabeth Vieyra | Associate, joined firm in 2019; admitted in New York, 2013 and Pennsylvania 2012 | $675.00 | 26.20 | $17,685.00 |
| Thomas Morgan | Associate, joined firm in 2019; admitted in England and Wales, 2019 | $675.00 | 0.10 | $67.50 |
| India Peterson | Associate, joined firm in 2022; admitted in Illinois, 2020 | $625.00 | 3.20 | $2,000.00 |
| Katherine Varney | Associate, joined firm in 2020; admitted in England and Wales, 2019 | $565.00 | 2.30 | $1,299.50 |
| Scott DeMaris | Analyst; joined firm in 2006; N/A | $405.00 | 1.90 | $769.50 |
| Anthony Avitia | Analyst; joined firm in 2007; N/A | $405.00 | 0.60 | $243.00 |
| Kyle McCloskey | Senior Paralegal; joined firm in 2005; N/A | $385.00 | 15.60 | $6,006.00 |
| **TOTAL** | | | | **$376,454.00** |
| **(Less Discount)** | | | | **($36,889.74)** |
| **GRAND TOTAL** | | | 368.30 | **$339,564.26** |

Exhibit C - 3

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---:|
| Duplicating/Printing/Scanning | | $105.60 |
| General Expense | Administrative Office of the Courts | $65.00 |
| Parking/Tolls/Other Transportation | | $44.28 |
| Rail Travel Expense | | $293.00 |
| Taxi Expense | Uber | $96.98 |
| **TOTAL** | | **$604.86** |

Exhibit C - 2

**Exhibit D**

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3605634 |
| One Stamford Forum | **Invoice Date:** 4/19/2023 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60002 |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

---

| | | |
|---|---|---:|
| Fees......................................................................................... | $ | 152,997.00 |
| Less 10% Fee Discount............................................................ | $ | (15,299.70) |
| Total Current Fees.................................................................. | $ | 137,697.30 |
| | | |
| Total Current Expenses and Other Charges ......................... | $ | 128.10 |
| | | |
| **Total Due This Invoice:** | **$** | **137,825.40** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:* ▓▓▓▓
*Swift Code:* ▓▓▓▓▓▓
*Account* ▓▓▓▓▓▓
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3605634** |
| Invoice Date: | **4/19/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/<br>Credits | Balance |
|---|---|---|---|---|
| 02/13/23 | 3584971 | 11,585.72 | 9,268.58 | 2,317.14 |
| 03/09/23 | 3592966 | 127,869.52 | 102,295.62 | 25,573.90 |

**Total Unpaid Balance Previously Billed**          $          27,891.04

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | **Invoice Number:** 3605634 |
| 201 Tresser Boulevard | **Invoice Date:** 4/19/2023 |
| Stamford, CT 06901 | **Client Number:** 395187 |
| | **Matter Number:** 395187.60002 |

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees.................................................................. | $ | 152,997.00 |
| Less 10% Fee Discount...................................... | $ | (15,299.70) |
| Total Current Fees............................................. | $ | 137,697.30 |
| | | |
| Total Current Expenses and Other Charges ...... | $ | 128.10 |
| | | |
| **Total Due This Invoice:** | **$** | **137,825.40** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3605634 |
| One Stamford Forum | **Invoice Date:** 4/19/2023 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60002 |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/01/23 | J.N. Ellison | Review/respond to email communications re ███████ (.70); call with C. Carroll regarding ███████ (.20); email communications with team regarding same (.10); review ███████ (.80); email communications with Kennedys regarding ███████ (.30). | 2.10 | 1,365.00 | 2,866.50 |
| 03/01/23 | E. F. Vieyra | Research about ███████. | 2.10 | 675.00 | 1,417.50 |
| 03/01/23 | A. Kramer | Zoom with Lockey, RS team and committees re ███████ | 1.10 | 1,390.00 | 1,529.00 |
| 03/01/23 | A. Kramer | email exchange with RS team and committees re ███████ | 0.80 | 1,390.00 | 1,112.00 |
| 03/01/23 | A. Kramer | Zoom with Ricarte, DPW and RS teams re ███████ | 0.50 | 1,390.00 | 695.00 |
| 03/01/23 | A. Kramer | E-mail exchange with P. Clendenen re ███████ | 0.10 | 1,390.00 | 139.00 |
| 03/01/23 | A. Kramer | email exchanges with RS-TIG | 0.20 | 1,390.00 | 278.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | team and committees re | | | |
| 03/01/23 | S. DeMaris | Search requested by E. Vieyra re | 1.00 | 405.00 | 405.00 |
| 03/01/23 | T. J. Morgan | Further internal emails re | 0.10 | 675.00 | 67.50 |
| 03/01/23 | P. Hardy | receive and consider (2.10); e-mails re same (.30); draft message to tribunal re (.40); e-mail re (.40); mail to Ann K re same (.20); follow up mails re (.20); attend call with RS team and Davis Polk (1.10); further e-mails re (.20); mails re (.20) multiple mails re (.40) | 5.50 | 1,180.00 | 6,490.00 |
| 03/01/23 | K. Varney | Reviewing and emails re the same | 2.20 | 565.00 | 1,243.00 |
| 03/01/23 | L.A. Szymanski | Communications w/ A. Kramer & L. Vieyra re: | 0.20 | 905.00 | 181.00 |
| 03/01/23 | K. Varney | Call with P Hardy re | 0.10 | 565.00 | 56.50 |
| 03/01/23 | A. Kramer | review | 0.20 | 1,390.00 | 278.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/02/23 | J.N. Ellison | Call with C. Carroll regarding ▮▮▮▮ (.40); emails re: ▮▮▮▮ (.70). | 1.10 | 1,365.00 | 1,501.50 |
| 03/02/23 | E. F. Vieyra | Research about ▮▮▮. | 4.50 | 675.00 | 3,037.50 |
| 03/02/23 | L.A. Szymanski | Communications w/ P. Breene & A. Kramer re: ▮▮▮▮ | 0.30 | 905.00 | 271.50 |
| 03/02/23 | A. Kramer | Conference call with committees re ▮▮▮▮ | 0.50 | 1,390.00 | 695.00 |
| 03/02/23 | A. Kramer | e-mail exchange with Clendenen et al. re ▮▮▮▮ | 0.80 | 1,390.00 | 1,112.00 |
| 03/02/23 | L.A. Szymanski | Communications w/ L. Vieyra re: ▮▮▮▮ | 0.40 | 905.00 | 362.00 |
| 03/02/23 | S. DeMaris | research requested by L. Szymanski | 0.30 | 405.00 | 121.50 |
| 03/02/23 | P. Hardy | review emails from A. Kramer and team (.20); finalise ▮▮▮ (.40) | 0.60 | 1,180.00 | 708.00 |
| 03/02/23 | A. Kramer | e-mail exchange with Ellison re ▮▮▮▮ | 0.30 | 1,390.00 | 417.00 |
| 03/02/23 | P.E. Breene | Review memo and cases cited re ▮▮▮▮ | 1.50 | 1,390.00 | 2,085.00 |
| 03/03/23 | J.N. Ellison | Email communications with C. Carroll regarding ▮▮▮▮ (.20); emails with client and | 1.80 | 1,365.00 | 2,457.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | committees re: same (.60); begin review of ███ (1.0). | | | |
| 03/03/23 | E. F. Vieyra | Draft summary of ███. | 3.40 | 675.00 | 2,295.00 |
| 03/03/23 | A. Kramer | Respond to M. Kesselman re ███ | 0.10 | 1,390.00 | 139.00 |
| 03/03/23 | A. Kramer | email exchanges with RS-TIG team re ███ | 0.70 | 1,390.00 | 973.00 |
| 03/03/23 | L.A. Szymanski | Communications w/ P. Breene re: ███ | 0.20 | 905.00 | 181.00 |
| 03/03/23 | A. Kramer | email exchanges with RS-TIG team re ███ | 1.40 | 1,390.00 | 1,946.00 |
| 03/03/23 | P.E. Breene | Review ███ REview ███ | 1.00 | 1,390.00 | 1,390.00 |
| 03/03/23 | P. Hardy | multiple mails re ███ | 1.50 | 1,180.00 | 1,770.00 |
| 03/03/23 | A. Kramer | Review/analyze ███ | 0.30 | 1,390.00 | 417.00 |
| 03/04/23 | J.N. Ellison | Respond to ███ | 0.80 | 1,365.00 | 1,092.00 |
| 03/05/23 | P. Hardy | review of ███ (1.0); initial review o ███ (.60); mails to team re same (.40) | 2.00 | 1,180.00 | 2,360.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/23 | J.N. Ellison | Email communications regarding ████. | 0.20 | 1,365.00 | 273.00 |
| 03/06/23 | J.N. Ellison | Draft ████ | 0.60 | 1,365.00 | 819.00 |
| 03/06/23 | E. F. Vieyra | Research about ████ | 0.90 | 675.00 | 607.50 |
| 03/06/23 | A. Kramer | E-mail exchange with UCC team re ████ | 0.20 | 1,390.00 | 278.00 |
| 03/06/23 | A. Kramer | Conference call with Committees and RS-TIG arbitration team re ████ | 1.20 | 1,390.00 | 1,668.00 |
| 03/06/23 | P.E. Breene | RS Team ████ prep call. | 0.50 | 1,390.00 | 695.00 |
| 03/06/23 | P.E. Breene | Review ████ | 1.00 | 1,390.00 | 1,390.00 |
| 03/06/23 | J.N. Ellison | Call with committee co-counsel regarding ████ | 0.60 | 1,365.00 | 819.00 |
| 03/06/23 | J.N. Ellison | Communications among RS-TIG team re ████ | 0.80 | 1,365.00 | 1,092.00 |
| 03/06/23 | A. Kramer | Conference call and email exchange with RS-TIG arbitration team to prepare for ████ | 0.80 | 1,390.00 | 1,112.00 |
| 03/06/23 | J.N. Ellison | Email communication with | 0.50 | 1,365.00 | 682.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | team regarding ■■■ | | | |
| 03/06/23 | R.P. Lewis | Call in prep for ■■■ ■■■ | 0.40 | 1,285.00 | 514.00 |
| 03/06/23 | R.P. Lewis | Emails on prep for call on ■■■ | 0.30 | 1,285.00 | 385.50 |
| 03/06/23 | P.E. Breene | Call with Committees and RS Arbitration Team re ■■■ ■■■ | 1.30 | 1,390.00 | 1,807.00 |
| 03/06/23 | A. Kramer | Prepare for call with the Committees re ■■■ | 0.40 | 1,390.00 | 556.00 |
| 03/06/23 | J.N. Ellison | Review ■■■. | 0.40 | 1,365.00 | 546.00 |
| 03/06/23 | E. F. Vieyra | Conference call with UCC and other counsel re: ■■■ | 1.30 | 675.00 | 877.50 |
| 03/06/23 | P.E. Breene | Review correspondence re ■■■ | 0.30 | 1,390.00 | 417.00 |
| 03/06/23 | E. F. Vieyra | Internal attorney call re: ■■■ | 0.40 | 675.00 | 270.00 |
| 03/06/23 | P. Hardy | prepare for call re ■■■ ■■■ (3.50); attend RS team call to ■■■ (.80) attend co-counsel call to discuss ■■■ (1.20) | 5.50 | 1,180.00 | 6,490.00 |
| 03/07/23 | J.N. Ellison | Conference call re ■■■ ■■■ | 0.80 | 1,365.00 | 1,092.00 |
| 03/07/23 | A. Kramer | email exchange with Ricarte and DPW re ■■■ | 0.40 | 1,390.00 | 556.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/07/23 | A. Kramer | Zoom call with Clendenen, Ellison and Hardy re ▮ | 0.50 | 1,390.00 | 695.00 |
| 03/07/23 | P. Hardy | mails re ▮ t (.30); call with pat Clendenen (.50) | 0.80 | 1,180.00 | 944.00 |
| 03/08/23 | A. Kramer | Telephone conversation with C. Ricarte re ▮ | 0.30 | 1,390.00 | 417.00 |
| 03/08/23 | A. Kramer | email exchanges with Dechert and DPW re ▮ | 0.30 | 1,390.00 | 417.00 |
| 03/08/23 | A. Kramer | Research and respond to questions from UCC re ▮ | 2.30 | 1,390.00 | 3,197.00 |
| 03/08/23 | A. Kramer | telephone conversation with Breene re ▮ | 0.30 | 1,390.00 | 417.00 |
| 03/08/23 | P. Hardy | call with John Lockey (.50); emails re ▮ (.30) | 0.80 | 1,180.00 | 944.00 |
| 03/09/23 | A. Kramer | Conference call with Ricarte ▮ | 0.50 | 1,390.00 | 695.00 |
| 03/09/23 | A. Kramer | Prepare ▮ per conference call | 0.30 | 1,390.00 | 417.00 |
| 03/09/23 | A. Kramer | email exchange with Ricarte, DPW and RS-TIG team re ▮ | 0.20 | 1,390.00 | 278.00 |
| 03/09/23 | A. Kramer | email exchange with RS-TIG team re ▮ | 1.10 | 1,390.00 | 1,529.00 |
| 03/09/23 | A. Kramer | Conference call with | 0.40 | 1,390.00 | 556.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Committees re stay | | | |
| 03/09/23 | A. Kramer | Follow up call with Breene re | 0.20 | 1,390.00 | 278.00 |
| 03/09/23 | A. Kramer | communications with Breene re | 0.20 | 1,390.00 | 278.00 |
| 03/09/23 | P. Hardy | mails with A Kramer and J Lockey re | 1.10 | 1,180.00 | 1,298.00 |
| 03/09/23 | J.N. Ellison | Read email communication regarding (.20); review/analysis of (.90). | 1.10 | 1,365.00 | 1,501.50 |
| 03/09/23 | A. Kramer | review | 2.20 | 1,390.00 | 3,058.00 |
| 03/10/23 | A. Kramer | Communications re | 0.30 | 1,390.00 | 417.00 |
| 03/10/23 | E. F. Vieyra | Research about | 0.50 | 675.00 | 337.50 |
| 03/10/23 | P. Hardy | prep for and attend call with Akin Gump and Gilbert (1.50); emails re (1.50); draft note to (.60) | 3.60 | 1,180.00 | 4,248.00 |
| 03/10/23 | A. Kramer | Communications with RS-TIG team re | 0.60 | 1,390.00 | 834.00 |
| 03/10/23 | A. Kramer | Communications with RS-TIG team in preparation | 0.60 | 1,390.00 | 834.00 |
| 03/10/23 | A. Kramer | Zoom call with Committees | 1.00 | 1,390.00 | 1,390.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and UK teams re ■■■ ■■ | | | |
| 03/10/23 | J.N. Ellison | Conference regarding ■■■ (20); conference with co-counsel re same (.50). | 0.70 | 1,365.00 | 955.50 |
| 03/10/23 | S. DeMaris | Search requested by E. Vieyra re ■■■ | 0.60 | 405.00 | 243.00 |
| 03/13/23 | A. Kramer | Draft/revise message to committees re ■■■ | 0.40 | 1,390.00 | 556.00 |
| 03/13/23 | J.N. Ellison | Review and revise email communications regarding ■■■ | 0.40 | 1,365.00 | 546.00 |
| 03/13/23 | A. Kramer | e-mail exchange with RS Team re ■■■ | 0.60 | 1,390.00 | 834.00 |
| 03/13/23 | A. Kramer | Telephone call with Breene re ■■■ | 0.20 | 1,390.00 | 278.00 |
| 03/14/23 | A. Kramer | Conference call with Ricarte re ■■■ | 0.30 | 1,390.00 | 417.00 |
| 03/14/23 | P. Hardy | mails re ■■■ (.60) review ■■■ (.30); mail from A Kramer re ■■■ (.20); draft letter to ■■■ (.50) | 1.60 | 1,180.00 | 1,888.00 |
| 03/14/23 | A. Kramer | E-mail exchange with Lockey, Hardy and Ellison re ■■■ | 0.90 | 1,390.00 | 1,251.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/23 | A. Kramer | Address ███████ ███████ | 1.20 | 1,390.00 | 1,668.00 |
| 03/15/23 | P. Hardy | communications with Kramer and Ellison re █████ (.80); mails re same and re ███████ (.20); call with ███ (.20); draft ███████ (.30); emails re █ t (.30); consider ███████ (.20) | 2.00 | 1,180.00 | 2,360.00 |
| 03/15/23 | J.N. Ellison | Review draft email regarding ███████ | 0.30 | 1,365.00 | 409.50 |
| 03/15/23 | J.N. Ellison | Read PHardy report on ██ ███████ | 0.60 | 1,365.00 | 819.00 |
| 03/15/23 | P.E. Breene | Review correspondence from RS, Client, and insurance companies and respond to same. | 1.00 | 1,390.00 | 1,390.00 |
| 03/16/23 | A. Kramer | Address ███████ with client, committees, Clendenen and RS-TIG team | 1.10 | 1,390.00 | 1,529.00 |
| 03/16/23 | A. Kramer | telephone conversation with C. Ricarte re ███████ | 0.50 | 1,390.00 | 695.00 |
| 03/16/23 | A. Kramer | email exchange with Ricarte and Breene re ███████ ███████ | 0.20 | 1,390.00 | 278.00 |
| 03/16/23 | A. Kramer | Research ███████ re ███████ | 1.30 | 1,390.00 | 1,807.00 |
| 03/16/23 | A. Kramer | telephone conversation and | 0.30 | 1,390.00 | 417.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | email exchange with A.V. Crawford re ■■■■■ ■■■■ | | | |
| 03/16/23 | P.E. Breene | Analysis of ■■■■■■■ | 0.20 | 1,390.00 | 278.00 |
| 03/16/23 | A. Kramer | email exchange with RS-TIG team re ■■■■■ | 0.30 | 1,390.00 | 417.00 |
| 03/16/23 | P. Hardy | review of ■■■■■■■ ■■■■■■ (.80); emails with John Lockey re same (.20); call with JLockey re ■■■■■■■ (.30); mail re same (.10); multiple mails to and from AKramer re ■■■■■■ (.60); further mails re ■■■■■ (.20) mail to Ann with ■■■■■ (.40) | 2.60 | 1,180.00 | 3,068.00 |
| 03/16/23 | P.E. Breene | Internal and external correspondence re ■■■■■ | 0.20 | 1,390.00 | 278.00 |
| 03/16/23 | P.E. Breene | Review correspondence from ■■■■■ | 0.50 | 1,390.00 | 695.00 |
| 03/17/23 | A. Kramer | Review/revise ■■■■■ | 0.30 | 1,390.00 | 417.00 |
| 03/17/23 | A. Kramer | Email exchanges with Hardy et al re ■■■■■ | 1.30 | 1,390.00 | 1,807.00 |
| 03/17/23 | P. Hardy | mails with Kramer, Ellison, Committees and client re ■■■■■ (1.20); re ■■■■ | 2.50 | 1,180.00 | 2,950.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | same (.30); with John Lockey re same (.30) review and amend ▇▇▇ (.60); emails re same (.10) | | | |
| 03/17/23 | P.E. Breene | Review correspondence re ▇▇▇ | 0.50 | 1,390.00 | 695.00 |
| 03/20/23 | A. Kramer | E-mail exchange with Client team and RS-TIG Team re ▇▇▇ | 0.20 | 1,390.00 | 278.00 |
| 03/20/23 | A. Kramer | Telephone conversation with C. Ricarte re ▇▇▇ | 0.20 | 1,390.00 | 278.00 |
| 03/20/23 | J.N. Ellison | Email communications regarding ▇▇▇ | 0.50 | 1,365.00 | 682.50 |
| 03/20/23 | P. Hardy | mails with arbitrator ▇▇▇ | 0.30 | 1,180.00 | 354.00 |
| 03/22/23 | P. Hardy | review of formal correspondence ▇▇▇ | 0.20 | 1,180.00 | 236.00 |
| 03/22/23 | A. Kramer | E-mail exchange with RS Team re ▇▇▇ | 0.20 | 1,390.00 | 278.00 |
| 03/24/23 | A. Kramer | email exchange with Ricarte, Committees, J. Lockey and RS Team re ▇▇▇ | 0.40 | 1,390.00 | 556.00 |
| 03/24/23 | K. McCloskey | Address issues related to ▇▇▇ | 0.30 | 385.00 | 115.50 |
| 03/24/23 | A. Kramer | Review of ▇▇▇ | 2.70 | 1,390.00 | 3,753.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/24/23 | A. Kramer | Conference call with A. Crawford, D. Ginty and P. Breene re ████████ ████████ (.60); and draft note to client re same (.20) | 0.80 | 1,390.00 | 1,112.00 |
| 03/24/23 | K. McCloskey | Address issues related to ████ ████ and circulate to co-counsel | 0.30 | 385.00 | 115.50 |
| 03/24/23 | P.E. Breene | Call with UCC counsel and Ann Kramer re ████████ ████████. | 0.70 | 1,390.00 | 973.00 |
| 03/27/23 | A. Kramer | email exchange with Skadden and Dechert re ████████ ████████ | 0.20 | 1,390.00 | 278.00 |
| 03/27/23 | A. Kramer | Zoom call with Lockey, Hardy, Ellison and Lewis re ████████ ████████ | 0.50 | 1,390.00 | 695.00 |
| 03/27/23 | A. Kramer | email exchange with committees re ████████ ████████ | 0.10 | 1,390.00 | 139.00 |
| 03/27/23 | P.E. Breene | Review e-mails re ████████ ████████ | 0.50 | 1,390.00 | 695.00 |
| 03/27/23 | J.N. Ellison | Conference call with team regarding ████████ ████████ (.70); complete review of same (.70) | 1.40 | 1,365.00 | 1,911.00 |
| 03/27/23 | A. Kramer | Further review of ████████ ████████ | 0.80 | 1,390.00 | 1,112.00 |
| 03/27/23 | R.P. Lewis | Call with RS team and Lockey regarding ████ | 0.50 | 1,285.00 | 642.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ████████████████. | | | |
| 03/27/23 | R.P. Lewis | Review ████████████ | 1.10 | 1,285.00 | 1,413.50 |
| 03/27/23 | K. McCloskey | Process additional large files related to ███████████ (.2); Correspondence with co-counsel re same (.1) | 0.30 | 385.00 | 115.50 |
| 03/27/23 | P. Hardy | mails with RS team (.30); initial review of ████████ ████ (2.0); attend conf call with team re same (.50); consider █████████ ███████████ (.30) | 3.10 | 1,180.00 | 3,658.00 |
| 03/28/23 | P.E. Breene | Pre-call with Ellison and Kramer (.1), and Call with Ricarte re ████████████ ███████████████████ (.4). | 0.50 | 1,390.00 | 695.00 |
| 03/28/23 | P.E. Breene | Conference with Ricarte, Kesselman, Ellison and Kramer re ████████████ ███████████████ | 0.30 | 1,390.00 | 417.00 |
| 03/28/23 | A. Kramer | Conference call with Kesselman, Ricarte, Ellison & Breene re ███████████████ ██████ | 0.30 | 1,390.00 | 417.00 |
| 03/28/23 | A. Kramer | Conference call with Ricarte, Ellison & Breene re █████████ | 0.30 | 1,390.00 | 417.00 |
| 03/28/23 | A. Kramer | email exchange with P. Clendenen re ██████████ ██████ | 0.10 | 1,390.00 | 139.00 |
| 03/28/23 | A. Kramer | Begin drafting ████████████ requested by client | 0.30 | 1,390.00 | 417.00 |
| 03/28/23 | J.N. Ellison | Communications with Kramer | 1.30 | 1,365.00 | 1,774.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | & Breene re calls with client re ▮▮▮▮ (.50); conference calls with client regarding ▮▮▮▮ (.80) | | | |
| 03/28/23 | P. Hardy | e-mails re response to ▮▮▮▮ | 0.20 | 1,180.00 | 236.00 |
| 03/29/23 | P.E. Breene | Review ▮▮▮▮ | 1.00 | 1,390.00 | 1,390.00 |
| 03/29/23 | P. Hardy | review in full ▮▮▮▮ | 2.00 | 1,180.00 | 2,360.00 |
| 03/29/23 | A. Kramer | Communications with Client, Ellison and Charzewski re ▮▮▮▮ | 0.40 | 1,390.00 | 556.00 |
| 03/30/23 | P.E. Breene | Draft and send to client ▮▮▮▮ | 0.30 | 1,390.00 | 417.00 |
| 03/31/23 | J.N. Ellison | Review and revise ▮▮▮▮ | 0.50 | 1,365.00 | 682.50 |
| 03/31/23 | A. Kramer | Draft/revise ▮▮▮▮ requested by client | 2.80 | 1,390.00 | 3,892.00 |
| 03/31/23 | P.E. Breene | Review and revise ▮▮▮▮ re | 0.30 | 1,390.00 | 417.00 |
| 03/31/23 | A. Kramer | Communications with Ellison and Breene re ▮▮▮▮ | 0.30 | 1,390.00 | 417.00 |
| **Totals** | | | **126.50** | | **152,997.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 40.80 hrs @ $ | 1,390.00 / hr | 56,712.00 |
| Paul E. Breene | 11.60 hrs @ $ | 1,390.00 / hr | 16,124.00 |
| John N. Ellison | 16.50 hrs @ $ | 1,365.00 / hr | 22,522.50 |
| Richard Lewis | 2.30 hrs @ $ | 1,285.00 / hr | 2,955.50 |
| Peter Hardy | 35.90 hrs @ $ | 1,180.00 / hr | 42,362.00 |
| Lisa A. Szymanski | 1.10 hrs @ $ | 905.00 / hr | 995.50 |
| Elizabeth F. Vieyra | 13.10 hrs @ $ | 675.00 / hr | 8,842.50 |
| Thomas J. Morgan | 0.10 hrs @ $ | 675.00 / hr | 67.50 |
| Katherine Varney | 2.30 hrs @ $ | 565.00 / hr | 1,299.50 |
| Scott DeMaris | 1.90 hrs @ $ | 405.00 / hr | 769.50 |
| Kyle McCloskey | 0.90 hrs @ $ | 385.00 / hr | 346.50 |
| **Total Professional Services** | | | **152,997.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|---|---|---|---|
| | Duplicating/Printing/Scanning | 1,031.00 @ 0.10 | 103.10 |
| 03/05/2023 | JOHN ELLISON - Internet - VENDOR: John Ellison, Mar 05, 2023, Wifi out of office to respond to emails | | 25.00 |
| | **Total Expenses and Other Charges** | | **128.10** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 152,997.00 |
| Less 10% Fee Discount | $ | (15,299.70) |
| Total Fees | $ | 137,697.30 |
| | | |
| Total Expenses and Other Charges | $ | 128.10 |
| | | |
| **TOTAL CURRENT INVOICE DUE** | $ | 137,825.40 |
| | | |
| **Total Amount Due** | $ | 137,825.40 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3605373** |
| One Stamford Forum | Invoice Date: **4/19/2023** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60003** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Placement/Captive**

---

| | | |
|---|---|---:|
| Fees................................................................................. | $ | 7,421.00 |
| Less 10% Fee Discount........................................................ | $ | (448.91) |
| Fee discount of 5%............................................................. | $ | (146.60) |
| Total Current Fees.............................................................. | $ | 6,825.49 |
| **Total Due This Invoice:** | **$** | **6,825.49** |

Please Remit to:

**Mail To:**
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3605373** |
| Invoice Date: | **4/19/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---:|---:|---:|
| 03/09/23 | 3592716 | 264.10 | 211.28 | 52.82 |

| | | |
|---|---|---:|
| **Total Unpaid Balance Previously Billed** | $ | 52.82 |

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:**   **3605373** |
| One Stamford Forum | **Invoice Date:**   **4/19/2023** |
| 201 Tresser Boulevard | **Client Number:**   **395187** |
| Stamford, CT 06901 | **Matter Number:**   **395187.60003** |

**RE: Insurance Placement/Captive**

---

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees..................................................................................................... | $ | 7,421.00 |
| Less 10% Fee Discount........................................................................ | $ | (448.91) |
| Fee discount of 5%.............................................................................. | $ | (146.60) |
| Total Current Fees.............................................................................. | $ | 6,825.49 |
| **Total Due This Invoice:** | **$** | **6,825.49** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:* ████
*Swift Code:* ████████
*Account* ██████
***(Please Reference Invoice Number)***



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Purdue Pharma L.P.<br>One Stamford Forum<br>201 Tresser Boulevard<br>Stamford, CT 06901 | Invoice Number:<br>Invoice Date:<br>Client Number:<br>Matter Number: | **3605373**<br>**4/19/2023**<br>**395187**<br>**395187.60003** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/22/23 | A. Kramer | Analysis of ███████ ███████ 1.70); draft note to Ricarte and Aleali re same (.20) | 1.90 | 1,390.00 | 2,641.00 |
| 03/23/23 | A. Kramer | Review/analysis of ███████ (.80); draft note to client team re same (.10) | 0.90 | 1,390.00 | 1,251.00 |
| 03/28/23 | A. Kramer | Conference call with Ricarte & Jack re ███████ (.30); draft note to Schwimmer re same (.10) | 0.40 | 1,390.00 | 556.00 |
| 03/29/23 | I. K. Peterson | Review and analyze ████ ███████████ | 3.10 | 625.00 | 1,937.50 |
| 03/31/23 | A. Kramer | email exchange with client re ███████ | 0.40 | 1,390.00 | 556.00 |
| 03/31/23 | A. Kramer | Review Peterson ███████ | 0.30 | 1,390.00 | 417.00 |
| 03/31/23 | I. K. Peterson | Communicate with J. Schwimmer and A. Kramer regarding ███████ | 0.10 | 625.00 | 62.50 |
| **Totals** | | | **7.10** | | **7,421.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 3.90 hrs @ $ | 1,390.00 / hr | 5,421.00 |
| India K. Peterson | 3.20 hrs @ $ | 625.00 / hr | 2,000.00 |
| **Total Professional Services** | | | **7,421.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 7,421.00 |
| Less 10% Fee Discount | $ | (448.91) |
| Fee discount of 5% | $ | (146.60) |
| Total Fees | $ | 6,825.49 |

**TOTAL CURRENT INVOICE DUE**    $    **6,825.49**

**Total Amount Due**    $    **6,825.49**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3604091** |
| Invoice Date: | **4/17/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

| | | |
|---|---|---|
| Fees | $ | 12,181.50 |
| Less 5% Fee Discount | $ | (609.08) |
| Total Current Fees | $ | 11,572.42 |
| **Total Due This Invoice:** | **$** | **11,572.42** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3604091** |
| Invoice Date: | **4/17/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 02/13/23 | 3584974 | 17,136.57 | 13,709.26 | 3,427.31 |
| 03/09/23 | 3592724 | 22,169.67 | 17,735.74 | 4,433.93 |

**Total Unpaid Balance Previously Billed**          $          7,861.24

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Purdue Pharma L.P. | Invoice Number: | **3604091** |
| One Stamford Forum | Invoice Date: | **4/17/2023** |
| 201 Tresser Boulevard | Client Number: | **395187** |
| Stamford, CT 06901 | Matter Number: | **395187.60004** |

**RE: General Insurance**
Client File No.: 20190002676

---

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees.............................................................................................. | $ | 12,181.50 |
| Less 5% Fee Discount................................................................ | $ | (609.08) |
| Total Current Fees...................................................................... | $ | 11,572.42 |
| **Total Due This Invoice:** | **$** | **11,572.42** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number* ▮▮▮▮
*Swift Code:* ▮▮▮▮
*Account* ▮▮▮▮
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | 3604091 |
| Invoice Date: | 4/17/2023 |
| Client Number: | 395187 |
| Matter Number: | 395187.60004 |

Client File No.: 20190002676

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2023**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/23 | S. C. Lee | Attention to ▮▮▮ (0.2) | 0.20 | 780.00 | 156.00 |
| 03/13/23 | K. McCloskey | Redact ▮▮▮ | 1.30 | 385.00 | 500.50 |
| 03/13/23 | A. Javian | Attention to ▮▮▮ | 0.50 | 1,215.00 | 607.50 |
| 03/13/23 | S. C. Lee | Review and revise ▮▮▮ (3.0). | 3.00 | 780.00 | 2,340.00 |
| 03/14/23 | S. C. Lee | Review and revise ▮▮▮ | 1.40 | 780.00 | 1,092.00 |
| 03/15/23 | S. C. Lee | Attention to ▮▮▮ (0.6). | 0.60 | 780.00 | 468.00 |
| 03/16/23 | A. Kramer | Review/revise ▮▮▮ | 0.20 | 1,390.00 | 278.00 |
| 03/16/23 | A. Kramer | Review/revise ▮▮▮ | 0.80 | 1,390.00 | 1,112.00 |
| 03/17/23 | A. Javian | Review/comment ▮▮▮ | 0.50 | 1,215.00 | 607.50 |
| 03/17/23 | K. McCloskey | Respond to questions raised in ▮▮▮ (.3); revisions to ▮▮▮ (.4); finalize and file ▮▮▮ (.4) | 1.10 | 385.00 | 423.50 |
| 03/17/23 | S. C. Lee | Review and revise ▮▮▮ | 1.90 | 780.00 | 1,482.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/20/23 | A. Javian | Attention to ▇▇▇ and emails w. S Lee re: same. | 0.50 | 1,215.00 | 607.50 |
| 03/20/23 | A. Kramer | Review proposed order re ▇▇▇ | 0.10 | 1,390.00 | 139.00 |
| 03/20/23 | S. C. Lee | Prepare for ▇▇▇ | 0.40 | 780.00 | 312.00 |
| 03/20/23 | A. Kramer | E-mail exchange with Javian and Lee re ▇▇▇ | 0.10 | 1,390.00 | 139.00 |
| 03/21/23 | S. C. Lee | Prepare for ▇▇▇ (0.2); participate in ▇▇▇ (0.6); | 0.80 | 780.00 | 624.00 |
| 03/21/23 | A. Javian | Prep for, ▇▇▇ | 1.00 | 1,215.00 | 1,215.00 |
| 03/31/23 | S. C. Lee | Attention to ▇▇▇ | 0.10 | 780.00 | 78.00 |
| **Totals** | | | **14.50** | | **12,181.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 1.20 hrs @ $ | 1,390.00 / hr | 1,668.00 |
| Aaron Javian | 2.50 hrs @ $ | 1,215.00 / hr | 3,037.50 |
| Shaun C. Lee | 8.40 hrs @ $ | 780.00 / hr | 6,552.00 |
| Kyle McCloskey | 2.40 hrs @ $ | 385.00 / hr | 924.00 |
| **Total Professional Services** | | | **12,181.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 12,181.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Less 5% Fee Discount | $ | (609.08) |
| Total Fees | $ | 11,572.42 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **11,572.42** |
| **Total Amount Due** | **$** | **11,572.42** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3605390** |
| Invoice Date: | **4/19/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

Fees..................................................................................$    203,854.50
Less 10% Fee Discount...................................................$    (20,385.45)
Total Current Fees............................................................$    183,469.05

Total Current Expenses and Other Charges ....................$        476.76

**Total Due This Invoice:**                          **$    183,945.81**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3605390** |
| Invoice Date: | **4/19/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 09/23/22 | 3542106 | 256,172.00 | 235,215.25 | 20,956.75 |
| 01/14/23 | 3576676 | 217,270.38 | 195,325.68 | 21,944.70 |
| 02/17/23 | 3584975 | 306,888.46 | 245,937.51 | 60,950.95 |
| 03/09/23 | 3592969 | 251,963.79 | 201,620.73 | 50,343.06 |

**Total Unpaid Balance Previously Billed**                      $      172,530.35

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3605390** |
| Invoice Date: | **4/19/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees.................................................................................... | $ | 203,854.50 |
| Less 10% Fee Discount............................................................ | $ | (20,385.45) |
| Total Current Fees................................................................. | $ | 183,469.05 |
| | | |
| Total Current Expenses and Other Charges .............................. | $ | 476.76 |
| | | |
| **Total Due This Invoice:** | **$** | **183,945.81** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3605390** |
| Invoice Date: | **4/19/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2023**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/23 | K. McCloskey | Revie ▮▮▮▮ | 0.20 | 385.00 | 77.00 |
| 03/01/23 | L.A. Szymanski | Prepare for ▮▮▮▮ and emails w/ Committees & A. Crawford re: same | 0.50 | 905.00 | 452.50 |
| 03/01/23 | L.A. Szymanski | Communications w/ J. Beeber (Marsh) re ▮▮▮▮ | 0.10 | 905.00 | 90.50 |
| 03/01/23 | A. Crawford | Meet with ▮▮▮▮ | 1.00 | 785.00 | 785.00 |
| 03/01/23 | P.E. Breene | Meeting with Rubinstein to ▮▮▮▮ | 0.50 | 1,390.00 | 695.00 |
| 03/01/23 | L.A. Szymanski | Email communications w/ M. Rush & J. Rubinstein re: ▮▮▮▮ | 0.20 | 905.00 | 181.00 |
| 03/01/23 | L.A. Szymanski | Email communications w/ C. Sorensen re: ▮▮▮▮ | 0.10 | 905.00 | 90.50 |
| 03/01/23 | L.A. Szymanski | Communications w/ R. Hoff re: ▮▮▮▮ | 0.10 | 905.00 | 90.50 |
| 03/01/23 | L.A. Szymanski | Communications w/ P. Breene re: ▮▮▮▮ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/23 | P.E. Breene | Review and revise | 0.20 | 1,390.00 | 278.00 |
| 03/01/23 | L.A. Szymanski | meeting with Hoff, K&S & COBRA teams re: | 1.00 | 905.00 | 905.00 |
| 03/01/23 | A. Crawford | Participate in | 5.70 | 785.00 | 4,474.50 |
| 03/01/23 | P.E. Breene | Attend meeting with Joe Cohen, RS Team and Committees re | 1.80 | 1,390.00 | 2,502.00 |
| 03/01/23 | J.B. Berringer | Review (.60); review (3.50); review (.90) | 5.00 | 1,285.00 | 6,425.00 |
| 03/01/23 | L.A. Szymanski | Revise letter | 0.50 | 905.00 | 452.50 |
| 03/01/23 | A. Kramer | Continue to review and revise | 1.10 | 1,390.00 | 1,529.00 |
| 03/01/23 | L.A. Szymanski | Communications w/ J. Berringer re: | 0.20 | 905.00 | 181.00 |
| 03/01/23 | L.A. Szymanski | Meeting w/ J. Cohen & associate, P. Breene, A. Crawford & Committees re | 2.00 | 905.00 | 1,810.00 |
| 03/02/23 | L.A. Szymanski | Communications w/ C. McMullen (Cole Schotz) re: | 0.20 | 905.00 | 181.00 |
| 03/02/23 | A. Crawford | Participate in call regarding | 0.40 | 785.00 | 314.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/02/23 | P.E. Breene | Weekly call with Committees and RS Team re ▮ | 0.70 | 1,390.00 | 973.00 |
| 03/02/23 | A. Kramer | Review ▮ | 0.10 | 1,390.00 | 139.00 |
| 03/02/23 | L.A. Szymanski | Participate in conference call w/ DPW re: ▮ | 0.40 | 905.00 | 362.00 |
| 03/02/23 | A. Kramer | email exchange with Ricarte and Hoff re ▮ | 0.10 | 1,390.00 | 139.00 |
| 03/02/23 | A. Kramer | Review ▮ | 0.10 | 1,390.00 | 139.00 |
| 03/02/23 | A. Crawford | Participate in ▮ | 4.40 | 785.00 | 3,454.00 |
| 03/02/23 | J.B. Berringer | Review ▮ (.40); emails with L Syzmanski re ▮ (.50); review of ▮ (2.80); emails P. Breene re same (.30) | 4.00 | 1,285.00 | 5,140.00 |
| 03/02/23 | P.E. Breene | Call with Ricarte, DPW and RS Team re ▮ | 0.40 | 1,390.00 | 556.00 |
| 03/02/23 | L.A. Szymanski | Communications w/ J. Berringer re: ▮ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/02/23 | L.A. Szymanski | Communications w/ P. Breene re: | 0.20 | 905.00 | 181.00 |
| 03/02/23 | A. Kramer | Conference call with committees re | 0.30 | 1,390.00 | 417.00 |
| 03/02/23 | L.A. Szymanski | Communications w/ C. Sorensen re: | 0.10 | 905.00 | 90.50 |
| 03/02/23 | L.A. Szymanski | Communications w/ C. Sorensen (Navigators) re: | 0.10 | 905.00 | 90.50 |
| 03/02/23 | L.A. Szymanski | Participate in weekly conference call w/ Committees | 0.70 | 905.00 | 633.50 |
| 03/03/23 | L.A. Szymanski | Communications w/ Gilbert re: | 0.10 | 905.00 | 90.50 |
| 03/03/23 | P.E. Breene | Review proposed Navigators stipulation re | 1.00 | 1,390.00 | 1,390.00 |
| 03/03/23 | A. Kramer | E-mail exchange with RS Team re | 0.10 | 1,390.00 | 139.00 |
| 03/03/23 | K. McCloskey | Review | 0.30 | 385.00 | 115.50 |
| 03/03/23 | L.A. Szymanski | Communications w/ K. McCloskey & RS Team re: | 0.30 | 905.00 | 271.50 |
| 03/03/23 | A. Kramer | E-mail exchange with RS Team re | 0.10 | 1,390.00 | 139.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03-03-23 | L.A. Szymanski | Communications w/ P. Breene & Skadden re: ▮ | 0.50 | 905.00 | 452.50 |
| 03-03-23 | L.A. Szymanski | Communications w/ P. Breene, A. Kramer & C. Ricarte re: ▮ | 0.30 | 905.00 | 271.50 |
| 03-06-23 | L.A. Szymanski | Communications w/ client, A. Kramer & P. Breene re: ▮ (.3). | 0.30 | 905.00 | 271.50 |
| 03-06-23 | K. McCloskey | Investigate questions related to ▮ | 0.80 | 385.00 | 308.00 |
| 03-06-23 | L.A. Szymanski | Attention to ▮ and communications w/ A. Crawford re: same (.3). | 0.30 | 905.00 | 271.50 |
| 03-06-23 | M. C. McDonald | Attend internal strategy call re ▮ | 0.20 | 740.00 | 148.00 |
| 03-06-23 | L.A. Szymanski | Communications w/ C. Sorensen (Navigators) re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 03-06-23 | P.E. Breene | Weekly RS Team ▮ with Hoff and Ricarte. | 0.70 | 1,390.00 | 973.00 |
| 03-06-23 | A. Crawford | Participate in ▮ call with client. | 0.70 | 785.00 | 549.50 |
| 03-06-23 | A. Crawford | Draft ▮ | 1.70 | 785.00 | 1,334.50 |
| 03-06-23 | A. Kramer | Conference call with client, Hoff and RS team re ▮ | 0.60 | 1,390.00 | 834.00 |
| 03-06-23 | A. Kramer | Continue to review and revise | 3.80 | 1,390.00 | 5,282.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 03/06/23 | L.A. Szymanski | Participate in weekly call w/ client (.7). | 0.70 | 905.00 | 633.50 |
| 03/06/23 | L.A. Szymanski | Draft agenda for ▓ (.5) | 0.50 | 905.00 | 452.50 |
| 03/06/23 | L.A. Szymanski | Draft agenda for ▓ (.5) | 0.50 | 905.00 | 452.50 |
| 03/06/23 | K. McCloskey | Weekly full team conference | 0.40 | 385.00 | 154.00 |
| 03/06/23 | A. Crawford | Participate in ▓ call. | 0.30 | 785.00 | 235.50 |
| 03/06/23 | L.A. Szymanski | Email communications w/ Insurers re: ▓ (.1). | 0.10 | 905.00 | 90.50 |
| 03/06/23 | L.A. Szymanski | Communications w/ A. Kramer re: ▓ (.2). | 0.20 | 905.00 | 181.00 |
| 03/06/23 | L.A. Szymanski | Participate in RS weekly call (.3). | 0.30 | 905.00 | 271.50 |
| 03/06/23 | A. N. Kitchen | Attended internal ▓ call | 0.20 | 770.00 | 154.00 |
| 03/06/23 | J.B. Berringer | Team call | 0.30 | 1,285.00 | 385.50 |
| 03/07/23 | P.E. Breene | Review ▓ | 1.20 | 1,390.00 | 1,668.00 |
| 03/07/23 | A. N. Kitchen | Researched, reviewed and analyzed ▓ | 2.00 | 770.00 | 1,540.00 |
| 03/07/23 | P.E. Breene | Review K. Benedict (DPW) e-mail re ▓ | 0.30 | 1,390.00 | 417.00 |
| 03/07/23 | J.B. Berringer | Review ▓ Rush email re ▓ | 0.40 | 1,285.00 | 514.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | same | | | |
| 03/07/23 | P.E. Breene | Review ███████ | 0.30 | 1,390.00 | 417.00 |
| 03/07/23 | A. Crawford | Correspond internally regarding ███████ | 0.50 | 785.00 | 392.50 |
| 03/07/23 | E. F. Vieyra | Revise ███████ | 1.60 | 675.00 | 1,080.00 |
| 03/07/23 | L.A. Szymanski | Revise ███ s and ██████ communications w/ P. Breene & A. Crawford re: same (.5) | 0.50 | 905.00 | 452.50 |
| 03/07/23 | L.A. Szymanski | Communications w/ A. Kitchen re: ███████ (.3). | 0.30 | 905.00 | 271.50 |
| 03/07/23 | A. Kramer | E-mail exchange with E. Vieyra re ███████ | 0.30 | 1,390.00 | 417.00 |
| 03/08/23 | P.E. Breene | Follow-up e-mail to UCC Counsel re ███████ . | 0.10 | 1,390.00 | 139.00 |
| 03/08/23 | P.E. Breene | Call with UCC Counsel re ███████ | 0.70 | 1,390.00 | 973.00 |
| 03/08/23 | P.E. Breene | Call with Kramer re ███████ . | 0.20 | 1,390.00 | 278.00 |
| 03/08/23 | A. Crawford | Review and analyze ███████ | 1.50 | 785.00 | 1,177.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/23 | P.E. Breene | Review ████; Email exchanges re ████; Finalize █. | 0.50 | 1,390.00 | 695.00 |
| 03/08/23 | P.E. Breene | Review ████ | 1.00 | 1,390.00 | 1,390.00 |
| 03/08/23 | L.A. Szymanski | Communications w/ P. Hoff & K. McCloskey re: ████ (.2). | 0.20 | 905.00 | 181.00 |
| 03/08/23 | K. McCloskey | Draft/revise ████ | 0.30 | 385.00 | 115.50 |
| 03/08/23 | K. McCloskey | Review ████ | 0.50 | 385.00 | 192.50 |
| 03/08/23 | J.B. Berringer | Review Hoff email re ████ | 0.10 | 1,285.00 | 128.50 |
| 03/08/23 | L.A. Szymanski | Communications w/ A. Crawford re: ████ (.2). | 0.20 | 905.00 | 181.00 |
| 03/08/23 | L.A. Szymanski | Communications w/ A. Crawford & P. Breene re: ████ (.5). | 0.50 | 905.00 | 452.50 |
| 03/08/23 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: ████ (.4). | 0.40 | 905.00 | 362.00 |
| 03/08/23 | L.A. Szymanski | Communications w/ P. Breene, A. Crawford re: ████ .4). | 0.40 | 905.00 | 362.00 |
| 03/08/23 | A. Crawford | Correspond regarding ████ | 0.60 | 785.00 | 471.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/08/23 | L.A. Szymanski | Participate in conference call w/ R. Hoff re: ███ ███████ (.4). | 0.40 | 905.00 | 362.00 |
| 03/08/23 | L.A. Szymanski | Communications w/ P. Breene & R. Hoff re: ███ ████████ (.3). | 0.30 | 905.00 | 271.50 |
| 03/09/23 | L.A. Szymanski | Revise ████████ (.2). | 0.20 | 905.00 | 181.00 |
| 03/09/23 | L.A. Szymanski | Communications w/ G. Petrillo re: ███ (.2). | 0.20 | 905.00 | 181.00 |
| 03/09/23 | J.B. Berringer | Review research re ███ (.50); review email re ███ (.20) | 0.70 | 1,285.00 | 899.50 |
| 03/09/23 | L.A. Szymanski | Communications w/ J. Davis (National Union) re: ███ 2). | 0.20 | 905.00 | 181.00 |
| 03/09/23 | P.E. Breene | Call with RS Team and Committees re ███████ | 1.00 | 1,390.00 | 1,390.00 |
| 03/09/23 | P.E. Breene | Review ███████ | 1.50 | 1,390.00 | 2,085.00 |
| 03/09/23 | A. N. Kitchen | Researched, reviewed and analyzed ███████ | 5.40 | 770.00 | 4,158.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/09/23 | E. F. Vieyra | Review and analyze ███████ . | 0.70 | 675.00 | 472.50 |
| 03/09/23 | K. McCloskey | Respond to questions related ███████ | 1.10 | 385.00 | 423.50 |
| 03/09/23 | M. C. McDonald | Analyze authorities re ███ . | 0.70 | 740.00 | 518.00 |
| 03/09/23 | A. Crawford | Revise response and opposition to ███ | 0.50 | 785.00 | 392.50 |
| 03/09/23 | L.A. Szymanski | Communications w/ A. Crawford, P. Breene, A. Kramer & J. Matthews re: ███ (.4). | 0.40 | 905.00 | 362.00 |
| 03/09/23 | L.A. Szymanski | Review research from A. Kitchen re: ███ & communications w/ J. Berringer re: same (.3). | 0.30 | 905.00 | 271.50 |
| 03/09/23 | L.A. Szymanski | Communications w/ DPW, K. McCloskey & R. Hoff re: ███ (.3). | 0.30 | 905.00 | 271.50 |
| 03/09/23 | L.A. Szymanski | Communications w/ A. Kramer, K. McCloskey & Committees re: ███ (.3). | 0.30 | 905.00 | 271.50 |
| 03/09/23 | A. Kramer | Conference call with Committees re ███ | 0.40 | 1,390.00 | 556.00 |
| 03/09/23 | L.A. Szymanski | Participate in weekly call w/ Committees (1.0). | 1.00 | 905.00 | 905.00 |
| 03/09/23 | P.E. Breene | Follow-up call with Kramer re ███ | 0.20 | 1,390.00 | 278.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/10/23 | A. N. Kitchen | Researched, reviewed and analyzed ▮ (5.6); confer with M. McDonald re ▮ (.1); began researching ▮ (1.2) | 6.90 | 770.00 | 5,313.00 |
| 03/10/23 | P.E. Breene | Review e-mail exchanges re ▮ | 0.70 | 1,390.00 | 973.00 |
| 03/10/23 | K. McCloskey | Review/revise ▮ | 0.30 | 385.00 | 115.50 |
| 03/13/23 | A. Kramer | Zoom call with Ricarte, Hoff, and RS Team conference call re ▮ | 0.50 | 1,390.00 | 695.00 |
| 03/13/23 | P.E. Breene | Call with Leveridge re ▮ | 0.50 | 1,390.00 | 695.00 |
| 03/13/23 | P.E. Breene | Review correspondence relating ▮ | 0.50 | 1,390.00 | 695.00 |
| 03/13/23 | K. McCloskey | Review ▮ | 0.60 | 385.00 | 231.00 |
| 03/13/23 | M. C. McDonald | Attend internal RS strategy call re ▮ | 0.40 | 740.00 | 296.00 |
| 03/13/23 | A. Kramer | RS Team conference call re ▮ | 0.30 | 1,390.00 | 417.00 |
| 03/13/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 03/13/23 | M. C. McDonald | Analyze authorities re ▮ | 0.30 | 740.00 | 222.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▓▓▓▓▓ | | | |
| 03/13/23 | L.A. Szymanski | Communications w/ M. Rush & J. Berringer re: ▓▓▓▓ ▓▓▓▓▓ (.2). | 0.20 | 905.00 | 181.00 |
| 03/13/23 | A. N. Kitchen | Participated in ▓▓▓▓ call (.3); researched and reviewed ▓▓▓ (7.5). | 7.80 | 770.00 | 6,006.00 |
| 03/13/23 | P.E. Breene | Weekly Team call with Ricarte and Hoff. | 0.50 | 1,390.00 | 695.00 |
| 03/13/23 | L.A. Szymanski | Draft task list for weekly RS call (.5). | 0.50 | 905.00 | 452.50 |
| 03/13/23 | L.A. Szymanski | Draft task list for weekly call w/ client (.3). | 0.30 | 905.00 | 271.50 |
| 03/13/23 | E. F. Vieyra | Revise ▓▓▓▓ ▓▓▓▓ | 2.20 | 675.00 | 1,485.00 |
| 03/13/23 | A. Crawford | Participate in ▓▓▓ call with client. | 0.30 | 785.00 | 235.50 |
| 03/13/23 | L.A. Szymanski | Participate in weekly call w/ client (.6). | 0.60 | 905.00 | 543.00 |
| 03/13/23 | L.A. Szymanski | Participate in RS weekly conference call (.4). | 0.40 | 905.00 | 362.00 |
| 03/13/23 | P.E. Breene | Catch up call with Kramer. | 0.20 | 1,390.00 | 278.00 |
| 03/13/23 | A. Crawford | Participate in internal ▓▓ ▓ call. | 0.50 | 785.00 | 392.50 |
| 03/13/23 | J.B. Berringer | Team telephone conference (.40); review ▓▓▓ (.40). | 0.80 | 1,285.00 | 1,028.00 |
| 03/13/23 | E. F. Vieyra | Internal attorney ▓▓▓▓ call. | 0.40 | 675.00 | 270.00 |
| 03/13/23 | P.E. Breene | Weekly Team call. | 0.50 | 1,390.00 | 695.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/13/23 | K. McCloskey | Weekly full team conference | 0.40 | 385.00 | 154.00 |
| 03/14/23 | K. McCloskey | Respond to questions regarding █████ | 0.30 | 385.00 | 115.50 |
| 03/14/23 | L.A. Szymanski | Communications w/ C. Ricarte re: ██████ (.2). | 0.20 | 905.00 | 181.00 |
| 03/14/23 | J.B. Berringer | Review emailre █████ (.40); review █████ | 1.50 | 1,285.00 | 1,927.50 |
| 03/14/23 | P.E. Breene | Review █████ | 1.00 | 1,390.00 | 1,390.00 |
| 03/14/23 | L.A. Szymanski | Phone calls w/ J. Cohen re: █████ (.3). | 0.30 | 905.00 | 271.50 |
| 03/14/23 | L.A. Szymanski | Communications w/ M. Rush re: █████ (.2). | 0.20 | 905.00 | 181.00 |
| 03/14/23 | A. Crawford | Participate in call regarding █████. | 0.10 | 785.00 | 78.50 |
| 03/14/23 | E. F. Vieyra | Revise █████ | 3.20 | 675.00 | 2,160.00 |
| 03/15/23 | K. McCloskey | Review █████ | 0.40 | 385.00 | 154.00 |
| 03/15/23 | K. McCloskey | Address █████ | 0.30 | 385.00 | 115.50 |
| 03/16/23 | L.A. Szymanski | Communications w/ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Committees re: ▮ | | | |
| 03/16/23 | L.A. Szymanski | Draft/revise email to C. Sorensen (Navigators) re: ▮ | 0.30 | 905.00 | 271.50 |
| 03/16/23 | L.A. Szymanski | Review ▮ and communications w/ A. Kramer & P. Breene re: same (.2). | 0.20 | 905.00 | 181.00 |
| 03/16/23 | L.A. Szymanski | Communications w/ J. Davis & client re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 03/16/23 | P.E. Breene | Internal and external correspondence re ▮ | 0.30 | 1,390.00 | 417.00 |
| 03/16/23 | L.A. Szymanski | Emails & call w/ R. Hoff re: ▮ | 0.30 | 905.00 | 271.50 |
| 03/16/23 | L.A. Szymanski | Communications w/ R. Hoff, K&S & COBRA re: ▮ | 0.20 | 905.00 | 181.00 |
| 03/16/23 | A. Crawford | Begin draft response to ▮. | 0.70 | 785.00 | 549.50 |
| 03/16/23 | K. McCloskey | Review ▮ | 0.30 | 385.00 | 115.50 |
| 03/16/23 | A. Kramer | Communications with Breene and Szymanski re ▮ | 0.30 | 1,390.00 | 417.00 |
| 03/16/23 | L.A. Szymanski | Communications w/ Committees, A. Kramer & P. Breene re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 03/17/23 | L.A. Szymanski | Communications w/ | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Committees re: ███ | | | |
| 03/17/23 | L.A. Szymanski | Communications w/ C. Sorensen, C. Ricarte, R. Hoff, A. Kramer & P. Breene re: ███ | 0.30 | 905.00 | 271.50 |
| 03/17/23 | K. McCloskey | Review updates to ███ (.2); address ███ (.2) | 0.40 | 385.00 | 154.00 |
| 03/17/23 | P.E. Breene | Respond to Leveridge e-mail re ███ | 0.30 | 1,390.00 | 417.00 |
| 03/17/23 | P.E. Breene | Call with Committees and RS Team re ███ | 0.60 | 1,390.00 | 834.00 |
| 03/17/23 | L.A. Szymanski | Communications w/ R. Hoff to prepare for ███ call w/ COBRA & K&S | 0.20 | 905.00 | 181.00 |
| 03/17/23 | L.A. Szymanski | Participate in ███ call w/ K&S, COBRA & R. Hoff | 1.00 | 905.00 | 905.00 |
| 03/17/23 | L.A. Szymanski | Communications w/ Navigators counsel & K. McCloskey re: ███ | 0.20 | 905.00 | 181.00 |
| 03/17/23 | L.A. Szymanski | Communications w/ K. Benedict (DPW) & A. Crawford re: ███ | 0.30 | 905.00 | 271.50 |
| 03/17/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ███ | 0.10 | 905.00 | 90.50 |
| 03/17/23 | L.A. Szymanski | Communications w/ R. Hoff & RS team re: ███ | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/17/23 | L.A. Szymanski | Communications w/ A. Kramer re: ███ | 0.20 | 905.00 | 181.00 |
| 03/17/23 | M. C. McDonald | Analyze authorities re ███ | 2.10 | 740.00 | 1,554.00 |
| 03/17/23 | A. Kramer | Review/revise ███ | 0.60 | 1,390.00 | 834.00 |
| 03/17/23 | L.A. Szymanski | Draft outline for ███ and communications w/ A. Kramer & P. Breene re: ███ | 0.30 | 905.00 | 271.50 |
| 03/17/23 | E. F. Vieyra | Revise and finalize ███ | 3.20 | 675.00 | 2,160.00 |
| 03/17/23 | P.E. Breene | Draft and revise ███ Circulate same to Committees for discussion. | 0.50 | 1,390.00 | 695.00 |
| 03/17/23 | A. Kramer | Zoom call with committees re ███ | 0.50 | 1,390.00 | 695.00 |
| 03/17/23 | A. Crawford | Review and analyze ███ | 3.80 | 785.00 | 2,983.00 |
| 03/17/23 | L.A. Szymanski | Participate in weekly call with the Committees | 0.50 | 905.00 | 452.50 |
| 03/17/23 | A. Kramer | email exchange with Leveridge re ██ | 0.20 | 1,390.00 | 278.00 |
| 03/17/23 | L.A. Szymanski | Communications w/ A. Crawford re ███ | 0.20 | 905.00 | 181.00 |
| 03/18/23 | L.A. Szymanski | Revise ███ drafted by L. Vieyra | 0.40 | 905.00 | 362.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/20/23 | K. McCloskey | Revie ██████ | 0.40 | 385.00 | 154.00 |
| 03/20/23 | L.A. Szymanski | Communications w/ C. Sorensen (Navigators) re: ██████ | 0.10 | 905.00 | 90.50 |
| 03/20/23 | L.A. Szymanski | Email communications w/ R. Hoff re: ██████ | 0.10 | 905.00 | 90.50 |
| 03/20/23 | L.A. Szymanski | Communications w/ DPW & R. Hoff re: call re: ██████ | 0.20 | 905.00 | 181.00 |
| 03/20/23 | A. Kramer | Internal RS Team call re ██████ | 0.20 | 1,390.00 | 278.00 |
| 03/20/23 | M. C. McDonald | Attend internal RS strategy call re ██████. | 0.30 | 740.00 | 222.00 |
| 03/20/23 | A. Kramer | Conference call with Ricarte, Hoff, Breene and Szymanski re ██████ | 0.50 | 1,390.00 | 695.00 |
| 03/20/23 | K. McCloskey | Review ██████ | 0.60 | 385.00 | 231.00 |
| 03/20/23 | M. C. McDonald | Analyze authorities re ██████. | 2.30 | 740.00 | 1,702.00 |
| 03/20/23 | L.A. Szymanski | Participate in weekly client call | 0.50 | 905.00 | 452.50 |
| 03/20/23 | L.A. Szymanski | Participate in weekly RS team call | 0.30 | 905.00 | 271.50 |
| 03/20/23 | A. Kramer | Telephone conversation with C. Ricarte re ██████ | 0.10 | 1,390.00 | 139.00 |
| 03/20/23 | L.A. Szymanski | Draft agenda for weekly client | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | call | | | |
| 03/20/23 | L.A. Szymanski | Draft agenda for weekly RS team call | 0.40 | 905.00 | 362.00 |
| 03/20/23 | A. Crawford | Revise ▮ | 0.30 | 785.00 | 235.50 |
| 03/20/23 | A. Crawford | Revise ▮ | 1.70 | 785.00 | 1,334.50 |
| 03/20/23 | P.E. Breene | Weekly discovery call with Ricarte, Hoff and RS Team. | 0.50 | 1,390.00 | 695.00 |
| 03/20/23 | A. N. Kitchen | Participated in ▮ call. | 0.30 | 770.00 | 231.00 |
| 03/20/23 | A. Crawford | Participate in internal ▮ call. | 0.30 | 785.00 | 235.50 |
| 03/20/23 | E. F. Vieyra | Internal attorney ▮ call. | 0.20 | 675.00 | 135.00 |
| 03/20/23 | P.E. Breene | Review and revise ▮ . | 1.00 | 1,390.00 | 1,390.00 |
| 03/20/23 | P.E. Breene | Review e-mails re ▮ | 0.30 | 1,390.00 | 417.00 |
| 03/20/23 | K. McCloskey | Weekly full team conference call | 0.30 | 385.00 | 115.50 |
| 03/20/23 | P.E. Breene | Weekly call with RS Team. | 0.30 | 1,390.00 | 417.00 |
| 03/21/23 | L.A. Szymanski | Communications w/ R. Hoff re: ▮ | 0.20 | 905.00 | 181.00 |
| 03/21/23 | L.A. Szymanski | Attention to arguments that ▮ | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/23 | L.A. Szymanski | Review & revise █ | 0.20 | 905.00 | 181.00 |
| 03/21/23 | L.A. Szymanski | Communications w/ C. Sorensen re: █ | 0.10 | 905.00 | 90.50 |
| 03/21/23 | L.A. Szymanski | Communications w/ R. Hoff re: █ | 0.20 | 905.00 | 181.00 |
| 03/21/23 | P.E. Breene | Revise █ Send to committees for comment. | 0.40 | 1,390.00 | 556.00 |
| 03/21/23 | P.E. Breene | Work on revision of █ | 1.50 | 1,390.00 | 2,085.00 |
| 03/21/23 | E. F. Vieyra | Revise █ | 0.40 | 675.00 | 270.00 |
| 03/21/23 | L.A. Szymanski | Participate in conference call w/ C. Ricarte, A. Kramer & P. Breene re: █ | 0.50 | 905.00 | 452.50 |
| 03/21/23 | A. Kramer | Conference call with Ricarte, Breene and Szymanski re █ | 0.50 | 1,390.00 | 695.00 |
| 03/21/23 | M. C. McDonald | Analyze authorities re █ | 2.70 | 740.00 | 1,998.00 |
| 03/21/23 | M. C. McDonald | Begin to draft memo regarding █. | 2.10 | 740.00 | 1,554.00 |
| 03/21/23 | P.E. Breene | Call with Kramer, Szymanski and Ricarte re █ | 0.50 | 1,390.00 | 695.00 |
| 03/21/23 | A. Kramer | Review/revise █ | 0.30 | 1,390.00 | 417.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ◆ ATHENS ◆ AUSTIN ◆ BEIJING ◆ BRUSSELS ◆ CENTURY CITY ◆ CHICAGO ◆ DALLAS ◆ DUBAI ◆ FRANKFURT ◆ HONG KONG ◆ HOUSTON ◆ KAZAKHSTAN ◆ LONDON ◆ LOS ANGELES ◆ MIAMI
MUNICH ◆ NEW YORK ◆ ORANGE COUNTY ◆ PARIS ◆ PHILADELPHIA ◆ PITTSBURGH ◆ PRINCETON ◆ RICHMOND ◆ SAN FRANCISCO ◆ SHANGHAI ◆ SILICON VALLEY ◆ SINGAPORE ◆ TYSONS ◆ WASHINGTON, D.C. ◆ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/21/23 | A. Crawford | Revise correspondence to Liberty regarding ████ | 1.30 | 785.00 | 1,020.50 |
| 03/21/23 | L.A. Szymanski | Call w/ P. Breene & A. Kramer re: ████ | 0.30 | 905.00 | 271.50 |
| 03/21/23 | A. N. Kitchen | Began reviewing and updating ████ | 1.70 | 770.00 | 1,309.00 |
| 03/21/23 | P.E. Breene | Call with Kramer and Szymanski re ████ | 0.30 | 1,390.00 | 417.00 |
| 03/21/23 | J.B. Berringer | Team call | 0.20 | 1,285.00 | 257.00 |
| 03/21/23 | A. Kramer | Conference call (.30) and email exchange (.10) with Breene and Szymanski re ████ | 0.40 | 1,390.00 | 556.00 |
| 03/21/23 | L.A. Szymanski | Communications w/ A. Kitchen re: ████ | 0.10 | 905.00 | 90.50 |
| 03/22/23 | A. Crawford | Participate in call with committees regarding ████ | 0.50 | 785.00 | 392.50 |
| 03/22/23 | P.E. Breene | Call with all Plaintiffs' counsel re ████. | 0.50 | 1,390.00 | 695.00 |
| 03/22/23 | P.E. Breene | E-mail to Davis and Leveridge ████ | 0.10 | 1,390.00 | 139.00 |
| 03/22/23 | L.A. Szymanski | Communications w/ P. Breene & R. Hoff re: ████ | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/22/23 | A. Kramer | Conference call with the Committees, Breene and Szymanski re | 0.50 | 1,390.00 | 695.00 |
| 03/22/23 | P.E. Breene | Review and revise correspondence to Sorensen re | 0.20 | 1,390.00 | 278.00 |
| 03/22/23 | L.A. Szymanski | Participate in conference call w/ DPW, R. Hoff & C. Ricarte re: | 0.40 | 905.00 | 362.00 |
| 03/22/23 | M. C. McDonald | Continue to analyze authorities re | 3.70 | 740.00 | 2,738.00 |
| 03/22/23 | M. C. McDonald | Analyze | 0.80 | 740.00 | 592.00 |
| 03/22/23 | M. C. McDonald | Prepare memo regarding | 2.60 | 740.00 | 1,924.00 |
| 03/22/23 | A.G. Avitia | Online research re | 0.30 | 405.00 | 121.50 |
| 03/22/23 | P.E. Breene | Review | 1.00 | 1,390.00 | 1,390.00 |
| 03/22/23 | A. N. Kitchen | Continued reviewing and updating | 1.60 | 770.00 | 1,232.00 |
| 03/22/23 | L.A. Szymanski | Participate in conference call w/ Committees | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/23/23 | A. Kramer | Conference call with Committees, Breene and Szymanski re | 0.60 | 1,390.00 | 834.00 |
| 03/23/23 | A. Kramer | email exchange re | 0.10 | 1,390.00 | 139.00 |
| 03/23/23 | L.A. Szymanski | Review email from DPW re: | 0.10 | 905.00 | 90.50 |
| 03/23/23 | L.A. Szymanski | Communications w/ R. Hoff re: | 0.10 | 905.00 | 90.50 |
| 03/23/23 | L.A. Szymanski | Communications w/ M. Rush (Gilbert) re: | 0.10 | 905.00 | 90.50 |
| 03/23/23 | P.E. Breene | Weekly call with Committees re | 0.70 | 1,390.00 | 973.00 |
| 03/23/23 | P.E. Breene | Call with Joe Davis and Rick Leveridge re | 0.50 | 1,390.00 | 695.00 |
| 03/23/23 | P.E. Breene | Draft e-mail | 0.50 | 1,390.00 | 695.00 |
| 03/23/23 | M. C. McDonald | Continue to analyze authorities re | 1.40 | 740.00 | 1,036.00 |
| 03/23/23 | A.G. Avitia | Follow up research re | 0.30 | 405.00 | 121.50 |
| 03/23/23 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: | 0.10 | 905.00 | 90.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/23/23 | L.A. Szymanski | Review email from P. Breene re: ▮▮▮▮▮ | 0.10 | 905.00 | 90.50 |
| 03/23/23 | L.A. Szymanski | Participate in conference call w/ the Committees | 0.60 | 905.00 | 543.00 |
| 03/23/23 | L.A. Szymanski | Communications w/ P. Breene re: ▮▮▮▮▮ | 0.10 | 905.00 | 90.50 |
| 03/24/23 | K. McCloskey | Respond to attorney questions re ▮▮▮▮▮ | 0.30 | 385.00 | 115.50 |
| 03/24/23 | K. McCloskey | Update ▮▮▮▮▮ | 0.50 | 385.00 | 192.50 |
| 03/24/23 | A. Kramer | Prep for (.20); and Conference call with Hoffinger and Szymanski re ▮▮▮▮▮ (.20) and follow up email exchange (.10) | 0.50 | 1,390.00 | 695.00 |
| 03/24/23 | L.A. Szymanski | Communications w/ Committees & Navigators' counsel re: ▮▮▮▮▮ | 0.20 | 905.00 | 181.00 |
| 03/24/23 | L.A. Szymanski | Participate in conference call w/ A. Hoffinger, S. Harrison & A. Kramer re: ▮▮▮▮▮ and follow up email communications w/ same | 0.30 | 905.00 | 271.50 |
| 03/24/23 | A. Kramer | communications with Client, Leveridge and Breene re ▮▮▮▮▮ | 0.20 | 1,390.00 | 278.00 |
| 03/24/23 | A. N. Kitchen | Continued reviewing and updating ▮▮▮▮▮ | 1.40 | 770.00 | 1,078.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/24/23 | K. McCloskey | Draft/revise ███████ | 0.30 | 385.00 | 115.50 |
| 03/24/23 | L.A. Szymanski | Review/revise ████ ████████ | 0.10 | 905.00 | 90.50 |
| 03/24/23 | L.A. Szymanski | Email communications w/ R. Hoff & M. Rush re: Rush request re: ████ | 0.30 | 905.00 | 271.50 |
| 03/24/23 | P.E. Breene | Review and revise ████ ████████ | 0.30 | 1,390.00 | 417.00 |
| 03/24/23 | A. Kramer | E-mail exchange with RS Team re ████████ | 0.20 | 1,390.00 | 278.00 |
| 03/24/23 | L.A. Szymanski | Participate in conference call w/ M. Rush re: ████ ████████ (.1). | 0.10 | 905.00 | 90.50 |
| 03/24/23 | M. C. McDonald | Analyze authorities re ███ ████ | 3.10 | 740.00 | 2,294.00 |
| 03/24/23 | M. C. McDonald | Finalize initial memo re ███ | 1.30 | 740.00 | 962.00 |
| 03/24/23 | A. Crawford | Draft responses and objections to ████ ████. | 3.00 | 785.00 | 2,355.00 |
| 03/24/23 | L.A. Szymanski | Email communications w/ K. McCloskey & A. Kramer re: ████ | 0.20 | 905.00 | 181.00 |
| 03/26/23 | A. Crawford | Draft correspondence to Purdue outside counsel regarding ████ | 0.80 | 785.00 | 628.00 |
| 03/27/23 | L.A. Szymanski | Attention to ████ ████ and email communications w/ RS team | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re: same | | | |
| 03/27/23 | E. F. Vieyra | Analyze ███████ | 0.70 | 675.00 | 472.50 |
| 03/27/23 | K. McCloskey | Address ████████ ███████ (.3); correspondence with vendor regarding same (.2) | 0.50 | 385.00 | 192.50 |
| 03/27/23 | L.A. Szymanski | Communications w/ P. Breene re: ████████ ████████ | 0.20 | 905.00 | 181.00 |
| 03/27/23 | L.A. Szymanski | Communications w/ J. Rubinstein re: ████████ ███████ | 0.10 | 905.00 | 90.50 |
| 03/27/23 | M. C. McDonald | Attend internal RS ████ call re ████████ | 0.40 | 740.00 | 296.00 |
| 03/27/23 | A. Kramer | Conference call with RS Team re ████ | 0.30 | 1,390.00 | 417.00 |
| 03/27/23 | P.E. Breene | Draft and send e-mails to DPW and Skadden re ████████ | 0.50 | 1,390.00 | 695.00 |
| 03/27/23 | A. Kramer | Zoom call with Ricarte, Hoff, Breene and Szymanski re ████████ | 0.60 | 1,390.00 | 834.00 |
| 03/27/23 | P.E. Breene | Review and revise responses ████████ | 0.50 | 1,390.00 | 695.00 |
| 03/27/23 | L.A. Szymanski | Participate in weekly conference call w/ client & R. Hoff | 0.70 | 905.00 | 633.50 |
| 03/27/23 | P.E. Breene | Weekly Team call with Ricarte and Hoff. | 0.60 | 1,390.00 | 834.00 |
| 03/27/23 | K. McCloskey | Research/respond to questions raised in assessing ████████ | 0.50 | 385.00 | 192.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/27/23 | L.A. Szymanski | Draft agenda for weekly RS team call | 0.50 | 905.00 | 452.50 |
| 03/27/23 | L.A. Szymanski | Attention to ██████ per request of A. Kramer | 0.20 | 905.00 | 181.00 |
| 03/27/23 | L.A. Szymanski | Participate in weekly RS team call | 0.40 | 905.00 | 362.00 |
| 03/27/23 | L.A. Szymanski | Email communications w/ A. Hoffinger (counsel for Haddox) | 0.10 | 905.00 | 90.50 |
| 03/27/23 | J.B. Berringer | Team tel. conference (.40); review ████ (.20) | 0.60 | 1,285.00 | 771.00 |
| 03/27/23 | A. N. Kitchen | Participated in ████ call (.3); continued research o ████ (4.5). | 4.80 | 770.00 | 3,696.00 |
| 03/27/23 | P.E. Breene | Weekly Team call. | 0.30 | 1,390.00 | 417.00 |
| 03/27/23 | K. McCloskey | Weekly full team conference | 0.40 | 385.00 | 154.00 |
| 03/27/23 | E. F. Vieyra | Weekly attorney conference call. | 0.50 | 675.00 | 337.50 |
| 03/27/23 | A. Crawford | Participate in internal call regarding ████. | 0.50 | 785.00 | 392.50 |
| 03/28/23 | L.A. Szymanski | Attention to ████ | 0.20 | 905.00 | 181.00 |
| 03/28/23 | K. McCloskey | Research/respond to questions related ████ | 0.20 | 385.00 | 77.00 |
| 03/28/23 | L.A. Szymanski | Communications w/ J. Rubinstein (Gilbert) re: | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/28/23 | K. McCloskey | Followup communications with vendor regarding | 0.20 | 385.00 | 77.00 |
| 03/28/23 | M. C. McDonald | Analyze authorities in support of revising memo re | 1.10 | 740.00 | 814.00 |
| 03/28/23 | M. C. McDonald | Revise memo re | 0.40 | 740.00 | 296.00 |
| 03/28/23 | L.A. Szymanski | Review/revise memo on | 0.40 | 905.00 | 362.00 |
| 03/28/23 | A. Crawford | Revise draft response and objections to | 1.50 | 785.00 | 1,177.50 |
| 03/28/23 | P.E. Breene | Review | 1.60 | 1,390.00 | 2,224.00 |
| 03/28/23 | L.A. Szymanski | Communications w/ A. Crawford re: | 0.30 | 905.00 | 271.50 |
| 03/29/23 | K. McCloskey | Follow up on questions related to | 0.20 | 385.00 | 77.00 |
| 03/29/23 | K. McCloskey | Address | 0.30 | 385.00 | 115.50 |
| 03/29/23 | A. N. Kitchen | Continued research of | 3.40 | 770.00 | 2,618.00 |
| 03/29/23 | M. C. McDonald | Continue to | 0.10 | 740.00 | 74.00 |
| 03/29/23 | A. Crawford | Revise response to | 0.30 | 785.00 | 235.50 |
| 03/30/23 | K. McCloskey | Review | 0.30 | 385.00 | 115.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▓▓▓▓▓. | | | |
| 03/30/23 | P.E. Breene | Review and revise ▓▓▓ ▓▓▓ | 0.80 | 1,390.00 | 1,112.00 |
| 03/30/23 | P.E. Breene | Call with IAP insurers and Leveridge re ▓▓▓▓▓. | 0.40 | 1,390.00 | 556.00 |
| 03/30/23 | L.A. Szymanski | Communications w/ Willkie and client re: ▓▓▓▓▓ | 0.20 | 905.00 | 181.00 |
| 03/30/23 | K. McCloskey | Review recent correspondence and address ▓▓▓▓▓ | 0.50 | 385.00 | 192.50 |
| 03/30/23 | L.A. Szymanski | Communications w/ A. Kramer, P. Breene & co-plaintiffs re: ▓▓▓▓▓ | 0.10 | 905.00 | 90.50 |
| 03/31/23 | K. McCloskey | Review ▓▓▓▓▓ | 0.20 | 385.00 | 77.00 |
| 03/31/23 | L.A. Szymanski | Review P. Breene email to client re: ▓▓▓▓▓ | 0.10 | 905.00 | 90.50 |
| 03/31/23 | A. N. Kitchen | Continued research of ▓▓▓▓▓ | 2.30 | 770.00 | 1,771.00 |
| 03/31/23 | P.E. Breene | Review and revise memo re ▓▓▓▓▓. | 0.70 | 1,390.00 | 973.00 |
| **Totals** | | | **220.20** | | **203,854.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 14.40 hrs @ $ | 1,390.00 / hr | 20,016.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Paul E. Breene | 31.90 hrs @ $ | 1,390.00 / hr | 44,341.00 |
| John B. Berringer | 13.60 hrs @ $ | 1,285.00 / hr | 17,476.00 |
| Lisa A. Szymanski | 37.60 hrs @ $ | 905.00 / hr | 34,028.00 |
| Anthony Crawford | 32.90 hrs @ $ | 785.00 / hr | 25,826.50 |
| Adrienne N. Kitchen | 37.80 hrs @ $ | 770.00 / hr | 29,106.00 |
| Margaret C. McDonald | 26.00 hrs @ $ | 740.00 / hr | 19,240.00 |
| Elizabeth F. Vieyra | 13.10 hrs @ $ | 675.00 / hr | 8,842.50 |
| Anthony G. Avitia | 0.60 hrs @ $ | 405.00 / hr | 243.00 |
| Kyle McCloskey | 12.30 hrs @ $ | 385.00 / hr | 4,735.50 |
| **Total Professional Services** | | | **203,854.50** |

**DISBURSEMENTS AND OTHER CHARGES**

| Date | Description | | Amount |
|---|---|---|---|
| | Duplicating/Printing/Scanning | 25.00 @ 0.10 | 2.50 |
| | Pacer | | NO CHARGE |
| 11/02/2022 | ANN KRAMER - Toll - VENDOR: Ann Kramer, Nov 02, 2022, Nov. 2 ? Travel to Stamford CT for ▇▇▇▇ Nov. 22 ? Travel to Stamford CT for ▇▇▇▇ Dec. 1 ? Travel to Stamford CT for ▇▇▇▇ | | 44.28 |
| 03/01/2023 | PAUL BREENE - Uber - VENDOR: Paul Breene, Mar 01, 2023, Uber after meeting and dinner with ▇▇▇▇ and L. Szymanski. (Purdue). | | 96.98 |
| 03/01/2023 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Mar 01, 2023, Travel to NY for meeting with ▇▇▇▇ counsel and Committees for Purdue. | | 128.00 |
| 03/01/2023 | LISA SZYMANSKI - Rail - VENDOR: Lisa Szymanski, Mar 01, 2023, Travel from NY back to Philadelphia from meeting with J. Cohen et al. re ▇▇▇▇ | | 165.00 |
| 03/04/2023 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; Feb 2023 | | 40.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|---|---|---|
| | **Total Expenses and Other Charges** | **476.76** |

**INVOICE SUMMARY**

| | | |
|---|---|---:|
| Fees | $ | 203,854.50 |
| Less 10% Fee Discount | $ | (20,385.45) |
| Total Fees | $ | 183,469.05 |
| | | |
| Total Expenses and Other Charges | $ | 476.76 |
| | | |
| **TOTAL CURRENT INVOICE DUE** | **$** | **183,945.81** |
| | | |
| **Total Amount Due** | **$** | **183,945.81** |