AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (SHL) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**FORTY-FIRST MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | February 1, 2023 Through February 28, 2023 |
| Fees Incurred: | $259,657.50 |
| 20% Holdback: | $51,931.50 |
| Total Compensation Less 20% Holdback: | $207,726.00 |
| Monthly Expenses Incurred: | $6,273.44 |
| Total Fees and Expenses Requested: | $265,930.94 |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Forty-First Monthly Fee Statement") covering the period from February 1, 2023 through and including February 28, 2023 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Forty-First Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $207,726.00 (80% of $259,657.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $6,273.44 incurred by Akin Gump during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period. The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($265,930.94) reflects (i) a voluntary reduction of $35,034.00 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $241.95 in expenses incurred during the Compensation Period, reflecting a reduction required pursuant to the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, dated January 29, 2013 [General Order M-447]. Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications. For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Forty-First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Forty-First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on May 22, 2023** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Forty-First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Forty-First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Forty-First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
May 8, 2023

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
idizengoff@akingump.com
apreis@akingump.com
mhurley@akingump.com
sbrauner@akingump.com
elisovicz@akingump.com

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P.,*
et al.

## Exhibit A

### Timekeeper Summary

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Ashley Vinson Crawford | Litigation | SF | 2003 | $1,440.00 | 9.3 | $13,392.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,995.00 | 18.5 | $36,907.50 |
| David Vondle | Intellectual Property | DC | 2002 | $1,440.00 | 5.0 | $7,200.00 |
| **Partner Total:** | | | | | **32.8** | **$57,499.50** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,250.00 | 58.6 | $73,250.00 |
| Danielle Crockett Ginty | Litigation | NY | 2008 | $1,220.00 | 14.4 | $17,568.00 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,375.00 | 27.4 | $37,675.00 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,245.00 | 13.1 | $16,309.50 |
| **Senior Counsel & Counsel Total:** | | | | | **113.5** | **$144,802.50** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Richard Cochrane | Litigation | DA | 2019 | $990.00 | 13.0 | $12,870.00 |
| Kaila Zaharis | Financial Restructuring | NY | 2022 | $875.00 | 26.1 | $22,837.50 |
| **Associate Total:** | | | | | **39.1** | **$35,707.50** |
| **Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $510.00 | 24.0 | $12,240.00 |
| Risa Slavin | Paralegal, Litigation | LC | N/A | $480.00 | 19.6 | $9,408.00 |
| **Paraprofessional Total:** | | | | | **43.6** | **$21,648.00** |
| **Total Hours / Fees Requested:** | | | | | **229.0** | **$259,657.50** |

## Exhibit B

### Task Code Summary

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 6.2 | $3,581.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 39.7 | $45,013.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 6.3 | $6,561.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 54.7 | $74,598.00 |
| 8 | Hearings and Court Matters/Court Preparation | 6.5 | $8,130.00 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 0.5 | $625.00 |
| 14 | Insurance Issues | 56.4 | $56,677.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 0.4 | $500.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 47.6 | $46,243.00 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 3.1 | $6,184.50 |
| 31 | Business Operations | 2.6 | $4,343.50 |
| 32 | Intellectual Property | 5.0 | $7,200.00 |
| | **TOTAL:** | **229.0** | **259,657.5** |

## Exhibit C

**Itemized Fees**

Akin Gump Strauss Hauer & Feld
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



| | | |
|---|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number | 2038486 |
| PURDUE PHARMA L.P. | Invoice Date | 05/08/23 |
| ONE STAMFORD FORUM | Client Number | 101476 |
| 201 TRESSER BOULEVARD | Matter Number | 0001 |
| STAMFORD, CT  06901 | | |
| ATTN: JOHN  LOWNE | | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 6.20 | $3,581.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 39.70 | $45,013.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 6.30 | $6,561.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 54.70 | $74,598.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 6.50 | $8,130.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 0.50 | $625.00 |
| 0014 | Insurance Issues | 56.40 | $56,677.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 0.40 | $500.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 47.60 | $46,243.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 3.10 | $6,184.50 |
| 0031 | Business Operations | 2.60 | $4,343.50 |
| 0032 | Intellectual Property | 5.00 | $7,200.00 |
| | TOTAL | 229.00 | $259,657.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 02/01/23 | A V CRAWFORD | 0014 | Analyze discovery issues in connection with insurance adversary proceeding (0.2); review correspondence re TIG arbitration (0.2). | 0.40 | $576.00 |
| 02/01/23 | D J WINDSCHEFFEL | 0014 | Review draft discovery requests in insurance adversary proceeding. | 0.30 | $373.50 |
| 02/01/23 | D K KRASA | 0020 | Review (.5) and organize (.4) materials related to opioid litigations; circulate same (.2). | 1.10 | $561.00 |
| 02/01/23 | A PREIS | 0007 | Calls with claimants re case inquiries. | 0.50 | $997.50 |
| 02/01/23 | A PREIS | 0008 | Attend court hearing re PI extension bench decision. | 1.00 | $1,995.00 |
| 02/01/23 | B K BARKER | 0007 | Calls with claimants re case updates (.5); correspondence with FR team members re same and responses to claimant inquiries (.2). | 0.60 | $750.00 |
| 02/01/23 | B K BARKER | 0020 | Review filings in opioid litigations (.4); review opioid articles (.6); review results from searches and updates re opioid lit trial statuses (.7); comment on same (.8). | 2.50 | $3,125.00 |
| 02/01/23 | B K BARKER | 0008 | Attend bench ruling on PI extension and take notes on same (1.1); prepare summary re same for UCC (1.5); review materials in prep for hearing (.8). | 3.40 | $4,250.00 |
| 02/01/23 | K M ZAHARIS | 0007 | Review claimant inquiry correspondence (.4); prepare responses to same (.8); correspondence with B. Barker for re claimant inquiries and responses to same (.1). | 1.30 | $1,137.50 |
| 02/02/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.2); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.50 | $255.00 |
| 02/02/23 | A PREIS | 0007 | Correspondence with UCC re open case issues and developments. | 0.30 | $598.50 |
| 02/02/23 | B K BARKER | 0008 | Revise bench ruling summary for UCC (.2); research issue in connection with same (.6). | 0.80 | $1,000.00 |
| 02/02/23 | B K BARKER | 0007 | Review correspondence and letters from claimants re case inquiries (.4); calls with claimants re case updates (.5). | 0.90 | $1,125.00 |
| 02/02/23 | K M ZAHARIS | 0007 | Revise responses to claimant inquiries based on internal comments. | 0.30 | $262.50 |
| 02/03/23 | D J WINDSCHEFFEL | 0014 | Review discovery correspondence re insurance adversary proceeding. | 0.30 | $373.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/03/23 | D K KRASA | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.60 | $306.00 |
| 02/03/23 | D K KRASA | 0008 | Review and update transcripts file. | 0.50 | $255.00 |
| 02/03/23 | D K KRASA | 0020 | Review (.3) and organize (.3) materials related to opioid litigations; circulate same (.3). | 0.90 | $459.00 |
| 02/03/23 | A PREIS | 0007 | Various calls with claimants re status of case. | 1.00 | $1,995.00 |
| 02/03/23 | E S LISOVICZ | 0007 | Review correspondence with UCC re case updates and related materials (.4); review correspondence from claimants re case inquiries (.3); correspond with DPW re same (.2); calls (.4) and correspondence (.3) with claimants re case inquiries; call with B. Barker re case worksteams and issues (.3). | 1.90 | $2,612.50 |
| 02/03/23 | E S LISOVICZ | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines (1.2); correspondence with B. Barker re fee apps (.2). | 1.40 | $1,925.00 |
| 02/03/23 | B K BARKER | 0007 | Calls with claimants re case updates (.4); review correspondence from claimants re case inquiries (.3); review UCC correspondence re case developments (.1); review updates to detailed case calendar for UCC website (.1); confer with E. Lisovciuz re case work streams and open issues (.2). | 1.00 | $1,250.00 |
| 02/03/23 | B K BARKER | 0003 | Review and revise sections of interim fee app (1.1); correspondence with E. Lisovicz re same (.4). | 1.50 | $1,875.00 |
| 02/03/23 | K M ZAHARIS | 0007 | Review correspondence received from claimants re case status and claim inquiries (.3); update claimant correspondence tracker with information from same (.3). | 0.60 | $525.00 |
| 02/04/23 | A V CRAWFORD | 0014 | Correspondence with D. Windscheffel re comments to discovery letter in connection with insurance adversary proceeding. | 0.20 | $288.00 |
| 02/04/23 | D J WINDSCHEFFEL | 0014 | Comment on discovery letter to insurers re insurance adversary proceeding (.2); correspondence with A. Crawford re same (.1). | 0.30 | $373.50 |
| 02/05/23 | A PREIS | 0022 | Review and analyze issues and materials re plan and potential plan alternatives. | 1.00 | $1,995.00 |
| 02/05/23 | B K BARKER | 0003 | Draft sections of interim fee application (1.8); review invoice and related materials in connection with same (.4). | 2.20 | $2,750.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/06/23 | D J WINDSCHEFFEL | 0014 | Review correspondence re discovery matters in insurance adversary proceeding (.3); correspondence with adversary proceeding parties re scheduling issues (.3). | 0.60 | $747.00 |
| 02/06/23 | D K KRASA | 0003 | Prepare initial draft of 39th monthly fee statement (.7); review invoice in connection with same (.3); prepare fee statement tables re same (1.0); prepare exhibits to same (.4); correspondence with FR team members re same (.2). | 2.60 | $1,326.00 |
| 02/06/23 | D K KRASA | 0020 | Review (.2) and organize (.2) materials related to opioid litigations for attorney review; circulate same (.2). | 0.60 | $306.00 |
| 02/06/23 | A PREIS | 0022 | Call with key parties in interest re plan considerations (.5); prep for same (.2). | 0.70 | $1,396.50 |
| 02/06/23 | A PREIS | 0007 | Call with claimants re case updates and status. | 0.30 | $598.50 |
| 02/06/23 | E S LISOVICZ | 0007 | Review correspondence from claimants re case inquiries (.2) and prepare responses to same (.4). | 0.60 | $825.00 |
| 02/06/23 | E S LISOVICZ | 0003 | Prepare final invoice in connection with prep of monthly fee statement (.3); correspondence with FR team members and D. Krasa re preparation of fee statement (.1). | 0.40 | $550.00 |
| 02/06/23 | R A COCHRANE | 0020 | Review filings in Ohio opioid MDL and appeals (.7); prepare summary re same (1.0); prepare cover summary re same (.3). | 2.00 | $1,980.00 |
| 02/06/23 | B K BARKER | 0020 | Review articles re opioid litigation updates (.4) and related filings (.5). | 0.90 | $1,125.00 |
| 02/06/23 | B K BARKER | 0003 | Prepare sections of interim fee app (3.6); review materials in connection with same (.5); correspondence with FR team members re fee statement and application considerations (.4); review and revise section of fee statement (.4). | 4.80 | $6,000.00 |
| 02/06/23 | K M ZAHARIS | 0007 | Revise reply letters to incarcerated claimants (.2); send same to E. Lisovicz for review (.1). | 0.30 | $262.50 |
| 02/06/23 | K M ZAHARIS | 0020 | Review dockets in opioid related litigations (.1); update tracker re same (.1). | 0.20 | $175.00 |
| 02/07/23 | R J SLAVIN | 0014 | Review and organize materials for attorney review in connection with insurance adversary proceeding (2.5); prepare tracker of same (0.8); | 3.60 | $1,728.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | correspondence with A. Crawford re revisions to tracker (0.3). | | |
| 02/07/23 | A V CRAWFORD | 0014 | Correspondence with R. Slavin re tracking insurance adversary proceeding materials. | 0.20 | $288.00 |
| 02/07/23 | D J WINDSCHEFFEL | 0014 | Attend deposition in insurance adversary proceeding. | 3.20 | $3,984.00 |
| 02/07/23 | D K KRASA | 0020 | Review (.3) and organize (.2) materials related to opioid litigations; circulate same (.2). | 0.70 | $357.00 |
| 02/07/23 | A PREIS | 0007 | Various calls with claimants re case inquiries. | 1.00 | $1,995.00 |
| 02/07/23 | A PREIS | 0007 | Correspondence with B. Barker re UCC matters (.4); analyze considerations re same (.3); review materials in connection with prep for upcoming UCC call (.3). | 1.00 | $1,995.00 |
| 02/07/23 | E S LISOVICZ | 0007 | Calls with claimants re case inquiries (.3); review correspondence with Committee (.1). | 0.40 | $550.00 |
| 02/07/23 | B K BARKER | 0003 | Draft new sections of interim fee application (2.5); review (.6) and revise (.8) separate sections of interim fee application; confer with K. Zaharis re prep of fee application (.3); review and revise tables for interim fee application (.9). | 5.10 | $6,375.00 |
| 02/07/23 | B K BARKER | 0007 | Correspondence with A. Preis re UCC matters (.2); review claimant correspondence (.2); calls with claimants (.4). | 0.80 | $1,000.00 |
| 02/07/23 | B K BARKER | 0004 | Correspondence with UCC professionals re interim fee apps. | 0.20 | $250.00 |
| 02/07/23 | K M ZAHARIS | 0003 | Review materials and invoice in connection with preparation of interim fee application (.7); review December invoice for compliance with UST guidelines (.9); prepare December fee statement (.9); confer with B. Barker re fee application preparation (.3); review (.7) and revise (.9) tables and exhibits to tenth interim fee application; revise sections of tenth interim fee application (1.0). | 5.40 | $4,725.00 |
| 02/08/23 | D J WINDSCHEFFEL | 0014 | Prepare responses to Committee member question re insurance matters (.3); conduct research re same (.2). | 0.50 | $622.50 |
| 02/08/23 | D K KRASA | 0002 | Review main and adversary case dockets and filings thereon (.2); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.2). | 0.60 | $306.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/08/23 | D K KRASA | 0004 | Confer with E. Lisovicz re filing of Committee Professionals' monthly fee statements (.2); prepare fee statements for filing (.6); file same (.9); prepare fee statements for service (.5); correspondence with KCC re service of same (.2). | 2.40 | $1,224.00 |
| 02/08/23 | A PREIS | 0007 | Review materials re UCC call (.5) and prepare correspondence to UCC re same (.5). | 1.00 | $1,995.00 |
| 02/08/23 | A PREIS | 0007 | Calls with claimants re case status. | 0.30 | $598.50 |
| 02/08/23 | E S LISOVICZ | 0004 | Review UCC professionals' fee statements for privilege and confidentiality and compliance with UST guidelines (.6); prepare filing versions of fee statements and attend to filing of same (.4). | 1.00 | $1,375.00 |
| 02/08/23 | E S LISOVICZ | 0003 | Review and comment on sections of draft interim fee application (.4); correspondence with FR team members re same and re prep of monthly fee statement (.1). | 0.50 | $687.50 |
| 02/08/23 | E S LISOVICZ | 0007 | Calls with claimants re case inquiries. | 0.40 | $550.00 |
| 02/08/23 | B K BARKER | 0003 | Correspondence with FR team members re prep of monthly statement and interim fee app (.4); review materials re same (.2); revise sections of interim fee app based on internal comments (1.2). | 1.80 | $2,250.00 |
| 02/08/23 | B K BARKER | 0007 | Review and analyze correspondence and considerations re M. Ecke requests (.3); research issue re same (.3); coordinate mailing of materials (.2); review claimant correspondence (.3). | 1.10 | $1,375.00 |
| 02/08/23 | K M ZAHARIS | 0003 | Prepare table for tenth interim fee application (.5); review (.5) and revise (1.0) sections of tenth interim fee application based on internal comments; finalize December fee statement (.6); correspond with FR team members re finalizing monthly fee statement and prep of interim fee application (.4). | 3.00 | $2,625.00 |
| 02/09/23 | A V CRAWFORD | 0014 | Attend weekly call with Gilbert and Reed Smith re insurance matters (1.0); review follow up correspondence re same (0.3). | 1.30 | $1,872.00 |
| 02/09/23 | D J WINDSCHEFFEL | 0014 | Review communications with Gilbert and Reed Smith re discovery in insurance adversary proceeding (.3); call with co- | 1.30 | $1,618.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | plaintiffs re insurance adversary proceeding (1.0). | | |
| 02/09/23 | D K KRASA | 0020 | Review (.3) and prepare (.2) materials related to opioid litigations; circulate same for attorney review (.2). | 0.70 | $357.00 |
| 02/09/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.2); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.50 | $255.00 |
| 02/09/23 | A PREIS | 0007 | Review claimant inquiries re case and claim status (.1); calls with claimants re case updates and developments (.4); review presentation in advance of call (.4); comment on same (.6); lead call with UCC (.6); correspondence with UCC in advance of same (.4). | 2.50 | $4,987.50 |
| 02/09/23 | E S LISOVICZ | 0003 | Review and revise sections of draft interim fee application (1.9); correspondence with K. Zaharis re same (.3). | 2.20 | $3,025.00 |
| 02/09/23 | E S LISOVICZ | 0007 | Review correspondence from claimants and prepare responses to same (.7); attend Committee update call (.6). | 1.30 | $1,787.50 |
| 02/09/23 | B K BARKER | 0007 | Review UCC correspondence re case updates (.2); attend call with UCC re case updates (.6); review claimant correspondence (.2); calls with claimants (.8). | 1.80 | $2,250.00 |
| 02/09/23 | K M ZAHARIS | 0003 | Conduct research and prepare materials in connection with preparation of interim fee application (.5); correspondence with E. Lisovicz re same (.1). | 0.60 | $525.00 |
| 02/09/23 | K M ZAHARIS | 0007 | Review recently received letters from incarcerated claimant re case status and claim inquires. | 0.20 | $175.00 |
| 02/10/23 | R J SLAVIN | 0014 | Revise tracker chart re materials in connection with insurance adversary proceeding. | 1.50 | $720.00 |
| 02/10/23 | D J WINDSCHEFFEL | 0014 | Analyze insurance issues and considerations in connection with insurance adversary proceeding. | 0.30 | $373.50 |
| 02/10/23 | D K KRASA | 0020 | Review (.5) and organize (.2) materials related to opioid litigations; circulate same (.2). | 0.90 | $459.00 |
| 02/10/23 | D K KRASA | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.50 | $255.00 |
| 02/10/23 | D K KRASA | 0002 | Review main case, adversary and appellate dockets and filings thereon (.2); organize and prepare docket update for attorney review (.2); circulate same to team (.1). | 0.50 | $255.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/10/23 | A  PREIS | 0022 | Call with various case parties re plan structure. | 0.80 | $1,596.00 |
| 02/10/23 | A  PREIS | 0007 | Calls with various claimants re case updates and status (.2); review claimant inquiry letter (.1). | 0.30 | $598.50 |
| 02/10/23 | E S  LISOVICZ | 0007 | Review correspondence from claimants re case inquiries and prepare responses to same (.3); correspond with DPW re same (.1). | 0.40 | $550.00 |
| 02/10/23 | B K  BARKER | 0020 | Review opioid articles and docket filings. | 0.50 | $625.00 |
| 02/12/23 | E S  LISOVICZ | 0004 | Review and revise UCC professionals' draft interim fee applications. | 0.50 | $687.50 |
| 02/13/23 | R J  SLAVIN | 0014 | Revise and update tracker of materials re insurance adversary proceeding. | 6.50 | $3,120.00 |
| 02/13/23 | A V  CRAWFORD | 0014 | Call with insurance team members re next steps in insurance adversary proceeding (0.3) (partial); confer with D. Ginty re same (0.1). | 0.40 | $576.00 |
| 02/13/23 | D J  WINDSCHEFFEL | 0014 | Call re next steps in insurance adversary proceeding with insurance team members. | 0.40 | $498.00 |
| 02/13/23 | D  CROCKETT GINTY | 0014 | Call with insurance team members re next steps in insurance adversary proceeding (0.4); confer with A. Crawford re same (0.1). | 0.50 | $610.00 |
| 02/13/23 | E S  LISOVICZ | 0004 | Review and comment on draft UCC professional interim fee applications (.7); correspond with UCC professionals re same and fee detail (.4); draft correspondence to fee examiner re fee detail (.2). | 1.30 | $1,787.50 |
| 02/13/23 | E S  LISOVICZ | 0002 | Review docket updates. | 0.20 | $275.00 |
| 02/13/23 | B K  BARKER | 0007 | Calls with claimants re case inquiries (.4); review claimant correspondence (.2). | 0.60 | $750.00 |
| 02/13/23 | K M  ZAHARIS | 0007 | Review inquiry letter from incarcerated claimant (.2); prepare response to same (.6); update claimant inquiry tracker (.2). | 1.00 | $875.00 |
| 02/14/23 | R J  SLAVIN | 0014 | Revise and update tracker re materials for insurance adversary proceeding (5.1); prepare summary re same (0.3); attend call with insurance team members re next steps in insurance adversary proceeding (0.4). | 5.80 | $2,784.00 |
| 02/14/23 | A V  CRAWFORD | 0014 | Confer with D. Windscheffel in advance of call with UCC member's counsel re insurance matters (0.1); prepare for same | 1.10 | $1,584.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (0.2); call with UCC member's counsel (0.4); review materials re open insurance considerations (0.4). | | |
| 02/14/23 | D J WINDSCHEFFEL | 0014 | Call with Committee member's counsel re insurance issues (.4); confer with A. Crawford re same (.1). | 0.50 | $622.50 |
| 02/14/23 | D CROCKETT GINTY | 0014 | Review tracker re materials and issues in connection with insurance adversary proceeding (.4); update same (1.1); review materials in connection with same (.3). | 1.80 | $2,196.00 |
| 02/14/23 | A PREIS | 0022 | Call with UCC member re plan issues. | 0.60 | $1,197.00 |
| 02/14/23 | A PREIS | 0007 | Correspondence with UCC re case developments and considerations. | 0.20 | $399.00 |
| 02/14/23 | E S LISOVICZ | 0007 | Call (.3) and correspondence (.3) with creditors re case inquiries. | 0.60 | $825.00 |
| 02/14/23 | E S LISOVICZ | 0003 | Review revised sections of draft interim fee application (.3); comment on revisions to same (.4); review filing version of same and attend to filing (.3). | 1.00 | $1,375.00 |
| 02/14/23 | E S LISOVICZ | 0004 | Revise and prepare filing versions of UCC professionals' interim fee applications (.7); attend to filing of same (.2). | 0.90 | $1,237.50 |
| 02/14/23 | R A COCHRANE | 0020 | Review filings in Ohio opioid MDL and appeals from same (.4); prepare summary re same (.7); prepare cover summary re same (.2). | 1.30 | $1,287.00 |
| 02/14/23 | B K BARKER | 0020 | Review opioid articles (.4); review dockets in various opioid litigations for updates to trackers (.3). | 0.70 | $875.00 |
| 02/14/23 | B K BARKER | 0003 | Review final comments to interim fee applications and turn same (.7); finalize interim fee application for filing (.6); correspondence with FR team members re same (.3). | 1.60 | $2,000.00 |
| 02/14/23 | B K BARKER | 0012 | Research issue re claims against Debtors (.4); correspondence with S. Brauner re same (.1). | 0.50 | $625.00 |
| 02/14/23 | K M ZAHARIS | 0002 | Confer with A. Else re docket updates and case administration. | 0.20 | $175.00 |
| 02/15/23 | D J WINDSCHEFFEL | 0014 | Call with Reed Smith re insurance adversary proceeding and related considerations. | 0.70 | $871.50 |
| 02/15/23 | D C VONDLE | 0032 | Analyze post-trial filings in Accord litigation. | 2.50 | $3,600.00 |
| 02/15/23 | D CROCKETT GINTY | 0014 | Revise and update spreadsheet re issues and materials in connection with insurance adversary proceeding (2.9); review materials and research | 4.20 | $5,124.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | findings in connection with same (1.3). | | |
| 02/15/23 | A  PREIS | 0007 | Review claimant inquiry correspondence and letters (.3); calls with claimants re case updates (.7). | 1.00 | $1,995.00 |
| 02/15/23 | E S  LISOVICZ | 0007 | Review materials in connection with claimant inquiries (.2); calls with claimants re same (.5). | 0.70 | $962.50 |
| 02/15/23 | B K  BARKER | 0007 | Review UCC correspondence re case updates (.2); review claimant correspondence (.3); call with claimant (.3). | 0.80 | $1,000.00 |
| 02/15/23 | B K  BARKER | 0020 | Review articles re opioid litigations (.3); update tracker re same (.3). | 0.60 | $750.00 |
| 02/15/23 | K M  ZAHARIS | 0007 | Update claimant communication tracker (.2); review outstanding letter responses to claimants (.1); update tracker with information from same (.1); draft responses to claimant inquiry letters (.7). | 1.10 | $962.50 |
| 02/16/23 | A V  CRAWFORD | 0014 | Participate in weekly strategy call with Gilbert and Reed Smith re insurance adversary proceeding (.9); prepare summary re same (.3); confer with D. Windscheffel re same (0.1). | 1.30 | $1,872.00 |
| 02/16/23 | D J  WINDSCHEFFEL | 0014 | Call with Reed Smith and Gilbert to discuss insurance adversary proceeding scheduling and case issues (.9); confer with A. Crawford re same (.1). | 1.00 | $1,245.00 |
| 02/16/23 | D K  KRASA | 0020 | Review (.6) and organize (.4) materials related to opioid litigations; circulate same (.3). | 1.30 | $663.00 |
| 02/16/23 | D K  KRASA | 0002 | Update team's internal case calendar with upcoming key dates. | 0.20 | $102.00 |
| 02/16/23 | D  CROCKETT GINTY | 0014 | Review summary of call with co-counsel re strategy in insurance adversary proceeding (.1); correspondence with A. Crawford about research re same (.1); review prior research findings and memo re same (.3). | 0.50 | $610.00 |
| 02/16/23 | E S  LISOVICZ | 0007 | Review letters from claimants re case inquiries (.4); review and revise responses to same (1.3); calls with claimants re case inquiries (.6). | 2.30 | $3,162.50 |
| 02/16/23 | B K  BARKER | 0007 | Calls with claimants re case updates (.5); review correspondence from claimants re case inquiries (.2). | 0.70 | $875.00 |
| 02/16/23 | B K  BARKER | 0020 | Conduct research re opioid litigations (1.9); correspondence with FR and lit team members re same (.5); review articles re | 2.70 | $3,375.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | opioid litigation updates (.3). | | |
| 02/16/23 | K M ZAHARIS | 0007 | Finalize reply letters to claimants (.3); coordinate mailing of same and update claimant correspondence tracker (.1). | 0.40 | $350.00 |
| 02/16/23 | K M ZAHARIS | 0020 | Conduct research in connection with hospital-related opioid litigation. | 1.10 | $962.50 |
| 02/17/23 | A V CRAWFORD | 0014 | Correspondence with W. Foster and R. Slavin re research needs in connection with insurance adversary proceeding. | 0.50 | $720.00 |
| 02/17/23 | D J WINDSCHEFFEL | 0014 | Attention to deposition scheduling in insurance adversary proceeding (.3); analyze issues re discovery for same (.3). | 0.60 | $747.00 |
| 02/17/23 | D K KRASA | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.70 | $357.00 |
| 02/17/23 | D K KRASA | 0020 | Review (.4) and organize (.2) materials related to opioid litigations; circulate same to team (.2). | 0.80 | $408.00 |
| 02/17/23 | E S LISOVICZ | 0007 | Calls with creditors re case inquiries. | 0.30 | $412.50 |
| 02/17/23 | B K BARKER | 0020 | Conduct research re opioid litigation issues (1.9); correspondence with A. Ijaz re same (.4). | 2.30 | $2,875.00 |
| 02/19/23 | K M ZAHARIS | 0020 | Conduct research re hospital-related opioid litigations. | 0.20 | $175.00 |
| 02/20/23 | A PREIS | 0007 | Calls with claimants re case status and developments. | 0.50 | $997.50 |
| 02/20/23 | E S LISOVICZ | 0007 | Review letters from claimants re case issues (.3); draft and revise responses to same (.7); calls with claimants re case inquiries (.5). | 1.50 | $2,062.50 |
| 02/20/23 | R A COCHRANE | 0020 | Review filings in Ohio opioid MDL and appellate briefing from same (2.1); prepare summary re same (2.2); prepare cover summary re same (.9). | 5.20 | $5,148.00 |
| 02/20/23 | B K BARKER | 0020 | Review opioid lit articles (.4); conduct research re trial statuses (.9); review case filings in opioid litigations (.4); summarize same (.6); review WV opioid litigation summary and update (.3). | 2.60 | $3,250.00 |
| 02/20/23 | B K BARKER | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.50 | $1,875.00 |
| 02/20/23 | K M ZAHARIS | 0020 | Review dockets in opioid related litigations (.3); review pleadings in connection with same (.4); prepare summaries of same (.6); update tracker with same (.1). | 1.40 | $1,225.00 |
| 02/21/23 | R J SLAVIN | 0014 | Revise and update tracker chart re issues and materials in | 1.40 | $672.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | connection with insurance adversary proceeding (1.2); correspondence with A. Crawford re same (0.2). | | |
| 02/21/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.3); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.1). | 0.60 | $306.00 |
| 02/21/23 | D K KRASA | 0008 | Register attorneys for upcoming hearing. | 0.50 | $255.00 |
| 02/21/23 | A PREIS | 0007 | Return claimant calls re various case inquiries (.6); review claimant correspondence re same (.2). | 0.80 | $1,596.00 |
| 02/21/23 | E S LISOVICZ | 0007 | Correspondence (.4) and call (.2) with claimants re case inquiries. | 0.60 | $825.00 |
| 02/21/23 | B K BARKER | 0008 | Prep for hearing. | 0.30 | $375.00 |
| 02/21/23 | B K BARKER | 0007 | Review claimant correspondence (.2); calls with claimants (.6); review claimant letters (.4); correspondence with FR team members re same (.3). | 1.10 | $1,375.00 |
| 02/21/23 | B K BARKER | 0020 | Review opioid articles (.2); review materials and filings re opioid litigations (.5); update trackers for same (.2). | 0.90 | $1,125.00 |
| 02/21/23 | B K BARKER | 0017 | Review filings re Lac La Ronge Indian Band's appeal of PI extension order. | 0.40 | $500.00 |
| 02/21/23 | K M ZAHARIS | 0007 | Finalize claimant correspondence letters and send to mailroom for delivery. | 0.10 | $87.50 |
| 02/22/23 | D J WINDSCHEFFEL | 0014 | Attention to discovery considerations in connection with insurance adversary proceeding (.3); communications with parties in insurance adversary proceeding re deposition scheduling (.3). | 0.60 | $747.00 |
| 02/22/23 | D K KRASA | 0002 | Review main case and adversary dockets for new filings (.3); prepare and circulate docket update to team re same (.2). | 0.50 | $255.00 |
| 02/22/23 | D K KRASA | 0020 | Review (.5) and organize (.3) materials related to opioid litigations; circulate same (.2). | 1.00 | $510.00 |
| 02/22/23 | A PREIS | 0031 | Correspondence with monitor re Debtors' business operations (.4); review draft of HRT funding motion (.5); analyze considerations re same (.4). | 1.30 | $2,593.50 |
| 02/22/23 | A PREIS | 0007 | Calls with claimants re claim status and case developments. | 0.50 | $997.50 |
| 02/22/23 | E S LISOVICZ | 0007 | Review letters from claimants (.3); draft and revise responses to same (.5); calls with claimants re case inquiries (.4). | 1.20 | $1,650.00 |
| 02/22/23 | E S LISOVICZ | 0031 | Review and comment on draft HRT funding motion. | 0.80 | $1,100.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 02/22/23 | B K  BARKER | 0020 | Review opioid lit articles (.2); conduct research re issues related to opioid lit trials (.5); correspondence with K. Zaharis re same (.2); review case filings in opioid litigations (.3); review and comment on WV opioid litigation summary and update (.3). | 1.50 | $1,875.00 |
| 02/22/23 | K M  ZAHARIS | 0020 | Correspondence with B. Barker re updates to opioid litigation tracker (.1); review articles re recent opioid litigation updates (.2). | 0.30 | $262.50 |
| 02/23/23 | A V  CRAWFORD | 0014 | Call with co-counsel re strategy for insurance adversary proceeding (0.8); call with D. Windscheffel re same (0.2); analyze issues re same (0.1). | 1.10 | $1,584.00 |
| 02/23/23 | D J  WINDSCHEFFEL | 0014 | Conduct research re insurance policies in arbitration proceedings (.5); call with A. Crawford re strategy for insurance adversary proceeding (.2). | 0.70 | $871.50 |
| 02/23/23 | D K  KRASA | 0020 | Review (.3) and organize (.3) materials related to opioid litigations; circulate same (.1). | 0.70 | $357.00 |
| 02/23/23 | D K  KRASA | 0002 | Review case dockets and filings thereon (.3); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.2). | 0.70 | $357.00 |
| 02/23/23 | A  PREIS | 0007 | Lead call with UCC re updates from monitor (.5); calls with claimants re case status and developments (.6). | 1.10 | $2,194.50 |
| 02/23/23 | E S  LISOVICZ | 0031 | Correspond with DPW re draft HRT funding motion. | 0.20 | $275.00 |
| 02/23/23 | E S  LISOVICZ | 0007 | Review correspondence from claimants re case inquiries (.2); revise responses to same (.4); correspond with FR team members re same (.1); attend UCC call (.5); calls with creditor re case inquiries (.4); correspond with DPW re same (.2). | 1.80 | $2,475.00 |
| 02/23/23 | B K  BARKER | 0003 | Review invoice re UST guidelines compliance and privilege/confidentiality considerations. | 0.90 | $1,125.00 |
| 02/23/23 | B K  BARKER | 0020 | Review opioid lit article (.1); conduct research re opioid lit trials (.5); review case filings in various opioid litigations (.4); review WV opioid litigation summary and update (.3). | 1.20 | $1,500.00 |
| 02/23/23 | B K  BARKER | 0007 | Review UCC update correspondence (.2); review claimant correspondence (.3); | 2.00 | $2,500.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review responses to same (.4); correspond with FR team members re same (.4); draft and revise responses to claimant inquiries (.7). | | |
| 02/23/23 | K M ZAHARIS | 0007 | Review letter inquiry from incarcerated claimant (.2) and prior correspondence with same (.2); prepare response to same (.5); review claimant correspondence re case status (.5); prepare responses to same (1.4); correspond with B. Barker and E. Lisovicz re same (.4); finalize various letters for mailing (.4); correspondence with claims agent re claimant inquiry (.1); update claimant inquiry tracker (.2). | 3.90 | $3,412.50 |
| 02/24/23 | A V CRAWFORD | 0014 | Correspondence with counsel re TIG arbitration and related insurance considerations (0.3); confer with D. Windscheffel re same (0.2). | 0.50 | $720.00 |
| 02/24/23 | D J WINDSCHEFFEL | 0014 | Confer with A. Crawford re TIG arbitration and related insurance considerations (.2); review correspondence re same (.1). | 0.30 | $373.50 |
| 02/24/23 | D C VONDLE | 0032 | Conduct research re Accord trial and related issues. | 2.50 | $3,600.00 |
| 02/24/23 | D K KRASA | 0007 | Revise detailed case calendar with key dates and deadlines for UCC website. | 0.80 | $408.00 |
| 02/24/23 | D K KRASA | 0002 | Review main case, adversary and appellate dockets and filings thereon (.4); organize and prepare docket update for attorney review (.4); circulate same to team (.1). | 0.90 | $459.00 |
| 02/24/23 | E S LISOVICZ | 0007 | Review letters from incarcerated claimants (.4); draft and revise responses to same (.8). | 1.20 | $1,650.00 |
| 02/24/23 | E S LISOVICZ | 0002 | Review docket updates. | 0.20 | $275.00 |
| 02/24/23 | R A COCHRANE | 0020 | Call with opioid lit tracking team re opioid litigation tracking work streams (1.3); draft summary correspondence re Ohio MDL work stream (3.2). | 4.50 | $4,455.00 |
| 02/24/23 | B K BARKER | 0003 | Review invoice re UST trustee guidelines compliance and confidentiality considerations. | 3.20 | $4,000.00 |
| 02/24/23 | K M ZAHARIS | 0007 | Revise response to claimants based on internal comments (.2); finalize same (.3). | 0.50 | $437.50 |
| 02/24/23 | K M ZAHARIS | 0020 | Call with members of litigation and FR teams re opioid litigation issues (1.3); review update to dockets in opioid-related litigation (.2); update tracker with information from same (.3). | 1.80 | $1,575.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/25/23 | A V CRAWFORD | 0014 | Confer with D. Ginty re research for insurance adversary proceeding. | 0.30 | $432.00 |
| 02/25/23 | D CROCKETT GINTY | 0014 | Confer with A. Crawford research needs in connection with insurance adversary proceeding (.5); review prior memos and research findings re same (.4); correspondence with counsel for Debtors re same (.1). | 1.00 | $1,220.00 |
| 02/27/23 | R J SLAVIN | 0014 | Conduct research re issues in connection with insurance adversary proceeding. | 0.80 | $384.00 |
| 02/27/23 | A V CRAWFORD | 0014 | Evaluate considerations in connection with insurance adversary proceeding and insurance arbitration. (0.3); correspondence with D. Windscheffel re same (0.2). | 0.50 | $720.00 |
| 02/27/23 | D J WINDSCHEFFEL | 0014 | Correspondence with A. Crawford re insurance arbitration issues. | 0.20 | $249.00 |
| 02/27/23 | D K KRASA | 0020 | Review (.2) and organize (.2) materials related to opioid litigations; circulate same (.2). | 0.60 | $306.00 |
| 02/27/23 | D K KRASA | 0002 | Review case dockets and filings thereon (.2); organize docket filings for attorney review (.2); prepare and circulate docket update to team re same (.2). | 0.60 | $306.00 |
| 02/27/23 | A PREIS | 0007 | Correspondence with UCC re case updates. | 0.30 | $598.50 |
| 02/27/23 | E S LISOVICZ | 0007 | Review and revise letters in response to claimant inquiries (.4); calls (.4) and correspondence (.2) with claimants re case inquiries. | 1.00 | $1,375.00 |
| 02/27/23 | B K BARKER | 0020 | Call with K. Zaharis and A. Ijaz re opioid lit tracking (.2); review articles re opioid litigations (.3); review filings from opioid litigations (.4); review and revise summaries re opioid litigations (.5). | 1.40 | $1,750.00 |
| 02/27/23 | K M ZAHARIS | 0020 | Call with B. Barker and A. Ijaz re opioid tracking work streams (.2); review docket in opioid related litigation (.2); prepare summaries of relevant filings (.8); review filings in opioid-related MDL proceeding (.2); prepare summary of same (.6). | 2.00 | $1,750.00 |
| 02/27/23 | K M ZAHARIS | 0007 | Finalize letter reply to claimant re case inquiry and mail same. | 0.20 | $175.00 |
| 02/28/23 | A V CRAWFORD | 0014 | Review research findings and summaries re insurance arbitration (0.9); analyze discovery and related scheduling considerations re insurance adversary proceeding (0.4); | 1.50 | $2,160.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence with D. Windscheffel and D. Ginty re same (0.2). | | |
| 02/28/23 | D J WINDSCHEFFEL | 0014 | Attend discovery call in insurance adversary proceeding (.8); attention to discovery production re same (.3); correspondence with A. Crawford re discovery and scheduling in insurance adversary proceeding (.2). | 1.30 | $1,618.50 |
| 02/28/23 | D K KRASA | 0020 | Review (.2) and organize (.2) materials related to opioid litigations for attorney review; circulate same to team (.1). | 0.50 | $255.00 |
| 02/28/23 | D CROCKETT GINTY | 0014 | Review research memos from Gilbert concerning insurance matters in connection with insurance adversary proceeding (1.8); review (.8) and revise (1.4) memo analyzing considerations re same; revise memo re same (.8); correspondence with A. Crawford about various research and strategy issues re same (.2); conduct follow up research re same issues (1.4). | 6.40 | $7,808.00 |
| 02/28/23 | A PREIS | 0007 | Review claimant inquiry correspondence (.1); calls with claimants re case updates and claim status (.4). | 0.50 | $997.50 |
| 02/28/23 | E S LISOVICZ | 0007 | Calls with creditors re case inquiries. | 0.60 | $825.00 |
| 02/28/23 | B K BARKER | 0007 | Review UCC correspondence (.2); calls with claimants re case inquiries (.5); review claimant correspondence (.2). | 0.90 | $1,125.00 |
| 02/28/23 | B K BARKER | 0031 | Review HRT funding motion. | 0.30 | $375.00 |
| | | | Total Hours | 229.00 | |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A V CRAWFORD | 9.30 | at | $1440.00 | = | $13,392.00 |
| D C VONDLE | 5.00 | at | $1440.00 | = | $7,200.00 |
| A PREIS | 18.50 | at | $1995.00 | = | $36,907.50 |
| D J WINDSCHEFFEL | 13.10 | at | $1245.00 | = | $16,309.50 |
| D CROCKETT GINTY | 14.40 | at | $1220.00 | = | $17,568.00 |
| E S LISOVICZ | 27.40 | at | $1375.00 | = | $37,675.00 |
| B K BARKER | 58.60 | at | $1250.00 | = | $73,250.00 |
| R A COCHRANE | 13.00 | at | $990.00 | = | $12,870.00 |
| K M ZAHARIS | 26.10 | at | $875.00 | = | $22,837.50 |
| R J SLAVIN | 19.60 | at | $480.00 | = | $9,408.00 |
| D K KRASA | 24.00 | at | $510.00 | = | $12,240.00 |

Current Fees                                                    $259,657.50

**Total Amount of This Invoice**                                    **$265,930.94**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $805.77 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $2,689.29 |
| Computerized Legal Research - Westlaw - Out of Contract | $5.33 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $1,347.85 |
| Computerized Legal Research - Other | $11.98 |
| Computer Software - Expensed | $1,200.00 |
| Color Copy | $20.40 |
| Document Retrieval | $19.99 |
| Duplication - In House | $42.40 |
| Meals - Overtime | $20.00 |
| Postage | $33.63 |
| Transcripts | $76.80 |
| **TOTAL:** | **$6,273.44** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

Akin Gump Strauss Hauer & Feld
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



|                                 |          |
|---------------------------------|----------|
| Invoice Number                  | 2038486  |
| Invoice Date                    | 05/08/23 |
| Client Number                   | 101476   |
| Matter Number                   | 0001     |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|------|--|-------|
| 02/01/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 4.0 | $152.10 |
| 02/01/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BEVINS  BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.02 |
| 02/01/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.15 |
| 02/01/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BEVINS  BRIAN; | $8.60 |

| | Charge Type: DOC ACCESS; Quantity: 4.0 | |
|---|---|---|
| 02/01/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: OUTWIN PAMELA; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $284.51 |
| 02/01/23 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: OUTWIN PAMELA; Charge Type: DOC ACCESS; Quantity: 4.0 | $287.39 |
| 02/01/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: NO ACTIVITY DESCRIPTION; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 02/01/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/1/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/01/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: BEVINS  BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.82 |
| 02/01/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: OUTWIN PAMELA; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $298.93 |
| 02/01/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 02/02/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 02/02/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: BEVINS  BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.82 |
| 02/02/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/2/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/02/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $7.05 |
| 02/03/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/3/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |

| | | |
|---|---|---|
| 02/03/23 | Transcripts  VENDOR: VERITEXT INVOICE#: 6340433 DATE: 2/3/2023 Transcriber fee for transcript of February 1, 2023 hearing. | $76.80 |
| 02/03/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 02/04/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/4/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/05/23 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-170 DATE: 2/5/2023 Brooks Barker - Angelo's Pizza - 2/1/2023 - Overtime Meal | $20.00 |
| 02/05/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/5/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/06/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/6/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/06/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 02/07/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 02/07/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/7/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/07/23 | Postage  US Postage - Preis, Arik, NY, 1 piece(s) | $2.94 |
| 02/07/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BARKER BROOKS Date: 2/7/2023 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,196.81 |
| 02/08/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/8/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/08/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |

| | | |
|---|---|---|
| 02/08/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LOVELL MELISSA; Charge Type: DOC ACCESS; Quantity: 4.0 | $14.14 |
| 02/08/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LOVELL MELISSA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $50.02 |
| 02/09/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 02/09/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $50.00 |
| 02/09/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/9/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/10/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/10/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/10/23 | Duplication - In House  Photocopy - Barker, Brooks, NY, 101 page(s) | $10.10 |
| 02/10/23 | Postage  US Postage - Barker, Brooks, NY, 1 piece(s) | $3.18 |
| 02/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 10.0 | $55.55 |
| 02/10/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 02/11/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/11/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/12/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/12/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/13/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/13/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/13/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: | $5.56 |

|  |  |  |
|---|---|---|
|  | CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 02/13/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $50.00 |
| 02/14/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 10.0 | $55.55 |
| 02/14/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK ONLINE DOC VIEW; Employee: LEHRKE  SARAH; Charge Type: COURTLINK ONLINE DOC VIEW; Quantity: 2.0 | $7.07 |
| 02/14/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LEHRKE SARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 02/14/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 02/14/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/14/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/15/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/15/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/15/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 02/15/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $50.00 |
| 02/16/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $50.00 |
| 02/16/23 | Postage  US Postage - Zaharis, Kaila, NY, 1 piece(s) | $4.98 |
| 02/16/23 | Computerized Legal Research - Courtlink | $5.56 |

| Date | Description | Amount |
|---|---|---|
| | - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | |
| 02/16/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/16/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/16/23 | Document Retrieval  VENDOR: ALACOURT.COM/ALACOURT ACCESS INVOICE#: 233ZB3B6 DATE: 2/16/2023 Purchase case filings for B. Barker. | $5.00 |
| 02/16/23 | Document Retrieval  VENDOR: ALACOURT.COM/ALACOURT ACCESS INVOICE#: 23ATKF47 DATE: 2/16/2023 Purchase case filings for B. Barker. | $5.00 |
| 02/16/23 | Document Retrieval  VENDOR: ALACOURT.COM/ALACOURT ACCESS INVOICE#: 23QA20I7 DATE: 2/16/2023 Purchase case filings for B. Barker. | $9.99 |
| 02/17/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/17/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/17/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.56 |
| 02/17/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $50.00 |
| 02/18/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/18/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/19/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/19/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/20/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/20/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/20/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 02/20/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: | $49.91 |

|  |  |  |
|---|---|---|
|  | LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 |  |
| 02/21/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $49.91 |
| 02/21/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LEHRKE SARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.53 |
| 02/21/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LEHRKE SARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.92 |
| 02/21/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 02/21/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/21/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/22/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/22/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/22/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 02/22/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 8.0 | $44.36 |
| 02/23/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: LOVELL  MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $49.91 |
| 02/23/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 02/23/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/23/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |

| | | |
|---|---|---|
| 02/23/23 | Duplication - In House Photocopy - Zaharis, Kaila, NY, 133 page(s) | $13.30 |
| 02/23/23 | Postage US Postage - Zaharis, Kaila, NY, 1 piece(s) | $4.20 |
| 02/24/23 | Postage US Postage - Zaharis, Kaila, NY, 1 piece(s) | $5.94 |
| 02/24/23 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 2/24/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/24/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 02/24/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: LOVELL MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $49.91 |
| 02/25/23 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 2/25/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/26/23 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 2/26/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/27/23 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 2/27/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/27/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: CLAUS AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 02/27/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: LOVELL MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $49.91 |
| 02/27/23 | Color Copy Photocopy - Barker, Brooks, NY, 204 page(s) | $20.40 |
| 02/27/23 | Postage US Postage - Barker, Brooks, NY, 1 piece(s) | $10.05 |
| 02/27/23 | Duplication - In House Photocopy - Zaharis, Kaila, NY, 190 page(s) | $19.00 |
| 02/27/23 | Postage US Postage - Zaharis, Kaila, NY, 1 piece(s) | $2.34 |
| 02/28/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK TRACK; Employee: LOVELL MELISSA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 8.0 | $44.36 |
| 02/28/23 | Computer Software - Expensed (<$1,000) | $1,200.00 |

|  |  |  |
|---|---|---|
|  | VENDOR: OPUS 2 INTERNATIONAL INC INVOICE#: 8884 DATE: 2/28/2023 Opus 2 Enterprise License - Purdue Dates of Service: February 1-28th, 2023 |  |
| 02/28/23 | Computerized Legal Research - Other | $11.98 |
|  | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2302 DATE: 2/28/2023 <br> - Document Retrieval in various courts |  |
| 02/28/23 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: CLAUS  AMANDA; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.55 |
| 02/28/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/28/2023 AcctNumber: 1003389479 ConnectTime: 0.0 | $9.70 |
| 02/28/23 | Computerized Legal Research - Westlaw - out of contract  User: GINTY DANIELLE Date: 2/28/2023 AcctNumber: 1003229222 ConnectTime: 0.0 | $5.33 |
| 02/28/23 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GINTY DANIELLE Date: 2/28/2023 AcctNumber: 1003229222 ConnectTime: 0.0 | $220.88 |

Current Expenses $6,273.44

**Total Amount of This Invoice**                                **$265,930.94**