DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**FORTY-THIRD MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | March 1, 2023 through March 31, 2023 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$1,019,640.00**[2]<br>**(80% of $1,274,550.00)** |
| **Total reimbursement requested in this statement** | **$12,458.40** |
| **Total compensation and reimbursement requested in this statement** | **$1,032,098.40** |
| **This is a(n):**   <u>X</u> Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Forty-Third Monthly Statement of Services Rendered and Expenses Incurred for the Period from March 1, 2023 Through March 31, 2023* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $1,019,640.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal

---

[2] This amount reflects a reduction in fees in the amount of $50,549.00 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $10,344.00.

[3] The period from March 1, 2023, through and including March 31, 2023, is referred to herein as the "**Fee Period**."

services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,274,550.00) and (ii) payment of $12,458.40 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.     Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $1,274,550.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $1,019,640.00.

2.     Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,415.05.[4]  The blended hourly billing rate of all paraprofessionals is $543.71.[5]

3.     Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $12,458.40 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,415.05 for attorneys is derived by dividing the total fees for attorneys of $1,242,417.00 by the total hours of 878.0.

[5] The blended hourly billing rate of $543.71 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $32,133.00 by the total hours of 59.1.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.    Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

### Notice

5.    The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $1,019,640.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $1,274,550.00) and (ii) payment of $12,458.40 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    May 9, 2023
          New York, New York

                    DAVIS POLK & WARDWELL LLP

                    By:  */s/ Marshall S. Huebner*_____

                    450 Lexington Avenue
                    New York, New York 10017
                    Telephone: (212) 450-4000
                    Facsimile:  (212) 701-5800
                    Marshall S. Huebner
                    Benjamin S. Kaminetzky
                    Eli J. Vonnegut
                    Christopher S. Robertson

                    *Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 203.0 | $283,202.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 341.7 | $457,207.00 |
| Bar Date/Estimation/Claims Allowance Issues | 6.2 | $8,882.00 |
| Corporate Governance, Board Matters and Communications | 44.7 | $67,924.50 |
| Creditor/UCC/AHC Issues | 19.7 | $17,314.50 |
| Customer/Vendor/Lease/Contract Issues | 5.2 | $8,098.00 |
| Employee/Pension Issues | 61.2 | $97,938.00 |
| General Case Administration | 105.2 | $121,655.00 |
| Non-DPW Retention and Fee Issues | 9.9 | $11,270.50 |
| Support Agreement/Plan/Disclosure Statement | 0.9 | $1,525.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 31.4 | $28,955.00 |
| IP, Regulatory and Tax | 102.1 | $159,105.00 |
| Special Committee/Investigations Issues | 5.9 | $11,472.50 |
| **Total** | **937.1** | **$1,274,550.00**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $50,549.00 on account of voluntary write-offs.

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $2,155 | 7.5 | $16,162.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $2,130 | 2.5 | $5,325.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $2,155 | 5.1 | $10,990.50 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $2,155 | 25.9 | $55,814.50 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $2,155 | 13.0 | $28,015.00 |
| Kaminsky, Adam | Partner; joined partnership in 2019; admitted New York 2006 | $2,130 | 2.3 | $4,899.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $2,155 | 10.0 | $21,550.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $2,155 | 4.1 | $8,835.50 |
| **Partner Total:** | | | **70.4** | **$151,592.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,615 | 29.9 | $48,288.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,615 | 4.7 | $7,590.50 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 32.1 | $51,841.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 89.4 | $144,381.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,615 | 64.5 | $104,167.50 |
| **Counsel Total:** | | | **220.6** | **$356,269.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,465 | 44.2 | $64,753.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,465 | 46.1 | $67,536.50 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $875 | 38.5 | $33,687.50 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $1,325 | 38.2 | $50,615.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,445 | 6.1 | $8,814.50 |
| Kasprisin, Justin A. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,465 | 29.9 | $43,803.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,465 | 47.4 | $69,441.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,445 | 8.8 | $12,716.00 |
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 2.1 | $2,782.50 |
| Sheng, Roderick | Associate; joined Davis Polk 2021; admitted New York 2021 | $1,035 | 12.7 | $13,144.50 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,425 | 56.8 | $80,940.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 30.2 | $40,015.00 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,465 | 1.3 | $1,904.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 70.6 | $93,545.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 4.1 | $5,432.50 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 31.5 | $41,737.50 |
| Marx, Elaina | Law Clerk; joined Davis Polk 2022 | $875 | 51.1 | $44,712.50 |
| Schwartz, Alec G. | Law Clerk; joined Davis Polk 2022 | $875 | 67.4 | $58,975.00 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2021 | $555 | 8.4 | $4,662.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $555 | 20.0 | $11,100.00 |
| Halle, Benjamin M. | Legal Assistant; joined Davis Polk 2022 | $420 | 12.1 | $5,082.00 |
| Kim, Jakob | Legal Assistant; joined Davis Polk 2022 | $555 | 4.8 | $2,664.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $625 | 13.8 | $8,625.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **646.1** | **$766,689.00** |
| **GRAND TOTAL** | | | **937.1** | **$1,274,550.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $50,549.00 on account of voluntary write-offs.

## **Exhibit C**

## **Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $1,334.89 |
| Computer Research | Lexis (US Law Reviews and Journals, US Treatises) and Westlaw | $2,191.17 |
| Court and Related Fees | CourtAlert.com and Canada Bankruptcy and Insolvency Records | $4,960.88 |
| Duplication | N/A | $1,208.20 |
| Electronic Discovery Services | KLDiscovery Holdings Inc. | $1,741.00 |
| Outside Documents & Research | Courtlink and Restructuring Concepts | $620.25 |
| Postage, Courier & Freight | N/A | $162.87 |
| Travel | *See Travel Detail Below* | $239.14 |
| **TOTAL** | | **$12,458.40** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount |
| 03/07/23 | Bobwhite Counter | 1 | Overtime meal for T. Matlock | $20.00 |
| 03/07/23 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $14.24 |
| 03/21/23 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $10.65 |
| 03/29/23 | Davis Polk Cafeteria | 2 x 25 (50 meals total) | Catering for Purdue Board of Directors meeting for 2 DPW and 23 non-DPW attendees, for 2 meals per attendee | $1,250.00 |
| 03/29/23 | Sukhumvit 51 | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 03/29/23 | Joy Curry & Tandoor | 1 | Overtime meal for T. Bruney | $20.00 |
| **TOTAL** | | | | **$1,334.89** |

Exhibit C - 2

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 03/07/23 | L. Altus | Taxi from Davis Polk offices for overtime work | $90.00 |
| 03/08/23 | T. Matlock | Taxi from Davis Polk offices for overtime work | $90.00 |
| 03/15/23 | B. Halle | Taxi from Davis Polk offices for overtime work | $42.23 |
| 03/15/23 | K. Somers | Taxi from Davis Polk offices for overtime work | $16.91 |
| **TOTAL** | | | **$239.14** |

Exhibit C - 3

**Exhibit D**

**Detailed Time Records**

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 03/01/23 | 2.1 | Review disclosure schedules and emails with C. Yuh regarding same (1.3); emails with PJT Partners regarding asset sale transaction (0.1); discuss process and timeline with PJT Partners and AlixPartners (0.5); follow-up emails with C. Yuh regarding disclosure schedules (0.2). |
| Robertson, Christopher | 03/02/23 | 0.2 | Emails with C. Yuh regarding disclosure schedules (0.1); emails with D. Consla and K. Somers regarding process (0.1). |
| Robertson, Christopher | 03/03/23 | 0.5 | Discuss issues with potential buyer's counsel (0.4); follow-up discussion with R. Aleali regarding same (0.1). |
| Consla, Dylan A. | 03/06/23 | 0.6 | Call with C. Robertson and K. Somers regarding asset sale issues. |
| Conway, Jennifer S. | 03/06/23 | 0.4 | Review mark-up from Kirkland & Ellis in connection with Sequoia. |
| Kasprisin, Justin Alexander | 03/06/23 | 2.3 | Prepare issues list relating to asset sale. |
| Robertson, Christopher | 03/06/23 | 3.6 | Prepare de minimis asset sale notice (0.5); discuss Sequoia process and workstreams with D. Consla and K. Somers (0.6); review Sequoia asset purchase agreement comments (2.5). |
| Somers, Kate | 03/06/23 | 1.1 | Call with C. Robertson and D. Consla regarding section 363 workstreams (0.5); review correspondence from Skadden Arps team regarding same (0.5); correspondence with Davis Polk team regarding same (0.1). |
| Conway, Jennifer S. | 03/07/23 | 1.7 | Review Kirkland & Ellis revised draft of Sequoia asset purchase agreement and prepare issues list (0.9); review Ropes & Gray revised draft of Sequoia asset purchase agreement (0.4); prepare issues list (0.4). |
| Fine, Kate | 03/07/23 | 0.3 | Correspondence with Davis Polk team regarding retention issues relating to asset sale. |
| Kasprisin, Justin Alexander | 03/07/23 | 0.5 | Revise issues list. |
| Robertson, Christopher | 03/07/23 | 11.2 | Review potential bidder revised drafts of asset purchase agreement. |
| Somers, Kate | 03/07/23 | 0.3 | Correspondence with C. Robertson and D. Consla regarding section 363 issues (0.2); correspondence with K. Fine regarding same (0.1). |
| Conway, Jennifer S. | 03/08/23 | 1.3 | Call with R. Aleali, Skadden Arps and J. Kasprisin regarding bid matrix (1.0); prepare for call with R. Aleali regarding bid matrix (0.3). |
| Fine, Kate | 03/08/23 | 1.3 | Emails with Davis Polk team regarding process issues relating to asset sale (0.5); call with S. Szanzer regarding same (0.2); meeting with C. Robertson regarding same (0.2); call with K. Somers regarding same (0.1); analyze issues related to same (0.3). |
| Kasprisin, Justin Alexander | 03/08/23 | 1.0 | Attend telephone conference with Purdue regarding issues list. |
| Robertson, Christopher | 03/08/23 | 5.1 | Review and comment on revised draft of asset purchase agreement from potential bidders (3.3); discuss comments and next steps with Purdue and Skadden Arps (1.8). |
| Somers, Kate | 03/08/23 | 1.0 | Review asset sale materials. |
| Kasprisin, Justin Alexander | 03/09/23 | 0.3 | Attend telephone conference with C. Yu regarding purchase agreement. |
| Robertson, Christopher | 03/09/23 | 2.3 | Emails with R. Aleali regarding de minimis procedures (0.3); prepare talking points for Sequoia business discussion (0.8); emails with R. Aleali regarding motion scheduling (0.2); |

Invoice No.7069638
Invoice Date: May 9, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | prepare talking points for discussions with potential bidders (1.0). |
| Robertson, Christopher | 03/10/23 | 1.2 | Emails with C. Yuh regarding Sequoia APA (0.3); coordinate de minimis asset sale notice (0.2); emails and discussions with R. Aleali regarding Sequoia issues (0.4); discuss IP issues with Purdue, E. Vonnegut, A. Libby, and D. Bauer (0.3). |
| Somers, Kate | 03/10/23 | 0.3 | Review correspondence from Skadden Arps team regarding section 363 sale process. |
| Robertson, Christopher | 03/11/23 | 0.1 | Coordinate de minimis asset sale motion notice. |
| Robertson, Christopher | 03/14/23 | 0.2 | Emails with D. Consla and K. Somers regarding Sequoia. |
| Somers, Kate | 03/14/23 | 0.1 | Correspondence with D. Consla regarding next steps in connection with asset sale documents. |
| Consla, Dylan A. | 03/15/23 | 2.5 | Review and comment on asset purchase agreement (2.2); call regarding asset purchase agreement issues with K. Somers (0.3). |
| Conway, Jennifer S. | 03/15/23 | 0.4 | Review revised drafts of asset purchase agreement (0.2); prepare chart matrix (0.2). |
| Fine, Kate | 03/15/23 | 0.2 | Emails with K. Somers regarding conflict check for potential bidders (0.1); email with Davis Polk conflicts team regarding same (0.1). |
| Kasprisin, Justin Alexander | 03/15/23 | 1.0 | Review asset purchase agreement (0.4); review and revise issues matrix (0.6). |
| Robertson, Christopher | 03/15/23 | 0.3 | Emails with K. Somers regarding Sequoia asset purchase agreement. |
| Somers, Kate | 03/15/23 | 4.8 | Review asset sale documents and ancillary documents (4.0); correspondence with Davis Polk and Skadden Arps teams regarding same (0.8). |
| Consla, Dylan A. | 03/16/23 | 0.3 | Correspondence with Skadden Arps regarding asset purchase agreement issues. |
| Kasprisin, Justin Alexander | 03/16/23 | 4.9 | Revise asset purchase agreement (2.3); revise disclosure schedules (2.6). |
| Somers, Kate | 03/16/23 | 0.6 | Correspondence with Skadden Arps regarding asset sale documents. |
| Consla, Dylan A. | 03/17/23 | 0.8 | Correspondence with Davis Polk team regarding asset purchase agreement issues (0.3); call with C. Robertson regarding asset purchase agreement issues (0.5). |
| Conway, Jennifer S. | 03/17/23 | 1.4 | Review revised drafts of asset purchase agreement. |
| Kasprisin, Justin Alexander | 03/17/23 | 2.5 | Revise asset purchase agreement documents (1.1); revise disclosure schedules (1.4). |
| Robertson, Christopher | 03/17/23 | 0.3 | Emails with K. Somers regarding asset purchase agreement issues. |
| Schwartz, Alec Gregory | 03/17/23 | 0.3 | Discuss Purdue query regarding certain claims with E. Vonnegut (0.1); review correspondence to same (0.2). |
| Somers, Kate | 03/17/23 | 5.4 | Review and comment on asset sale documents (4.0); correspondence with C. Robertson, D. Consla and A. Schwartz regarding same (1.0); correspondence with Skadden Arps regarding same (0.4). |
| Vonnegut, Eli J. | 03/17/23 | 0.6 | Call with R. Aleali regarding asset purchase agreement issues and follow up regarding same. |
| Schwartz, Alec Gregory | 03/18/23 | 2.5 | Review and summarize relevant case law regarding Purdue query with respect to certain claims. |
| Somers, Kate | 03/18/23 | 0.5 | Correspondence with Skadden Arps regarding asset sale documents. |
| Schwartz, Alec | 03/19/23 | 1.1 | Review and summarize relevant case law regarding Purdue |

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Gregory | | | query regarding certain claims. |
| Somers, Kate | 03/19/23 | 1.6 | Review asset sale documents (1.0); correspondence with Skadden Arps and Davis Polk teams regarding same (0.6). |
| Vonnegut, Eli J. | 03/19/23 | 0.5 | Analyze Sequoia question and email regarding same. |
| Consla, Dylan A. | 03/20/23 | 0.4 | Call with C. Robertson, K. Somers, and A. Schwartz regarding asset purchase agreement issues. |
| Fine, Kate | 03/20/23 | 0.4 | Emails with K. Somers and others regarding bidder (0.2); emails with Davis Polk team regarding same (0.1); emails with K. Somers and C. Robertson regarding same (0.1). |
| Kasprisin, Justin Alexander | 03/20/23 | 1.3 | Review and revise asset purchase agreement. |
| Robertson, Christopher | 03/20/23 | 2.8 | Discuss sale process and open issues with R. Aleali (0.5); review IP talking points (0.1); coordinate resolutions with R. Sheng (0.3); discuss procedures and sale orders with D. Consla, K. Somers and A. Schwartz (0.4); emails and discussions with C. Yuh regarding Sequoia asset purchase agreement (1.5). |
| Schwartz, Alec Gregory | 03/20/23 | 0.3 | Discuss sale motion process with C. Robertson and K. Somers. |
| Somers, Kate | 03/20/23 | 4.6 | Review and revise proposed bidding procedures and ancillary papers (3.0); correspondence with C. Robertson, D. Consla and A. Schwartz regarding same (0.6); calls and emails with C. Robertson regarding same (1.0). |
| Kaminsky, Adam | 03/21/23 | 0.4 | Review asset purchase agreement. |
| Kasprisin, Justin Alexander | 03/21/23 | 2.2 | Revise asset purchase agreement (1.2); revise disclosure schedules (1.0). |
| Robertson, Christopher | 03/21/23 | 7.5 | Emails with H. Bhattal regarding de minimis asset sale approval (0.1); review and revise bidding procedures and sale order (7.4). |
| Schwartz, Alec Gregory | 03/21/23 | 1.6 | Revise disclosure statement (0.8); identify disclosure schedule process in precedent (0.8). |
| Somers, Kate | 03/21/23 | 3.0 | Draft and revise asset sale motion papers per C. Robertson (2.8); correspondence with C. Robertson regarding same (0.2). |
| Vonnegut, Eli J. | 03/21/23 | 0.1 | Discuss stalking horse analysis with C. Robertson. |
| Kasprisin, Justin Alexander | 03/22/23 | 1.6 | Revise disclosure schedules (0.7); review asset purchase agreement and disclosure schedules questions (0.3); prepare responses (0.5); attend telephone conference with C. Yuh regarding disclosure schedules (0.1). |
| Robertson, Christopher | 03/22/23 | 4.4 | Emails with R. Aleali regarding de minimis asset sale transaction (0.2); discuss bidding procedures with K. Somers (0.5); emails with Davis Polk tax team regarding claims issues (0.1); emails and discussions with Skadden Arps regarding asset purchase agreement and sale process (0.7); coordinate preparation of closing checklist (0.2); review and revise asset purchase agreement (0.2); coordinate disclosure issues (0.3); review and comment on commitment letter (2.1); emails with R. Aleali regarding Hart-Scott-Rodino issues (0.1). |
| Schwartz, Alec Gregory | 03/22/23 | 3.0 | Research precedent regarding disclosure schedule process (2.3); revise signing checklist (0.7). |
| Somers, Kate | 03/22/23 | 4.1 | Draft and revise asset sale motion papers (2.0); meeting and follow-up correspondence with C. Robertson regarding same (0.5); analyze precedent asset sale timelines (1.0); review checklist from Skadden Arps team (0.5); correspondence with A. Schwartz regarding workstreams (0.1). |
| Consla, Dylan A. | 03/23/23 | 0.3 | Correspondence with K. Somers regarding asset purchase |

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement issues. |
| Kaminsky, Adam | 03/23/23 | 0.4 | Review relevant provisions of asset purchase agreement. |
| Kasprisin, Justin Alexander | 03/23/23 | 0.4 | Attend telephone conference with C. Yuh regarding disclosure (0.2); attend telephone conference with K. Somers regarding disclosure (0.2). |
| Robertson, Christopher | 03/23/23 | 2.3 | Emails with Skadden Arps regarding asset purchase agreement (0.2); discuss asset purchase agreement with K. Somers (0.1); discuss open restructuring issues with stalking-horse bidder counsel (1.7); emails with E. Vonnegut regarding asset purchase agreement issues (0.3). |
| Somers, Kate | 03/23/23 | 6.0 | Call with C. Robertson regarding asset sale motion papers (0.2); call with Kirkland & Ellis regarding same (0.5); draft and revise bidding procedures motion and ancillary papers (3.0); revise PJT Partners declaration in connection with same (1.0); review proposed orders in connection with same (1.0); call with J. Kasprisin regarding same (0.1); call with D. Consla regarding same (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Vonnegut, Eli J. | 03/23/23 | 0.3 | Emails regarding Sequoia issues. |
| Kaminsky, Adam | 03/24/23 | 0.3 | Correspondence relating to review of asset purchase agreement. |
| Kasprisin, Justin Alexander | 03/24/23 | 1.4 | Revise disclosure schedules (0.8); prepare issues list (0.6). |
| Robertson, Christopher | 03/24/23 | 5.0 | Review and revise bidding procedures, sale motion, and asset purchase agreement (4.5); discuss bidding procedures with K. Somers (0.5). |
| Schwartz, Alec Gregory | 03/24/23 | 0.6 | Review precedent asset purchase agreement and discuss same with K. Somers. |
| Somers, Kate | 03/24/23 | 5.0 | Draft and revise bidding procedures motion and ancillary papers (4.0); calls and emails with C. Robertson in connection with same (1.0). |
| Kaminsky, Adam | 03/25/23 | 0.6 | Review of asset sale transaction documents. |
| Kasprisin, Justin Alexander | 03/25/23 | 1.4 | Revise asset purchase agreement (0.9); attend telephone conference with C. Frizzo regarding assumed liabilities and disclosure schedules (0.4); attend telephone conference with C. Yuh regarding purchase agreement (0.1). |
| Robertson, Christopher | 03/25/23 | 0.9 | Review and revise asset purchase agreement and emails with Davis Polk and Skadden Arps teams regarding same. |
| Schwartz, Alec Gregory | 03/25/23 | 1.6 | Review precedent asset purchase agreement and summarize same. |
| Somers, Kate | 03/25/23 | 3.6 | Research regarding asset sale timelines (3.1); correspondence with Davis Polk team regarding same (0.5). |
| Kaminsky, Adam | 03/26/23 | 0.6 | Review revised asset transaction documents. |
| Kasprisin, Justin Alexander | 03/26/23 | 2.3 | Revise asset purchase agreement (1.0); revise disclosure schedule (0.3); revise Board deck regarding asset sale (0.1); revise Board resolutions regarding asset sale (0.9). |
| Lele, Ajay B. | 03/26/23 | 0.8 | Review and revise asset sale resolutions. |
| Robertson, Christopher | 03/26/23 | 1.3 | Review Board materials for Sequoia transaction (1.0); review changes to sale order and procedures (0.3). |
| Schwartz, Alec Gregory | 03/26/23 | 2.8 | Review precedent asset purchase agreements and summarize same. |
| Sheng, Roderick | 03/26/23 | 0.2 | Review revised resolutions from Skadden Arps regarding asset sale (0.1); emails with S. Moller regarding same (0.1). |
| Somers, Kate | 03/26/23 | 5.0 | Analyze precedent asset sale timelines (1.0); draft summary in connection with same (2.0); correspondence with C. Robertson and A. Schwartz regarding same (0.5); review and |

Invoice No.7069638
Invoice Date: May 9, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | revise asset sale purchase motion papers (1.4); correspondence with R. Aleali and Skadden Arps team regarding same (0.1). |
| Conway, Jennifer S. | 03/27/23 | 0.4 | Review employee compensation issues for Sequoia. |
| Kasprisin, Justin Alexander | 03/27/23 | 1.0 | Revise Board resolutions regarding asset sale (0.5); prepare correspondence to R. Aleali regarding Board resolutions (0.2); review asset purchase agreement (0.3). |
| Lele, Ajay B. | 03/27/23 | 0.2 | Review updates to asset sale resolutions from Skadden Arps. |
| Robertson, Christopher | 03/27/23 | 1.3 | Emails with R. Aleali regarding asset purchase agreement schedules (0.1); emails with K. McCarthy and A. Schwartz regarding contract schedules (0.3); discuss indemnity issues with B. van Kan (0.5); emails and discussions with K. Somers regarding asset purchase agreement and sale order (0.4). |
| Schwartz, Alec Gregory | 03/27/23 | 0.9 | Assess contract assumption and rejection options. |
| Somers, Kate | 03/27/23 | 3.0 | Correspondence with Davis Polk team regarding asset sale motion and ancillary papers (1.0); research regarding same (1.6); calls and emails with C. Robertson regarding same (0.4). |
| Conway, Jennifer S. | 03/28/23 | 0.6 | Review KEIP Board resolutions relating to asset sale (0.2); review draft asset purchase agreement (0.4). |
| Huebner, Marshall S. | 03/28/23 | 0.7 | Calls and emails with Purdue and Sackler Family counsel regarding IP issues. |
| Kasprisin, Justin Alexander | 03/28/23 | 0.4 | Revise Board resolutions relating to asset sale (0.2); review disclosure question (0.2). |
| Robertson, Christopher | 03/28/23 | 3.1 | Review and revise asset sale documents. |
| Schwartz, Alec Gregory | 03/28/23 | 2.1 | Review and revise assess sale motion and order for consistency (1.0); discuss same with K. Somers (0.2); review bidding procedure precedent (0.9). |
| Sheng, Roderick | 03/28/23 | 0.1 | Review revised resolutions from Skadden Arps regarding asset sale. |
| Somers, Kate | 03/28/23 | 3.7 | Review and revise asset purchase agreement motion papers (2.0); research in connection with same (1.0); correspondence with C. Robertson and A. Schwartz in connection with same (0.7). |
| Bruney, Theresa | 03/29/23 | 4.9 | Cite check and Shephardize asset sale motion as per K. Somers. |
| Robertson, Christopher | 03/29/23 | 3.1 | Emails with Skadden Arps regarding sale issues (0.8); discuss sale documents and process with K. Somers (0.6); review and revise sale motion and declaration (1.7). |
| Schwartz, Alec Gregory | 03/29/23 | 3.0 | Review bidding procedure precedent and summarize findings of same (2.5); review sale documents and related correspondence (0.5). |
| Somers, Kate | 03/29/23 | 6.8 | Draft and revise asset sale motion papers and ancillary documents (5.0); meeting and calls with C. Robertson in connection with same (0.8); correspondence with Skadden Arps, Purdue, PJT Partners and Davis Polk teams regarding same (1.0). |
| Bruney, Theresa | 03/30/23 | 3.5 | Shephardize asset sale motion as per K. Somers. |
| Kasprisin, Justin Alexander | 03/30/23 | 0.2 | Attend telephone conference with C. Yuh regarding deal status (0.1); prepare email correspondence to J. Conway regarding deal status (0.1). |
| Robertson, Christopher | 03/30/23 | 1.8 | Discuss asset purchase agreement issues with A. Schwartz (0.2); multiple emails with Skadden Arps, A. Schwartz and R. Aleali regarding Sequoia issues (0.9); review revisions to |

7

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | asset sale motion (0.4); discuss IP issues with B. van Kan (0.3). |
| Schwartz, Alec Gregory | 03/30/23 | 2.6 | Analyze bidding procedures and relevant precedent to identify additional required information (1.4); review and revise bidding procedures motion (1.2). |
| Somers, Kate | 03/30/23 | 0.4 | Correspondence with C. Robertson and A. Schwartz regarding asset sale motion papers. |
| Vonnegut, Eli J. | 03/30/23 | 1.2 | Comment on draft bidding procedures motion. |
| Robertson, Christopher | 03/31/23 | 3.5 | Coordinate revisions to bidding procedures motion (0.4); discuss tax issues with M. Huebner, W. Curran, L. Altus and T. Matlock (0.5); review and revise sale transaction documents (2.4); follow-up emails with W. Curran regarding tax issues (0.2). |
| Schwartz, Alec Gregory | 03/31/23 | 2.2 | Review and revise proposed bidding procedures motion, order and declaration. |
| **Total PURD100 Asset Dispositions** | | **203.0** | |

**PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ**

| | | | |
|---|---|---|---|
| Benedict, Kathryn S. | 03/01/23 | 2.2 | Correspondence with D. Byers, L. Mercer, and others regarding Canadian issues (0.3); correspondence with B. Kaminetzky and M. Tobak regarding same (0.1); correspondence with M. Garry regarding insurance issues (0.3); review UK arbitration materials (0.2); telephone conference with M. Tobak regarding insurance issues (0.2); conference with C. Ricarte, A. Kramer, P. Hardy, J. Ellison, M. Tobak, and M. Garry regarding same (0.6); second telephone conference with M. Tobak regarding same (0.2); correspondence with J. Simonelli regarding stay issues (0.2); review distributor trial summary (0.1). |
| Garry, Matt | 03/01/23 | 0.6 | Call with outside counsel regarding insurance litigation. |
| Kaminetzky, Benjamin S. | 03/01/23 | 0.6 | Correspondence regarding oral argument (0.1); correspondence and analysis regarding Canada strategy (0.4); correspondence regarding Baltimore lawsuit (0.1). |
| Simonelli, Jessica | 03/01/23 | 1.2 | Review status conference updates. |
| Tobak, Marc J. | 03/01/23 | 3.7 | Correspondence with M. Huebner regarding Tricida and Barternwerfer (1.4); correspondence with A. Kramer regarding TIG arbitration (0.2); call with D. Klein regarding Tricida (0.2); correspondence with M. Huebner regarding same (0.5); correspondence with Chambers regarding Bridges/Bloyd hearing (0.1); correspondence with A. Lees, J. Ball regarding tolling (0.3); correspondence with M. Garry regarding Bridges/Bloyd oral argument (0.1); call with K. Benedict regarding TIG arbitration (0.2); call with C. Ricarte, A. Kramer, and K. Benedict regarding TIG arbitration (0.5); conference with K. Benedict regarding same and related issues (0.2). |
| Benedict, Kathryn S. | 03/02/23 | 3.7 | Correspondence with J. McClammy, A. Guo, and J. Simonelli regarding Ascent insurance adversary proceeding issues (0.3); analyze same (0.3); prepare for call regarding same (0.1); telephone conference with C. Ricarte, P. Breene, L. Szymanski, A. Crawford, A. Guo, and J. Simonelli regarding same (0.4); telephone conference with A. Guo regarding same (0.2); telephone conference with J. Simonelli regarding same (0.1); correspondence with H. Coleman and others regarding stay issues (0.3); prepare for call regarding Canada issues |

Invoice No.7069638
Invoice Date: May 9, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.1); conference with D. Byers, L. Mercer, A. Taylor, H. Coleman, B. Kaminetzky, and M. Tobak regarding same (0.7); telephone conference with C. Robertson regarding same (0.2); telephone conference with M. Tobak regarding same (1.0). |
| Garry, Matt | 03/02/23 | 0.5 | Call with M. Tobak regarding Bloyd oral argument. |
| Kaminetzky, Benjamin S. | 03/02/23 | 1.0 | Call with D. Byers, A. Taylor, L. Mercer, M. Coleman, M. Tobak and K. Benedict regarding Canadian appeal background and strategy (0.7); prepare for same (0.1); call with M. Tobak regarding Canada next steps (0.1); review Lac La Ronge declaration (0.1). |
| Marx, Elaina | 03/02/23 | 2.3 | Research regarding Canadian strategy (2.2); review correspondence from J. Shinbrot regarding Canadian plaintiffs (0.1). |
| Simonelli, Jessica | 03/02/23 | 1.4 | Attend call with Reed Smith regarding Ascent insurance adversary proceedings (0.4); prepare for same (0.4); call with K. Benedict regarding same (0.1); draft email to J. McClammy regarding same (0.5). |
| Tobak, Marc J. | 03/02/23 | 2.4 | Call with M. Garry regarding Bridges/Bloyd oral argument (0.5); prepare for same (0.1); outline oral argument (0.2); call with Stikeman team, B. Kaminetzky, K. Benedict, and H. Coleman regarding Canadian muni/tribe claims (0.6); conference with K. Benedict regarding Canadian muni/tribe claims (1.0). |
| Benedict, Kathryn S. | 03/03/23 | 1.1 | Analyze Ascent adversary proceeding issues (0.4); correspondence with M. Tobak, C. Robertson, and M. Garry regarding same (0.2); analyze Purdue Canada issue (0.4); correspondence with M. Tobak and C. Robertson regarding same (0.1). |
| Garry, Matt | 03/03/23 | 7.8 | Draft Bloyd oral argument preparation materials (4.7); perform related research and analysis (3.1). |
| Kaminetzky, Benjamin S. | 03/03/23 | 0.1 | Correspondence regarding Bloyd hearing. |
| Marx, Elaina | 03/03/23 | 5.4 | Research regarding Canadian strategy. |
| Tobak, Marc J. | 03/03/23 | 0.7 | Correspondence with A. Lees regarding Lac La Ronge appeal (0.1); correspondence with M. Garry regarding notice of hearing (0.1); conference with G. Cardillo regarding preliminary injunction appeal (0.2); revise draft notice of hearing (0.3). |
| Garry, Matt | 03/05/23 | 2.0 | Draft materials for Bloyd oral argument (1.1); perform related analysis (0.9). |
| Benedict, Kathryn S. | 03/06/23 | 2.2 | Analyze Canada materials (0.5); correspondence with C. Robertson, M. Tobak, D. Consla, and others regarding Endo (0.3); correspondence with L. Szymanski and others regarding insurance adversary proceeding (0.2); analyze stay issue (0.5); correspondence with M. Tobak and M. Garry regarding same (0.5); correspondence with H. Coleman and others regarding preliminary injunction (0.2). |
| Garry, Matt | 03/06/23 | 12.4 | Revise workstreams chart (0.1); perform work related to insurance arbitration issues (1.0); draft and revise Bloyd oral argument materials (8.1); perform related research and analysis (3.2). |
| Kaminetzky, Benjamin S. | 03/06/23 | 0.2 | Review and analyze Canadian appeal materials. |
| Kim, Eric M. | 03/06/23 | 0.6 | Review emails from H. Coleman and K. Benedict regarding possible stay violation. |
| Tobak, Marc J. | 03/06/23 | 0.5 | Correspondence with K. Benedict regarding TIG arbitration |

Invoice No.7069638
Invoice Date: May 9, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); correspondence with Canadian counsel regarding potential Canadian claim issues (0.3). |
| Benedict, Kathryn S. | 03/07/23 | 2.7 | Correspondence with M. Tobak and M. Garry regarding insurance issues (0.8); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.3); analyze insurance stay issues (0.4); call with M. Garry regarding same (0.1); conference with R. Aleali, M. Sharp, and C. Robertson regarding planning (0.2); correspondence with M. Tobak regarding Canada issues (0.6); correspondence with Stikeman Elliot team, H. Coleman, and others regarding same (0.1); correspondence with M. Tobak, M. Garry, and others regarding planning (0.2). |
| Garry, Matt | 03/07/23 | 4.0 | Revise oral argument materials (1.3); call with M. Tobak regarding oral argument (0.1); analyze issues related to insurance arbitration (1.7); draft findings on same (0.3); call with K. Benedict regarding same (0.1); revise litigation workstreams chart to reflect strategy, workstreams and staffing (0.5). |
| Huebner, Marshall S. | 03/07/23 | 0.1 | Emails regarding Lac La Ronge appeal. |
| Kaminetzky, Benjamin S. | 03/07/23 | 0.3 | Correspondence regarding Canadian appeal update and strategy (0.2); correspondence regarding Bloyd argument (0.1). |
| Kim, Eric M. | 03/07/23 | 3.2 | Review Lac La Ronge statement of issues and designation of record (0.5); attend to preparation of counter-designation of record (2.0); communications with E. Marx regarding same (0.5); call with M. Tobak regarding same (0.2). |
| Marx, Elaina | 03/07/23 | 3.7 | Research and analyze Canadian strategy (2.2); review designations for appeal (0.9); call with E. Kim regarding Canadian appeal (0.6). |
| Shinbrot, Josh | 03/07/23 | 0.3 | Teleconference with E. Marx regarding Canadian preliminary injunction appeal. |
| Simonelli, Jessica | 03/07/23 | 0.5 | Review statement of issues and designations regarding appeal. |
| Tobak, Marc J. | 03/07/23 | 2.8 | Draft outline of potential approach to Canadian claimants (1.5); correspondence with B. Kaminetzky regarding same (0.2); correspondence with E. Kim regarding Lac La Ronge appeal (0.2); correspondence with M. Kesselman regarding same (0.2); review Lac La Ronge designations, statement of issues (0.7). |
| Benedict, Kathryn S. | 03/08/23 | 5.7 | Analyze insurance stay issues (0.1); correspondence with M. Tobak regarding same (0.1); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.7); correspondence with L. Mercer and others regarding Canadian appeal issues (0.1); correspondence with M. Kesselman, B. Kaminetzky, and others regarding same (0.2); correspondence with M. Tobak regarding same (0.1); telephone conference with M. Tobak regarding same (0.5); prepare for conference regarding same (0.1); conference with M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, M. Tobak, and C. Robertson regarding same (1.0); second telephone conference with M. Tobak regarding same (0.5); correspondence with M. Huebner, B. Kaminetzky, and others regarding same (0.3); correspondence with M. Tobak and E. Kim regarding stay issues (0.1); telephone conference with M. Tobak regarding same (0.4); correspondence with C. Ricarte, H. Coleman, and others regarding same (0.2); correspondence with M. Clarens, C. Robertson, D. Consla, |

Invoice No.7069638
Invoice Date: May 9, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and E. Kim regarding past settlement issue (0.7); correspondence with S. Birnbaum, H. Coleman, A. Kramer, and others regarding same (0.2); correspondence with C. Ricarte, A. Kramer, M. Clarens, C. Robertson, D. Consla, and E. Kim regarding same (0.4). |
| Garry, Matt | 03/08/23 | 0.8 | Analyze issues related to Bloyd oral argument preparation. |
| Huebner, Marshall S. | 03/08/23 | 0.1 | Emails regarding creditor and appeal issues. |
| Kaminetzky, Benjamin S. | 03/08/23 | 0.5 | Call with M. Kesselman regarding Canadian appeal and Bloyd adversary proceeding (0.1); call with M. Tobak regarding Canadian appeal and Bloyd adversary proceeding (0.1); correspondence regarding Canadian strategy (0.2); call with M. Huebner regarding Bloyd adversary proceeding (0.1). |
| Kim, Eric M. | 03/08/23 | 1.5 | Attend to designation of record and statement of issues in Lac La Ronge appeal. |
| Kim, Jakob | 03/08/23 | 1.6 | Prepare Bloyd motion to dismiss briefing portfolio as per M. Garry. |
| Marx, Elaina | 03/08/23 | 2.0 | Draft designations for Canadian appeal. |
| Simonelli, Jessica | 03/08/23 | 0.8 | Review materials related to Lac La Ronge appeal. |
| Tobak, Marc J. | 03/08/23 | 3.2 | Conference with K. Benedict regarding Canadian appellant strategy questions (0.5); conference with B. Kaminetzky regarding Bloyd adversary proceeding (0.1); conference with K. Benedict regarding new pro se complaint (0.4); correspondence with C. Ricarte, H. Coleman, and P. LaFata regarding Jefferson County (0.5); prepare for call with Purdue regarding Canadian appellants (0.2); conference with M. Kesselman, R. Silbert, C. Ricarte, C. Robertson, and K. Benedict regarding Canadian appellant strategy (1.0); conference with K. Benedict regarding follow-up to call with Purdue and next steps (0.4); correspondence with M. Kesselman regarding same (0.1). |
| Benedict, Kathryn S. | 03/09/23 | 1.2 | Correspondence with C. Ricarte, A. Kramer, and others regarding insurance adversary proceeding (0.1); review pro se complaint (0.2); conference with C. Ricarte, H. Coleman, D. Gentin Stock, M. Tobak, and E. Kim regarding same (0.6); telephone conference with M. Tobak regarding same (0.3). |
| Garry, Matt | 03/09/23 | 0.3 | Call with B. Kaminetzky and M. Tobak regarding Bloyd oral argument. |
| Kaminetzky, Benjamin S. | 03/09/23 | 0.4 | Meeting with M. Tobak regarding Bloyd argument (0.3); review Lac La Ronge issues on appeal and record designation (0.1). |
| Kim, Eric M. | 03/09/23 | 0.6 | Call with C. Ricarte, M. Tobak, K. Benedict, H. Coleman, and D. Gentin Stock regarding new pro se complaint. |
| Kim, Jakob | 03/09/23 | 1.4 | Review matter dockets to prepare Canadian appeal designation list as per E. Marx. |
| Marx, Elaina | 03/09/23 | 0.5 | Draft designations for Canadian appeal (0.2); correspond with J. Shinbrot regarding Canadian appeal (0.1); call with J. Shinbrot regarding Canadian appeal (0.2). |
| Shinbrot, Josh | 03/09/23 | 5.4 | Teleconference with E. Marx regarding Canadian appeal filings (0.1); review E. Marx memorandum regarding Canadian preliminary injunction appeal strategy (1.3); related teleconference with E. Marx (0.2); analyze cases related to Canadian appellant preliminary injunction appeal strategy (3.8). |
| Simonelli, Jessica | 03/09/23 | 0.4 | Review Lac La Ronge appeal related papers. |
| Tobak, Marc J. | 03/09/23 | 4.1 | Revise draft oral argument for Bridges/Bloyd motion to dismiss (2.6); conference with B. Kaminetzky and M. Garry regarding same (0.4); correspondence with C. Ricarte regarding |

Invoice No.7069638
Invoice Date: May 9, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Jefferson County request (0.2); call with J. Cialla regarding same (0.2); call with C. Ricarte, K. Benedict, E. Kim, H. Coleman, and D. Gentin Stock regarding Baltimore pro se case (0.5); correspondence regarding tolling issues (0.2). |
| Benedict, Kathryn S. | 03/10/23 | 0.2 | Correspondence with C. Ricarte, R. Hoff, P. LaFata, M. Tobak, and others regarding production issue. |
| Kim, Jakob | 03/10/23 | 0.5 | Prepare tables of docket items for designation list as per E. Marx. |
| Marx, Elaina | 03/10/23 | 0.1 | Correspond with J. Shinbrot regarding strategy for Canadian preliminary injunction appeal. |
| Shinbrot, Josh | 03/10/23 | 4.9 | Review E. Marx analysis related to Canadian preliminary injunction appeal strategy (0.8); analyze related cases and draft strategy outline (4.1). |
| Tobak, Marc J. | 03/10/23 | 0.3 | Correspondence with C. Ricarte, H. Colman, and P. LaFata regarding Jefferson County (0.2); call with J. Cialla regarding same (0.1). |
| Marx, Elaina | 03/11/23 | 0.5 | Draft counter designations in connection with Lac La Ronge appeal. |
| Benedict, Kathryn S. | 03/13/23 | 0.4 | Correspondence with J. Simonelli and others regarding pro se appeal (0.3); correspondence with M. Tobak regarding planning (0.1). |
| Kim, Eric M. | 03/13/23 | 4.1 | Review and revise draft counter-designation of record in Lac La Ronge appeal. |
| Marx, Elaina | 03/13/23 | 0.9 | Draft counter designations in connection with Lac La Ronge appeal (0.6); correspond with E. Kim and J. Simonelli regarding appeal designations (0.3). |
| Simonelli, Jessica | 03/13/23 | 2.8 | Review appeal documents to prepare designations and appendices for preliminary injunction appeal (1.8); review pro se appeal documents (1.0). |
| Sun, Terrance X. | 03/13/23 | 0.1 | Call with E. Kim regarding counter designation of record in Lac La Ronge appeal. |
| Tobak, Marc J. | 03/13/23 | 6.0 | Revise draft oral argument for Bridges/Bloyd motion to dismiss (5.3); conference with E. Kim regarding designations in Lac La Ronge appeal (0.3); review appeal designations (0.4). |
| Benedict, Kathryn S. | 03/14/23 | 2.3 | Correspondence with M. Tobak regarding pro se issues (0.3); correspondence with C. Ricarte, H. Coleman, and others regarding same (0.4); analyze Purdue Canada materials (1.4); correspondence with P. Schwartzberg, E. Vonnegut, and others regarding appeal (0.2). |
| Garry, Matt | 03/14/23 | 2.9 | Analyze case law concerning equitable subordination (1.5); draft and revise talking points for Purdue (1.1); coordinate oral argument preparation (0.3). |
| Halle, Benjamin M. | 03/14/23 | 12.1 | Prepare binder with materials for Bloyd briefing per M. Garry. |
| Kim, Eric M. | 03/14/23 | 1.5 | Review draft counter designation of record. |
| Kim, Jakob | 03/14/23 | 1.3 | Update counter designation list with descriptions and dates for additional, flagged docket items as per E. Marx. |
| Marx, Elaina | 03/14/23 | 3.5 | Draft counter designations for Canada appeal (3.3); correspond with E. Kim, J. Kim and J. Simonelli regarding same (0.2). |
| Simonelli, Jessica | 03/14/23 | 1.4 | Revise list of counter designations for Canada appeal. |
| Tobak, Marc J. | 03/14/23 | 4.5 | Revise draft oral argument for motion to dismiss Bridges/Bloyd adversary proceeding. |
| Benedict, Kathryn S. | 03/15/23 | 0.3 | Correspondence with T. Sun and others regarding preliminary injunction questions (0.1); correspondence with C. Ricarte and H. Coleman regarding same (0.1); correspondence with M. Tobak regarding Canadian appellate issues (0.1). |

Invoice No.7069638
Invoice Date: May 9, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Garry, Matt | 03/15/23 | 0.4 | Review Bloyd oral argument materials. |
| Kaminetzky, Benjamin S. | 03/15/23 | 0.9 | Correspondence regarding Lac La Ronge meet and confer (0.1); correspondence regarding Bloyd oral argument (0.1); review argument oral argument outline and briefs (0.5); call with M. Tobak regarding argument and strategy (0.2). |
| Kim, Eric M. | 03/15/23 | 1.5 | Attend to counter designation of record in Lac La Ronge appeal (1.0); email to M. Tobak regarding meet and confer with Lac La Ronge (0.5). |
| Marx, Elaina | 03/15/23 | 3.8 | Correspond with J. Kim regarding Lac La Ronge appeal docket (0.1); revise designations for Canada appeal (3.2); correspond with J. Simonelli regarding same (0.2); correspond with E. Kim regarding same (0.1); correspond with M. Tobak regarding same (0.2). |
| Simonelli, Jessica | 03/15/23 | 2.8 | Prepare counter designations of record for Canada appeal. |
| Sun, Terrance X. | 03/15/23 | 0.5 | Emails with K. Benedict regarding pro se cases in connection with preliminary injunction adversary proceeding. |
| Tobak, Marc J. | 03/15/23 | 4.5 | Correspondence with J. Ball and A. Lees regarding tolling issue (0.2); review and revise designation of record on appeal (1.1); correspondence with J. Simonelli regarding same (0.2); correspondence with B. Kaminetzky regarding meet-and-confer call regarding Lac La Ronge appeal (0.1); review motion to dismiss and reply in connection with Bridges/Bloyd oral argument (0.9); prepare for oral argument on Bridges/Bloyd motion to dismiss (2.0). |
| Benedict, Kathryn S. | 03/16/23 | 2.6 | Analyze Purdue Canada issues (2.4); correspondence with M. Tobak regarding Purdue case study (0.2). |
| Garry, Matt | 03/16/23 | 0.6 | Analyze Bloyd oral argument materials. |
| Kaminetzky, Benjamin S. | 03/16/23 | 0.8 | Correspondence regarding and preparation for Lac La Ronge meet and confer (0.1); calls with M. Tobak regarding same (0.2); attend Lac La Ronge meet and confer with R. Underwood, M. Tobak, E. Kim and M. Hurley (0.5). |
| Kim, Eric M. | 03/16/23 | 0.5 | Meet and confer with Lac La Ronge regarding appeal. |
| Shinbrot, Josh | 03/16/23 | 8.2 | Review E. Marx memorandum regarding Lac La Ronge appeal strategy (1.2); analyze related case law (2.9); analysis related to Lac La Ronge appeal response strategy (4.1). |
| Tobak, Marc J. | 03/16/23 | 1.5 | Call with J. Ball regarding Lac La Ronge meet and confer (0.2); correspondence with B. Kaminetzky regarding same (0.2); correspondence with J. Ball regarding meet and confer (0.1); prepare for meet and confer (0.3); call with B. Kaminetzky regarding same (0.1); meet and confer with A. Underwood, B. Kaminetzky, and E. Kim regarding Lac La Ronge appeal (0.4); correspondence regarding analysis of strategy document (0.2). |
| Benedict, Kathryn S. | 03/17/23 | 5.0 | Correspondence with R. Hoff and others regarding de-designation (0.2); correspondence with J. McClammy, J. Simonelli, and A. Guo regarding insurance issues (0.3); correspondence with L. Szymanski and others regarding same (0.2); analyze and revise Purdue bankruptcy case study (3.6); telephone conference with M. Tobak regarding same (0.7). |
| Kaminetzky, Benjamin S. | 03/17/23 | 0.1 | Correspondence regarding Bloyd oral argument. |
| Kim, Eric M. | 03/17/23 | 0.5 | Review draft counter designation of record in Lac La Ronge appeal (0.4); email to J. Simonelli regarding same (0.1). |
| Schwartz, Alec Gregory | 03/17/23 | 3.0 | Review asset purchase agreement. |
| Shinbrot, Josh | 03/17/23 | 6.2 | Analysis of case law related to post-appeal strategy. |

Invoice No.7069638
Invoice Date: May 9, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Simonelli, Jessica | 03/17/23 | 0.5 | Review list of counter-designations. |
| Tobak, Marc J. | 03/17/23 | 0.3 | Correspondence with B. Kaminetzky regarding Bloyd oral argument. |
| Benedict, Kathryn S. | 03/18/23 | 5.1 | Analyze and revise Purdue bankruptcy case study. |
| Tobak, Marc J. | 03/18/23 | 1.1 | Prepare for oral argument on motion to dismiss in Bloyd adversary proceeding. |
| Kaminetzky, Benjamin S. | 03/19/23 | 1.2 | Conference with M. Kesselman and M. Tobak regarding Bloyd oral argument (1.0); prepare for same (0.2). |
| Tobak, Marc J. | 03/19/23 | 7.1 | Prepare for oral argument on motion to dismiss in Bloyd adversary proceeding (5.8); conference with M. Kesselman and B. Kaminetzky regarding same (0.9); review record designations in connection with Lac La Ronge appeal (0.4). |
| Benedict, Kathryn S. | 03/20/23 | 0.4 | Correspondence with M. Tobak regarding stay issues in adversary proceeding. |
| Garry, Matt | 03/20/23 | 0.1 | Correspond with T. Sun regarding litigation workstreams. |
| Kaminetzky, Benjamin S. | 03/20/23 | 0.5 | Correspondence regarding Lac La Ronge appeal record designation (0.1); call with M. Tobak regarding Bloyd oral argument (0.2); review oral argument talking points and materials (0.2). |
| Kim, Eric M. | 03/20/23 | 1.7 | Email to Purdue regarding counter-designation of issues on Lac La Ronge appeal (0.5); attend to draft of same (1.0); email with T. Sun regarding potential stay violation (0.2). |
| Marx, Elaina | 03/20/23 | 0.3 | Review analysis from J. Shinbrot of relevant circuit case. |
| Shinbrot, Josh | 03/20/23 | 5.3 | Analysis related to post-appeal strategy (2.4); draft memorandum related to same (2.7); correspondence with M. Tobak regarding same (0.1); correspondence with E. Marx regarding same (0.1). |
| Simonelli, Jessica | 03/20/23 | 0.3 | Review list of counter designations. |
| Sun, Terrance X. | 03/20/23 | 0.5 | Emails with E. Kim regarding preliminary injunction research. |
| Tobak, Marc J. | 03/20/23 | 7.0 | Prepare for oral argument on motion to dismiss Bloyd complaint (6.5); conference with L. Fogelman regarding same (0.2); correspondence with E. Kim regarding Lac La Ronge appeal record designations (0.3). |
| Benedict, Kathryn S. | 03/21/23 | 2.0 | Correspondence with M. Tobak regarding preliminary injunction issues (0.2); correspondence with M. Tobak and J. Simonelli regarding same (0.2); correspondence with M. Tobak and C. Robertson regarding voluntary injunction (0.2); correspondence with D. Gentin Stock regarding same (0.1); correspondence with R. Aleali, D. Gentin Stock, and others regarding same (0.3); conference with M. Tobak, D. Consla, and A. Schwartz regarding case study (0.6); telephone conference with M. Tobak regarding preliminary injunction issues (0.2); correspondence with H. Coleman, A. Walters, and others regarding same (0.2). |
| Garry, Matt | 03/21/23 | 0.8 | Review and draft oral argument preparation materials. |
| Kaminetzky, Benjamin S. | 03/21/23 | 0.4 | Correspondence regarding Bloyd oral argument (0.1); correspondence regarding Lac La Ronge appeal designation (0.1); correspondence and analysis regarding relevant decision (0.2). |
| Kim, Eric M. | 03/21/23 | 4.5 | Draft counter designation of record in Lac La Ronge appeal and attend to filing of same. |
| Marx, Elaina | 03/21/23 | 1.3 | Correspond with J. Simonelli and E. Kim regarding designations for Lac La Ronge appeal (0.1); review memorandum and case law regarding strategy for Canadian appeal and review Judge Bricetti's relevant decisions (0.7); meet with J. Shinbrot regarding Lac La Ronge preliminary |

14

Invoice No.7069638
Invoice Date: May 9, 2023

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | injunction appeal (0.5). |
| Shinbrot, Josh | 03/21/23 | 4.4 | Conference with G. Cardillo regarding developments in appellate landscape (0.1); conference with E. Marx regarding Lac La Ronge preliminary injunction appeal strategy (0.5); related correspondence with M. Tobak and E. Marx (0.1); analysis related to Lac La Ronge preliminary injunction appeal strategy (3.7). |
| Simonelli, Jessica | 03/21/23 | 4.9 | Revise status report letter (1.3); correspondence with Davis Polk managing attorney's office regarding appeal deadline (0.3); review and revise list of counter designations (3.3). |
| Sun, Terrance X. | 03/21/23 | 0.8 | Analyze case law for preliminary injunction. |
| Tobak, Marc J. | 03/21/23 | 3.3 | Prepare for oral argument on motion to dismiss Bridges adversary proceeding (2.0); correspondence with H. Coleman regarding automatic stay and status conference (0.3); conference with E. Kim regarding record designations in connection with Lac La Ronge appeal (0.2); review same (0.3); conference with E. Kim regarding same (0.3); review proposed status report (0.2). |
| Benedict, Kathryn S. | 03/22/23 | 1.3 | Prepare for conference regarding preliminary injunction (0.1); conference with H. Coleman, A. Walters, and M. Tobak regarding same (0.5); correspondence with M. Tobak regarding stay affidavit (0.1); revise case study (0.6). |
| Kaminetzky, Benjamin S. | 03/22/23 | 0.1 | Correspondence regarding Bloyd decision timing. |
| Marx, Elaina | 03/22/23 | 3.0 | Correspond with J. Simonelli and E. Kim regarding status conference in Lac La Ronge appeal (0.1); review case law in preparation for meeting with M. Tobak and J. Shinbrot regarding Lac La Ronge appeal strategy (2.9). |
| Simonelli, Jessica | 03/22/23 | 0.1 | Review emails regarding status conference meeting. |
| Tobak, Marc J. | 03/22/23 | 1.0 | Conference with K. Benedict, H. Coleman, and A. Williams regarding service request and status report in stayed tort litigation (0.5); review and revise statement of case for third-party review (0.5). |
| Benedict, Kathryn S. | 03/23/23 | 0.4 | Review case summary (0.3); correspondence with M. Tobak, D. Consla, and A. Schwartz regarding same (0.1). |
| Kaminetzky, Benjamin S. | 03/23/23 | 0.4 | Correspondence regarding tolling agreement (0.1); review order regarding bankruptcy appeal conference (0.1); conference with M. Tobak, J. Simonelli, E. Kim and E. Marx regarding Lac La Ronge appeal conference (0.2). |
| Kim, Eric M. | 03/23/23 | 2.8 | Call with B. Kaminetzky, M. Tobak, and others regarding Lac La Ronge appeal (0.5); call with M. Tobak regarding same (0.3); correspondence with J. Simonelli and E. Marx regarding same (0.5); attend to issues relating to status conference regarding same (1.5). |
| Marx, Elaina | 03/23/23 | 1.8 | Discuss Lac La Ronge appeal strategy with J. Shinbrot and coordinate meeting regarding same (0.2); retrieve docket items for status conference preparation meeting (0.1); meet with B. Kaminetzky and others regarding Lac La Ronge appeal status conference (0.2); correspond with E. Kim and J. Simonelli regarding materials in preparation for same (0.1); retrieve materials for same (1.2). |
| Shinbrot, Josh | 03/23/23 | 1.3 | Conference with M. Tobak regarding Lac La Ronge preliminary injunction appeal strategy (0.3); conference with E. Marx regarding same (0.2); analysis related to same (0.8). |
| Simonelli, Jessica | 03/23/23 | 3.0 | Draft talking points for status conference (2.0); meet with B. Kaminetzky and Davis Polk team to discuss same (0.2); |

Invoice No.7069638
Invoice Date: May 9, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | prepare for same (0.8). |
| Tobak, Marc J. | 03/23/23 | 0.7 | Conference with B. Kaminetzky, E. Kim, and J. Simonelli regarding Lac La Ronge appeal (0.2); conference with E. Kim regarding same and preparations for status conference (0.3); correspondence with Davis Polk team regarding Zepeda proceeding (0.2). |
| Benedict, Kathryn S. | 03/24/23 | 0.1 | Correspondence with M. Tobak, D. Consla, and A. Schwartz regarding case summary. |
| Kaminetzky, Benjamin S. | 03/24/23 | 0.1 | Correspondence regarding appeal status conference and materials. |
| Kim, Eric M. | 03/24/23 | 4.0 | Review bench rulings and briefing in preliminary injunction adversary proceeding docket (3.0); prepare talking points for Lac La Ronge appeal (1.0). |
| Marx, Elaina | 03/24/23 | 6.4 | Prepare for Lac La Ronge preliminary injunction appeal status conference (1.9); analyze matters related to Lac La Ronge appeal in preparation for meeting with M. Tobak (0.5); call with J. Shinbrot regarding appeal strategy (0.3); call with M. Tobak and J. Shinbrot regarding same (0.5); draft talking points regarding same (3.0); correspond with M. Tobak, E. Kim, and B. Kaminetzky regarding preparing materials for Lac La Ronge appeal status conference (0.2). |
| Shinbrot, Josh | 03/24/23 | 2.1 | Teleconferences with E. Marx regarding Lac La Ronge preliminary injunction appeal response strategy (0.2); analyze cases and review memoranda related to same (1.4); teleconference with M. Tobak and E. Marx regarding same (0.5). |
| Simonelli, Jessica | 03/24/23 | 3.1 | Draft talking points for status conference. |
| Tobak, Marc J. | 03/24/23 | 1.7 | Correspondence with D. Blabey regarding tolling issues (0.1); finalize proposed tolling stipulation (0.4); correspondence with all parties regarding tolling stipulation (0.3); correspondence with Chambers regarding tolling stipulation (0.2); conference with J. Shinbrot and E. Marx regarding Canadian appellants (0.5); conference with J. Cicalla regarding Jefferson County action and discovery (0.2). |
| Benedict, Kathryn S. | 03/26/23 | 1.9 | Analyze case summary (1.0); correspondence with M. Tobak and D. Consla regarding same (0.4); correspondence with M. Huebner, M. Tobak, and D. Consla regarding same (0.4); call with M. Huebner regarding same (0.1). |
| Benedict, Kathryn S. | 03/27/23 | 1.4 | Correspondence with J. Weiner, D. Consla, and M. Tobak regarding case summary (0.3); correspondence with M. Huebner, M. Tobak, and D. Consla regarding same (0.3); analyze insurance discovery issue (0.4); correspondence with M. Tobak and M. Garry regarding same (0.2); correspondence with C. Ricarte, P. Breene, A. Kramer, J. Bragg, M. Florence, H. Coleman, D. Gentin Stock, and others regarding same (0.2). |
| Garry, Matt | 03/27/23 | 0.3 | Review and respond to correspondence from K. Benedict regarding insurance issues (0.2); revise workstreams chart relating to same (0.1). |
| Kaminetzky, Benjamin S. | 03/27/23 | 0.1 | Correspondence regarding Bloyd bench decision. |
| Kim, Eric M. | 03/27/23 | 8.5 | Review preliminary injunction docket (1.0); review and revise talking points for status conference in Lac La Ronge appeal (7.5). |
| Marx, Elaina | 03/27/23 | 1.7 | Draft talking points regarding Lac La Ronge appeal strategy (1.3); review status conference modules (0.1); correspond with |

16

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | |
|---|---|---|---|
| | **Time Detail By Project** | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Shinbrot, Josh | 03/27/23 | 3.4 | J. Shinbrot regarding talking points for Canadian appeal (0.3). Revise analysis related to Lac La Ronge preliminary injunction appeal response (3.2); teleconferences with E. Marx regarding same (0.2). |
| Simonelli, Jessica | 03/27/23 | 1.2 | Revise status conference talking points. |
| Tobak, Marc J. | 03/27/23 | 0.9 | Correspondence with Chambers regarding Bloyd ruling (0.2); correspondence with L. Fogelman and F. Ozment regarding same (0.1); correspondence with M. Kesselman regarding same (0.2); correspondence with M. Kesselman, C. Ricarte, P. LaFata, and R. Hoff regarding Jefferson County subpoena (0.4). |
| Benedict, Kathryn S. | 03/28/23 | 0.6 | Telephone conference with M. Garry regarding insurance issues (0.2); correspondence with M. Tobak and M. Garry regarding same (0.2); correspondence with M. Huebner, M. Tobak, G. Cardillo, and J. Shinbrot regarding appeal issue (0.2). |
| Garry, Matt | 03/28/23 | 2.1 | Analyze and propose revisions to discovery-related documents (1.5); call with K. Benedict regarding same (0.2); call with J. Shinbrot regarding issues relating to third-party releases (0.2); related analysis (0.2). |
| Kim, Eric M. | 03/28/23 | 5.5 | Draft talking points for Lac La Ronge appeal status conference. |
| Marx, Elaina | 03/28/23 | 1.7 | Review and incorporate revisions from J. Shinbrot regarding Canada talking points (1.0); correspond with M. Tobak and J. Shinbrot regarding same (0.1); review correspondence regarding relevant case law developments (0.1); review relevant case law developments in connection with preliminary injunction appeal (0.5). |
| Shinbrot, Josh | 03/28/23 | 3.7 | Revise analysis related to Lac La Ronge preliminary injunction appeal response (0.7); correspondence with E. Marx regarding same (0.2); analyze post-appeal scenarios query from M. Huebner and K. Benedict (2.4); teleconference with G. Cardillo regarding same (0.1); teleconference with M. Garry regarding same (0.1); correspondence with M. Garry regarding same (0.1); correspondence with E. Marx regarding post-appeal scenarios analysis (0.1). |
| Benedict, Kathryn S. | 03/29/23 | 0.2 | Correspondence with M. Tobak, E. Kim, D. Consla, K. Somers, A. Schwartz, and M. Giddens regarding appeal conference. |
| Kaminetzky, Benjamin S. | 03/29/23 | 0.7 | Correspondence regarding Lac La Ronge appeal (0.1); call with M. Tobak regarding appeal court conference (0.1); prepare for March 30 appeal court conference (0.5). |
| Kim, Eric M. | 03/29/23 | 1.5 | Review materials related to Canadian proceedings (1.0); email with B. Kaminetzky, M. Tobak, and others regarding same (0.1); review comments to draft talking points for status conference (0.4). |
| Marx, Elaina | 03/29/23 | 4.7 | Review relevant case law development and write summary (4.3); Correspond with J. Shinbrot regarding relevant case law development (0.4). |
| Shinbrot, Josh | 03/29/23 | 6.6 | Analyze post-appeal scenarios and case law development (4.8); revise related draft summary of case law (1.2); related conference with G. Cardillo (0.3); correspondence with E. Marx regarding relevant case law (0.2); related teleconference with E. Marx (0.1). |
| Tobak, Marc J. | 03/29/23 | 0.5 | Revise talking points regarding Lac La Ronge appeal (0.4); call with Chambers regarding status conference (0.1). |

Invoice No.7069638
Invoice Date: May 9, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 03/30/23 | 0.2 | Conference with M. Tobak regarding appeal issues (0.1); correspondence with M. Tobak and M. Huebner regarding same (0.1). |
| Kim, Eric M. | 03/30/23 | 2.0 | Revise draft talking points for status conference. |
| Marx, Elaina | 03/30/23 | 4.6 | Incorporate M. Tobak comments into talking points for status conference (0.8); incorporate J. Shinbrot comments into analysis of relevant case law (3.3); correspond with J. Shinbrot and G. Cardillo regarding same (0.4); correspond with J. Simonelli and E. Kim regarding Lac La Ronge appeal schedule (0.1). |
| Shinbrot, Josh | 03/30/23 | 4.4 | Teleconference with E. Marx regarding analysis of mass tort third-party release cases (0.1); revise memorandum regarding mass tort third-party release case developments (4.2); related correspondence with E. Marx (0.1). |
| Simonelli, Jessica | 03/30/23 | 0.3 | Review revisions to draft talking points in relation to status conference. |
| Tobak, Marc J. | 03/30/23 | 0.6 | Revise draft talking points for status conference (0.2); correspondence with Purdue regarding status conference update (0.4). |
| Kaminetzky, Benjamin S. | 03/31/23 | 0.1 | Correspondence regarding Bloyd decision. |
| Kim, Eric M. | 03/31/23 | 0.2 | Review email from M. Tobak regarding Lac La Ronge appeal. |
| Tobak, Marc J. | 03/31/23 | 0.2 | Prepare for Bloyd adversary proceeding bench decision hearing (0.1); correspondence with M. Garry regarding same and proposed order (0.1). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **341.7** | |

### PURD110 Bar Date/Estimation/Claims Allowance Issues

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Simonelli, Jessica | 03/03/23 | 0.9 | Review claimant inquiry (0.2); correspondence with Davis Polk team and others regarding same (0.7). |
| Simonelli, Jessica | 03/06/23 | 2.2 | Review proofs of claim regarding multiple claimant inquiries (1.5); draft email to J. McClammy regarding same (0.4); prepare share site regarding same (0.3). |
| Simonelli, Jessica | 03/07/23 | 0.1 | Correspondence with Kroll regarding claimant inquiry. |
| Robertson, Christopher | 03/08/23 | 1.0 | Discuss claims objection issues with M. Kesselman, R. Aleali, M. Tobak and K. Benedict. |
| Robertson, Christopher | 03/09/23 | 0.5 | Discuss claims objection issues and other workstreams with R. Aleali. |
| Simonelli, Jessica | 03/10/23 | 0.2 | Coordinate with Kroll regarding claimant inquiry. |
| Simonelli, Jessica | 03/15/23 | 0.1 | Review claimant inquiry. |
| Simonelli, Jessica | 03/16/23 | 0.1 | Attend to claimant inquiry. |
| Robertson, Christopher | 03/22/23 | 0.8 | Discuss claims issues with AlixPartners (0.6); discuss same with D. Consla (0.2). |
| Simonelli, Jessica | 03/23/23 | 0.3 | Review pro se appeal filings. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **6.2** | |

### PURD115 Corporate Governance, Board Matters and Communications

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Duggan, Charles S. | 01/18/23 | 1.0 | Attend Special Committee meeting. |
| Kaminetzky, Benjamin S. | 03/01/23 | 0.1 | Review press reports. |
| Robertson, | 03/07/23 | 0.2 | Attend weekly communications strategy and coordination |

Invoice No.7069638
Invoice Date: May 9, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | discussion with M. Sharp, R. Aleali and K. Benedict. |
| Huebner, Marshall S. | 03/09/23 | 0.2 | Call with M. Kesselman and J. Hall regarding governance questions. |
| Benedict, Kathryn S. | 03/13/23 | 0.1 | Correspondence with C. Robertson regarding communications. |
| Somers, Kate | 03/13/23 | 0.4 | Correspondence with R. Aleali, D. Consla and M. Linder regarding Board matters (0.2); review emails in connection with same (0.2). |
| Benedict, Kathryn S. | 03/14/23 | 0.1 | Correspondence with C. Robertson and D. Consla regarding messaging. |
| Robertson, Christopher | 03/14/23 | 0.3 | Attend weekly communications discussion with M. Sharp, R. Aleali and Teneo. |
| Huebner, Marshall S. | 03/16/23 | 2.3 | Attend Board meeting (1.7); follow-up discussions with M. Kesselman regarding multiple matters (0.6). |
| Schwartz, Alec Gregory | 03/16/23 | 1.1 | Discuss Board meeting call with D. Consla (0.2); attend Board meeting and draft notes (0.9). |
| Lele, Ajay B. | 03/20/23 | 0.6 | Emails to S. Moller regarding asset sale resolutions (0.3); emails to A. Schwartz regarding Board minute revisions (0.3). |
| Robertson, Christopher | 03/20/23 | 0.5 | Revise Board minutes. |
| Schwartz, Alec Gregory | 03/20/23 | 1.6 | Draft Board meeting minutes. |
| Sheng, Roderick | 03/20/23 | 1.8 | Prepare Board resolutions for asset sale and related bankruptcy court proceedings (1.1); emails with A. Lee, S. Moller and C. Robertson regarding Board resolutions for asset sale and related bankruptcy proceedings (0.7). |
| Kaminetzky, Benjamin S. | 03/21/23 | 0.1 | Review HRT press release. |
| Sheng, Roderick | 03/21/23 | 4.1 | Prepare Board resolutions regarding asset sale and related bankruptcy proceedings. |
| Moller, Sarah H. | 03/22/23 | 1.9 | Draft Board resolutions. |
| Sheng, Roderick | 03/22/23 | 3.3 | Prepare draft Board resolutions approving asset sale and motions in connection therewith (3.0); emails with S. Moller regarding same (0.3). |
| Lele, Ajay B. | 03/23/23 | 1.3 | Review and revise Board resolutions in connection with asset sale. |
| Sheng, Roderick | 03/23/23 | 1.8 | Review and revise Board asset sale resolutions (1.4); emails with S. Moller, A. Lele and C. Robertson regarding same (0.4). |
| Kasprisin, Justin Alexander | 03/24/23 | 1.0 | Prepare Board resolutions. |
| Lele, Ajay B. | 03/24/23 | 0.4 | Review draft Board resolutions in connection with asset sale. |
| Sheng, Roderick | 03/24/23 | 1.1 | Revise PPI Board resolutions for asset sale (0.7); emails with A. Lele, C. Robertson and R. Aleali regarding same (0.4). |
| Lele, Ajay B. | 03/25/23 | 0.3 | Review updates to asset sale Board resolutions. |
| Moller, Sarah H. | 03/25/23 | 0.2 | Review Board resolutions regarding asset sale. |
| Sheng, Roderick | 03/25/23 | 0.3 | Review revised drafts of Board resolutions for asset sale (0.2); emails with S. Moller regarding same (0.1). |
| Benedict, Kathryn S. | 03/28/23 | 0.3 | Conference with M. Sharp, J. Coster, and C. Robertson regarding messaging. |
| Huebner, Marshall S. | 03/28/23 | 0.8 | Attend Audit Committee meeting. |
| Robertson, Christopher | 03/28/23 | 0.3 | Attend weekly communications discussion with M. Sharp, K. Benedict and Teneo. |
| Somers, Kate | 03/28/23 | 0.3 | Attend to logistics for Board meeting. |
| Consla, Dylan A. | 03/29/23 | 1.3 | Attend Board meeting regarding compensation and minutes. |
| Huebner, Marshall S. | 03/29/23 | 6.1 | Attend full Board meeting and emails regarding issues raised. |
| Klein, Darren S. | 03/29/23 | 0.7 | Attend Board meeting. |

Invoice No.7069638
Invoice Date: May 9, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 03/29/23 | 7.0 | Attend Board meeting. |
| Kaminetzky, Benjamin S. | 03/31/23 | 0.1 | Review press reports. |
| Lele, Ajay B. | 03/31/23 | 0.2 | Emails to R. Aleali regarding Board process questions. |
| Robertson, Christopher | 03/31/23 | 1.5 | Prepare Board minutes. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **44.7** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chen, Johnny W. | 03/01/23 | 0.8 | Follow-up with A. Guo regarding documents hosted on CV Lynx data room (0.2); prepare weekly claims report for redaction (0.2); prepare diligence documents in ESM 672 data set for processing (0.4). |
| Chen, Johnny W. | 03/02/23 | 0.2 | Follow-up with AlixPartners team regarding next diligence production. |
| Guo, Angela W. | 03/02/23 | 0.7 | Confer with K. Benedict, R. Hoff, C. Ricarte, P. Breene, and J. Simonelli regarding insurance company questions (0.4); confer with K. Benedict regarding privilege logs and insurer requests (0.2); correspondence with AlixPartners and J. Chen regarding weekly diligence production (0.1). |
| Chen, Johnny W. | 03/03/23 | 1.5 | Prepare redacted claims reports for diligence production (0.2); prepare production searches for TCDI team (0.4); complete quality check and finalize PPLP 759 diligence production for Intralinks and CV Lynx data rooms (0.9). |
| Guo, Angela W. | 03/03/23 | 0.7 | Review weekly diligence production (0.5); correspondence with J. Chen regarding same (0.2). |
| Chen, Johnny W. | 03/06/23 | 1.0 | Assess and compile debtor privilege logs, MLD privilege logs, and pre-MDL privilege logs per questions from Reed Smith team (0.8); follow-up with A. Guo regarding document access on CV Lynx platform (0.2). |
| Guo, Angela W. | 03/06/23 | 0.3 | Correspondence with J. Chen regarding privilege logs. |
| Chen, Johnny W. | 03/08/23 | 1.3 | Isolate and complete transfer of privilege logs and legends to Reed Smith team per follow-up with A. Guo (0.8); prepare diligence documents in ESM 673 data set for processing (0.5). |
| Guo, Angela W. | 03/08/23 | 0.6 | Correspondence with J. Chen regarding privilege logs (0.4); correspondence to Reed Smith regarding same (0.2). |
| Chen, Johnny W. | 03/09/23 | 0.8 | Prepare weekly claims report for redaction (0.2); create PPLP 760 diligence production searches for review (0.4); assist Reed Smith team with transfer of privilege logs and legends (0.2). |
| Chen, Johnny W. | 03/10/23 | 1.4 | Complete quality control and finalize PPLP 760 diligence production for CV Lynx and Intralinks data rooms per A. Guo (0.8); prepare document production for Monitor per request from Dechert team (0.6). |
| Guo, Angela W. | 03/10/23 | 0.6 | Attention to weekly diligence production (0.5); correspondence with J. Chen regarding same (0.1). |
| Chen, Johnny W. | 03/15/23 | 0.6 | Prepare weekly claims report for redaction (0.2); prepare diligence documents and monitor documents in ESM 674 for processing (0.4). |
| Chen, Johnny W. | 03/16/23 | 0.9 | Prepare production searches for PPLP 761 diligence production and Monitor production (0.4); prepare additional Monitor documents from Dechert team for processing (0.5). |

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Chen, Johnny W. | 03/17/23 | 1.7 | Revise and finalize PPLP 761 diligence production set for Intralinks and CV Lynx data rooms per A. Guo (0.8); prepare document production for Monitor per request from Dechert team (0.9). |
| Guo, Angela W. | 03/17/23 | 0.5 | Review weekly diligence production (0.4); correspondence with J. Chen regarding same (0.1). |
| Chen, Johnny W. | 03/21/23 | 0.3 | Follow up with A. Guo regarding confirmation discovery and Mortimer privilege reports. |
| Guo, Angela W. | 03/21/23 | 0.6 | Correspondence with J. Chen regarding privilege logs in connection with insurance company questions regarding same (0.4); review same (0.2). |
| Chen, Johnny W. | 03/22/23 | 0.4 | Prepare weekly claims report for redaction (0.2); follow up with A. Guo regarding questions from insurance company regarding claims data (0.2). |
| Guo, Angela W. | 03/22/23 | 0.6 | Confer with Reed Smith, C. Ricarte, R. Hoff, J. McClammy, and S. Stefanik regarding privilege logs (0.5); correspondence with J. Chen regarding same (0.1). |
| Chen, Johnny W. | 03/23/23 | 0.3 | Prepare diligence documents for ESM 676 for processing. |
| Guo, Angela W. | 03/23/23 | 0.4 | Correspondence with J. Chen regarding privilege logs and productions (0.3); correspondence with C. Ricarte, L. Szymanski, and others regarding same (0.1). |
| Chen, Johnny W. | 03/28/23 | 0.2 | Follow up with S. Stefanik regarding access report for confirmation discovery reserve. |
| Guo, Angela W. | 03/28/23 | 0.4 | Attention to confirmation reserve access (0.2); correspondence with S. Stefanik regarding same (0.2). |
| Chen, Johnny W. | 03/30/23 | 0.6 | Prepare weekly claims report for redaction (0.2); prepare documents in ESM 677 data set for processing in preparation for next diligence production (0.4). |
| Chen, Johnny W. | 03/31/23 | 1.6 | Construct searches for PPLP 762 diligence production (0.5); follow up with A. Guo regarding recent claims reports (0.2); finalize PPLP 762 diligence productions for CV Lynx and Intralinks data rooms per A. Guo (0.9). |
| Guo, Angela W. | 03/31/23 | 0.7 | Review weekly diligence production (0.5); correspondence with J. Chen regarding same (0.2). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **19.7** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 03/01/23 | 0.2 | Emails with K. McCarthy regarding commercial contracts. |
| Robertson, Christopher | 03/02/23 | 0.7 | Discuss commercial arrangement with R. Aleali and Arnold & Porter and review documents in connection with same. |
| Robertson, Christopher | 03/05/23 | 0.3 | Review email from K. McCarthy regarding equipment leases. |
| Consla, Dylan A. | 03/09/23 | 0.2 | Review copier lease information. |
| Robertson, Christopher | 03/09/23 | 0.4 | Discuss equipment lease issue with D. Consla. |
| Consla, Dylan A. | 03/15/23 | 0.8 | Review equipment leases (0.4); review and comment on distributor agreement (0.4). |
| Robertson, Christopher | 03/15/23 | 1.2 | Discuss commercial contract language with counterparty counsel and K. McCarthy (0.3); discuss same with D. Consla (0.3); emails with D. Consla regarding equipment leases (0.2); revise commercial agreement proposed language (0.4). |
| Consla, Dylan A. | 03/16/23 | 0.6 | Correspondence with Purdue regarding lease issues (0.2); review and revise distributor agreement (0.4). |

Invoice No.7069638
Invoice Date: May 9, 2023

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Consla, Dylan A.</td><td>03/22/23</td><td>0.4</td><td>Call with Purdue regarding equipment leases.</td></tr>
<tr><td>Robertson, Christopher</td><td>03/22/23</td><td>0.4</td><td>Discuss equipment lease issue with D. Consla, K. McCarthy and E. Ruta.</td></tr>
<tr><td><b>Total PURD135 Customer/Vendor/Lease/Contract Issues</b></td><td></td><td><b>5.2</b></td><td></td></tr>
<tr><td colspan="4"><b>PURD140 Employee/Pension Issues</b></td></tr>
<tr><td>Consla, Dylan A.</td><td>03/01/23</td><td>3.5</td><td>Call with M. Huebner regarding KEIP/KERP issues (0.5); call with Purdue regarding KEIP/KERP issues (0.5); correspondence with Purdue and Davis Polk team regarding KEIP/KERP issues (1.0); calls with Purdue regarding KEIP/KERP issues (1.5).</td></tr>
<tr><td>Conway, Jennifer S.</td><td>03/01/23</td><td>0.4</td><td>Review LTRP issues in response to questions from R. Aleali.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/01/23</td><td>2.9</td><td>Correspondence with Purdue, compensation professionals, AlixPartners and Davis Polk team regarding multiple employee compensation issues and upcoming Compensation Committee meeting.</td></tr>
<tr><td>Kasprisin, Justin Alexander</td><td>03/01/23</td><td>1.5</td><td>Review question regarding bonuses (0.3); review LTRP matters (1.2).</td></tr>
<tr><td>Klein, Darren S.</td><td>03/01/23</td><td>2.9</td><td>Meeting with D. Consla and M. Huebner regarding KEIP/KERP (0.3); multiple calls with R. Aleali regarding same (0.5); call with M. Kesselman, K. Laurel and others regarding same (0.5); follow up on KEIP analysis (1.6).</td></tr>
<tr><td>Conway, Jennifer S.</td><td>03/02/23</td><td>0.9</td><td>Discuss LTRP amounts with R. Aleali and J. Kasprisin (0.5); review LTRP materials (0.4).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/02/23</td><td>0.2</td><td>Call with T. Roncalli regarding Compensation Committee issues.</td></tr>
<tr><td>Kasprisin, Justin Alexander</td><td>03/02/23</td><td>0.6</td><td>Attend telephone conference with R. Aleali and J. Conway regarding LTRP.</td></tr>
<tr><td>Klein, Darren S.</td><td>03/03/23</td><td>0.2</td><td>Emails with M. Kesselman, C. DeStefano and others regarding KEIP.</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>03/04/23</td><td>1.5</td><td>Review and revise KEIP/KERP memorandum.</td></tr>
<tr><td>Consla, Dylan A.</td><td>03/06/23</td><td>0.3</td><td>Correspondence with Purdue regarding KEIP/KERP issues.</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>03/06/23</td><td>2.3</td><td>Draft KEIP/KERP motion.</td></tr>
<tr><td>Consla, Dylan A.</td><td>03/07/23</td><td>1.2</td><td>Review and comment on KEIP program summary presentation (0.6); correspondence with AlixPartners and D. Klein regarding KEIP/KERP issues (0.2); meet with D. Klein regarding same (0.4).</td></tr>
<tr><td>Klein, Darren S.</td><td>03/07/23</td><td>0.3</td><td>Discuss KEIP with D. Consla (0.2); emails with R. Aleali and others regarding same (0.1).</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>03/07/23</td><td>1.5</td><td>Draft KEIP/KERP motion.</td></tr>
<tr><td>Consla, Dylan A.</td><td>03/09/23</td><td>0.5</td><td>Correspondence with D. Klein, Purdue, and Willis Towers regarding KEIP/KERP presentation (0.3); call with J. Kasprisin regarding KEIP issues (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/09/23</td><td>0.6</td><td>Calls with M. Kesselman and D. Consla regarding employee issues (0.4); emails regarding same and review of Board deck (0.2).</td></tr>
<tr><td>Kasprisin, Justin Alexander</td><td>03/09/23</td><td>0.9</td><td>Attend telephone conference with D. Consla regarding resolutions and KEIP (0.2); revise Board resolutions (0.7).</td></tr>
<tr><td>Consla, Dylan A.</td><td>03/10/23</td><td>1.2</td><td>Correspondence with Purdue, Willis Towers and Davis Polk team regarding KEIP/KERP presentation (0.3); review</td></tr>
</table>

Invoice No.7069638
Invoice Date: May 9, 2023

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | KEIP/KERP memo (0.5); review Willis Towers deck on KEIP/KERP (0.4). |
| Huebner, Marshall S. | 03/10/23 | 0.4 | Review draft Compensation and Talent Committee deck (0.2); emails regarding same (0.2). |
| Kasprisin, Justin Alexander | 03/10/23 | 1.1 | Revise resolutions and prepare correspondence to R. Aleali regarding resolutions (0.2); prepare unanimous written consent (0.9). |
| Kasprisin, Justin Alexander | 03/12/23 | 0.1 | Review resolutions and prepare email correspondence to R. Aleali regarding resolutions. |
| Consla, Dylan A. | 03/13/23 | 2.7 | Review KEIP/KERP memorandum (0.4); call with M. Linder regarding KEIP/KERP issues (0.6); call with Willis Towers regarding KEIP issues (0.5); correspondence with M. Huebner, D. Klein, and M. Linder regarding KEIP/KERP issues (0.4); call with Purdue regarding KEIP/KERP issues (0.2); follow-up call with Purdue regarding KEIP/KERP issues (0.6). |
| Huebner, Marshall S. | 03/13/23 | 0.9 | Review materials and calls with general counsel, deputy general counsel and Davis Polk team regarding compensation issues and potential adjustments. |
| Klein, Darren S. | 03/13/23 | 0.7 | Call with J. Gartrell and others regarding KEIP (0.3); follow-up call with M. Kesselman and R. Aleali regarding same (0.4). |
| Linder, Max J. | 03/13/23 | 0.6 | Correspond with Davis Polk team regarding open workstreams. |
| Schwartz, Alec Gregory | 03/13/23 | 0.6 | Revise KEIP/KERP memorandum. |
| Consla, Dylan A. | 03/14/23 | 2.2 | Review and revise KEIP/KERP presentations (1.3); call with Purdue and D. Klein regarding KEIP/KERP issues (0.6); correspondence with Purdue and Davis Polk team regarding KEIP issues (0.3). |
| Klein, Darren S. | 03/14/23 | 0.5 | Call with R. Aleali and D. Consla regarding KEIP. |
| Consla, Dylan A. | 03/15/23 | 2.3 | Call with Purdue regarding KEIP/KERP issues (0.2); correspondence with Purdue and Davis Polk team regarding CTC meeting issues (0.2); correspondence with Purdue and others regarding KEIP issues (1.4); call with Willis Towers regarding KEIP (0.5). |
| Huebner, Marshall S. | 03/15/23 | 0.3 | Calls and emails regarding compensation issues. |
| Klein, Darren S. | 03/15/23 | 1.2 | Call with S. Hinden and D. Consla regarding KEIP (0.5); follow-up calls with M. Kesselman and R. Aleali (0.7). |
| Linder, Max J. | 03/15/23 | 2.4 | Correspondence regarding compensation programs. |
| Consla, Dylan A. | 03/16/23 | 1.8 | Correspondence with Purdue and Willis Towers regarding KEIP issues (0.5); calls with Willis Towers regarding KEIP (0.5); review and revise KEIP presentation (0.6); correspondence with Davis Polk team regarding Compensation Talent Committee meeting issues (0.2). |
| Klein, Darren S. | 03/16/23 | 0.3 | Attend CTC meeting. |
| Linder, Max J. | 03/16/23 | 0.6 | Correspondence with Davis Polk team regarding compensation programs. |
| Consla, Dylan A. | 03/17/23 | 1.3 | Call with Purdue regarding KEIP issues (0.3); review and comment on KEIP presentation (0.3); correspondence with Purdue, Willis Towers, and AlixPartners regarding KEIP issues (0.3); call with Purdue regarding KEIP presentation (0.4). |
| Klein, Darren S. | 03/17/23 | 0.3 | Call with M. Kesselman and R. Aleali regarding KEIP. |
| Consla, Dylan A. | 03/20/23 | 0.6 | Emails with Purdue and D. Klein regarding KEIP issues (0.2); calls with Willis Towers and D. Klein regarding KEIP issues (0.4). |

Invoice No.7069638
Invoice Date: May 9, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Klein, Darren S. | 03/20/23 | 0.4 | Call with J. Gartrell and D. Consla regarding KEIP (0.2); emails with R. Aleali regarding same (0.2). |
| Consla, Dylan A. | 03/21/23 | 0.3 | Review KEIP presentation. |
| Linder, Max J. | 03/21/23 | 2.2 | Draft minutes for Compensation Talent Committee meeting. |
| Consla, Dylan A. | 03/24/23 | 4.3 | Correspondence with Purdue and Willis Towers regarding KEIP issues (0.5); review wages motion regarding authorizations (0.7); attend Compensation Talent Committee meeting (0.8); call with Purdue regarding KEIP issue (0.6); call with D. Klein regarding KEIP (0.3); draft summary of compensation structure alternatives (1.4). |
| Huebner, Marshall S. | 03/24/23 | 1.0 | Review of materials and emails regarding Compensation Talent Committee meeting and attend same. |
| Klein, Darren S. | 03/24/23 | 1.5 | Attend Compensation Talent Committee meeting (0.8); follow-up call with M. Kesselman, R. Aleali and others regarding compensation items (0.4); follow-up call with D. Consla regarding same (0.3). |
| Linder, Max J. | 03/24/23 | 1.1 | Attend Compensation Talent Committee meeting (0.8); correspondence regarding same (0.3). |
| Consla, Dylan A. | 03/25/23 | 0.3 | Revise summary of compensation structure alternatives. |
| Consla, Dylan A. | 03/26/23 | 0.6 | Correspondence with Purdue, M. Huebner, and D. Klein regarding employee compensation issues. |
| Huebner, Marshall S. | 03/26/23 | 0.3 | Call with Davis Polk team and emails from Purdue regarding employee questions. |
| Klein, Darren S. | 03/26/23 | 0.4 | Call with M. Huebner and D. Consla regarding compensation points (0.2); emails with M. Kesselman, R. Aleali, and others regarding same (0.2). |
| Consla, Dylan A. | 03/27/23 | 1.0 | Correspondence with Purdue and AlixPartners regarding employee compensation issues (0.8); call with M. Linder regarding KEIP issues (0.2). |
| Klein, Darren S. | 03/27/23 | 0.1 | Emails with M. Kesselman, R. Aleali and others regarding compensation point. |
| Consla, Dylan A. | 03/28/23 | 0.9 | Correspondence with Purdue and AlixPartners regarding employee compensation issues (0.2); calls with M. Linder and M. Kudolo regarding KEIP/KERP issues (0.7). |
| Klein, Darren S. | 03/28/23 | 0.1 | Emails with J. DelConte, R. Aleali and others regarding compensation points. |
| Linder, Max J. | 03/28/23 | 0.5 | Correspondence with Davis Polk team and others regarding open KEIP/KERP workstreams. |
| Klein, Darren S. | 03/29/23 | 0.4 | Follow up on KEIP points from Board meeting. |
| Huebner, Marshall S. | 03/31/23 | 0.1 | Emails regarding compensation issues. |
| Linder, Max J. | 03/31/23 | 1.4 | Draft KEIP/KERP motion. |
| **Total PURD140 Employee/Pension Issues** | | **61.2** | |

**PURD145 General Case Administration**

| | | | |
|------|------|-------|-----------|
| Giddens, Magali | 03/01/23 | 1.1 | Correspondence with A. Schwartz regarding filing PJT Partners monthly fee statement (0.1); file same on docket (0.1); provide filed version to A. Schwartz (0.1); correspondence with Kroll regarding service of same (0.1); correspondence with A. Schwartz regarding filing statement of amounts paid to ordinary course professionals (0.1); prepare same for filing and enter same on docket (0.2); correspondence with Kroll regarding service of same (0.1); review PJT Partners monthly fee statement and ordinary course payments report to identify services rendered and OCP |

Invoice No.7069638
Invoice Date: May 9, 2023

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>payment status (0.3).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>03/01/23</td><td>0.1</td><td>Review HRT pleadings.</td></tr>
<tr><td>Robertson, Christopher</td><td>03/01/23</td><td>0.5</td><td>Discuss ongoing workstreams with R. Aleali.</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>03/01/23</td><td>0.3</td><td>Update post-petition calendar.</td></tr>
<tr><td>Somers, Kate</td><td>03/01/23</td><td>0.2</td><td>Correspondence with A. Schwartz regarding upcoming hearings and case administration workstreams.</td></tr>
<tr><td>Giddens, Magali</td><td>03/02/23</td><td>0.6</td><td>Correspondence with K. Somers regarding filing Grant Thornton monthly fee statement (0.1); enter same on docket (0.1); research case dockets to identify and review motions, statements, and responses of stakeholders in connection with case status and calendar items (0.4).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/02/23</td><td>0.6</td><td>Attend bi-weekly call with Purdue management and financial advisors (0.5); call with M. Kesselman regarding various matters (0.1).</td></tr>
<tr><td>Lele, Ajay B.</td><td>03/02/23</td><td>0.5</td><td>Attend weekly update call with M. Huebner, R. Aleali and M. Kesselman.</td></tr>
<tr><td>Robertson, Christopher</td><td>03/02/23</td><td>0.5</td><td>Attend weekly coordination and strategy discussion with Purdue, PJT Partners and AlixPartners.</td></tr>
<tr><td>Giddens, Magali</td><td>03/03/23</td><td>0.5</td><td>Review filings and internal case documents in connection with ascertaining case status and calendar items.</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>03/03/23</td><td>0.1</td><td>Review and circulate relevant new court filings.</td></tr>
<tr><td>Somers, Kate</td><td>03/03/23</td><td>0.1</td><td>Correspondence with C. Robertson and D. Consla regarding teleconference to discuss workstreams.</td></tr>
<tr><td>Chen, Johnny W.</td><td>03/06/23</td><td>0.2</td><td>Follow-up with C. Robertson regarding HRT document for production.</td></tr>
<tr><td>Robertson, Christopher</td><td>03/06/23</td><td>0.1</td><td>Emails with M. Kesselman regarding Endo.</td></tr>
<tr><td>Giddens, Magali</td><td>03/07/23</td><td>0.5</td><td>File affidavit and disclosure statement of ordinary course professional (0.1); correspondence with K. Somers regarding same (0.1); correspondence with Kroll regarding service of same (0.1); review certain recent affidavits of service (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/07/23</td><td>0.3</td><td>Emails regarding various matters (0.1); review examiner report (0.1); prepare letter and emails regarding same (0.1).</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>03/07/23</td><td>0.7</td><td>Review and circulate relevant new court filings (0.2); revise post-petition calendar and monthly tasks tracker (0.5).</td></tr>
<tr><td>Fine, Kate</td><td>03/08/23</td><td>0.8</td><td>Email with Davis Polk conflicts team regarding conflicts inquiry (0.2); follow-up with C. Robertson and others regarding conflicts (0.1); review conflict search report (0.2); emails with C. Robertson regarding same (0.3).</td></tr>
<tr><td>Giddens, Magali</td><td>03/08/23</td><td>2.3</td><td>Correspondence with K. Fine regarding filing notice of interim compensation hearing (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1); review all Purdue bankruptcy dockets and prepare initial draft of omnibus hearing agenda (1.8); correspondence with A. Schwartz regarding same (0.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/08/23</td><td>0.2</td><td>Review and reply to various Purdue emails.</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>03/08/23</td><td>1.3</td><td>Review and revise omnibus hearing agenda.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>03/09/23</td><td>0.4</td><td>Attend weekly call with senior management and financial advisors.</td></tr>
<tr><td>Lele, Ajay B.</td><td>03/09/23</td><td>0.4</td><td>Attend weekly call with M. Huebner, M. Kesselman and R. Aleali.</td></tr>
</table>

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 03/09/23 | 0.4 | Attend weekly coordination and strategy discussion with Purdue, PJT Partners and AlixPartners. |
| Schwartz, Alec Gregory | 03/09/23 | 3.0 | Draft proposed fee order and revise associated charts. |
| Vonnegut, Eli J. | 03/09/23 | 0.4 | Attend weekly PJT Partners, Davis Polk team, Purdue, and AlixPartners call. |
| Fine, Kate | 03/10/23 | 3.4 | Emails with D. Bauer regarding conflict check relating to potential asset sale. |
| Huebner, Marshall S. | 03/10/23 | 0.1 | Review and reply to various emails. |
| Schwartz, Alec Gregory | 03/10/23 | 0.6 | Revise proposed fee order and associated charts. |
| Sun, Terrance X. | 03/13/23 | 0.2 | Revise workstreams chart to reflect litigation strategy. |
| Garry, Matt | 03/14/23 | 0.5 | Attend weekly litigation team meeting. |
| Giddens, Magali | 03/14/23 | 0.3 | Send LEDES billing files to T. Nobles (0.1); review docket filings (0.2). |
| Huebner, Marshall S. | 03/14/23 | 0.5 | Call with general counsel regarding various matters (0.4); emails with deputy general counsel regarding agenda and related matters (0.1). |
| Kim, Eric M. | 03/14/23 | 0.4 | Attend weekly litigation team meeting. |
| Marx, Elaina | 03/14/23 | 0.5 | Attend weekly litigation meeting. |
| Schwartz, Alec Gregory | 03/14/23 | 0.4 | Revise calendar and monthly tasks tracker (0.3); revise draft interim compensation order (0.1). |
| Shinbrot, Josh | 03/14/23 | 0.2 | Attend weekly litigation team meeting. |
| Simonelli, Jessica | 03/14/23 | 0.5 | Attend weekly team litigation meeting. |
| Somers, Kate | 03/14/23 | 0.1 | Correspondence with A. Schwartz regarding agenda for omnibus hearing and case administration workstreams. |
| Sun, Terrance X. | 03/14/23 | 0.7 | Revise workstreams chart to reflect litigation strategy and staffing (0.3); attend weekly litigation team meeting (0.4). |
| Tobak, Marc J. | 03/14/23 | 0.4 | Attend weekly litigation team meeting regarding matter status and key developments. |
| Giddens, Magali | 03/15/23 | 1.2 | Correspondence with L. Ebanks regarding hearing binders (0.1); prepare hearing binders (1.1). |
| Schwartz, Alec Gregory | 03/15/23 | 0.6 | Revise omnibus hearing agenda. |
| Somers, Kate | 03/15/23 | 0.1 | Correspondence with A. Schwartz regarding case management workstreams. |
| Giddens, Magali | 03/16/23 | 3.2 | Correspondence with M. Pera regarding filing AlixPartners monthly fee statement (0.1); file same (0.2); correspondence with Kroll regarding service of same (0.1); correspondence with A. Schwartz regarding hearing agenda (0.1); retrieve compensation pleadings (0.8); organize and prepare hearing binder (1.5); correspondence and calls with Davis Polk copy center regarding same (0.3); review monthly AlixPartners fee statement to identify services rendered (0.1). |
| Garry, Matt | 03/17/23 | 0.1 | Call with M. Giddens regarding March 21 omnibus hearing. |
| Giddens, Magali | 03/17/23 | 2.6 | Prepare omnibus hearing binders (1.7); correspondence and calls with Davis Polk copy center regarding same (0.4); correspondence with A. Schwartz regarding filing Grant Thornton's fifth supplemental declaration (0.1); file same on docket (0.2); correspondence with Kroll regarding service of same (0.1); review same (0.1). |
| Robertson, Christopher | 03/17/23 | 0.5 | Discuss cash management issues with D. Consla. |
| Schwartz, Alec Gregory | 03/17/23 | 0.2 | Review and revise hearing agenda and draft correspondence regarding same. |
| Somers, Kate | 03/17/23 | 0.1 | Correspondence with A. Schwartz regarding agenda for March |

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | omnibus hearing. |
| Consla, Dylan A. | 03/18/23 | 0.2 | Review draft hearing agenda. |
| Schwartz, Alec Gregory | 03/18/23 | 0.3 | Revise hearing agenda. |
| Somers, Kate | 03/18/23 | 0.3 | Review agenda for March omnibus hearing (0.2); correspondence with D. Consla and A. Schwartz regarding same (0.1). |
| Consla, Dylan A. | 03/19/23 | 3.8 | Review and comment on HBS materials. |
| Giddens, Magali | 03/19/23 | 1.4 | Call with A. Schwartz regarding filing omnibus hearing agenda (0.1); prepare same for filing and enter on docket (0.2); review same (0.1); correspondence with Kroll regarding service and await response (1.0). |
| Huebner, Marshall S. | 03/19/23 | 0.2 | Emails with Purdue and Davis Polk team regarding upcoming Board meeting and hearings. |
| Kaminetzky, Benjamin S. | 03/19/23 | 0.1 | Review draft of March omnibus hearing agenda and correspondence regarding same. |
| Robertson, Christopher | 03/19/23 | 0.7 | Discuss HRT issues with Purdue, PJT Partners and AlixPartners. |
| Schwartz, Alec Gregory | 03/19/23 | 0.2 | Revise hearing agenda (0.1); review and circulate relevant new court filings (0.1). |
| Fine, Kate | 03/20/23 | 2.2 | Draft talking points for tenth interim fee hearing (1.5); emails with C. Robertson regarding same (0.1); email with M. Huebner regarding same (0.1); prepare hearing binder for M. Huebner (0.3); emails with Davis Polk copy center regarding same (0.2). |
| Giddens, Magali | 03/20/23 | 0.3 | Send copy of omnibus hearing agenda to Chambers (0.1); correspondence with C. Roberts regarding lines for hearing (0.1); correspondence with C. Shaun regarding Zoom invitations for hearing (0.1). |
| Robertson, Christopher | 03/20/23 | 1.3 | Coordinate interim compensation order (0.1); discuss hearing preparation with M. Huebner (0.5); prepare omnibus hearing talking points (0.5); emails with K. Fine regarding supplemental declaration relating to asset sale (0.2). |
| Simonelli, Jessica | 03/20/23 | 0.2 | Correspondence with Davis Polk team and others regarding insurer questions. |
| Sun, Terrance X. | 03/20/23 | 0.3 | Revise litigation workstreams chart to reflect strategy and progress. |
| Consla, Dylan A. | 03/21/23 | 1.4 | Correspondence with E. Vonnegut regarding cash management issues (0.2); review pleadings and research regarding cash management issues (0.4); call regarding case summary revisions (0.6); review case summary (0.2). |
| Fine, Kate | 03/21/23 | 0.1 | Revise M. Huebner fee hearing binder. |
| Giddens, Magali | 03/21/23 | 0.8 | Correspondence with J. Simonelli regarding filing counter designation (0.1); prepare same for filing (0.2); enter same on docket (0.1); correspondence with Kroll regarding service of same (0.1); review counter designation to identify strategy (0.3). |
| Huebner, Marshall S. | 03/21/23 | 0.6 | Final preparation for and attend omnibus hearing. |
| Kaminetzky, Benjamin S. | 03/21/23 | 1.5 | Attend omnibus and Bloyd adversary proceeding hearing, including pre and post hearing meeting with M. Tobak. |
| Robertson, Christopher | 03/21/23 | 2.8 | Prepare for and attend omnibus hearing (2.7); submit forms of orders (0.1). |
| Schwartz, Alec Gregory | 03/21/23 | 2.6 | Review and revise proposed fee order and related chart (1.6); coordinate hearing requirements (0.4); discuss Purdue article editing process with D. Consla, K. Benedict and M. Tobak (0.5); review and circulate relevant new court filings (0.1). |

Invoice No.7069638
Invoice Date: May 9, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Simonelli, Jessica | 03/21/23 | 0.2 | Revise workstreams chart. |
| Somers, Kate | 03/21/23 | 0.4 | Correspondence with A. Schwartz regarding tenth omnibus order authorizing interim fee applications (0.3); review draft email to Chambers in connection with same (0.1). |
| Sun, Terrance X. | 03/21/23 | 0.3 | Review workstreams chart. |
| Tobak, Marc J. | 03/21/23 | 2.8 | Argue motion to dismiss before Judge Lane (1.3); review Purdue case summary project (0.8); conference with K. Benedict, D. Consla, and A. Schwartz regarding same (0.6); conference with K. Benedict regarding same (0.1). |
| Vonnegut, Eli J. | 03/21/23 | 0.4 | Discuss cash management options with D. Consla and C. Robertson. |
| Consla, Dylan A. | 03/22/23 | 2.6 | Call with Purdue regarding cash management issues (0.4); review materials regarding cash management issues (0.4); review and comment on case summary materials (1.8). |
| Huebner, Marshall S. | 03/22/23 | 0.4 | Call with M. Kesselman and emails regarding various matters, including Board meeting and creditor inquiries. |
| Robertson, Christopher | 03/22/23 | 0.3 | Discuss cash management issues with R. Ronan, E. Vonnegut, and D. Consla. |
| Schwartz, Alec Gregory | 03/22/23 | 3.5 | Revise Purdue project materials (3.2); review Grant Thornton fee submission regarding confidentiality concerns (0.3). |
| Somers, Kate | 03/22/23 | 0.5 | Correspondence with Davis Polk team regarding staffing request (0.2); correspondence with A. Schwartz regarding Board meeting logistics (0.1); correspondence with same regarding filing of non-Davis Polk fee applications (0.2). |
| Vonnegut, Eli J. | 03/22/23 | 0.3 | Call regarding cash management with D. Consla, C. Robertson, and R. Ronan. |
| Consla, Dylan A. | 03/23/23 | 1.5 | Review and comment on case summary materials (1.3); correspondence with A. Schwartz and others regarding case summary materials (0.2). |
| Giddens, Magali | 03/23/23 | 0.7 | Correspondence with A. Schwartz regarding filing monthly operating report (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); download March 21 omnibus hearing transcript (0.1); circulate same to Davis Polk teams (0.1); circulate same to Purdue (0.1); review pro se letter regarding current arguments (0.1). |
| Huebner, Marshall S. | 03/23/23 | 2.0 | Discussion with M. Kesselman regarding various matters (0.2); discussions with Davis Polk team and extensive analysis on confidential project as requested by Purdue (1.8). |
| Schwartz, Alec Gregory | 03/23/23 | 4.1 | Revise Purdue confidential project materials (3.9); review and circulate relevant new court filings (0.1); revise hearing schedule (0.1). |
| Tobak, Marc J. | 03/23/23 | 0.6 | Correspondence with creditor groups regarding tolling stipulation (0.2); correspondence with Purdue regarding same (0.2); revise proposed tolling stipulation (0.2). |
| Consla, Dylan A. | 03/24/23 | 0.4 | Review and comment on case summary materials. |
| Giddens, Magali | 03/24/23 | 1.2 | Review hearing transcript regarding Bloyd adversary proceeding (0.8); review docket filings for strategy considerations (0.4). |
| Schwartz, Alec Gregory | 03/24/23 | 4.4 | Revise Purdue project materials (4.2); review and circulate relevant new court filings (0.2). |
| Somers, Kate | 03/24/23 | 0.1 | Review docket activity and correspondence with Davis Polk team regarding case administration workstreams. |
| Consla, Dylan A. | 03/26/23 | 0.8 | Correspondence with M. Huebner and K. Benedict regarding case summary revisions. |
| Huebner, Marshall S. | 03/26/23 | 0.3 | Review and reply to various Purdue emails. |
| Robertson, | 03/26/23 | 0.1 | Emails with D. Consla regarding ongoing workstreams. |

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher Consla, Dylan A. | 03/27/23 | 0.2 | Correspondence with Milbank and Davis Polk team regarding hearing logistics. |
| Fine, Kate | 03/27/23 | 1.1 | Emails with K. Somers regarding supplemental conflicts disclosure (0.2); call with C. Robertson regarding same (0.1); emails with Davis Polk team regarding same (0.2); emails with C. Robertson regarding next steps (0.3); emails with Davis Polk General Counsel regarding conflicts inquiry (0.2); draft email to W. Chudd regarding same (0.1). |
| Giddens, Magali | 03/27/23 | 0.5 | Correspondence with A. Schwartz and M. Tobak regarding hearing invitation (0.2); call with L. Ebanks regarding same (0.1); forward invitation email to relevant individuals (0.1); review follow-up correspondence regarding bench decision rescheduling (0.1). |
| Huebner, Marshall S. | 03/27/23 | 0.4 | Call with M. Kesselman regarding various matters. |
| Robertson, Christopher | 03/27/23 | 0.6 | Coordinate conflicts search with K. Fine (0.4); emails with Akin Gump regarding bench decision (0.1); emails with D. Consla regarding entry of orders (0.1). |
| Schwartz, Alec Gregory | 03/27/23 | 1.1 | Circulate public hearing lines for upcoming hearing (0.2); revise monthly tasks tracker and case calendar (0.5); arrange for Board meeting requirements (0.4). |
| Simonelli, Jessica | 03/27/23 | 0.1 | Update workstreams chart for weekly litigation team meeting. |
| Sun, Terrance X. | 03/27/23 | 0.3 | Revise workstreams chart relating to litigation strategy. |
| Benedict, Kathryn S. | 03/28/23 | 0.5 | Meeting with Davis Polk litigation team regarding workstreams. |
| Consla, Dylan A. | 03/28/23 | 0.2 | Correspondence with Chambers regarding proposed orders. |
| Fine, Kate | 03/28/23 | 0.5 | Review materials relating to supplemental disclosure (0.4); email with W. Chudd regarding conflicts inquiry (0.1). |
| Garry, Matt | 03/28/23 | 0.4 | Attend weekly team meeting. |
| Giddens, Magali | 03/28/23 | 0.8 | Correspondence with M. Garry and Davis Polk team regarding status of rescheduled bench decision (0.2); correspondence with M. Kesselman and R. Aleali regarding same (0.1); register hearing lines regarding same (0.5). |
| Kim, Eric M. | 03/28/23 | 0.4 | Attend weekly litigation team meeting. |
| Marx, Elaina | 03/28/23 | 0.4 | Attend weekly litigation meeting. |
| Schwartz, Alec Gregory | 03/28/23 | 1.7 | Arrange for Board meeting requirements (1.3); coordinate hearing times (0.3); review and circulate relevant new court filings (0.1). |
| Shinbrot, Josh | 03/28/23 | 0.4 | Attend weekly litigation team meeting. |
| Simonelli, Jessica | 03/28/23 | 0.6 | Attend weekly litigation team meeting (0.4); update litigation workstreams chart in relation to same (0.2). |
| Sun, Terrance X. | 03/28/23 | 0.4 | Attend weekly litigation meeting. |
| Fine, Kate | 03/29/23 | 0.8 | Draft supplemental declaration regarding conflicts. |
| Giddens, Magali | 03/29/23 | 1.0 | Correspondence with K. Fine regarding filing Davis Polk monthly fee statement (0.1); file same (0.1); correspondence with Kroll regarding service of same (0.1); correspondence with A. Schwartz regarding filing ordinary course professionals report (0.1); prepare for filing and enter same on docket (0.2); correspondence with Kroll regarding service (0.1); review monthly fee statement and ordinary course professionals report regarding case status (0.3). |
| Schwartz, Alec Gregory | 03/29/23 | 0.4 | Review and circulate relevant new court filings (0.2); correspondence regarding upcoming court conference details (0.2). |
| Somers, Kate | 03/29/23 | 1.5 | Assist with logistics for Board meeting (1.0); correspondence with A. Schwartz regarding same (0.2); correspondence with |

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | A. Schwartz regarding case administration workstreams and next steps (0.3). |
| Giddens, Magali | 03/30/23 | 0.3 | Review recent docket entries to identify motions, reports or responses in connection with case status and calendar items. |
| Robertson, Christopher | 03/30/23 | 0.1 | Emails with Purdue regarding HRT order. |
| Schwartz, Alec Gregory | 03/30/23 | 0.2 | Review and circulate relevant new court filings (0.1); revise Purdue conference deck (0.1). |
| Tobak, Marc J. | 03/30/23 | 1.3 | Attend status conference before Judge Briccetti in Lac La Ronge appeal. |
| Consla, Dylan A. | 03/31/23 | 0.4 | Call with C. Robertson regarding case administration issues. |
| Garry, Matt | 03/31/23 | 1.6 | Attend Bloyd bench hearing (0.6); related follow-up analysis and correspondence with Davis Polk team (1.0). |
| Giddens, Magali | 03/31/23 | 0.7 | Attend Bloyd bench hearing. |
| Huebner, Marshall S. | 03/31/23 | 0.3 | Call with M. Kesselman regarding various matters. |
| Kaminetzky, Benjamin S. | 03/31/23 | 0.7 | Attend court hearing regarding Bloyd decision. |
| Robertson, Christopher | 03/31/23 | 0.4 | Discuss ongoing workstreams with D. Consla. |
| Schwartz, Alec Gregory | 03/31/23 | 1.3 | Review and circulate relevant new court filings (0.1); discuss case status with A. Kitano (0.6); prepare summary of case duties (0.6). |
| Somers, Kate | 03/31/23 | 0.1 | Correspondence with A. Schwartz regarding matter administration. |
| Tobak, Marc J. | 03/31/23 | 0.8 | Attend hearing regarding opinion on motion to dismiss. |
| **Total PURD145 General Case Administration** | | **105.2** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Robertson, Christopher | 03/01/23 | 0.1 | Review ordinary course professionals report and notice. |
| Schwartz, Alec Gregory | 03/01/23 | 0.6 | Review PJT Partners monthly fee statement (0.3); review and revise ordinary course professionals report and notice (0.3). |
| Somers, Kate | 03/01/23 | 0.6 | Review Grant Thornton monthly fee statement (0.4); correspondence with Davis Polk team regarding same (0.1); correspondence with A. Schwartz regarding filing PJT Partners monthly fee statement (0.1). |
| Somers, Kate | 03/02/23 | 0.3 | Correspondence with Frost Brown regarding filing of ordinary course professionals affidavit and questionnaire (0.1); attend to filing of Grant Thornton monthly fee statement and correspondence with counsel regarding same (0.2). |
| Somers, Kate | 03/07/23 | 0.3 | Attend to filing of Frost Brown ordinary course professionals affidavit (0.1); correspondence with Frost Brown team regarding process and next steps (0.1); review ordinary course professionals order in connection with same (0.1). |
| Somers, Kate | 03/08/23 | 0.2 | Correspondence with Frost Brown regarding ordinary course professionals application (0.1); correspondence with A. Schwartz regarding tenth omnibus fee order (0.1). |
| Somers, Kate | 03/10/23 | 0.3 | Correspondence with A. Schwartz regarding tenth omnibus fee order. |
| Kim, Eric M. | 03/15/23 | 0.1 | Review AlixPartners fee statement. |
| Schwartz, Alec Gregory | 03/16/23 | 1.0 | Review Grant Thornton declaration (0.9); discuss asset purchase agreement process, agenda and Grant Thornton declaration with K. Somers (0.1). |
| Somers, Kate | 03/16/23 | 0.3 | Review Grant Thornton declaration (0.2); correspondence with |

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | A. Schwartz regarding same (0.1). |
| Schwartz, Alec Gregory | 03/17/23 | 0.1 | Review Grant Thornton declaration. |
| Somers, Kate | 03/18/23 | 0.3 | Attend to tenth omnibus interim compensation order workstream. |
| Schwartz, Alec Gregory | 03/20/23 | 2.5 | Review and revise proposed interim compensation order and related chart. |
| Somers, Kate | 03/20/23 | 3.2 | Review tenth omnibus order awarding interim compensation (1.0); correspondence with Davis Polk team regarding same (1.0); attend to Frost Brown ordinary course professionals affidavit and related follow-up (0.4); correspondence with Davis Polk team regarding same (0.8). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **9.9** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Consla, Dylan A. | 03/06/23 | 0.6 | Review and summarize materials regarding Endo opioid creditor. |
| Vonnegut, Eli J. | 03/08/23 | 0.3 | Discuss Plan structure with S. Massman. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **0.9** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Fine, Kate | 03/03/23 | 3.1 | Review February billing detail for privilege and confidentiality (2.8); emails with Davis Polk team regarding same (0.3). |
| Fine, Kate | 03/06/23 | 3.7 | Review January billing detail for privilege and confidentiality (3.5); email with Davis Polk team regarding same (0.2). |
| Fine, Kate | 03/07/23 | 2.0 | Review February billing detail for privilege and confidentiality (1.4); emails with Davis Polk team regarding same (0.1); begin analysis of fee examiner report (0.3); emails with Davis Polk team regarding same (0.2). |
| Fine, Kate | 03/08/23 | 2.3 | Analyze fee examiner report and draft response (1.8); call and email with M. Giddens regarding hearing agenda (0.1); meeting with same regarding fee examiner report (0.1); emails with same regarding same (0.1); review comments to tenth interim fee examiner report (0.1); email with M. Huebner regarding same (0.1). |
| Robertson, Christopher | 03/08/23 | 0.2 | Review analysis of fee examiner report regarding tenth interim fee application. |
| Fine, Kate | 03/09/23 | 1.6 | Review February billing detail for privilege and confidentiality (1.4); emails with C. Robertson and others regarding interim fee report (0.1); emails with A. Schwartz and K. Somers regarding notice of fee hearing (0.1). |
| Fine, Kate | 03/10/23 | 3.4 | Attend call with D. Klauder regarding interim fee report (0.3); review February billing detail for privilege and confidentiality (2.7); emails with Davis Polk teams regarding same (0.3). |
| Robertson, Christopher | 03/10/23 | 0.5 | Discuss interim fee report with D. Klauder and K. Fine (0.3); email to D. Klauder regarding same (0.2). |
| Fine, Kate | 03/13/23 | 0.4 | Review emails with D. Klauder and others regarding tenth interim fees (0.1); emails with Davis Polk accounting team regarding February bill (0.1); review and revise negotiation history chart (0.2). |
| Marx, Elaina | 03/13/23 | 0.9 | Review February bill for privilege and confidentiality. |
| Marx, Elaina | 03/14/23 | 0.3 | Review February bill for privilege and confidentiality. |

Invoice No.7069638
Invoice Date: May 9, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Marx, Elaina | 03/15/23 | 0.6 | Review February bill for privilege and confidentiality (0.4); correspond with M. Garry and G. Cardillo regarding same (0.2). |
| Marx, Elaina | 03/16/23 | 0.2 | Correspond with M. Garry and K. Fine regarding February bill and edits for privilege and confidentiality. |
| Matlock, Tracy L. | 03/17/23 | 0.1 | Email regarding February fee statement review with B. Sherman. |
| Fine, Kate | 03/21/23 | 1.6 | Review February billing detail for privilege and confidentiality (1.4); emails with Davis Polk team regarding same (0.2). |
| Fine, Kate | 03/22/23 | 2.6 | Review February billing detail for privilege and confidentiality (2.1); emails with J. Garcia regarding same (0.1); emails with A. Schwartz regarding same (0.1); emails with Davis Polk accounting team regarding same (0.1); emails with C. Robertson regarding same (0.2). |
| Matlock, Tracy L. | 03/22/23 | 0.3 | Review February bill for privilege and confidentiality. |
| Robertson, Christopher | 03/22/23 | 0.2 | Emails with K. Fine regarding February fee statement. |
| Robertson, Christopher | 03/27/23 | 0.6 | Review February invoice for privilege and confidentiality. |
| Fine, Kate | 03/28/23 | 4.0 | Review February billing detail for privilege and confidentiality (0.9); emails with Davis Polk team regarding same (0.1); draft February fee statement (2.7); emails with Davis Polk team regarding same (0.3). |
| Fine, Kate | 03/29/23 | 2.7 | Review February billing detail for privilege and confidentiality (0.9); emails with M. Huebner regarding same (0.1); emails with Davis Polk team regarding same (0.2); review and revise February fee statement (1.2); emails with C. Robertson regarding same (0.1); emails with M. Giddens regarding same (0.1); email with Purdue regarding same (0.1). |
| Robertson, Christopher | 03/29/23 | 0.1 | Review February fee statement. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **31.4** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Matlock, Tracy L. | 03/01/23 | 1.0 | Call with Purdue, Skadden Arps and Grant Thornton regarding diligence preparation (0.6); prepare for same (0.2); discuss same with A. Slansky (0.1); email with L. Altus regarding same (0.1). |
| Yang, Yueyu | 03/01/23 | 0.6 | Attend diligence preparation call with Purdue, Grant Thornton and Skadden Arps teams. |
| Altus, Leslie J. | 03/02/23 | 1.4 | Review diligence list (0.5); teleconference with T. Matlock regarding same (0.2); attend Kelso diligence call (0.7). |
| Matlock, Tracy L. | 03/02/23 | 1.0 | Call with Kelso regarding diligence (0.7); call with L. Altus to prepare for same (0.2); emails regarding same (0.1). |
| Yang, Yueyu | 03/02/23 | 0.7 | Attend Kelso diligence call. |
| Altus, Leslie J. | 03/06/23 | 1.3 | Review revised drafts of Project Sequoia asset purchase agreement and related email. |
| Yang, Yueyu | 03/06/23 | 2.9 | Analyze draft issues matrix for asset purchase agreement revised drafts. |
| Altus, Leslie J. | 03/07/23 | 4.5 | Review and comment on asset purchase agreement bid and Y. Yang draft issues list (3.4); discussion with Y. Yang and T. Matlock regarding same (0.7); discussion with T. Matlock regarding same (0.4). |

Invoice No.7069638
Invoice Date: May 9, 2023

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Curran, William A. | 03/07/23 | 0.4 | Emails with L. Altus regarding asset purchase agreement. |
| Matlock, Tracy L. | 03/07/23 | 4.1 | Review asset purchase agreement (3.0); call with L. Altus and Y. Yang regarding same (0.7); discuss same with L. Altus (0.4). |
| Yang, Yueyu | 03/07/23 | 1.7 | Review asset purchase agreement (0.3); conference with L. Altus and T. Matlock on Sequoia asset purchase agreement (0.7); emails with same regarding same (0.2); revise same (0.5). |
| Altus, Leslie J. | 03/08/23 | 2.6 | Call with Purdue and Skadden Arps team regarding Project Sequoia (1.2); follow-up document review and discussion with T. Matlock and Y. Yang (1.4). |
| Matlock, Tracy L. | 03/08/23 | 2.5 | Call with Purdue, Skadden Arps, L. Altus and Y. Yang regarding Project Sequoia (1.2); follow up regarding same with L. Altus and Y. Yang (0.5); review materials regarding same (0.8). |
| Yang, Yueyu | 03/08/23 | 2.0 | Conference with Purdue and Skadden Arps teams on Project Sequoia asset purchase agreement (1.2); conference with L. Altus and T. Matlock regarding same (0.5); review same and prepare email regarding same (0.3). |
| Altus, Leslie J. | 03/09/23 | 0.3 | Review email regarding bid drafts and revised drafts for Project Sequoia. |
| Matlock, Tracy L. | 03/09/23 | 0.3 | Discuss Project Sequoia with B. Curran (0.1); discuss same with L. Altus (0.1); email regarding same (0.1). |
| Smith, Hilary | 03/09/23 | 0.5 | Coordinate call with R. Aleali regarding IP assets (0.2); review asset agreements (0.3). |
| Yang, Yueyu | 03/09/23 | 0.6 | Email on Project Sequoia asset purchase agreement (0.1); review asset purchase agreement precedents for same (0.5). |
| Altus, Leslie J. | 03/10/23 | 0.3 | Review Project Sequoia summary from C. Chu and email exchanges with Y. Yang and T. Matlock regarding same. |
| Matlock, Tracy L. | 03/10/23 | 0.5 | Review talking points regarding asset purchase agreement. |
| Smith, Hilary | 03/10/23 | 0.5 | Teleconference with D. Bauer and B. Trost regarding IP agreements (0.2); teleconference with R. Aleali regarding same (0.3). |
| Yang, Yueyu | 03/10/23 | 0.6 | Review Project Sequoia asset purchase agreement talking points and email regarding same. |
| Altus, Leslie J. | 03/15/23 | 0.3 | Conference with T. Matlock regarding Project Sequoia. |
| Matlock, Tracy L. | 03/15/23 | 3.3 | Review materials regarding Project Sequoia (2.6); discuss same with Y. Yang (0.4); discuss same with L. Altus (0.3). |
| Yang, Yueyu | 03/15/23 | 2.4 | Review and draft tax issues matrix relating to Project Sequoia (2.0); email regarding same (0.4). |
| Altus, Leslie J. | 03/16/23 | 0.5 | Discussion with T. Matlock regarding Project Sequoia (0.3); review email regarding same (0.2). |
| Matlock, Tracy L. | 03/16/23 | 1.3 | Review materials regarding Project Sequoia (0.9); discuss same with Y. Yang (0.1); discuss same with L. Altus (0.3). |
| Yang, Yueyu | 03/16/23 | 5.8 | Review Project Sequoia asset purchase agreement bid drafts (5.5); email with Davis Polk team regarding same (0.2); discuss same with T. Matlock (0.1). |
| Altus, Leslie J. | 03/17/23 | 1.3 | Analyze tax issues relating to Project Sequoia. |
| Matlock, Tracy L. | 03/17/23 | 4.2 | Email regarding Project Sequoia and review related documents. |
| Yang, Yueyu | 03/17/23 | 4.1 | Review regulations and draft email regarding W-9 question (0.4); review revised drafts of Project Sequoia asset purchase agreements (3.7). |
| Altus, Leslie J. | 03/18/23 | 0.1 | Review email from Kirkland & Ellis regarding Project Sequoia and email exchange with T. Matlock regarding same. |
| Matlock, Tracy L. | 03/18/23 | 0.6 | Call with Kirkland & Ellis regarding Project Sequoia (0.3); |

Invoice No.7069638
Invoice Date: May 9, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | email with Purdue regarding same (0.2); email with L. Altus regarding same (0.1). |
| Smith, Hilary | 03/19/23 | 0.3 | Provide comments to hearing talking points. |
| Altus, Leslie J. | 03/20/23 | 1.2 | Review revised asset purchase agreement and email exchanges with Y. Yang and T. Matlock regarding same (0.4); review further inquiries and provide responses regarding same (0.8). |
| Matlock, Tracy L. | 03/20/23 | 1.1 | Review materials regarding Project Sequoia and related emails. |
| Yang, Yueyu | 03/20/23 | 1.2 | Review revised Project Sequoia bid draft (0.4); email with Davis Polk team regarding tax-related questions with respect to same (0.8). |
| Altus, Leslie J. | 03/21/23 | 2.2 | Discussion with T. Matlock regarding asset purchase agreement (0.1); review email from Y. Yang regarding same (0.1); review asset purchase agreement (2.0). |
| Matlock, Tracy L. | 03/21/23 | 1.8 | Review materials regarding Project Sequoia (1.6); discuss same with L. Altus (0.2). |
| Yang, Yueyu | 03/21/23 | 1.3 | Review and revise asset purchase agreement (1.1); email with L. Altus regarding same (0.2). |
| Altus, Leslie J. | 03/22/23 | 0.7 | Emails with Davis Polk team regarding disclosure schedules. |
| Matlock, Tracy L. | 03/22/23 | 0.7 | Review documents in connection with Project Sequoia (0.4); email with L. Altus and Y. Yang regarding same (0.3). |
| Yang, Yueyu | 03/22/23 | 1.1 | Review Project Sequoia seller disclosure letter and correspondence regarding same (0.6); discuss same with L. Altus and T. Matlock (0.5). |
| Altus, Leslie J. | 03/23/23 | 1.2 | Review email from Davis Polk team regarding disclosure schedules and revise same (0.7); discussions with T. Matlock and Y. Yang regarding same (0.5). |
| Matlock, Tracy L. | 03/23/23 | 0.9 | Discuss Project Sequoia with L. Altus and Y. Yang (0.5); emails regarding same (0.4). |
| Yang, Yueyu | 03/23/23 | 0.4 | Email with Davis Polk team regarding disclosure schedule. |
| Altus, Leslie J. | 03/24/23 | 0.6 | Email exchanges with Y. Yang and T. Matlock regarding issues list. |
| Matlock, Tracy L. | 03/24/23 | 1.9 | Review and email with Davis Polk team regarding Project Sequoia documents. |
| Yang, Yueyu | 03/24/23 | 1.7 | Conference with Kirkland & Ellis tax team regarding asset sale issues (0.4); review asset purchase agreement and draft issues list regarding asset purchase agreement (0.7); revise same (0.6). |
| Altus, Leslie J. | 03/25/23 | 3.6 | Email with T. Matlock and Y. Yang regarding issues list (0.2); review supplemental issues list (0.3); review revised draft of asset purchase agreement from Y. Yang (1.9); further email exchanges with C. Robertson, Y. Yang and T. Matlock regarding same (1.2). |
| Matlock, Tracy L. | 03/25/23 | 0.8 | Review asset purchase agreement for Project Sequoia (0.6); emails regarding same with L. Altus and Y. Yang (0.2). |
| Yang, Yueyu | 03/25/23 | 0.6 | Revise and email with Davis Polk team regarding asset purchase agreement. |
| Altus, Leslie J. | 03/27/23 | 0.5 | Review revised draft of asset sale documents from Kirkland & Ellis (0.2); review Y. Yang revisions to same (0.2); review T. Matlock email regarding same (0.1). |
| Matlock, Tracy L. | 03/27/23 | 0.4 | Review Project Sequoia documents and related email. |
| Yang, Yueyu | 03/27/23 | 0.8 | Email with Davis Polk team regarding asset purchase agreement (0.2); review and revise same (0.6). |
| Altus, Leslie J. | 03/28/23 | 0.8 | Review various inquiries from Skadden Arps and Kirkland & Ellis regarding asset purchase agreement issues (0.5); email |

34

Invoice No.7069638
Invoice Date: May 9, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | exchanges with Y. Yang and T. Matlock regarding same (0.3). |
| Matlock, Tracy L. | 03/28/23 | 0.3 | Review documents for Project Sequoia (0.2); email with L. Altus and Y. Yang regarding same (0.1). |
| Yang, Yueyu | 03/28/23 | 1.6 | Review and email with Davis Polk team regarding asset purchase agreement (0.4); email regarding disclosure schedule for same (0.5); review and email regarding escrow agreement (0.7). |
| Altus, Leslie J. | 03/29/23 | 0.9 | Review escrow agreement and related email exchanges with T. Matlock and Y. Yang (0.3); discuss same with T. Matlock and Y. Yang (0.3); discuss same with T. Matlock (0.3). |
| Curran, William A. | 03/29/23 | 0.2 | Review tax issues relating to Project Sequoia. |
| Matlock, Tracy L. | 03/29/23 | 2.2 | Review documents regarding asset sale (1.3); discuss same with L. Altus (0.3); discuss same with L. Altus and Y. Yang (0.3); email with Davis Polk team regarding same (0.3). |
| Yang, Yueyu | 03/29/23 | 1.1 | Revise escrow agreement for asset sale (0.5); email regarding same (0.3); conference regarding same with L. Altus and T. Matlock (0.3). |
| Altus, Leslie J. | 03/30/23 | 0.8 | Review inquiry from outside caller and follow up with Kroll regarding same (0.2); teleconference with T. Matlock regarding various tax issues (0.1); call with R. Aleali, K. Darragh and T. Matlock regarding same (0.2); analyze email from M. Huebner regarding same (0.2); email exchanges with W. Curran and T. Matlock regarding same (0.1). |
| Consla, Dylan A. | 03/30/23 | 0.2 | Correspondence with M. Huebner and others regarding tax issues. |
| Huebner, Marshall S. | 03/30/23 | 1.2 | Calls with J. Dubel, K. Buckfire, J. DelConte and M. Kesselman regarding tax and related issues (0.8); emails with Davis Polk team regarding same (0.4). |
| Kaminetzky, Benjamin S. | 03/30/23 | 1.8 | Attend Lac La Ronge appeal court conference (0.9); prepare for same (0.8); correspondence regarding conference summary and briefing schedule (0.1). |
| Matlock, Tracy L. | 03/30/23 | 0.7 | Call with R. Aleali, K. Darragh and L. Altus regarding asset sale (0.2); call with W. Curran regarding same (0.1); call with L. Altus regarding same (0.1); emails with C. Yuh regarding same (0.3). |
| Altus, Leslie J. | 03/31/23 | 4.8 | Teleconference with W. Curran and T. Matlock regarding asset sale (0.6); analysis regarding email from M. Huebner (0.6); call with M. Huebner and Davis Polk team regarding same (0.5); call with W. Curran and T. Matlock regarding same (0.5); review and analyze files regarding same (2.6). |
| Consla, Dylan A. | 03/31/23 | 0.6 | Call with L. Altus, B. Curran, M. Huebner, and others regarding tax issues. |
| Curran, William A. | 03/31/23 | 1.9 | Conferences with L. Altus and T. Matlock regarding asset sale (1.1); conference with M. Huebner, L. Altus and T. Matlock regarding same (0.5); analyze same (0.3). |
| Huebner, Marshall S. | 03/31/23 | 1.4 | Calls and emails with Purdue and AlixPartners regarding tax issues (0.4); attend conference call with Davis Polk team regarding same (0.5); calls and emails with AlixPartners regarding same (0.2); calls and emails with Purdue regarding same (0.3). |
| Matlock, Tracy L. | 03/31/23 | 2.1 | Calls with W. Curran and L. Altus regarding asset sale (1.1); call with M. Huebner, C. Robertson, W. Curran and others regarding same (0.5); email regarding same (0.5). |
| Yang, Yueyu | 03/31/23 | 0.3 | Revise and email with Davis Polk team regarding escrow agreement. |

Invoice No.7069638
Invoice Date: May 9, 2023

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total PURD170 IP, Regulatory and Tax** | | **102.1** | |
| | | | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Duggan, Charles S. | 01/05/23 | 0.2 | Revise draft minutes (0.1); email with A. Whisenant regarding same (0.1). |
| Duggan, Charles S. | 01/17/23 | 2.4 | Emails and teleconferences with M. Kesselman and P. Fitzgerald regarding issue pertaining to access to documents. |
| Duggan, Charles S. | 01/18/23 | 0.4 | Telephone conference with M. Kesselman regarding Special Committee meeting. |
| Duggan, Charles S. | 01/21/23 | 0.8 | Email with M. Kesselman regarding advice with respect to privilege (0.5); review draft minutes of Special Committee meeting (0.1); email with E. Kim and A. Whisenant regarding same (0.2). |
| Duggan, Charles S. | 03/01/23 | 0.2 | Email with C. Ricarte, E. Kim, and M. Florence regarding indemnification request. |
| Kim, Eric M. | 03/01/23 | 0.2 | Emails from C. Ricarte and M. Florence regarding employee indemnification materials. |
| Duggan, Charles S. | 03/06/23 | 0.1 | Email with M. Kesselman and R. Aleali regarding agenda for upcoming meetings of Special Committee. |
| Kim, Eric M. | 03/06/23 | 0.1 | Email with R. Aleali regarding Special Committee meeting. |
| Kim, Eric M. | 03/08/23 | 0.5 | Email with M. Clarens and K. Benedict regarding pre-petition settlements with governments. |
| Kim, Eric M. | 03/15/23 | 0.1 | Email with C. Ricarte and others regarding indemnification materials. |
| Kim, Eric M. | 03/17/23 | 0.6 | Review indemnification materials (0.5); email to C. Ricarte and others regarding same (0.1). |
| Kim, Eric M. | 03/30/23 | 0.2 | Revise employee indemnification materials (0.1); email to R. Aleali regarding same (0.1). |
| Kim, Eric M. | 03/31/23 | 0.1 | Email from R. Aleali regarding Special Committee meeting. |
| **Total PURD175 Special Committee/Investigations Issues** | | **5.9** | |
| **TOTAL** | | **937.1** | |