**Objection Deadline:  May 25, 2023 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

**FORTY-THIRD MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,
FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date of Employment Order:** | **November 21, 2019 [Docket No. 528], *nunc pro tunc* to September 15, 2019** | |
| **Time period covered by this Fee Statement:** | **Beginning of Period** | **End of Period** |
| | **March 1, 2023** | **March 31, 2023** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this Fee Statement:** | **$415,336.00 (80% of $519,170.00)** | |
| **Total expenses requested in this Fee Statement:** | **$0.00** | |
| **Total fees and expenses requested in this Fee Statement:** | **$415,336.00** | |
| **This is a(n):    _X_  Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Partner & Managing Director | $1,400 | 10.2 | $ 14,280.00 |
| Jesse DelConte | Partner & Managing Director | $1,140 | 63.4 | 72,276.00 |
| Elizabeth S Kardos | Partner | $800 | 3.6 | 2,880.00 |
| Daniel A Sax | Director | $1,020 | 1.6 | 1,632.00 |
| Harsimrat Bhattal | Director | $950 | 166.1 | 157,795.00 |
| Emilia V Kanazireva | Senior Vice President | $825 | 7.4 | 6,105.00 |
| Juan Menendez | Senior Vice President | $805 | 141.9 | 114,229.50 |
| Andrew D DePalma | Senior Vice President | $735 | 2.9 | 2,131.50 |
| Laura Capen Verry | Senior Vice President | $540 | 3.3 | 1,782.00 |
| Limi Gong | Vice President | $605 | 235.8 | 142,659.00 |
| Lisa Marie Bonito | Vice President | $500 | 6.8 | 3,400.00 |
| **Total Professional Hours and Fees** | | | **643.0** | **519,170.00** |
| Less 20% Holdback | | | | (103,834.00) |
| **Total Professional Fees Less Holdback** | | | | **$ 415,336.00** |
| | | | | |
| Average Billing Rate | | | | $ 807.42 |

2

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 15.8 | $ 14,799.00 |
| 1.3 | Cash Management | 173.2 | 108,918.00 |
| 1.4 | Communication with Interested Parties | 18.7 | 17,997.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 29.4 | 18,641.00 |
| 1.6 | Business Analysis & Operations | 231.9 | 218,682.50 |
| 1.9 | Claims Process | 151.4 | 121,312.00 |
| 1.12 | Retention and Engagement Administration | 3.0 | 2,870.00 |
| 1.13 | Fee Statements and Fee Applications | 18.6 | 14,810.00 |
| 1.14 | Court Hearings | 1.0 | 1,140.00 |
| | **Total Hours and Professional Fees Before Holdback** | **643.0** | **$ 519,170.00** |
| | **Average Billing Rate** | | **$ 807.42** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Forty-Third Monthly Fee Statement (the "Fee Statement") for allowance of professional services rendered and reimbursement of out-of-pocket expenses for the period from March 1, 2023 through March 31, 2023 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the services performed by each professional, organized by matter category and by date, and the hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

Pursuant to the Agreement for eDiscovery Consulting Services – Third Addendum, AlixPartners will credit hosting charges in each sixth month of hosting, limited to the hosting charge of the prior month. AlixPartners has agreed to waive hosting charges in the amount of $78,642.60 during the Compensation Period.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $519,170.00 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners professional fees in the amount of $415,336.00 (80% of $519,170.00); and (iii) such other and further relief as this Court deems proper.

Dated: May 11, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022

*/s/ Lisa Donahue*

By:  Lisa Donahue
       Managing Director

# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/01/2023 | HSB | Call with C. Fletcher, T. Melvin (both PJT), C. Robertson (Davis Polk) re: Purdue case related updates | 0.6 |
| 03/01/2023 | HSB | Prepare summary of related updates for Purdue management | 0.5 |
| 03/02/2023 | HSB | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: Purdue updates and planning | 0.6 |
| 03/03/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue case related updates | 0.3 |
| 03/03/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/03/2023 | HSB | Review email correspondence from Purdue management re: Purdue bankruptcy related matters | 0.2 |
| 03/03/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue case related updates | 0.3 |
| 03/06/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.4 |
| 03/08/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.2 |
| 03/09/2023 | HSB | Participate in call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call | 0.4 |
| 03/09/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/09/2023 | JD | Participate in call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call | 0.4 |
| 03/16/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.2 |
| 03/17/2023 | HSB | Call with L. Donahue, J. DelConte, H. Bhattal, J. Menendez and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/17/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/17/2023 | JD | Call with L. Donahue, J. DelConte, H. Bhattal, J. Menendez and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/17/2023 | JM | Call with L. Donahue, J. DelConte, H. Bhattal, J. Menendez and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/17/2023 | LG | Call with L. Donahue, J. DelConte, H. Bhattal, J. Menendez and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/17/2023 | LJD | Call with L. Donahue, J. DelConte, H. Bhattal, J. Menendez and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/20/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/20/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue bankruptcy related matter | 0.3 |
| 03/21/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.3 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue bankruptcy related matters | 0.4 |
| 03/22/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue bankruptcy related matters | 0.2 |
| 03/24/2023 | HSB | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/24/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/24/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.3 |
| 03/24/2023 | JD | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/24/2023 | JM | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/24/2023 | LG | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/27/2023 | HSB | Prepare email communication to Purdue management in connection with bankruptcy related matters | 0.2 |
| 03/28/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/28/2023 | HSB | Prepare email communications to Purdue management in connection with bankruptcy related matters | 0.3 |
| 03/30/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.3 |
| 03/31/2023 | HSB | Call with J. DelConte, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.7 |
| 03/31/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.3 |
| 03/31/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.1 |
| 03/31/2023 | JD | Call with J. DelConte, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.7 |
| 03/31/2023 | LG | Call with J. DelConte, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.7 |
| **Total Professional Hours** | | | **15.8** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| Re: | Chapter 11 Process/Case Management |
| Code: | 20000191P00001.1.1 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.5 | $ | 700.00 |
| Jesse DelConte | $1,140 | 2.1 | | 2,394.00 |
| Harsimrat Bhattal | $950 | 10.2 | | 9,690.00 |
| Juan Menendez | $805 | 1.0 | | 805.00 |
| Limi Gong | $605 | 2.0 | | 1,210.00 |
| **Total Professional Hours and Fees** | | **15.8** | **$** | **14,799.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2023 | LG | Continue to update Rhodes 2023 product budget for emergence date cash forecast | 2.6 |
| 03/01/2023 | LG | Revise Rhodes 2023 product budget and sales phasing for emergence date cash forecast | 1.9 |
| 03/01/2023 | LG | Update Rhodes 2023 cost of goods sold for emergence date cash forecast | 1.8 |
| 03/01/2023 | LG | Update Rhodes 2023 sales phasing for emergence date cash forecast | 2.5 |
| 03/02/2023 | LG | Update Purdue 2023 IT, procurement, and occupancy budget for emergence date cash forecast | 1.5 |
| 03/02/2023 | LG | Update Rhodes 2023 consolidated income statement for emergence date cash forecast | 1.2 |
| 03/02/2023 | LG | Update Rhodes 2023 monthly entity operations data for emergence date cash forecast | 2.5 |
| 03/03/2023 | LG | Call with L. Gong and H. Bhattal (both AlixPartners) re: updates to Purdue financial forecasts | 0.1 |
| 03/03/2023 | LG | Update Purdue 2023 cost and P&L budget for emergence date cash forecast | 1.1 |
| 03/03/2023 | LG | Update Purdue 2023 employee benefit budget for emergence date cash forecast | 2.2 |
| 03/03/2023 | LG | Update Purdue 2023 facilities and depreciation budget for emergence date cash forecast | 1.6 |
| 03/03/2023 | LG | Update Purdue 2023 S&P, R&D and medical affair budget for emergence date cash forecast | 2.0 |
| 03/04/2023 | LG | Prepare the deck for the cash actuals report week ended 02.17 | 1.6 |
| 03/04/2023 | LG | Prepare the deck for the cash actuals report week ended 02.24 | 1.9 |
| 03/04/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 02.17 | 1.3 |
| 03/04/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 02.24 | 1.7 |
| 03/05/2023 | LG | Update Purdue 2023 monthly entity operations data for emergence date cash forecast | 2.8 |
| 03/06/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: updates to Purdue financial forecasts | 0.6 |
| 03/06/2023 | HSB | Review Purdue weekly cash reports prepared by L. Gong (AlixPartners) | 1.2 |
| 03/06/2023 | JD | Review and provide comments on the last 2 week forecast to actual reports | 0.7 |
| 03/06/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: updates to Purdue financial forecasts | 0.6 |
| 03/06/2023 | LG | Categorize east west transactions for the cash actuals report week ended 03.03 | 1.2 |
| 03/06/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.03 | 0.8 |
| 03/06/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.03 | 1.5 |
| 03/06/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 03.03 | 0.3 |
| 03/06/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.03 | 1.9 |
| 03/06/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.03 | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | |
|---|---|
| Re: | Cash Management |
| Code: | 20000191P00001.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/06/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.03 | 0.6 |
| 03/06/2023 | LG | Update Rhodes AR rollforward for emergence date cash forecast | 1.5 |
| 03/06/2023 | LG | Update Rhodes sales forecast and legal fee forecast for emergence date cash forecast | 1.8 |
| 03/07/2023 | LG | Update Purdue customer receipts and AR rollforward for emergence date cash forecast | 2.0 |
| 03/07/2023 | LG | Update Purdue IAC receipts and disbursements for emergence date cash forecast | 1.2 |
| 03/07/2023 | LG | Update Purdue sales forecast for emergence date cash forecast | 1.5 |
| 03/07/2023 | LG | Update Rhodes cash forecast summary for emergence date cash forecast | 1.3 |
| 03/07/2023 | LG | Update Rhodes operating expense and AP rollforward for emergence date cash forecast | 2.2 |
| 03/07/2023 | LG | Update Rhodes rebates forecast for emergence date cash forecast | 1.7 |
| 03/08/2023 | LG | Continue to update Purdue rebates forecast for emergence date cash forecast | 2.5 |
| 03/08/2023 | LG | Update Purdue operating expense and AP rollforward for emergence date cash forecast | 2.8 |
| 03/08/2023 | LG | Update Purdue rebates forecast for emergence date cash forecast | 2.7 |
| 03/09/2023 | LG | Continue to update Purdue restructuring fee and legal fee for emergence date cash forecast | 2.6 |
| 03/09/2023 | LG | Revise Purdue rebates forecast for emergence date cash forecast | 2.3 |
| 03/09/2023 | LG | Update Purdue cash forecast summary for emergence date cash forecast | 2.5 |
| 03/09/2023 | LG | Update Purdue restructuring fee and legal fee for emergence date cash forecast | 2.7 |
| 03/10/2023 | HSB | Multiple calls with H. Bhattal and L. Gong (both AlixPartners) to revise the forecasts requested by Purdue management | 0.7 |
| 03/10/2023 | LG | Multiple calls with H. Bhattal and L. Gong (both AlixPartners) to revise the forecasts requested by Purdue management | 0.7 |
| 03/10/2023 | LG | Revise Purdue restructuring fee and legal fee for emergence date cash forecast | 2.5 |
| 03/10/2023 | LG | Update the master file of emergence date cash forecast | 2.5 |
| 03/12/2023 | LG | Prepare the deck for the cash actuals report week ended 03.03 | 1.9 |
| 03/12/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.03 | 1.6 |
| 03/13/2023 | JD | Correspondence with internal AlixPartners team re: cash management situation. | 0.3 |
| 03/13/2023 | JD | Review and provide comments on latest forecast to actual cash report | 0.3 |
| 03/13/2023 | LG | Categorize east west transactions for the cash actuals report week ended 03.10 | 1.3 |
| 03/13/2023 | LG | Continue to update the master file of emergence date cash forecast | 2.7 |
| 03/13/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.10 | 0.7 |
| 03/13/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.10 | 1.5 |
| 03/13/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 03.10 | 0.2 |
| 03/13/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.10 | 1.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/13/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.10 | 0.8 |
| 03/13/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.10 | 0.6 |
| 03/14/2023 | LG | Revise Purdue cash forecast summary for emergence date cash forecast | 2.8 |
| 03/14/2023 | LG | Update the deck of emergence cash flows | 1.8 |
| 03/14/2023 | LG | Update the sources and uses of emergence cash flows | 2.4 |
| 03/15/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.2 |
| 03/15/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.2 |
| 03/16/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss key assumptions for Purdue cash forecast | 0.8 |
| 03/16/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss key assumptions for Purdue cash forecast | 0.8 |
| 03/16/2023 | LG | Continue to revise the professional fee accruals for emergence date cash forecast | 2.8 |
| 03/16/2023 | LG | Revise the professional fee accruals for emergence date cash forecast | 2.7 |
| 03/16/2023 | LG | Update the cash bridge for emergence cash forecast | 2.5 |
| 03/17/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update key assumptions for Purdue cash forecast | 0.7 |
| 03/17/2023 | HSB | Review Purdue weekly cash report prepared by L. Gong (AlixPartners) | 0.8 |
| 03/17/2023 | JD | Review and provide comments on latest weekly forecast to actual cash report | 0.3 |
| 03/17/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update key assumptions for Purdue cash forecast | 0.7 |
| 03/17/2023 | LG | Continue to update the cash bridge for emergence cash forecast | 2.6 |
| 03/17/2023 | LG | Prepare the deck for the cash actuals report week ended 03.10 | 1.9 |
| 03/17/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.10 | 1.7 |
| 03/20/2023 | HSB | Multiple calls with H. Bhattal and L. Gong (both AlixPartners) re: Purdue cash forecast | 1.0 |
| 03/20/2023 | LG | Multiple calls with H. Bhattal and L. Gong (both AlixPartners) re: Purdue cash forecast | 1.0 |
| 03/20/2023 | LG | Categorize east west transactions for the cash actuals report week ended 03.17 | 1.2 |
| 03/20/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.17 | 0.6 |
| 03/20/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.17 | 1.5 |
| 03/20/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 03.17 | 0.5 |
| 03/20/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.17 | 1.5 |
| 03/20/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.17 | 0.6 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:     Cash Management
Code:   20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/20/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.17 | 0.7 |
| 03/21/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update Purdue cash forecast | 0.5 |
| 03/21/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update Purdue cash forecast | 0.5 |
| 03/22/2023 | LG | Revise the deck for January 2023 monthly Flash Report | 1.5 |
| 03/23/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: key assumptions for Purdue cash forecast | 0.2 |
| 03/23/2023 | HSB | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue cash forecast | 0.6 |
| 03/23/2023 | JD | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue cash forecast | 0.6 |
| 03/23/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: key assumptions for Purdue cash forecast | 0.2 |
| 03/23/2023 | LG | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue cash forecast | 0.6 |
| 03/23/2023 | LG | Continue to revise the cash bridge for emergence cash forecast | 2.7 |
| 03/23/2023 | LG | Continue to revise the deck for January 2023 monthly Flash Report | 1.9 |
| 03/23/2023 | LG | Revise the cash bridge for emergence cash forecast | 2.8 |
| 03/26/2023 | LG | Prepare the deck for the cash actuals report week ended 03.17 | 2.0 |
| 03/26/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.17 | 1.7 |
| 03/27/2023 | HSB | Review Purdue weekly cash report prepared by L. Gong (AlixPartners) | 0.8 |
| 03/27/2023 | JD | Review and provide comments on the latest cash forecast to actual report | 0.3 |
| 03/27/2023 | LG | Categorize east west transactions for the cash actuals report week ended 03.24 | 1.3 |
| 03/27/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.24 | 0.7 |
| 03/27/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.24 | 1.5 |
| 03/27/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 03.24 | 0.3 |
| 03/27/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.24 | 1.6 |
| 03/27/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.24 | 0.6 |
| 03/27/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.24 | 0.6 |
| 03/27/2023 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 03.24 | 2.5 |
| 03/28/2023 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 03.24 | 1.9 |
| 03/28/2023 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 03.24 | 1.1 |
| 03/28/2023 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 03.24 | 1.2 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/29/2023 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 03.24 | 1.6 |
| 03/29/2023 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 03.24 | 1.0 |
| 03/29/2023 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 03.24 | 2.1 |
| 03/29/2023 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 03.24 | 2.7 |
| 03/29/2023 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 03.24 | 1.5 |
| 03/30/2023 | LG | Continue to update Purdue rebates forecast for 13 week cash forecast starting week 03.24 | 1.4 |
| 03/30/2023 | LG | Continue to update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 03.24 | 2.3 |
| 03/30/2023 | LG | Prepare the deck for the 13 week cash forecast starting week 03.24 | 2.0 |
| 03/30/2023 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 03.24 | 1.1 |
| 03/30/2023 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 03.24 | 1.3 |
| **Total Professional Hours** | | | **173.2** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:               Cash Management
Code:             20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 2.5 | $ | 2,850.00 |
| Harsimrat Bhattal | $950 | 8.1 | | 7,695.00 |
| Limi Gong | $605 | 162.6 | | 98,373.00 |
| **Total Professional Hours and Fees** | | **173.2** | **$** | **108,918.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2023 | JD | Correspondence with PJT and FTI re: strategic discussions | 0.3 |
| 03/03/2023 | HSB | Prepare email communication to Purdue management re: diligence request | 0.2 |
| 03/03/2023 | JD | Review and provide comments on diligence responses to questions from the UCC re: 2022 scorecard | 0.3 |
| 03/03/2023 | JD | Review and provide comments on HRT diligence questions | 0.4 |
| 03/04/2023 | LG | Review and revise latest diligence files to be shared with creditors. | 1.8 |
| 03/06/2023 | JD | Correspondence with FTI and Province re: 2022 scorecard | 0.3 |
| 03/06/2023 | JD | Correspondence with FTI and Purdue management re: open diligence requests | 0.3 |
| 03/06/2023 | JD | Review and provide comments on final HRT diligence questions | 0.4 |
| 03/07/2023 | HSB | Call among T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.6 |
| 03/07/2023 | JD | Call among T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.6 |
| 03/07/2023 | JD | Correspondence with FTI and Province re: HRT diligence questions | 0.3 |
| 03/07/2023 | LG | Call among T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.6 |
| 03/08/2023 | JD | Correspondence with Purdue management and creditor advisors re: R&D diligence questions | 0.3 |
| 03/08/2023 | JD | Review and provide comments on diligence responses to creditor advisor 2022 scorecard questions | 0.3 |
| 03/10/2023 | HSB | Call among S. Daniel (Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 03/10/2023 | LG | Review and revise latest diligence files to be shared with creditors. | 1.3 |
| 03/10/2023 | LG | Call among S. Daniel (Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 03/11/2023 | JD | Correspondence with creditor advisors re: final 2022 scoring | 0.2 |
| 03/12/2023 | JD | Review and provide comments on draft creditor diligence responses | 0.4 |
| 03/15/2023 | HSB | Participate in call with M. Atkinson, E. Min (both Province), K. Sheridan, L. Szlezinger, J. Kanwal (all Jefferies), G. Coutts, H. Schenk (both Houlihan), M. Diaz, B. Bromberg (both FTI), R. Schnitzler, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: Sequoia update | 0.4 |
| 03/15/2023 | JD | Participate in call with M. Atkinson, E. Min (both Province), K. Sheridan, L. Szlezinger, J. Kanwal (all Jefferies), G. Coutts, H. Schenk (both Houlihan), M. Diaz, B. Bromberg (both FTI), R. Schnitzler, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: Sequoia update | 0.4 |
| 03/17/2023 | JD | Call with R. Aleali (Purdue) re: AHC discussions | 0.8 |
| 03/17/2023 | JD | Correspondence with Purdue management, DPW, AlixPartners and PJT re: communications from the AHC advisors | 0.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/17/2023 | JD | Review diligence questions and proposed responses to diligence questions from the AHC and UCC advisors re: 2023 scorecard | 0.7 |
| 03/17/2023 | LG | Review and revise latest diligence files to be shared with creditors. | 0.3 |
| 03/19/2023 | HSB | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), T. Melvin (PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: AHC response to PHI initiatives | 0.5 |
| 03/19/2023 | JD | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), T. Melvin (PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: AHC response to PHI initiatives | 0.5 |
| 03/19/2023 | LJD | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), T. Melvin (PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: AHC response to PHI initiatives | 0.5 |
| 03/21/2023 | HSB | Call with C. Fletcher, R. Schnitzler (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), R. Balakrishna (Houlihan Lokey), J. Kanwal, K.Murray (both Jefferies), E. Min (Province), J. Delconte, L. Gong and H. Bhattal (all AlixPartners) re: FA/IB update meeting | 0.6 |
| 03/21/2023 | HSB | Prepare email correspondence to Purdue Creditors in connection with Purdue bankruptcy related matters | 0.2 |
| 03/21/2023 | JD | Call with C. Fletcher, R. Schnitzler (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), R. Balakrishna (Houlihan Lokey), J. Kanwal, K.Murray (both Jefferies), E. Min (Province), J. Delconte, L. Gong and H. Bhattal (all AlixPartners) re: FA/IB update meeting | 0.6 |
| 03/21/2023 | LG | Call with C. Fletcher, R. Schnitzler (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), R. Balakrishna (Houlihan Lokey), J. Kanwal, K.Murray (both Jefferies), E. Min (Province), J. Delconte, L. Gong and H. Bhattal (all AlixPartners) re: FA/IB update meeting | 0.6 |
| 03/22/2023 | HSB | Prepare email correspondence to Purdue Creditors in connection with Purdue bankruptcy related matters | 0.1 |
| 03/22/2023 | JD | Review responses to open scorecard diligence questions | 0.3 |
| 03/23/2023 | HSB | Prepare email correspondence to Purdue creditors re: Purdue case related matters | 0.2 |
| 03/23/2023 | JD | Review and provide comments on the latest markups from management on the latest diligence responses | 0.3 |
| 03/27/2023 | HSB | Call with M. Diaz, B. Bromberg (both FTI), J. DelConte, H. Bhattal (both AlixPartners) re: 2023 scorecard | 0.5 |
| 03/27/2023 | JD | Call with M. Diaz, B. Bromberg (both FTI), J. DelConte, H. Bhattal (both AlixPartners) re: 2023 scorecard | 0.5 |
| 03/27/2023 | JD | Correspondence with creditor advisors re: 2023 scorecard | 0.2 |
| 03/28/2023 | JD | Call with M. Atkinson (Province) re: business update | 0.1 |
| 03/28/2023 | JD | Correspondence with management re: creditor business update conversations | 0.3 |
| **Total Professional Hours** | | | **18.7** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Communication with Interested Parties
Code:                        20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.5 | $ | 700.00 |
| Jesse DelConte | $1,140 | 9.3 | | 10,602.00 |
| Harsimrat Bhattal | $950 | 3.8 | | 3,610.00 |
| Limi Gong | $605 | 5.1 | | 3,085.50 |
| **Total Professional Hours and Fees** | | **18.7** | **$** | **17,997.50** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        U. S. Trustee / Court Reporting Requirements
Code:     20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | JD | Review and provide comments on latest monthly OCP report | 0.3 |
| 03/07/2023 | LG | Send emails to get data for February 2023 MOR | 0.3 |
| 03/14/2023 | LG | Update the professional payments for February 2023 MOR | 2.3 |
| 03/15/2023 | LG | Update the director fees of the insider payments report for February 2023 MOR | 1.9 |
| 03/15/2023 | LG | Confirm payments on pre-petition liabilities for February 2023 MOR | 1.1 |
| 03/15/2023 | LG | Update the bank balances for February 2023 MOR | 2.2 |
| 03/15/2023 | LG | Update the compensation and T&E reimbursements of the insider payments report for February 2023 MOR | 0.8 |
| 03/15/2023 | LG | Update the headcount data for February 2023 MOR | 0.3 |
| 03/15/2023 | LG | Update the housing and indemnification of the insider payments report for February 2023 MOR | 1.2 |
| 03/15/2023 | LG | Update the IAC payments of the insider payments report for February 2023 MOR | 1.3 |
| 03/17/2023 | LG | Update the cash activity and cash schedule for February 2023 MOR | 2.4 |
| 03/20/2023 | LG | Combine all data for draft February 2023 MOR | 2.8 |
| 03/21/2023 | HSB | Review Purdue MOR prepared by L. Gong (AlixPartners) | 1.2 |
| 03/21/2023 | LG | Check and revise the draft version of February 2023 MOR | 2.2 |
| 03/21/2023 | LG | Prepare the draft version of February 2023 MOR | 2.5 |
| 03/21/2023 | LG | Update the financials for February 2023 MOR | 1.7 |
| 03/22/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly MOR report | 0.1 |
| 03/22/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly MOR report | 0.1 |
| 03/23/2023 | JD | Review final MOR to be filed on the docket | 0.2 |
| 03/28/2023 | HSB | Review Purdue monthly OCP report prepared by L. Gong (AlixPartners) | 0.4 |
| 03/28/2023 | LG | Prepare the monthly OCP tracking report for February 2022 | 2.8 |
| 03/28/2023 | LG | Revise the monthly OCP tracking report for February 2022 | 1.3 |
| **Total Professional Hours** | | | **29.4** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          U. S. Trustee / Court Reporting Requirements
Code:                        20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 0.5 | $ | 570.00 |
| Harsimrat Bhattal | $950 | 1.7 | | 1,615.00 |
| Limi Gong | $605 | 27.2 | | 16,456.00 |
| **Total Professional Hours and Fees** | | **29.4** | **$** | **18,641.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2023 | HSB | Review email correspondence from Purdue management re: Purdue bankruptcy related matters | 0.3 |
| 03/01/2023 | HSB | Review files with business plan details prepared by Purdue management | 1.6 |
| 03/01/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 2.2 |
| 03/01/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing analysis | 1.7 |
| 03/01/2023 | JD | Correspondence with Purdue management and Davis Polk re: 2023 KEIP/KERP structure. | 0.5 |
| 03/01/2023 | JD | Make edits per comments from Davis Polk and management re: historical KEIP analysis | 0.7 |
| 03/01/2023 | JD | Participate in call with M. Huebner, D. Consla, D. Klein (all Davis Polk), C. Landau, M. Kesselman, T. Ronan and others (all Purdue), S. Hinden, D. Sims (both Willis Towers Watson) re: 2023 KEIP | 1.3 |
| 03/02/2023 | HSB | Call with L. Gong and H. Bhattal (both AlixPartners) re: updates to Purdue financial forecasts requested by Purdue management | 0.3 |
| 03/02/2023 | HSB | Review Purdue business plan forecasts in connection with ongoing analysis requested by Purdue management | 1.8 |
| 03/02/2023 | HSB | Review Purdue diligence files prepared by L. Gong (AlixPartners) | 1.7 |
| 03/02/2023 | HSB | Review Purdue financial details in connection with diligence requests from creditors | 2.2 |
| 03/02/2023 | JD | Finalize update to historical KEIP analysis | 0.6 |
| 03/02/2023 | JD | Review and provide comments on professional fee forecasts to be used for distribution sensitivities | 0.8 |
| 03/02/2023 | LG | Call with L. Gong and H. Bhattal (both AlixPartners) re: updates to Purdue financial forecasts requested by Purdue management | 0.3 |
| 03/02/2023 | LG | Update the forecasts with additional requests from Purdue management | 2.3 |
| 03/03/2023 | HSB | Call with L. Gong and H. Bhattal (both AlixPartners) re: updates to Purdue financial forecasts | 0.1 |
| 03/03/2023 | HSB | Review detailed financial info provided by Purdue management in connection with diligence materials | 1.7 |
| 03/03/2023 | HSB | Review Purdue business plan details in connection with diligence request | 1.2 |
| 03/03/2023 | HSB | Review Purdue excel file with forecasts prepared by L. Gong (AlixPartners) | 1.4 |
| 03/03/2023 | HSB | Review Purdue financial forecasts in connection with cash forecasts prepared by L. Gong (AlixPartners) | 1.6 |
| 03/05/2023 | JD | Create summary of 2022 corporate scorecard company initiatives scoring for creditors | 1.8 |
| 03/06/2023 | HSB | Call with T. Ronan, R. Aleali, M.Ronning, D. McGuire (all Purdue), T. Melvin, C. Fletcher (all PJT), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning and generic pricing | 0.4 |
| 03/06/2023 | HSB | Review Purdue court filing in connection with creditor updates | 0.2 |
| 03/06/2023 | HSB | Review Purdue diligence files prepared by L. Gong (AlixPartners) | 1.4 |
| 03/06/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.7 |
| 03/06/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 2.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/06/2023 | JD | Call with T. Ronan, R. Aleali, M.Ronning, D. McGuire (all Purdue), T. Melvin, C. Fletcher (all PJT), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning and generic pricing | 0.4 |
| 03/06/2023 | JD | Call with R. Aleali (Purdue) re: 2022 and 2023 corporate scorecard | 0.5 |
| 03/06/2023 | JD | Review and provide comments on updated KEIP materials to go to the Board | 0.6 |
| 03/06/2023 | JD | Review details on 2023 corporate scorecard to share with creditors | 0.5 |
| 03/07/2023 | ADD | Call among H. Bhattal, A. DePalma, L. Gong (all AlixPartners) re: Purdue financials | 0.3 |
| 03/07/2023 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for February month end | 2.6 |
| 03/07/2023 | HSB | Call among H. Bhattal, A. DePalma, L. Gong (all AlixPartners) re: Purdue financials | 0.3 |
| 03/07/2023 | HSB | Review Purdue claims related info in connection with ongoing analysis | 0.4 |
| 03/07/2023 | HSB | Review Purdue diligence files prepared by L. Gong (AlixPartners) | 1.6 |
| 03/07/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.7 |
| 03/07/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 2.2 |
| 03/07/2023 | HSB | Review Purdue PHI related financial information in connection with new funding agreement | 1.3 |
| 03/07/2023 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting | 0.4 |
| 03/07/2023 | JD | Correspondence with internal AlixPartners team re: SOM review | 0.3 |
| 03/07/2023 | JD | Correspondence with management re: 2022 scorecard follow-ups | 0.3 |
| 03/07/2023 | JD | Review updated KEIP board materials | 0.3 |
| 03/07/2023 | LG | Call among H. Bhattal, A. DePalma, L. Gong (all AlixPartners) re: Purdue financials | 0.3 |
| 03/07/2023 | LJD | Call with T. Ronan (Purdue) re: monitor request | 0.5 |
| 03/08/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: 2023 scorecard documents | 0.5 |
| 03/08/2023 | HSB | Review Purdue diligence files updated by L. Gong (AlixPartners) | 1.3 |
| 03/08/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.5 |
| 03/08/2023 | HSB | Update presentation with creditor communications | 1.0 |
| 03/08/2023 | JD | Review and provide comments to Purdue HR on March incentive compensation payments | 1.2 |
| 03/08/2023 | JD | Review and revise final materials for the 2023 scorecard to be shared with creditors | 1.0 |
| 03/08/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: 2023 scorecard documents | 0.5 |
| 03/08/2023 | LG | Update 2023 scorecard documents | 2.3 |
| 03/09/2023 | ESK | Call with J. DelConte, E. Kardos (both AlixPartners) re: new workstream | 0.5 |
| 03/09/2023 | HSB | Review Purdue analysis received from Purdue management | 1.6 |
| 03/09/2023 | HSB | Review Purdue board presentation in connection with ongoing analysis and review | 0.6 |
| 03/09/2023 | HSB | Review Purdue business plan details in connection with ongoing analysis | 0.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Business Analysis & Operations
Code:   20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/09/2023 | HSB | Review Purdue expense forecasts in connection with ongoing financial analysis and review | 1.8 |
| 03/09/2023 | HSB | Review Purdue financial information in connection with diligence requests | 1.4 |
| 03/09/2023 | JD | Call with J. DelConte, E. Kardos (both AlixPartners) re: new workstream | 0.5 |
| 03/10/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue case related matters | 0.2 |
| 03/10/2023 | HSB | Review Purdue business plan forecasts in connection with preparation of Purdue cash forecasts | 1.7 |
| 03/10/2023 | HSB | Review Purdue diligence file updated by L. Gong (AlixPartners) | 1.2 |
| 03/10/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.8 |
| 03/10/2023 | HSB | Update excel file with Purdue financial information requested by Purdue management | 0.3 |
| 03/10/2023 | JD | Correspondence with creditor advisors and Purdue management re: 2022 scorecard scoring | 0.3 |
| 03/10/2023 | LG | Continue to revise the forecasts requested by Purdue management | 2.2 |
| 03/11/2023 | JD | Prepare summary of updated 2022 scoring | 0.5 |
| 03/13/2023 | HSB | Review Purdue business plan forecast details prepared by Purdue management in connection with ongoing analysis | 1.6 |
| 03/13/2023 | HSB | Review Purdue cash forecast files prepared by L. Gong (AlixPartners) | 2.0 |
| 03/13/2023 | HSB | Review Purdue financial info prepared by Purdue management | 1.4 |
| 03/13/2023 | JD | Correspondence with AlixPartners team re: potential operational support workstream. | 0.2 |
| 03/13/2023 | JD | Review and sign-off on incentive compensation payments for Purdue HR. | 0.5 |
| 03/13/2023 | LJD | Call with T. Ronan (Purdue) re: monitor request. | 0.4 |
| 03/14/2023 | HSB | Reconciled Purdue financial forecasts with business plan updates  and actual results | 1.6 |
| 03/14/2023 | HSB | Review Purdue financial statements prepared by Purdue management | 1.2 |
| 03/14/2023 | HSB | Review Purdue plan related information in connection with updates to Purdue financial forecasts | 0.7 |
| 03/14/2023 | HSB | Review Rhodes financial forecasts in connection with request from Purdue management | 1.3 |
| 03/14/2023 | LJD | Call with T. Ronan (Purdue) re: monitor request. | 0.4 |
| 03/15/2023 | HSB | Review cash forecast analysis prepared by L. Gong (AlixPartners) | 1.8 |
| 03/15/2023 | HSB | Review Purdue business plan details in connection with analysis prepared by L. Gong (AlixPartners) | 1.7 |
| 03/15/2023 | HSB | Update Purdue cash forecast analysis prepared by L. Gong (AlixPartners) | 2.3 |
| 03/15/2023 | JD | Call with R. Aleali (Purdue) re: 2023 scorecard discussions | 0.8 |
| 03/15/2023 | JD | Call with T. Ronan (Purdue) re: latest creditor discussions | 0.3 |
| 03/15/2023 | JD | Review status of professional fee payments | 0.4 |
| 03/16/2023 | HSB | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 0.9 |
| 03/16/2023 | HSB | Review draft of cash forecast analysis prepared by L. Gong (AlixPartners) | 2.3 |
| 03/16/2023 | HSB | Review Purdue financial info received from Purdue management in connection with ongoing analysis | 0.4 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/16/2023 | HSB | Update Purdue cash forecast analysis prepared by L. Gong (AlixPartners) | 2.2 |
| 03/16/2023 | JD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 0.9 |
| 03/16/2023 | JD | Prepare for Purdue board meeting | 0.1 |
| 03/16/2023 | LJD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 0.9 |
| 03/17/2023 | HSB | Review Purdue financial details received from Purdue finance in connection with cash forecast analysis prepared by L. Gong (AlixPartners) | 2.2 |
| 03/17/2023 | HSB | Review Purdue PHI forecasts in connection with ongoing analysis and review | 1.3 |
| 03/17/2023 | HSB | Review updated details with cash forecast analysis prepared by L. Gong (AlixPartners) | 2.4 |
| 03/17/2023 | HSB | Update excel file with cash forecast analysis prepared by L. Gong (AlixPartners) | 1.6 |
| 03/17/2023 | JD | Review updates re: KEIP/KERP. | 0.3 |
| 03/19/2023 | HSB | Review Purdue business plan files in connection with PHI planning discussion with Purdue management (AlixPartners) | 1.5 |
| 03/19/2023 | LG | Prepare the deck for January 2022 monthly Flash Report | 2.5 |
| 03/19/2023 | LG | Update the financial data for January 2022 monthly Flash Report | 2.6 |
| 03/20/2023 | DAS | Call with H. Bhattal, D. Sax, J. DelConte (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic options review | 0.6 |
| 03/20/2023 | HSB | Call with J. DelConte, D. Sax (both AlixPartners), C. Fletcher (PJT) re: Purdue case related updates | 0.6 |
| 03/20/2023 | HSB | Review Purdue financial information received from Purdue management in connection with ongoing analysis | 1.8 |
| 03/20/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 1.6 |
| 03/20/2023 | HSB | Update excel file with Purdue PHI forecasts info requested by Purdue management | 1.2 |
| 03/20/2023 | JD | Call with H. Bhattal, D. Sax, J. DelConte (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic options review | 0.6 |
| 03/20/2023 | JD | Call with R. Aleali, T. Ronan and others (all Purdue), T. Melvin, C. Fletcher (both PJT) re: product pricing | 0.5 |
| 03/20/2023 | JD | Review and provide comments on next batch of incentive compensation payments for Purdue HR. | 0.7 |
| 03/20/2023 | LG | Check the forecast documents requested by Purdue management | 1.3 |
| 03/21/2023 | HSB | Review list of Purdue contracts in connection with request from Purdue management | 1.2 |
| 03/21/2023 | HSB | Review Purdue financial information received from Purdue management in connection with diligence requests | 1.7 |
| 03/21/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 2.3 |
| 03/21/2023 | JD | Review and provide comments on latest monthly flash report to be shared with creditors | 0.7 |
| 03/21/2023 | JM | Review 2023 scorecards | 0.5 |
| 03/21/2023 | JM | Review latest board material reports | 1.0 |
| 03/21/2023 | LG | Continue to check the forecast documents requested by Purdue management | 1.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/22/2023 | DAS | Call with T. Ronan and others (all Purdue), J. DelConte, H. Bhattal, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic discussions | 0.6 |
| 03/22/2023 | HSB | Call with T. Ronan and others (all Purdue), J. DelConte, H. Bhattal, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic discussions | 0.8 |
| 03/22/2023 | HSB | Prepare summary of Purdue financial results in connection with analysis requested by Purdue management | 1.3 |
| 03/22/2023 | HSB | Review Purdue business plan forecasts in connection with cash forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 03/22/2023 | HSB | Review Purdue information received from Purdue management in connection with diligence requests | 1.5 |
| 03/22/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 1.7 |
| 03/22/2023 | JD | Call with T. Ronan and others (all Purdue), J. DelConte, H. Bhattal, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic discussions | 0.8 |
| 03/22/2023 | JD | Correspondence with accounting team re: incentive compensation accruals | 0.3 |
| 03/22/2023 | JD | Review latest KEIP/KERP deck for upcoming board meeting | 0.5 |
| 03/22/2023 | LG | Check the financial data for January 2023 monthly Flash Report | 2.4 |
| 03/22/2023 | LG | Continue to prepare the deck for January 2023 monthly Flash Report | 2.6 |
| 03/22/2023 | LG | Continue to revise the forecast documents requested by Purdue management | 1.6 |
| 03/23/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.6 |
| 03/23/2023 | HSB | Review Purdue diligence materials prepared by Purdue management | 1.3 |
| 03/23/2023 | HSB | Review Purdue expense forecasts in connection with Purdue analysis requested by Purdue management | 1.7 |
| 03/23/2023 | HSB | Review Purdue financial model prepared by K.McCafferty (AlixPartners) in connection with ongoing analysis | 0.8 |
| 03/23/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 1.7 |
| 03/23/2023 | JD | Call with R. Aleali (Purdue) re: upcoming board meetings | 0.3 |
| 03/23/2023 | JD | Review and provide comments on the latest monthly flash report to share with creditor advisors | 0.6 |
| 03/24/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecast requested by Purdue management | 0.1 |
| 03/24/2023 | HSB | Participate in call with J. Normile (Jones Day), Purdue legal, J. DelConte, H. Bhattal (both AlixPartners) re: IP litigation | 0.3 |
| 03/24/2023 | HSB | Prepare response to diligence requests from Purdue Creditors re: Purdue case related matters | 1.8 |
| 03/24/2023 | HSB | Review Purdue analysis prepared by L. Gong (AlixPartners) at request of Purdue management | 0.8 |
| 03/24/2023 | HSB | Review Purdue financial details received from K. Darragh (Purdue) in connection with cash forecast analysis prepared by L. Gong (AlixPartners) | 1.6 |
| 03/24/2023 | HSB | Review Purdue financial forecasts prepared by management in connection with ongoing analysis | 1.3 |
| 03/24/2023 | HSB | Review Purdue monthly flash report prepared by L. Gong (AlixPartners) | 0.7 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/24/2023 | JD | Participate in call with J. Normile (Jones Day), Purdue legal, J. DelConte, H. Bhattal (both AlixPartners) re: IP litigation | 0.3 |
| 03/24/2023 | JD | Call with D. Sims, S. Williams (both WTW), R. Aleali, T. Ronan, M. Kesselman and others (all Purdue), D. Consla (Davis Polk) re: board meeting prep | 0.3 |
| 03/24/2023 | JD | Correspondence with management re: KEIP/KERP changes | 0.3 |
| 03/24/2023 | JD | Participate in Purdue comp and talent committee board meeting | 0.5 |
| 03/24/2023 | JD | Review materials in advance of Purdue board meeting | 0.6 |
| 03/24/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecast requested by Purdue management | 0.1 |
| 03/24/2023 | LG | Continue to update Purdue weekly sales report week ended 03.17 | 1.9 |
| 03/24/2023 | LG | Continue to update Rhodes weekly sales report week ended 03.17 | 1.8 |
| 03/24/2023 | LG | Update Purdue weekly sales report week ended 03.17 | 2.6 |
| 03/24/2023 | LG | Update Rhodes weekly sales report week ended 03.17 | 2.5 |
| 03/26/2023 | LJD | Review the pre read material in advance of board meeting | 2.1 |
| 03/27/2023 | DAS | Call with H. Bhattal, J. DelConte, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic review | 0.4 |
| 03/27/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: financial forecast requested by Purdue management | 0.4 |
| 03/27/2023 | HSB | Call with H. Bhattal, J. DelConte, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic review | 0.7 |
| 03/27/2023 | HSB | Catch up with H. Bhattal, J. DelConte (both AlixPartners) re: strategic review | 0.3 |
| 03/27/2023 | HSB | Review Purdue business plan details in connection with analysis requested by Purdue management | 1.4 |
| 03/27/2023 | HSB | Review Purdue contracts in connection with request from Purdue management | 0.4 |
| 03/27/2023 | HSB | Review Purdue expense forecasts in connection with analysis requested by Purdue management | 1.4 |
| 03/27/2023 | HSB | Update Purdue analysis requested by Purdue management | 1.8 |
| 03/27/2023 | JD | Call with H. Bhattal, J. DelConte, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic review | 0.7 |
| 03/27/2023 | JD | Catch up with H. Bhattal, J. DelConte (both AlixPartners) re: strategic review | 0.3 |
| 03/27/2023 | JD | Correspondence with management re: 2023 scorecard | 0.3 |
| 03/27/2023 | JD | Review 2022 year-end incentive compensation calculations in relation to March payments for potential accrual updates | 1.7 |
| 03/27/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: financial forecast requested by Purdue management | 0.4 |
| 03/28/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.4 |
| 03/28/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 03/28/2023 | HSB | Review Purdue financial info prepared by Purdue management for board meeting | 1.7 |
| 03/28/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 2.2 |
| 03/28/2023 | JD | Call with C. Robertson (Purdue) re: Project Sequoia | 0.2 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/28/2023 | JD | Correspondence with Davis Polk and management re: 2022 and 2023 scorecards | 0.3 |
| 03/28/2023 | JD | Correspondence with Purdue accounting re: 2022 incentive compensation accruals | 0.5 |
| 03/28/2023 | JD | Review and comments on scorecard slides prepared for the upcoming board meeting | 0.4 |
| 03/28/2023 | JD | Review final board slides from management in advance of Board meeting tomorrow | 1.8 |
| 03/28/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.4 |
| 03/29/2023 | HSB | Attend Purdue Board meeting with Board members, C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 6.0 |
| 03/29/2023 | HSB | Prepare Purdue financial analysis in connection with diligence communications from Purdue creditors | 1.4 |
| 03/29/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 1.5 |
| 03/29/2023 | JD | Review materials in advance of Purdue board meeting. | 1.2 |
| 03/29/2023 | JD | Attend Purdue Board meeting with Board members, C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 6.0 |
| 03/29/2023 | JD | Review and provide comments on the monthly flash report to provide to creditors | 0.5 |
| 03/29/2023 | LJD | Attend Purdue Board meeting with Board members, C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 3.2 |
| 03/30/2023 | HSB | Prepare Purdue analysis based on financial info received from Purdue management | 1.1 |
| 03/30/2023 | HSB | Prepare Purdue PHI presentation based on materials from Purdue management | 1.2 |
| 03/30/2023 | HSB | Review Purdue business plan details in connection with ongoing analysis | 1.6 |
| 03/30/2023 | HSB | Review Purdue business plan details in connection with requests from Creditors | 1.7 |
| 03/30/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 0.8 |
| 03/30/2023 | HSB | Review Purdue financial forecasts received from Purdue management | 1.3 |
| 03/30/2023 | HSB | Review Purdue weekly sales reports prepared by L. Gong (AlixPartners) | 0.4 |
| 03/30/2023 | JD | Call with T. Ronan (Purdue) re: tax attributes | 0.2 |
| 03/31/2023 | HSB | Review analysis prepared by PJT in connection with requests from Purdue management | 0.3 |
| 03/31/2023 | HSB | Review Purdue board materials prepared by Purdue management in connection with ongoing analysis | 1.4 |
| 03/31/2023 | HSB | Review Purdue financial details received from Purdue management in connection with cash forecast analysis prepared by L. Gong (AlixPartners) | 0.7 |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2023 | HSB | Review Purdue financial information in connection with questions from Purdue management | 1.2 |
| 03/31/2023 | HSB | Review Purdue pipeline details in connection with diligence requests | 1.3 |
| 03/31/2023 | JD | Call with M. Huebner (Davis Polk) re: historic tax positions | 0.2 |
| 03/31/2023 | JD | Call with M. Kesselman (Purdue) re: creditor business update. | 0.2 |
| 03/31/2023 | JD | Call with T. Ronan (Purdue) re: historical taxes | 0.3 |
| 03/31/2023 | JD | Correspondence with creditors re: business update. | 0.3 |
| 03/31/2023 | JD | Correspondence with management and Davis Polk re: KEIP/KERP. | 0.5 |
| 03/31/2023 | JD | Correspondence with management re: creditor business updates | 0.4 |
| 03/31/2023 | JD | Prepare revised KEIP/KERP deck for creditors to send to management for review | 0.7 |
| 03/31/2023 | JD | Review historical tax information from management and circulate summary and initial views to Davis Polk, Alix, PJT and management | 1.6 |
| 03/31/2023 | LG | Update the financial data for February 2022 monthly Flash Report | 2.5 |
| **Total Professional Hours** | | | **231.9** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                        Business Analysis & Operations
Code:                      20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 7.5 | $ | 10,500.00 |
| Jesse DelConte | $1,140 | 41.3 | | 47,082.00 |
| Elizabeth S Kardos | $800 | 0.5 | | 400.00 |
| Daniel A Sax | $1,020 | 1.6 | | 1,632.00 |
| Harsimrat Bhattal | $950 | 141.7 | | 134,615.00 |
| Juan Menendez | $805 | 1.5 | | 1,207.50 |
| Andrew D DePalma | $735 | 2.9 | | 2,131.50 |
| Limi Gong | $605 | 34.9 | | 21,114.50 |
| **Total Professional Hours and Fees** | | **231.9** | **$** | **218,682.50** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2023 | JM | Review and update unassessed claims | 2.3 |
| 03/01/2023 | JM | Review claim images and update database attributes | 2.8 |
| 03/02/2023 | EVK | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) to claims reconciliation. | 0.9 |
| 03/02/2023 | JM | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) to claims reconciliation. | 0.9 |
| 03/02/2023 | JM | Create claim amount vs AP difference analysis | 1.9 |
| 03/02/2023 | JM | Create new claims processing macros | 2.6 |
| 03/02/2023 | JM | Update customer name and AP account matching | 1.7 |
| 03/02/2023 | LG | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) to claims reconciliation | 0.9 |
| 03/03/2023 | EVK | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) to claims reconciliation. | 1.4 |
| 03/03/2023 | JM | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) to claims reconciliation. | 1.4 |
| 03/03/2023 | JM | Create administrative and trade claims analysis | 1.3 |
| 03/03/2023 | JM | Update claims analysis reports | 2.3 |
| 03/03/2023 | JM | Update scheduled liabilities and claims matching | 1.0 |
| 03/03/2023 | LG | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) re: claims register review | 1.4 |
| 03/13/2023 | JM | Review Employee Long Term Results Plan Claims | 2.9 |
| 03/13/2023 | JM | Review Employee Pension claims | 1.1 |
| 03/13/2023 | JM | Review Employee Retiree claims | 1.0 |
| 03/13/2023 | JM | Review Employee Severance claims | 0.9 |
| 03/13/2023 | JM | Review Employee Workers Comp claims | 2.7 |
| 03/14/2023 | JM | Identify and update Amended claims details | 3.3 |
| 03/14/2023 | JM | Identify and update Duplicate claims details | 2.8 |
| 03/14/2023 | JM | Review Contract Claims and Supporting Documentation | 2.5 |
| 03/15/2023 | JM | Call with J. Menendez and L. Gong (both AlixPartners) re: claims update | 0.3 |
| 03/15/2023 | JM | Review proofs of claims | 2.9 |
| 03/15/2023 | JM | Run master matching claims module in claims database | 0.6 |
| 03/15/2023 | JM | Update claims analysis reports | 2.6 |
| 03/15/2023 | JM | Update the creditor name matches in claims database. | 1.6 |
| 03/15/2023 | LG | Call with J. Menendez and L. Gong (both AlixPartners) re: claims update | 0.3 |
| 03/16/2023 | JM | Assign Category Codes to Schedule Numbers | 2.7 |
| 03/16/2023 | JM | Create new match codes for claims with no corresponding schedule | 1.7 |
| 03/16/2023 | JM | Process Schedule Data into claims database | 1.2 |
| 03/16/2023 | JM | Update claims to schedule matching | 2.7 |
| 03/17/2023 | JM | Create table for claims and schedule matching review | 1.6 |
| 03/17/2023 | JM | Download latest Claim Records | 0.3 |
| 03/17/2023 | JM | Review Filed and Scheduled Claim Matches | 2.4 |
| 03/17/2023 | JM | Update categorization of claims in claims database. | 2.8 |
| 03/17/2023 | JM | Update latest claim records file in preparation for incorporating into claims database. | 0.8 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Claims Process
Code:       20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/20/2023 | EVK | Call among J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claim discussion. | 0.8 |
| 03/20/2023 | EVK | Review contract claims re basis of liability. | 2.6 |
| 03/20/2023 | JM | Call among J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claim discussion | 0.8 |
| 03/20/2023 | JM | Create employee claims analysis report | 2.8 |
| 03/20/2023 | JM | Create summary reports for amended and duplicative claims | 1.7 |
| 03/20/2023 | JM | Forward employee claims analysis to claims agent for review | 0.2 |
| 03/20/2023 | JM | Review Manufacturer categorized proofs of claim. | 2.7 |
| 03/20/2023 | LG | Call among J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claim discussion | 0.8 |
| 03/21/2023 | EVK | Meeting with J. Mendez and E. Kanazireva (both AlixPartners) re: trades and employee claims reconciliation | 0.8 |
| 03/21/2023 | JM | Meeting with J. Mendez and E. Kanazireva (both AlixPartners) re: trades and employee claims reconciliation | 0.8 |
| 03/21/2023 | JM | Identify additional amended claims not marked in the claims register | 1.3 |
| 03/21/2023 | JM | Update claims analysis reports | 2.2 |
| 03/21/2023 | JM | Update claims register notes | 2.5 |
| 03/22/2023 | EVK | Call among C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims procedure | 0.6 |
| 03/22/2023 | EVK | Review employee claims for various basis of liability. | 0.3 |
| 03/22/2023 | HSB | Call among C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims procedure | 0.6 |
| 03/22/2023 | JM | Call among C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims procedure | 0.6 |
| 03/22/2023 | JM | Archive backup claims database files | 1.2 |
| 03/22/2023 | JM | Create Kroll claims analysis | 2.3 |
| 03/22/2023 | JM | Review contracts proofs of claim | 2.5 |
| 03/22/2023 | JM | Update claim summary reports | 2.1 |
| 03/22/2023 | LG | Call among C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims procedure | 0.6 |
| 03/23/2023 | JM | Update H. Bhattal via email on claims reconciliation process | 0.8 |
| 03/23/2023 | JM | Review $0 proposed total filed claims | 2.4 |
| 03/23/2023 | JM | Review filed claims recorded as contingent unliquidated undetermined or disputed | 2.1 |
| 03/23/2023 | JM | Review potential duplicate and redundant filed claims | 2.9 |
| 03/24/2023 | JM | Review weekly PPLC Claim report | 0.3 |
| 03/24/2023 | JM | Compare potential amended proofs of claims | 2.4 |
| 03/24/2023 | JM | Identify potential Amended and Duplicative claims | 2.8 |
| 03/24/2023 | JM | Update proof of claim links for analysis review | 2.3 |
| 03/27/2023 | JM | Create contract claims analysis | 2.3 |
| 03/27/2023 | JM | Create Manufacturer-Distributor claims analysis | 2.9 |
| 03/27/2023 | JM | Create Trade claims analysis | 1.8 |
| 03/27/2023 | JM | Update employee motion reports | 1.5 |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/28/2023 | JM | Create 503b9 claims analysis | 1.5 |
| 03/28/2023 | JM | Identify potential late filed claims | 2.2 |
| 03/28/2023 | JM | Update Amended and Replaced Exhibit reports | 2.2 |
| 03/28/2023 | JM | Update Duplicative Exhibit reports | 2.3 |
| 03/29/2023 | JM | Identify amended claims original claim numbers | 1.4 |
| 03/29/2023 | JM | Process optical character recognition (OCR) and text editing for proofs of claim | 2.7 |
| 03/29/2023 | JM | Update claims database master matching module | 2.8 |
| 03/30/2023 | JM | Create new claims register automated import format | 1.3 |
| 03/30/2023 | JM | Forward suggested claims register updates to Kroll | 0.6 |
| 03/30/2023 | JM | Identify claims register errors and dirty data | 2.5 |
| 03/30/2023 | JM | Update claims database import procedures | 2.0 |
| 03/30/2023 | JM | Update major and minor category codes for submitted claims | 2.1 |
| 03/31/2023 | JM | Call with J. DelConte, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.7 |
| 03/31/2023 | JM | Create table for claims and schedule matching review | 1.6 |
| 03/31/2023 | JM | Download latest Claim Records | 0.3 |
| 03/31/2023 | JM | Review filed and Scheduled Claim Matches | 2.2 |
| 03/31/2023 | JM | Update categorization of claims in claims database. | 2.4 |
| 03/31/2023 | JM | Update latest claim records file in preparation for incorporating into claims database. | 0.8 |
| **Total Professional Hours** | | | **151.4** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                               Claims Process
Code:                             20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Harsimrat Bhattal | $950 | 0.6 | $ 570.00 |
| Emilia V Kanazireva | $825 | 7.4 | 6,105.00 |
| Juan Menendez | $805 | 139.4 | 112,217.00 |
| Limi Gong | $605 | 4.0 | 2,420.00 |
| **Total Professional Hours and Fees** | | **151.4** | **$ 121,312.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Retention and Engagement Administration
Code:        20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/09/2023 | ESK | Telephone call with L. Donahue, E. Kardos and J. Delconte (all AlixPartners) re: re: monitor support and disclosure | 0.5 |
| 03/09/2023 | ESK | Email with L. Donahue and J. Delconte (both AlixPartners) re: re: monitor support and disclosure | 0.3 |
| 03/09/2023 | ESK | Further internal emails and calls re: 2014 disclosure matters | 0.5 |
| 03/09/2023 | JD | Telephone call with L. Donahue, E. Kardos and J. Delconte (all AlixPartners) re: re: monitor support and disclosure | 0.5 |
| 03/09/2023 | LJD | Telephone call with L. Donahue, E. Kardos and J. Delconte (all AlixPartners) re: re: monitor support and disclosure | 0.5 |
| 03/17/2023 | ESK | Email with Bill Choi re: disclosure matters | 0.2 |
| 03/17/2023 | ESK | Telephone call with  N. Andrew (AlixPartners) re: disclosure matters | 0.5 |
| **Total Professional Hours** | | | **3.0** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                        Retention and Engagement Administration
Code:                      20000191P00001.1.12

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.5 | $ | 700.00 |
| Jesse DelConte | $1,140 | 0.5 | | 570.00 |
| Elizabeth S Kardos | $800 | 2.0 | | 1,600.00 |
| **Total Professional Hours and Fees** | | **3.0** | **$** | **2,870.00** |

**AlixPartners**

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/07/2023 | LMB | Prepare schedule/exhibit workbook for January 2023 monthly fee statement | 0.8 |
| 03/09/2023 | JD | Review initial draft report and back-up from the fee examiner for the latest interim application. | 0.5 |
| 03/10/2023 | JD | Finalize review of January fee application for privilege and other sensitive items | 1.6 |
| 03/10/2023 | JD | Review January fee application for privilege and other sensitive items | 2.3 |
| 03/13/2023 | ESK | Review Fee Examiner objection to AlixPartners' Tenth Interim Fee Application | 0.4 |
| 03/13/2023 | JD | Markup draft response to initial fee examiner letter. | 0.6 |
| 03/13/2023 | JD | Review and provide comments on draft invoice. | 0.4 |
| 03/13/2023 | LMB | Email to/from J. Delcore (AlixPartners) re: January 2023 monthly fee statement | 0.2 |
| 03/13/2023 | LMB | Prepare 41st Monthly Fee Statement, supporting exhibits and schedules (January 2023) | 1.6 |
| 03/13/2023 | LMB | Prepare professional fees for January 2023 monthly fee statement | 1.8 |
| 03/14/2023 | JD | Finalize fee examiner response. | 0.3 |
| 03/14/2023 | LJD | Review and comment on fee examiner notes | 0.5 |
| 03/14/2023 | LJD | Review and comment on January fee application | 0.4 |
| 03/14/2023 | LMB | Email to M. Pena (Davis Polk) attaching the 41st Monthly Fee Statement for January 2023 for filing on the Court docket | 0.2 |
| 03/14/2023 | LMB | Finalize 41st Monthly Fee Statement for January 2023 | 0.4 |
| 03/15/2023 | ESK | Finalize response to fee examiner report | 0.4 |
| 03/17/2023 | ESK | Review email from D. Klauder re: fee reduction to the Purdue interim fee application | 0.3 |
| 03/17/2023 | JD | Correspondence with AlixPartners team re: fee auditor negotiations | 0.2 |
| 03/17/2023 | LJD | Review correspondence re: fee examiner. | 0.3 |
| 03/19/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 1.0 |
| 03/20/2023 | JD | Review final interim compensation order to be filed with the court | 0.3 |
| 03/20/2023 | LCV | Prepare professional fees for February 2023 monthly fee application | 0.7 |
| 03/21/2023 | LCV | Prepare professional fees for February 2023 monthly fee application | 2.6 |
| 03/23/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 0.5 |
| 03/27/2023 | LMB | Email to T. Nobis attaching data for January 2023 monthly fee statement | 0.1 |
| 03/28/2023 | LMB | Email to C. MacDonald (Purdue)) re: 203 billing rates | 0.2 |
| **Total Professional Hours** | | | **18.6** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                              Fee Statements and Fee Applications
Code:                          20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 1.2 | $ | 1,680.00 |
| Jesse DelConte | $1,140 | 6.2 | | 7,068.00 |
| Elizabeth S Kardos | $800 | 1.1 | | 880.00 |
| Laura Capen Verry | $540 | 3.3 | | 1,782.00 |
| Lisa Marie Bonito | $500 | 6.8 | | 3,400.00 |
| **Total Professional Hours and Fees** | | **18.6** | **$** | **14,810.00** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Court Hearings
Code:      20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2023 | JD | Participate in March omnibus hearing | 0.5 |
| 03/31/2023 | JD | Listen to a portion of the adversary proceeding bench ruling | 0.5 |
| **Total Professional Hours** | | | **1.0** |

**Alix**Partners

Terrence Ronan, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Court Hearings
Code:                        20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 1.0 | $ | 1,140.00 |
| **Total Professional Hours and Fees** | | **1.0** | **$** | **1,140.00** |