## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| **PURDUE PHARMA L.P., et. al**[1] | ) | |
| | ) | Case No. 19-23649 (SHL) |
| Debtors. | ) | |
| | ) | (Jointly Administered) |

## SEVENTEENTH MONTHLY FEE STATEMENT OF ERNST & YOUNG LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS AUDITORS AND PROVIDERS OF OTHER PROFESSIONAL SERVICES FOR THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023

| | |
|---|---|
| Name of applicant: | Ernst & Young LLP ("EY LLP") |
| Authorized to Provide Professional Services To: | The Debtors |
| Date of retention: | December 23, 2019 (*nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | April 1, 2023 through April 30, 2023 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $175,000.00 |
| Less 20% Holdback: | $35,000.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $0.00 |
| Total Fees and Expenses Due: | $140,000.00 |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: May 24, 2023

/s/Amelia M. Caporale
Amelia M. Caporale
Partner, Ernst & Young LLP
20 Church Street
Hartford, CT  06103

# EXHIBIT A
# SUMMARY BY PROFESSIONAL

*2022 Consolidated Audit*

| Last Name | First Name | Title | Hours |
|---|---|---|---|
| Biedziak | Eliza Anna | Senior Manager | 12.0 |
| Caporale | Amelia | Partner/Principal | 8.5 |
| Castillo | Manuel Angel | Staff/Assistant | 0.5 |
| Jain | Chetan | Manager | 13.0 |
| Croom | Kayla | Staff/Assistant | 2.0 |
| D'Alessandro | Nicholas A | Manager | 123.7 |
| Nayyar | Deepankar | Senior | 68.5 |
| Estrada | Nathan | Staff/Assistant | 0.5 |
| Fan | Wade | Senior | 11.8 |
| Fox | Nicholas K. | Manager | 6.0 |
| Furtado | Justin V | Senior Manager | 44.3 |
| Gilliard | Julia | Staff/Assistant | 77.3 |
| Goel | Himanshu | Staff/Assistant | 9.0 |
| Kuo | Pierce | Staff/Assistant | 0.6 |
| Jagga | Mahesh | Senior | 10.0 |
| Kaur | Manmish | Senior | 31.0 |
| Massey | Rebecca Rae | Staff/Assistant | 0.8 |
| Mayta | Ryan Brandon | Senior | 14.9 |
| Memeti | Andi | Senior | 2.0 |
| Mushaninga | Evidence | Senior | 163.0 |
| Pelletier | Erica N. | Staff/Assistant | 7.0 |
| Pereira | Christopher A. | Partner/Principal | 3.0 |
| Sharma | Preeti | Manager | 3.0 |
| Pawar | Raja | Staff/Assistant | 1.5 |
| Chhabra | Ramit | Senior | 3.0 |
| Rosado-Kozlowski | Christian | Staff/Assistant | 146.4 |
| sabooteh | Milad | Staff/Assistant | 2.5 |
| Sakshi | Sharma | Staff/Assistant | 8.0 |
| Sardo | Jason L. | Staff/Assistant | 36.9 |
| Sonika | Avinash | Executive Director | 12.5 |
| Tran | Hong | Staff/Assistant | 16.6 |
| Tsui | Rochelle | Manager | 14.0 |
| Villa | Balthasar | Staff/Assistant | 2.5 |
| Zee | Ena | Executive Director | 5.9 |
| Kaushik | Utkarsh | Staff/Assistant | 59.5 |
| Verma | Vishal | Associate | 11.0 |
| | | **Total** | **932.7** |

**Total Fixed Fees Sought for 2022 Consolidated Audit During the Fee Period: $175,000.00**

# EXHIBIT B
## SUMMARY BY CATEGORY

*2022 Consolidated Audit*

| Time Category | Category Descriptions | Hours |
|---|---|---|
| Bankruptcy | This category includes activities associated with incremental procedures related to the bankruptcy filing | 15.9 |
| Financial Statement Reporting | This category includes all activities associated with concluding the audit and completing financial statement reporting | 6.0 |
| Independence Procedures | This category includes all activities associated with Independence Procedures | 9.4 |
| Physical Inventory Counts | This category includes review of prior year physical inventory count documentation ,meetings, preparation of inventory counts and review of documents prepared by staff. | 3.0 |
| Planning Activities | This category relates to all audit planning activities. | 15.2 |
| Risk Assurance/IT Activities | This category  relates to discussion, and analysis relating to application controls, IT audit progress and IT general controls. | 9.0 |
| Walkthroughs/Test of Controls | This category includes all activities associated with meetings, preparation and review of all walkthroughs and controls. | 0.9 |
| Year-End Substantive Testing | This category includes activities associated with Year-End audit procedures | 870.3 |
| Quality Review | This category includes activities associated with Quality Review of audit procedures | 3.0 |
| | **Total** | **932.7** |

**EXHIBIT D**
**SUMMARY DETAIL OF HOURS INCURRED BY PROFESSIONAL**

*2022 Consolidated Audit*

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Biedziak,Eliza Anna | Senior Manager | 03 Apr 2023 | Year-End Substantive Testing | 1.0 | Call with client (Roxana Aleali) along with Justin Furtado (audit senior manager) and A. Sonika (EY Government Pricing Team) to discuss plan related to Rhodes Government Pricing testing and status update on documents requested. |
| D'Alessandro,Nicholas A | Manager | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Deepankar Nayyar | Senior | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Fan,Wade | Senior | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Chetan Jain | Manager | 03 Apr 2023 | Year-End Substantive Testing | 2.0 | Journal entry testing - Rhodes |
| D'Alessandro,Nicholas A | Manager | 03 Apr 2023 | Year-End Substantive Testing | 7.2 | Organizing audit status, audit request list, and team status tracker before our first client audit status call to occur the next day |
| D'Alessandro,Nicholas A | Manager | 03 Apr 2023 | Year-End Substantive Testing | 1.2 | Inventory review |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Rosado-Kozlowski,Christian | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Sardo,Jason L. | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Sonika,Avinash | Executive Director | 03 Apr 2023 | Year-End Substantive Testing | 1.0 | Call with client (Roxana Aleali) along with Justin Furtado (audit senior manager) and Eliza (EY Government Pricing Team) to discuss plan related to Rhodes Government Pricing testing and status update on documents requested. |
| Sonika,Avinash | Executive Director | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Call with Amelia Caporale (Engagement Partner) and Justin Furtado to discuss plan related to Rhodes Government Pricing testing |
| Furtado,Justin V | Senior Manager | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Call with A, Sonika and A. Caporale to discuss plan related to Rhodes Government Pricing testing |
| Caporale,Amelia | Partner/Principal | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Call with Avinash Sonika and Justin Furtado (EY) to discuss plan related to Rhodes Government Pricing testing |
| Utkarsh Kaushik | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Furtado,Justin V | Senior Manager | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Deepankar Nayyar | Senior | 03 Apr 2023 | Year-End Substantive Testing | 4.0 | Documentation of substantive testing procedures performed over Lower-of-Cost or Net Realizable Value for Purdue Pharma LP |
| Furtado,Justin V | Senior Manager | 03 Apr 2023 | Year-End Substantive Testing | 1.0 | Call with R. Aeili, E. Biedzik (EY), and A. Sonika (EY) to discuss Rhodes Government pricing requests |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.8 | Processed support on Rhodes Commercial Rebates account and made selections from the population. |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.6 | Update FAS 112 workbook for company's explanations. |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 1.2 | Updated inventory lead sheet and sent follow-ups to the company on fluctuations. |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 2.4 | Updated the accrued legal workbook for the support provided. |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 2.0 | Addressing comments in workpapers relating to inventory accounts. |
| Mushaninga,Evidence | Senior | 03 Apr 2023 | Year-End Substantive Testing | 4.5 | Complete the remaining inventory workpapers and send follow ups to client on open items |
| Mushaninga,Evidence | Senior | 03 Apr 2023 | Physical Inventory Counts | 3.0 | Review testing support and workbook for inventory counts |
| Rosado-Kozlowski,Christian | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 4.0 | Making testing selections for patient savings card accrual |
| Rosado-Kozlowski,Christian | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Making selections for Accrued research and development payables |
| Rosado-Kozlowski,Christian | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 4.0 | Making selections for Accrued selling and promotional payables |
| Rosado-Kozlowski,Christian | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Finished review of testing selections for over the counter sales |
| Sardo,Jason L. | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 1.0 | Logging of testing support received for rebates processed testing and updating request list |
| Sardo,Jason L. | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 2.3 | Review of testing population for operating expense testing |
| Sardo,Jason L. | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 3.2 | Review of testing support for other credit adjustments testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tsui,Rochelle | Manager | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Rhode's scope discussion. |
| Tsui,Rochelle | Manager | 03 Apr 2023 | Year-End Substantive Testing | 0.9 | Best Price review. |
| Utkarsh Kaushik | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 10.0 | Medicaid Rebate testing |
| Utkarsh Kaushik | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 1.0 | Lower of cost and net realizable value testing |
| Furtado,Justin V | Senior Manager | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Call with A. Sonika and A. Caporale to debrief earlier call with Purdue regarding Rhodes government pricing |
| Biedziak,Eliza Anna | Senior Manager | 04 Apr 2023 | Year-End Substantive Testing | 2.0 | Government pricing testing |
| D'Alessandro,Nicholas A | Manager | 04 Apr 2023 | Year-End Substantive Testing | 6.8 | Inventory testing review |
| D'Alessandro,Nicholas A | Manager | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Fan,Wade | Senior | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Deepankar Nayyar | Senior | 04 Apr 2023 | Year-End Substantive Testing | 4.0 | Preparation and documentation of the Search for unrecorded liabilities workpaper for Purdue Pharma LP |
| Fan,Wade | Senior | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Weekly Purdue Status Meeting with: Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Jason Sardo. Julia Gilliard and Purdue Accounting Team |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Rosado-Kozlowski,Christian | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Weekly Purdue Status Meeting with: Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Jason Sardo. Julia Gilliard and Purdue Accounting Team |
| Sardo,Jason L. | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Rosado-Kozlowski,Christian | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Weekly Purdue Status Meeting with: Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Jason Sardo. Julia Gilliard and Purdue Accounting Team |
| Sardo,Jason L. | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Weekly Purdue Status Meeting with: Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Jason Sardo. Julia Gilliard and Purdue Accounting Team |
| Utkarsh Kaushik | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Furtado,Justin V | Senior Manager | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.9 | Run analyzer tool to complete interbank transfer testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.3 | Accrued legal testing |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.2 | Review bank statements and create interbank transfer selections to send out. |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.8 | Update inventory lead sheet for comments within. |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.1 | Update cash lead sheet explanations and emailed company for open cash accounts. |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.7 | Address inventory comments left by reviewers |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.0 | Added inventory selections into the inventory workbooks |
| Mushaninga,Evidence | Senior | 04 Apr 2023 | Year-End Substantive Testing | 8.0 | Preparing and reconciling inventory Workpapers |
| Rosado-Kozlowski,Christian | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 3.4 | Documenting analytical review of patient savings card accrual |
| Rosado-Kozlowski,Christian | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | review of testing support for Accrued research and development payables |
| Rosado-Kozlowski,Christian | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 2.9 | Documentation of sales cutoff analysis for over the counter sales |
| Sardo,Jason L. | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 2.5 | Performing sales cutoff testing |
| Sardo,Jason L. | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.2 | Review of cash disbursements as part of the search for unrecorded liabilities |
| Sardo,Jason L. | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.3 | Review of testing support for operating expense testing |
| Tran,Hong | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.5 | Update the discount rate review tool (DRR) with the upper and lower ends built from the EYYCB tool, input the projected benefit payments, spot rates, service cost cash flows, beginning of year cash flows into the DRR, to assess the projected benefit cash flows used in the calculation of the obligations at 12/31/2022, and to review the interest cost and service cost components of FY 2022 expense |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tran,Hong | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.7 | Update the numerical review tool with the actuarial gain/loss assumption to complete the numerical review of FY 2022 expense determination and 12/31/2022 FYE disclosure calculations (excluding FY 2022 interest cost and service cost) |
| Tran,Hong | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.5 | Summarize findings of all analyses and drafted questions regarding findings for the client/actuary |
| Tran,Hong | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 2.5 | Update the expected return on assets tool with the target assets allocation, asset classes, assets models, to complete the calculation of a range of expected asset returns based on the Pension Plan's actual asset allocations |
| Tran,Hong | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.7 | Draft the EY yield curves tool to develop the yield curves used in the calculation of our independent ranges of reasonable obligations at 12/31/2022 |
| Utkarsh Kaushik | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 9.0 | Search for unrecorded liability testing |
| D'Alessandro,Nicholas A | Manager | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Weekly Purdue Status Meeting with: Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Jason Sardo. Julia Gilliard and Purdue Accounting Team |
| D'Alessandro,Nicholas A | Manager | 05 Apr 2023 | Year-End Substantive Testing | 5.9 | Review of Accrued rebates and return reserve files |
| Deepankar Nayyar | Senior | 05 Apr 2023 | Year-End Substantive Testing | 5.0 | Documentation update for the Inventory summary workpaper for Purdue Pharma LP |
| D'Alessandro,Nicholas A | Manager | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Fan,Wade | Senior | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Rosado-Kozlowski,Christian | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Sardo,Jason L. | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Utkarsh Kaushik | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Sardo,Jason L. | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of prior year rebates testing schedules to understand procedures to be performed |
| Sardo,Jason L. | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Review of Search for unrecorded liabilities schedules |
| Furtado,Justin V | Senior Manager | 05 Apr 2023 | Planning Activities | 3.3 | Addressing planning comments left from engagement executives |
| Furtado,Justin V | Senior Manager | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.2 | Email follow-up regarding open testing items |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 1.2 | Updated lead sheet fluctuation explanations and closed open comments |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.8 | Completed accrued legal workbook and updated procedures based on the company's responses. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.6 | Update cash lead sheet based on responses for open accounts from the company. |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.6 | Added weighted average cost workbook and created the current year version into canvas. |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 1.5 | Updated the accounts receivable workbook for the weighted average cost amounts for the current year and recalculated variances. |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Completed accrued post retirement workbook based on headcount received and updated documentation |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 1.1 | Updated payroll analytics for the headcount report received and the 2022 tax information. |
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Review payroll reconciliation |
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 1.0 | Review accrued expenses |
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 4.2 | Preparation and review of inventory physical inventory count workpapers |
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 1.3 | review of prepaid other balances |
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 1.0 | Review investments testing procedures |
| Rosado-Kozlowski,Christian | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of sales register listing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 1.8 | Review of testing support for Accrued selling and promotional payables |
| Rosado-Kozlowski,Christian | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 4.3 | Making selections for testing of over the counter sales completeness review |
| Sardo,Jason L. | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 3.4 | Review of testing support for rebates processed testing |
| Sardo,Jason L. | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 3.2 | Review of testing support follow-up items for operating expense testing |
| Utkarsh Kaushik | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 9.0 | Over the counter Return reserve analysis workpaper preparation for year end |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Manager | 06 Apr 2023 | Year-End Substantive Testing | 5.3 | Over-the-Counter sales testing review and drafting email follow-up questions |
| Deepankar Nayyar | Senior | 06 Apr 2023 | Year-End Substantive Testing | 5.0 | Preparation and documentation update of Accrued Fee for Service 2022 workpaper for Purdue Pharma LP |
| Deepankar Nayyar | Senior | 06 Apr 2023 | Bankruptcy | 2.0 | Preparation and documentation of the 2022 Legal Fees by Law Firm for Purdue Pharma LP |
| Deepankar Nayyar | Senior | 06 Apr 2023 | Year-End Substantive Testing | 2.0 | Documentation around search for unrecorded liabilities procedures performed for Purdue Pharma LP |
| D'Alessandro,Nicholas A | Manager | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Fan,Wade | Senior | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Rosado-Kozlowski,Christian | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Furtado,Justin V | Senior Manager | 06 Apr 2023 | Year-End Substantive Testing | 2.3 | Review of inventory testing workpapers |
| Sardo,Jason L. | Staff/Assistant | 06 Apr 2023 | Year-End | 0.5 | Daily Status meeting discussing the progress of everyone's |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Substantive Testing | | assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Utkarsh Kaushik | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.1 | Updated investment workbooks for comments within and sent follow-ups to company for additional details. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 3.9 | Testing and related analytical procedures of Patient Savings Card accrual |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Updated investment lead sheet based on company's explanation. |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.2 | Set up and review legal fees by law firm workbook. |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.0 | Update cash lead sheet for comments received and emailed company for money market bank statements to tie |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.1 | Review of payroll analytic workbook for variances identified. |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.7 | Updated calculations within inventory lead sheet that were pending. Ensured all cross ties to workbooks were accounted for. |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.9 | Addressing review notes left in canvas |
| Rosado-Kozlowski,Christian | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.0 | Discussion of prepaid expense testing with Christina Lin, and Danielle Wooten (Purdue) to discuss selections |
| Sardo,Jason L. | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.3 | Review of Other credit adjustments testing schedules |
| Furtado,Justin V | Senior Manager | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Review weighted average price listing |
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive Testing | 0.8 | Review accrued Long Term Retirement Plans |
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive Testing | 1.0 | Review accrued benefits liability |
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive Testing | 0.6 | Reviewing and cleaning up inventory workpapers |
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive Testing | 5.0 | Intangible asset testing for Fenofibrate impairment cash flow |
| Rosado-Kozlowski,Christian | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.3 | Testing procedures for prepaid expenses related to selling and promotional costs |
| Rosado-Kozlowski,Christian | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 2.5 | Finalizing sales register for testing procedures |
| Sardo,Jason L. | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 4.2 | Updating testing workbook for other credit adjustments based on executive review |
| Sardo,Jason L. | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 3.5 | Performing rebate testing |
| Utkarsh Kaushik | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 7.0 | Accrued Fees for services workpaper preparation for year end which includes recalculation of client's schedule and tying back amounts to Year end sales register workpaper |
| Utkarsh Kaushik | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 2.0 | Preparing legal fees by firm workpaper for year end which includes recalculation and completeness checking by tying to Trial Balance |
| D'Alessandro,Nicholas A | Manager | 07 Apr 2023 | Year-End Substantive Testing | 6.2 | Controlled substance sales cutoff, over-the-counter sales testing, and rebates |
| Deepankar Nayyar | Senior | 07 Apr 2023 | Year-End Substantive Testing | 2.0 | Preparation and documentation update over the Sales register for Controlled Substances for Purdue Pharma LP |
| Furtado,Justin V | Senior Manager | 07 Apr 2023 | Year-End Substantive Testing | 3.1 | Review of Rhodes Pharma inventory testing workpapers |
| D'Alessandro,Nicholas A | Manager | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Utkarsh Kaushik |
| Fan,Wade | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Rosado-Kozlowski,Christian | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 1.6 | Performance of inventory cutoff testing for Rhodes Pharma entity |
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.9 | Updating legal fees testing workbook |
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.9 | Update post retirement workbook for comments received |
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 1.9 | Made selections for pension data listing testing workbook |
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 1.7 | Address comments received within canvas. |
| Sardo,Jason L. | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Utkarsh Kaushik | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Rosado-Kozlowski,Christian | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 3.0 | Emerson over-the-counter completeness testing reconciling to the general ledger |
| Rosado-Kozlowski,Christian | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Prepaid expenses - Finished testing with updated supporting evidence. |
| Sardo,Jason L. | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.2 | Other credit adjustment testing |
| Sardo,Jason L. | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.2 | Royalty expense testing |
| Mayta,Ryan Brandon | Senior | 07 Apr 2023 | Year-End Substantive Testing | 1.7 | Reviewed Purdue's standard operating procedures, specification documents, provided data, and component level Non-Federal Average Manufacturer Price calculation reports for government price testing. |
| Memeti,Andi | Senior | 07 Apr 2023 | Risk Assurance/IT Activities | 2.0 | Creating request lists for service organization reports - ValueCentric and Inmar and sending to clients |
| Furtado,Justin V | Senior Manager | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Review and close comments in the inventory lead |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.2 | Review and close comments in the Weighted Average Cost price testing |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.9 | Documenting and reconciling third party inventory |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.8 | Review and close comments in the investment rollforward |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.7 | Review and close comments in the rebate payments testing |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 1.6 | Review post employment benefits accruals |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 1.7 | Review royalty expenses testing |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 1.1 | Review prepaid other expenses testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 3.5 | Completing over the counter sales testing, pending shipping documents |
| Sardo,Jason L. | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 3.1 | Performing royalty expense testing |
| Sardo,Jason L. | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Review of testing support follow-up items for other credit adjustments testing |
| Tran,Hong | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.8 | Update the benefit obligation discounting methodology appendix in the memo |
| Tran,Hong | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Update the corrected upper and lower ends of yield curves in the DRR and summarize findings on interest cost, service cost, and benefit obligations. |
| Utkarsh Kaushik | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 6.0 | Cleaning up Controlled substance and Over the counter sales register workpaper which includes recalculations and external tie-outs to related workpapers - Senior Deepankar |
| D'Alessandro,Nicholas A | Manager | 10 Apr 2023 | Year-End Substantive Testing | 6.8 | Review of inventory valuation testing workbooks including price testing |
| Furtado,Justin V | Senior Manager | 10 Apr 2023 | Year-End Substantive Testing | 1.7 | Review of pension testing procedures |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 1.5 | Review of support received for the three biggest wholesalers and apply the support to the testing workbook |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 1.3 | Review of guidance and testing procedures for pension participant data testing |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 1.5 | Review of payroll testing workbook open items |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 1.5 | Consolidate Rhodes and Purdue payroll analytics to reduce variances and created a listing of open items to complete relating to this workbook. |
| D'Alessandro,Nicholas A | Manager | 10 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas D'Alessandro, Wade Fan, Julia Gilliard |
| Fan,Wade | Senior | 10 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas D'Alessandro, Wade Fan, Julia Gilliard |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas D'Alessandro, Wade Fan, Julia Gilliard |
| Mayta,Ryan Brandon | Senior | 10 Apr 2023 | Year-End Substantive Testing | 0.3 | Provided by Client document review for Non-Federal Average Manufacturer Price |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 0.5 | Pension census data testing |
| Mushaninga,Evidence | Senior | 10 Apr 2023 | Year-End Substantive Testing | 0.6 | Review other prepaids testing |
| Mushaninga,Evidence | Senior | 10 Apr 2023 | Year-End Substantive Testing | 0.6 | Review payroll analytic and reconciliation |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 0.7 | Sending out participant data listing selections and the correct support request. |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 0.5 | Payroll testing review |
| Vishal Verma | Associate | 10 Apr 2023 | Year-End Substantive Testing | 5.0 | Service organization testing |
| D'Alessandro,Nicholas A | Manager | 11 Apr 2023 | Year-End Substantive Testing | 6.4 | Review of trial balance and bridge entries |
| Furtado,Justin V | Senior Manager | 11 Apr 2023 | Year-End Substantive Testing | 3.3 | Review of Rhodes Pharma royalty expense testing |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 1.6 | Rhodes Commercial rebates testing and follow-ups set to the company on related items. |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 1.5 | Other credit adjustment selection support testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.6 | Updated post retirement workbook for explanation of expectation for account activity. |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.6 | Updated Rhodes inventory workbook based on discussion with company to validate confirms |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.7 | Updated leadsheet ties within payroll analytics for the new consolidated approach |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.8 | Drafting follow-up questions related to accrued wholesaler costs |
| D'Alessandro,Nicholas A | Manager | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Julia Gilliard |
| Fan,Wade | Senior | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Julia Gilliard |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Julia Gilliard |
| Mayta,Ryan Brandon | Senior | 11 Apr 2023 | Year-End Substantive Testing | 6.1 | Built model for calculation replication of Non-Federal Average Manufacturer Price, quarterly, annual - and Federal Ceiling Price |
| Mushaninga,Evidence | Senior | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Julia Gilliard |
| Mushaninga,Evidence | Senior | 11 Apr 2023 | Year-End Substantive Testing | 2.0 | Review third party inventory reconciliation |
| Mushaninga,Evidence | Senior | 11 Apr 2023 | Year-End Substantive Testing | 1.0 | Review other prepaids testing workbook |
| Mushaninga,Evidence | Senior | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Review royalty expenses testing |
| Mushaninga,Evidence | Senior | 11 Apr 2023 | Year-End Substantive Testing | 6.0 | Prepare and review payroll reconciliation |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Updating request list with open items |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Completing third-party inventory reconciliation. |
| Sardo,Jason L. | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Royalty expense testing |
| Furtado,Justin V | Senior Manager | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Julia Gilliard |
| Pelletier,Erica N. | Staff/Assistant | 11 Apr 2023 | Risk Assurance/IT Activities | 2.0 | Evaluating service organization report - ValuCentric |
| Tran,Hong | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 2.7 | Complete memo with the following updated appendices: expected rate of return on asset, benefit obligations discounting methodology, interest cost and service cost calculation methodology. |
| Tran,Hong | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.2 | Drafting actuarial analysis workpaper finalization memorandum |
| Vishal Verma | Associate | 11 Apr 2023 | Year-End Substantive Testing | 5.0 | Service organization testing |
| D'Alessandro,Nicholas A | Manager | 12 Apr 2023 | Year-End Substantive Testing | 7.1 | Accrued rebate and related vendor chargeback testing |
| Furtado,Justin V | Senior Manager | 12 Apr 2023 | Year-End Substantive Testing | 4.4 | Review of substantive audit testing workpapers |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.7 | Updated the tie outs within the payroll analytic to the appropriate lead sheets. |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.9 | Created list of follow ups for payroll accrual bonuses to discuss with the client at 11 today. |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.7 | updated inventory testing workbook for review comments received. |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 1.2 | Updated Rhodes other credit adjustments workbook for review comments received and followed up with client. |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 1.3 | Finished inventory testing cutoff workbook for Rhodes with remaining support and reviewed to be able to sign off on. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 1.3 | Update Rhodes net sales lead sheet for fluctuation explanations |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.7 | Consolidate status of all lead sheets related to assigned accounts and pending items for each. |
| Manmish Kaur | Senior | 12 Apr 2023 | Year-End Substantive Testing | 9.0 | Preparation of journal entry testing analysis |
| Mayta,Ryan Brandon | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.2 | Built model for calculation replication of Non-Federal Average Manufacturer Price, quarterly, annual - and Federal Ceiling Price cont. |
| D'Alessandro,Nicholas A | Manager | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |
| Fan,Wade | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 2.5 | Preparing and reviewing the payroll reconciliation |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 1.0 | Reviewing prepaid other expenses |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 1.0 | Review credit adjustment account |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.8 | Inventory cut off testing review |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.6 | Preparing third party inventory reconciliation |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.7 | Accrued payroll reconciliation of the payroll register to trial balance for accrued bonus. |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Journal entry testing |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.7 | Payroll accruals testing |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Third party inventory reconciliation |
| Rosado-Kozlowski,Christian | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 1.0 | Other prepaid expense testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Inventory price testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 2.0 | Intangibles testing |
| Furtado,Justin V | Senior Manager | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |
| Rosado-Kozlowski,Christian | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 4.0 | Review of testing support for over the counter accounts receivable testing |
| Vishal Verma | Associate | 12 Apr 2023 | Year-End Substantive Testing | 1.0 | Service organization testing |
| Zee,Ena | Executive Director | 12 Apr 2023 | Year-End Substantive Testing | 4.3 | Review of discount rate, interest cost, service cost, mortality assumption, return on asset rate, FY2022 expense & disclosures calculations for pension testing |
| Biedziak,Eliza Anna | Senior Manager | 13 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| D'Alessandro,Nicholas A | Manager | 13 Apr 2023 | Year-End Substantive Testing | 6.3 | Review of over the counter revenue and related accounts receivable testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Senior Manager | 13 Apr 2023 | Year-End Substantive Testing | 1.4 | Review of Purdue rebates client schedules |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 1.2 | Created a listing of all open items for Rhodes and made collab portal requests for each to consolidate before rolling off. |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 2.7 | Royalty Expense Testing review of schedules and created follow-ups for the Company. |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 1.3 | Canvas review comments |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.7 | Download and review money market bank statements and completed the cash lead for this area. |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 1.2 | Received and processed unemployment insurance for payroll analytics. |
| Himanshu Goel | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 5.0 | Over the counter sales testing |
| Manmish Kaur | Senior | 13 Apr 2023 | Year-End Substantive Testing | 9.0 | Review of sales cutoff testing selection supports provided |
| Mayta,Ryan Brandon | Senior | 13 Apr 2023 | Year-End Substantive Testing | 3.1 | Refined model for calculation replication of Non-Federal Average Manufacturer Price, quarterly, annual - and Federal Ceiling Price and troubleshooted possible sources of variances. |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 1.0 | Engagement management, including updating client request list and review of support received |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.7 | Reviewing accounts receivable contra distribution account and sending follow up questions |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Reviewing prepaids testing |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.7 | Review journal entry testing form |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 3.0 | Review journal entry testing |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.7 | Review prepaid other follow up questions |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Manager | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |
| Fan,Wade | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |
| Rosado-Kozlowski,Christian | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |
| Fan,Wade | Senior | 13 Apr 2023 | Walkthroughs/Test of Controls | 0.9 | Gross-to-net testing and preparing for walkthrough |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.4 | Royalty expense schedule testing |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Royalty accrual testing |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Payroll analytic review |
| Sardo,Jason L. | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.8 | Rebate expense testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 3.0 | Review of testing support follow-ups for over the counter accounts receivable testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 4.5 | Drafting workbook for accounts payable related to research and development costs |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tran,Hong | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Go through disclosure and trust statements to make sure no admin expenses paid from the trust |
| Tran,Hong | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 1.5 | Go through disclosure and response from the actuary to compare this year's methodologies with last year's. Update follow-up questions for the actuary. |
| Tsui,Rochelle | Manager | 13 Apr 2023 | Year-End Substantive Testing | 0.2 | Discussion of Rhodes audit and if testing is necessary. |
| Zee,Ena | Executive Director | 13 Apr 2023 | Year-End Substantive Testing | 0.3 | Review of and edits to follow-up question on the pension plan |
| Furtado,Justin V | Senior Manager | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |
| Biedziak,Eliza Anna | Senior Manager | 14 Apr 2023 | Year-End Substantive Testing | 2.0 | Government pricing testing continued |
| Caporale,Amelia | Partner/Principal | 14 Apr 2023 | Planning Activities | 3.0 | Review planning materiality and planning documents |
| Chetan Jain | Manager | 14 Apr 2023 | Year-End Substantive Testing | 5.0 | Revenue data analytics review/testing |
| D'Alessandro,Nicholas A | Manager | 14 Apr 2023 | Year-End Substantive Testing | 6.6 | Royalty expense testing |
| Furtado,Justin V | Senior Manager | 14 Apr 2023 | Year-End Substantive Testing | 2.2 | Review of revenue testing digital program and related cash testing |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 1.2 | Updated other credit adjustments tickmark explanations |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 1.2 | Work within the payroll accrual workbook for comments based on the procedures |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 1.7 | Updated payroll analytic tabs for the new payroll register received. |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 1.8 | Updated payroll expense reconciliation workbook for new payroll register. |
| Himanshu Goel | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 4.0 | Over the counter sales testing cont. |
| Manmish Kaur | Senior | 14 Apr 2023 | Year-End Substantive Testing | 9.0 | Set up and documentation of cost of goods sold analytical testing procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mayta,Ryan Brandon | Senior | 14 Apr 2023 | Year-End Substantive Testing | 1.0 | Refined model for calculation replication of Non-Federal Average Manufacturer Price, quarterly, annual - and Federal Ceiling Price and troubleshooted possible sources of variances. Requested missing files from Purdue. |
| Mushaninga,Evidence | Senior | 14 Apr 2023 | Year-End Substantive Testing | 1.2 | Review payroll accrual testing |
| Mushaninga,Evidence | Senior | 14 Apr 2023 | Year-End Substantive Testing | 5.0 | Review accrued expense testing, variances and address review comments |
| Mushaninga,Evidence | Senior | 14 Apr 2023 | Year-End Substantive Testing | 1.3 | Review payroll analytic and variances |
| D'Alessandro,Nicholas A | Manager | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Nicholas D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Fan,Wade | Senior | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Nicholas D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Nicholas D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Nicholas D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Pelletier,Erica N. | Staff/Assistant | 14 Apr 2023 | Risk Assurance/IT Activities | 2.0 | Evaluating service organization report - IQVIA |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Sales return testing. |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Reconciling payroll register and FICA report totals. |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 1.1 | Payroll analytic testing and finalization |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Executive Director | 14 Apr 2023 | Year-End Substantive Testing | 1.0 | Revenue testing review |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 3.0 | Performing testing for accounts payable related to research and development costs |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 3.0 | Making selections for Rhodes Pharma accounts payable accrual testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of shipping documents for over the counter sales testing |
| Sonika,Avinash | Executive Director | 14 Apr 2023 | Bankruptcy | 2.0 | Drafting the litigation and going concern consultation memo |
| Tran,Hong | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 0.3 | Drafting follow-up questions for audit engagement team |
| Tsui,Rochelle | Manager | 14 Apr 2023 | Year-End Substantive Testing | 1.8 | Review of Non-Federal Average Manufacturer Price Prompt Pay Discounts. |
| Tsui,Rochelle | Manager | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Review of Non-Federal Average Manufacturer package percent calculation. |
| Tsui,Rochelle | Manager | 14 Apr 2023 | Year-End Substantive Testing | 0.3 | Review of documentation provided by client to determine additional follow-ups for Veteran's Affairs calculation components. |
| Caporale,Amelia | Partner/Principal | 17 Apr 2023 | Planning Activities | 1.5 | Review scope and strategy |
| Castillo,Manuel Angel | Staff/Assistant | 17 Apr 2023 | Independence Procedures | 0.5 | Preparation of independence workpapers including engagement team inquiries |
| D'Alessandro,Nicholas A | Manager | 17 Apr 2023 | Planning Activities | 6.4 | Updating audit planning documents for executive comments |
| Furtado,Justin V | Senior Manager | 17 Apr 2023 | Bankruptcy | 1.9 | Review of bankruptcy status |
| Manmish Kaur | Senior | 17 Apr 2023 | Year-End Substantive Testing | 2.0 | Documentation of accrued rebates testing workbooks |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 1.5 | Payroll analytic review |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.4 | Close comments on credit adjustments |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Clear comments on accrued long term retirement plan |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 1.5 | Review accrued payroll benefits |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Rebates payments review |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 1.0 | Other prepaids review |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Address comments on accrued other expense testing procedures |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 1.0 | Address comments on payroll accrual testing |
| Fan,Wade | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Ramit Chhabra | Senior | 17 Apr 2023 | Year-End Substantive Testing | 2.0 | Trial balance tie out |
| Caporale,Amelia | Partner/Principal | 17 Apr 2023 | Bankruptcy | 1.0 | Discuss legal status with Roxana Axeli, head of legal at Purdue |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Apr 2023 | Year-End Substantive Testing | 1.7 | Finalizing Rhodes Pharma accounts payable accrual testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Apr 2023 | Year-End Substantive Testing | 3.4 | Performing testing procedures for Rhodes Pharma Sales Return Reserve |
| Furtado,Justin V | Senior Manager | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Manager | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Caporale,Amelia | Partner/Principal | 18 Apr 2023 | Planning Activities | 1.0 | Review scope and strategy |
| Estrada,Nathan | Staff/Assistant | 18 Apr 2023 | Independence Procedures | 0.5 | Review of independence workpapers including engagement team inquiries |
| Furtado,Justin V | Senior Manager | 18 Apr 2023 | Year-End Substantive Testing | 3.3 | Review of third party inventory held by others for Rhodes Pharma |
| Kuo,Pierce | Staff/Assistant | 18 Apr 2023 | Independence Procedures | 0.6 | Preparation of independence workpapers including other services performed for permissibility |
| Manmish Kaur | Senior | 18 Apr 2023 | Year-End Substantive Testing | 2.0 | Updating documentation regarding new returns reserve testing workbooks |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 1.5 | Checking client portal requests, task status, sending follow up emails |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 1.0 | Review and clear comments on payroll accrual |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 1.5 | Review accrued payroll, long-term payroll and bonus |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.6 | Review of vendor chargeback testing procedures to be performed |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 2.0 | Commercial rebates testing |
| Fan,Wade | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Pereira,Christopher A. | Partner/Principal | 18 Apr 2023 | Quality Review | 1.0 | Engagement quality review |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Fan,Wade | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Updating request list with open items |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Updating request list with open items |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Third party inventory reconciliation and testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Updating open items request list |
| Rosado-Kozlowski,Christian | Staff/Assistant | 18 Apr 2023 | Year-End Substantive Testing | 1.0 | Performing testing procedures for Rhodes Pharma Sales Return Reserve cont |
| Rosado-Kozlowski,Christian | Staff/Assistant | 18 Apr 2023 | Year-End Substantive Testing | 7.4 | Review of testing support for 2022 returns processed |
| Sonika,Avinash | Executive Director | 18 Apr 2023 | Bankruptcy | 1.0 | Reviewed legal expense and other documents to prepare for litigation discussion with the client |
| Tsui,Rochelle | Manager | 18 Apr 2023 | Year-End Substantive Testing | 0.8 | Review of Rhodes government pricing request list and sent it to the Rhodes contacts. |
| D'Alessandro,Nicholas A | Manager | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Biedziak,Eliza Anna | Senior Manager | 19 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Croom,Kayla | Staff/Assistant | 19 Apr 2023 | Independence Procedures | 2.0 | Review of Global Watchlist to identify potential independence conflicts |
| D'Alessandro,Nicholas A | Manager | 19 Apr 2023 | Year-End Substantive Testing | 5.8 | Purdue gross-to-nets and search for unrecorded liabilities |
| Deepankar Nayyar | Senior | 19 Apr 2023 | Year-End Substantive Testing | 6.0 | Substantive testing procedures performed over Vendor-Chargebacks for Rhodes Pharma |
| Furtado,Justin V | Senior Manager | 19 Apr 2023 | Year-End Substantive Testing | 4.4 | Review of intangible assets and related schedules |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Massey,Rebecca Rae | Staff/Assistant | 19 Apr 2023 | Independence Procedures | 0.8 | Preparation of inventory workpapers including researching any potential related entity breaches of independence noted |
| Mushaninga,Evidence | Senior | 19 Apr 2023 | Year-End Substantive Testing | 2.0 | Prepare commercial rebates testing |
| Mushaninga,Evidence | Senior | 19 Apr 2023 | Year-End Substantive Testing | 3.5 | Review payroll accruals testing and variances |
| Mushaninga,Evidence | Senior | 19 Apr 2023 | Year-End Substantive Testing | 2.0 | Prepare inventory price testing workbooks |
| Mushaninga,Evidence | Senior | 19 Apr 2023 | Year-End Substantive Testing | 1.0 | Review Accounts Receivable Contra testing |
| RAJA PAWAR | Staff/Assistant | 19 Apr 2023 | Year-End Substantive Testing | 1.5 | Vendor chargeback and related credit memo testing for Rhodes Pharma |
| Ramit Chhabra | Senior | 19 Apr 2023 | Year-End Substantive Testing | 1.0 | Updating account lead sheets with adjusted entries |
| Fan,Wade | Senior | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 19 Apr 2023 | Year-End Substantive Testing | 4.7 | Performed testing procedures for testing Credit Memos |
| Mushaninga,Evidence | Senior | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 19 Apr 2023 | Year-End Substantive Testing | 2.6 | Review of testing support for 2022 returns processed cont. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 19 Apr 2023 | Year-End Substantive Testing | 0.4 | Received and analyzed payables account fluctuation explanations for variances within scope . |
| Rosado-Kozlowski,Christian | Staff/Assistant | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Tsui,Rochelle | Manager | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Rhodes government pricing testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Senior Manager | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Sonika,Avinash | Executive Director | 19 Apr 2023 | Bankruptcy | 2.0 | Reviewed all documents related to Avrio sale and also referred to relevant guidance. |
| Villa,Balthasar | Staff/Assistant | 19 Apr 2023 | Independence Procedures | 2.5 | Preparation of independence scoping documents |
| D'Alessandro,Nicholas A | Manager | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Biedziak,Eliza Anna | Senior Manager | 20 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Chetan Jain | Manager | 20 Apr 2023 | Year-End Substantive Testing | 2.0 | Journal entry testing - Purdue |
| D'Alessandro,Nicholas A | Manager | 20 Apr 2023 | Year-End Substantive Testing | 11.4 | Out-of-scope work - Rhodes Pharma inventory reconciliation and intangibles impairment |
| Deepankar Nayyar | Senior | 20 Apr 2023 | Year-End Substantive Testing | 4.0 | Preparation and update of the Royalty expense workpaper for Purdue Pharma LP |
| Deepankar Nayyar | Senior | 20 Apr 2023 | Year-End Substantive Testing | 5.0 | Testing procedures performed over operating expenses for Purdue Pharma LP |
| Furtado,Justin V | Senior Manager | 20 Apr 2023 | Year-End Substantive Testing | 1.3 | Review of Rhodes Pharma commercial rebate schedules |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 0.3 | Clear review comments on Accounts Receivable contra account distribution |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 1.5 | Review vendor chargeback testing |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 0.2 | Update commercial rebate testing |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 0.6 | Update accrued payroll testing and send follow up items |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 4.8 | Prepare intangible asset impairment analysis testing - Fenofibrate |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Pelletier,Erica N. | Staff/Assistant | 20 Apr 2023 | Risk Assurance/IT Activities | 2.0 | Evaluating service organization report - Inmar |
| Pereira,Christopher A. | Partner/Principal | 20 Apr 2023 | Quality Review | 2.0 | Engagement quality review cont. |
| Fan,Wade | Senior | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Apr 2023 | Year-End Substantive Testing | 4.0 | Received and cost of goods sold account fluctuation explanations for variances within scope . |
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Apr 2023 | Year-End Substantive Testing | 4.1 | Review of Rhodes Medicaid accrual schedules from client |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Rhodes Pharma commercial rebates testing |
| sabooteh,Milad | Staff/Assistant | 20 Apr 2023 | Independence Procedures | 2.5 | Review of independence scoping documents and procedures to be performed |
| Furtado,Justin V | Senior Manager | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| D'Alessandro,Nicholas A | Manager | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Biedziak,Eliza Anna | Senior Manager | 21 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Mushaninga,Evidence | Senior | 21 Apr 2023 | Year-End Substantive Testing | 4.7 | Prepare intangible asset impairment analysis testing - Dilauded |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 21 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Apr 2023 | Year-End Substantive Testing | 2.7 | Received and cost of goods sold account fluctuation explanations for variances within scope cont. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Apr 2023 | Year-End Substantive Testing | 3.4 | Review of Rhodes Medicaid accrual schedules from client cont |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Christian Rosado-Kozlowski |
| Caporale,Amelia | Partner/Principal | 21 Apr 2023 | Bankruptcy | 1.0 | Litigation review procedures |
| Furtado,Justin V | Senior Manager | 21 Apr 2023 | Year-End Substantive Testing | 1.7 | Litigation preparation for upcoming meeting |
| Mushaninga,Evidence | Senior | 21 Apr 2023 | Year-End Substantive Testing | 0.5 | Property Plant and Equipment testing |
| Mushaninga,Evidence | Senior | 21 Apr 2023 | Year-End Substantive Testing | 0.3 | commercial rebates testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Apr 2023 | Year-End Substantive Testing | 1.9 | Depreciation analytic and fixed assets testing |
| Sonika,Avinash | Executive Director | 21 Apr 2023 | Bankruptcy | 1.0 | Reviewing litigation matters and plan for testing |
| Tsui,Rochelle | Manager | 21 Apr 2023 | Year-End Substantive Testing | 1.4 | Review of credit adjustments for government pricing testing |
| Furtado,Justin V | Senior Manager | 21 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Christian Rosado-Kozlowski |
| D'Alessandro,Nicholas A | Manager | 21 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Christian Rosado-Kozlowski |
| D'Alessandro,Nicholas A | Manager | 24 Apr 2023 | Year-End Substantive Testing | 5.4 | Updating client request list and audit status presentation for meeting the next day |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Deepankar Nayyar | Senior | 24 Apr 2023 | Year-End Substantive Testing | 3.0 | Preparation and update of the Royalty expense workpaper for Purdue Pharma LP continued |
| Deepankar Nayyar | Senior | 24 Apr 2023 | Year-End Substantive Testing | 4.0 | Testing procedures performed over Operating expenses for Purdue Pharma LP continued |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 2.0 | Review vendor charge back testing |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 1.0 | Review inventory testing workpapers and send follow up items |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 1.0 | Track statuses of open items, sent support and follow up requests for open items |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 2.5 | Prepare sales returns reserve testing |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.7 | Prepare payroll accruals testing |
| D'Alessandro,Nicholas A | Manager | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Apr 2023 | Year-End Substantive Testing | 4.3 | Review of fixed asset rollforward for the consolidated companies |
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Apr 2023 | Year-End Substantive Testing | 3.7 | Review of cost of goods sold analytical procedure expectations |
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Apr 2023 | Year-End Substantive Testing | 0.4 | Review of Rhodes Medicaid accrual schedules from client cont |
| Fan,Wade | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Discuss royalty expense testing |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Discuss severance accrual reconciliation testing |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Property, plant and equipment testing |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.7 | Drafting an email for inventory open items for Rhodes pharma |
| Tsui,Rochelle | Manager | 24 Apr 2023 | Year-End Substantive Testing | 0.2 | Follow up with Purdue on outstanding questions for Medicaid testing |
| Deepankar Nayyar | Senior | 25 Apr 2023 | Year-End Substantive Testing | 4.0 | Testing procedures performed over Operating expenses for Purdue Pharma LP continued |
| Deepankar Nayyar | Senior | 25 Apr 2023 | Year-End Substantive Testing | 2.0 | Preparation and update of the Medicaid and Med D accrual workpaper for Rhodes Pharma |
| Furtado,Justin V | Senior Manager | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Leases implementation testing |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Update documentation on inventory roll forward |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 1.0 | Review accounts receivable leadsheet |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Document payroll accrual testing |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 2.0 | Update third party inventory reconciliation and sending follow ups |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 2.0 | Prepare and document sales returns reserve testing |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 2.0 | Review royalty expenses |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Pelletier,Erica N. | Staff/Assistant | 25 Apr 2023 | Risk Assurance/IT Activities | 1.0 | Addressing comments in workpapers for service organization reports |
| Rosado-Kozlowski,Christian | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 2.1 | Review of vendor chargeback accrual testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 1.0 | Received Support for Selections for Rhodes Pharma accrued accounts payable |
| Rosado-Kozlowski,Christian | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 3.5 | Investigation into significant activity in fixed asset rollforward |
| SAKSHI SHARMA | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 4.0 | Prepared Aptensio reserve workbook. |
| D'Alessandro,Nicholas A | Manager | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Fan,Wade | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Tsui,Rochelle | Manager | 25 Apr 2023 | Year-End Substantive Testing | 1.3 | Review of manual adjustments used by Purdue in calculations. |
| Fan,Wade | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.4 | Revenue over-the-counter testing |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Updating open items request list |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Property, plant and equipment rollforward testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Third party inventory testing for Rhodes pharma |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Third party inventory reconciliations |
| Rosado-Kozlowski,Christian | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 0.4 | Updating open items request list |
| Biedziak,Eliza Anna | Senior Manager | 26 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Chetan Jain | Manager | 26 Apr 2023 | Year-End Substantive Testing | 2.0 | Revenue data analytics review/testing |
| D'Alessandro,Nicholas A | Manager | 26 Apr 2023 | Year-End Substantive Testing | 5.9 | Rhodes Pharma inventory review |
| Deepankar Nayyar | Senior | 26 Apr 2023 | Year-End Substantive Testing | 4.0 | Testing procedures performed over the Medicaid quarter utilization detail for Purdue Pharma LP |
| Deepankar Nayyar | Senior | 26 Apr 2023 | Year-End Substantive Testing | 4.0 | Testing procedures performed over year end vendor chargebacks expense for Purdue Pharma LP |
| Fox,Nicholas K. | Manager | 26 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of pension testing findings |
| Furtado,Justin V | Senior Manager | 26 Apr 2023 | Year-End Substantive Testing | 1.5 | Review of client Aptensio returns reserve schedule |
| Mayta,Ryan Brandon | Senior | 26 Apr 2023 | Year-End Substantive Testing | 2.5 | Updates to model for calculation replication of Veteran's Affairs Federal Supply Schedule calculations for Non-Federal Average Manufacturer Price & Troubleshooting manual adjustments |
| Mushaninga,Evidence | Senior | 26 Apr 2023 | Year-End Substantive Testing | 2.5 | Review Accrued expense leadsheet |
| Mushaninga,Evidence | Senior | 26 Apr 2023 | Year-End Substantive Testing | 2.0 | Document and prepare sales returns reserve testing |
| Mushaninga,Evidence | Senior | 26 Apr 2023 | Year-End Substantive Testing | 2.5 | Review royalty expense testing |
| Mushaninga,Evidence | Senior | 26 Apr 2023 | Year-End Substantive Testing | 2.5 | Review net sales lead sheet |
| Rosado-Kozlowski,Christian | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 4.5 | Performing testing procedures for Rhodes  accrued accounts payable |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 3.0 | Prepared workpaper for Wholesaler and Pharmacy Rebate Accrual |
| SAKSHI SHARMA | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 4.0 | Service testing and subsequent rebate payment testing |
| D'Alessandro,Nicholas A | Manager | 26 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Fan,Wade | Senior | 26 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 26 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Tran,Hong | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 1.9 | Check response from the actuary and incorporate their comments in the memo |
| Tran,Hong | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 1.3 | Check with senior teammates on follow-up responses to our follow-up questions, draft summary of findings note for core |
| Tsui,Rochelle | Manager | 26 Apr 2023 | Year-End Substantive Testing | 1.8 | Review of additional support provided by Purdue for government pricing testing |
| Biedziak,Eliza Anna | Senior Manager | 27 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Caporale,Amelia | Partner/Principal | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Review of Medicaid rebates |
| D'Alessandro,Nicholas A | Manager | 27 Apr 2023 | Year-End Substantive Testing | 5.1 | Rhodes Pharma out of scope work - inventory reconciliation from third-party locations, and Intangible asset impairment for Fenofibrate tablets/capsules and Dilaudid |
| Deepankar Nayyar | Senior | 27 Apr 2023 | Year-End Substantive Testing | 4.0 | Testing procedures performed over the subsequent to year end cash receipts population for Purdue Pharma LP |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Deepankar Nayyar | Senior | 27 Apr 2023 | Year-End Substantive Testing | 4.0 | Preparation and update of the Medicaid and Med D accrual workpapers. |
| Fox,Nicholas K. | Manager | 27 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of pension  findings cont. |
| Mahesh Jagga | Senior | 27 Apr 2023 | Year-End Substantive Testing | 9.0 | Lease liability and right of use asset testing |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 4.5 | Document sales return reserve testing |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 0.7 | Update royalty expense testing documentation |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 1.2 | Update documentation on inventory price testing |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 1.0 | Project management - checking status of open items, sending follow ups to client |
| Preeti Sharma | Manager | 27 Apr 2023 | Year-End Substantive Testing | 3.0 | New lease standard implementation |
| Rosado-Kozlowski,Christian | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Sending follow-up email for missing invoices for Rhodes Pharma accounts payable accrual |
| Rosado-Kozlowski,Christian | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 5.0 | Review of Supporting Documentation for Wholesaler and Pharmacy Rebate Accrual |
| Rosado-Kozlowski,Christian | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 2.6 | Review of audit workpapers performed to date to ensure completeness of current year procedures |
| D'Alessandro,Nicholas A | Manager | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Fan,Wade | Senior | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tsui,Rochelle | Manager | 27 Apr 2023 | Year-End Substantive Testing | 2.3 | Review of Rhodes support for government pricing testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Utkarsh Kaushik | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Utkarsh Kaushik | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 6.0 | Rhodes Pharma workpapers for rebates and returns testing |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Medicaid accrual reconciliation |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Inventory price testing |
| Biedziak,Eliza Anna | Senior Manager | 28 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Chetan Jain | Manager | 28 Apr 2023 | Year-End Substantive Testing | 2.0 | Accounts receivable data analytics review/testing continued |
| D'Alessandro,Nicholas A | Manager | 28 Apr 2023 | Year-End Substantive Testing | 7.4 | Leases implementation/testing and Purdue over-the-counter sales testing |
| Fox,Nicholas K. | Manager | 28 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of pension testing memorandum |
| Mahesh Jagga | Senior | 28 Apr 2023 | Year-End Substantive Testing | 1.0 | Lease liability and right of use asset testing |
| Mushaninga,Evidence | Senior | 28 Apr 2023 | Year-End Substantive Testing | 3.7 | Update testing and documentation on inventory |
| Mushaninga,Evidence | Senior | 28 Apr 2023 | Year-End Substantive Testing | 1.8 | Update journal entry testing |
| Mushaninga,Evidence | Senior | 28 Apr 2023 | Year-End Substantive Testing | 1.5 | Project management. checking open items, updating tracker and sending follow ups |
| Mushaninga,Evidence | Senior | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Update third party inventory documentation |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 28 Apr 2023 | Financial Statement Reporting | 2.0 | Review of related parties footnote financial statement tie out |
| Rosado-Kozlowski,Christian | Staff/Assistant | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Review of follow-up missing invoices for Rhodes Pharma accounts payable accrual |
| Rosado-Kozlowski,Christian | Staff/Assistant | 28 Apr 2023 | Financial Statement Reporting | 2.0 | Review of pension footnote financial statement tie out |
| Rosado-Kozlowski,Christian | Staff/Assistant | 28 Apr 2023 | Financial Statement Reporting | 2.0 | Drafting audit opinion |
| Sonika,Avinash | Executive Director | 28 Apr 2023 | Bankruptcy | 4.0 | Updated consultation memo related to litigations and going concern |
| Tsui,Rochelle | Manager | 28 Apr 2023 | Year-End Substantive Testing | 1.5 | Discussion with Purdue on manual adjustments and updating team members on logic. |
| D'Alessandro,Nicholas A | Manager | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Fan,Wade | Senior | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Mushaninga,Evidence | Senior | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Rosado-Kozlowski,Christian | Staff/Assistant | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Utkarsh Kaushik | Staff/Assistant | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Utkarsh Kaushik | Staff/Assistant | 28 Apr 2023 | Year-End Substantive Testing | 6.0 | Medicaid rebate workpaper preparation and open points update |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Zee,Ena | Executive Director | 28 Apr 2023 | Year-End Substantive Testing | 1.3 | Retirement plan - reviewing the responses provided by the plan actuary and the summary of findings communication |
| | | | **Total** | **932.7** | |

**Total Fixed Fees Sought for 2022 Consolidated Audit During the Fee Period: $175,000.00**