REED SMITH LLP
599 Lexington Avenue
New York, New York, 10022
(212) 521-5400
Ann V. Kramer

*Special Insurance Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.[1] | (Jointly Administered) |

**THIRTEENTH MONTHLY FEE STATEMENT OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL INSURANCE COUNSEL TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| | |
|---|---|
| **Name of Applicant** | Reed Smith LLP |
| **Applicant's Role in Case** | Special Insurance Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | May 18, 2022 [Docket No. 4850] |
| **Period for which compensation and reimbursement is sought** | April 1, 2023 to April 30, 2023 |
| **Summary of Total Fees and Expenses Requested** | |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Total compensation requested in this statement** | **$174,546.72** [2]<br><br>**(80% of $218,183.40)** |
| **Total reimbursement requested in this statement** | $2,207.10 |
| **Total compensation and reimbursement requested in this statement** | $176,778.82 |
| **This is a(n):** ___X___ Monthly Application _____ Interim Application _ Final Application | |

Pursuant to sections 327(e) and 328(a) of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Pursuant to Bankruptcy Code Sections 327(e) and 328(a) Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc To March 1, 2022*, dated May 18, 2022 [Docket No. 4850], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Reed Smith LLP ("**Reed Smith**"), special counsel for the above- captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this thirteenth monthly fee statement of services rendered and expenses incurred for the period from April 1, 2023 through April 30, 2023 (the "**Fee Period**") seeking (i) compensation in the amount of $174,546.72, which is equal to 80% of the total amount of

---

[2] This amount reflects a reduction in fees in the amount of ($24,242.60) on account of a previously agreed upon discount, as described in *Third Supplemental Declaration of Ann V. Kramer in Connection with the Debtors' Retention and Employment of Reed Smith LLP as Special Insurance Counsel* [Docket No. 5420], that Reed Smith agreed to provide to the Debtors.

reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $218,183.40) and (ii) payment of $2,207.10 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Reed Smith professionals and paraprofessionals during the Fee Period with respect to each of the project categories Reed Smith established in accordance with its internal billing procedures. As reflected in **Exhibit A**, Reed Smith incurred $218,183.40 in fees during the Fee Period. Pursuant to this Fee Statement, Reed Smith seeks reimbursement for 80% of such fees, totaling $174,546.72.

2.    Attached hereto as **Exhibit B** is a chart of the Reed Smith professionals and paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,133.44.[3] The blended hourly billing rate of all paraprofessionals is $385.00.[4]

3.    Attached hereto as **Exhibit C** is a chart of expenses that Reed Smith incurred or disbursed in the amount of $2,207.10[5] in connection with providing professional services to the Debtors during the Fee Period.

---

[3] The blended hourly billing rate for attorneys is derived by dividing the total fees for attorneys of $235,188.00 by the total hours of 207.5.
[4] The blended hourly billing rate for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $7,238.00 by the total hours of 18.8.
[5] The expenses charge of $2,207.10 reflects a reduction of $25.00 to reverse an expense inadvertently charged on March 5, 2023.

4.      Attached hereto as **Exhibit D** are the time records of Reed Smith for the Fee Period organized by project category with a daily time log describing the time spent by each professional and paraprofessional during the Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Reed Smith, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $174,546.72, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $218,183.40) and (ii) payment of $2,207.10 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

Dated:    May 30, 2023
        New York, New York

/s/ Ann V. Kramer
    Ann V. Kramer
    Reed Smith LLP

## **Exhibit A**

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 4.2 | $5,048.50 |
| Case Assessment, Development & Strategy | 141.0 | $155,424.00 |
| Pre-Trial Pleadings & Motion Practice | 11.8 | $15,234.00 |
| Discovery | 57.6 | $58,275.50 |
| Retention & Fee Application Matters | 11.7 | $8,444.00 |
| **TOTAL** | | **$242,426.00** |
| **(Less Discount)** | | **($24,242.60)** |
| **GRAND TOTAL** | **226.3** | **$218,183.40** |

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ann Kramer | Partner; joined firm in 2008; admitted in New York 1985 | $1,390.00 | 27.3 | $37,947.00 |
| John Ellison | Partner; joined firm in 2008; admitted in New York 1996 | $1,365.00 | 1.90 | $2,593.50 |
| Richard Lewis | Partner; joined firm in 2008; admitted in New York 1996 | $1,285.00 | 48.0 | $61,680.00 |
| Aaron Javian | Partner; joined firm in 2018; admitted in New York 2006 | $1,215.00 | 0.2 | $243.00 |
| Peter Hardy | Partner; joined firm in 2007; admitted in England and Wales 1983 | $1,180.00 | 10.3 | $12,154.00 |
| Lisa Szymanski | Partner; joined firm in 2010; admitted in New Jersey and Pennsylvania 2009 | $905.00 | 27.6 | $24,978.00 |
| Anthony Crawford | Partner; joined firm in 2012; admitted in New York 2017 | $785.00 | 28.1 | $22,058.50 |
| Paul Breene | Counsel; joined firm in 2008; admitted in New York 1984 | $1,390.00 | 42.0 | $55,947.50 |
| John Berringer | Counsel; joined firm in 2016; admitted in New York 1981 | $1,285.00 | 3.10 | $3,983.50 |
| Shaun Lee | Associate; joined firm in 2021; admitted in New York 2017 | $780.00 | 6.50 | $5,070.00 |
| Adrienne Kitchen | Associate; joined firm in 2017; admitted in Illinois 2015 | $770.00 | 0.9 | $693.00 |

Exhibit C - 2

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Margaret McDonald | Associate; joined firm in 2019; admitted in California 2015 | $740.00 | 1.0 | $740.00 |
| Elizabeth Vieyra | Associate, joined firm in 2019; admitted in New York, 2013 and Pennsylvania 2012 | $675.00 | 9.5 | $6,412.50 |
| India Peterson | Associate, joined firm in 2022; admitted in Illinois, 2020 | $625.00 | 1.1 | $687.50 |
| Kyle McCloskey | Senior Paralegal; joined firm in 2005; N/A | $385.00 | 18.8 | $7,238.00 |
| **TOTAL** | | | | **$242,426.00** |
| **(Less Discount)** | | | | **($24,242.60)** |
| **GRAND TOTAL** | | | **226.30** | **$218,183.40** |

Exhibit C - 3

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| General Expense | Administrative Office of the Courts | $80.00 |
| Transcript Expense | VERITEXT | $2,152.10 |
| Reversal of Expense Charge from March 5, 2023 | | ($25.00) |
| **TOTAL** | | **$2,207.10** |

Exhibit C - 2

**<u>Exhibit D</u>**

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** **3615944** |
| One Stamford Forum | **Invoice Date:** **5/20/2023** |
| 201 Tresser Boulevard | **Client Number:** **395187** |
| Stamford, CT 06901 | **Matter Number:** **395187.60002** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

---

| | | |
|---|---|---:|
| Fees............................................................................ | $ | 93,941.50 |
| Less 10% Fee Discount.................................................. | $ | (9,394.15) |
| Total Current Fees....................................................... | $ | 84,547.35 |
| **Total Due This Invoice:** | **$** | **84,547.35** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*            *(International)*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3615944** |
| Invoice Date: | **5/20/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/Credits | Balance |
|---|---|---|---|---|
| 02/13/23 | 3584971 | 11,585.72 | 9,268.58 | 2,317.14 |
| 03/09/23 | 3592966 | 127,869.52 | 102,295.62 | 25,573.90 |
| 04/19/23 | 3605634 | 137,825.40 | 110,285.94 | 27,539.46 |

**Total Unpaid Balance Previously Billed**    $    55,430.50

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:* ███ *(International)*
*Account* ███
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3615944** |
| Invoice Date: | **5/20/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

---

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 93,941.50 |
| Less 10% Fee Discount | $ | (9,394.15) |
| Total Current Fees | $ | 84,547.35 |
| **Total Due This Invoice:** | **$** | **84,547.35** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:* ▉▉▉ *(International)*
*Account* ▉▉▉▉
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3615944** |
| Invoice Date: | **5/20/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2023**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/23 | R.P. Lewis | Preliminary review of ▮▮▮▮▮ and note to A. Kramer on same. | 1.90 | 1,285.00 | 2,441.50 |
| 04/03/23 | R.P. Lewis | Work on ▮▮▮▮▮ | 6.30 | 1,285.00 | 8,095.50 |
| 04/03/23 | A. Kramer | Review/analysis of ▮▮▮▮▮ | 1.20 | 1,390.00 | 1,668.00 |
| 04/03/23 | P. Hardy | e-mails with team re ▮▮▮▮▮ (.20), mails with clerk ▮▮▮▮▮ (.20) and consider ▮▮▮▮▮ (.10) | 0.50 | 1,180.00 | 590.00 |
| 04/03/23 | A. Kramer | Telephone conversation with C. Ricarte re ▮▮▮▮▮ | 0.20 | 1,390.00 | 278.00 |
| 04/04/23 | A. Kramer | Review ▮▮▮▮▮ | 1.60 | 1,390.00 | 2,224.00 |
| 04/04/23 | A. Kramer | Review ▮▮▮▮▮ | 1.80 | 1,390.00 | 2,502.00 |
| 04/04/23 | A. Kramer | Zoom call with client, Dechert and Skadden teams re ▮▮▮▮▮ | 1.00 | 1,390.00 | 1,390.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/04/23 | P. Hardy | e-mails and telephone call ▇▇▇ (.50); mails amongst team and to Kennedys re ▇▇▇ (.30) | 0.80 | 1,180.00 | 944.00 |
| 04/04/23 | R.P. Lewis | Call with various counsel ▇▇▇. | 1.00 | 1,285.00 | 1,285.00 |
| 04/05/23 | A. Kramer | Review/revise ▇▇▇ | 0.80 | 1,390.00 | 1,112.00 |
| 04/05/23 | P.E. Breene | Review and provide comments on ▇▇▇ | 0.40 | 1,390.00 | 556.00 |
| 04/05/23 | P. Hardy | review ▇▇▇ (.30); call to John Lockey re ▇▇▇ (.20); mails with team re ▇▇▇ (.20) | 0.70 | 1,180.00 | 826.00 |
| 04/05/23 | R.P. Lewis | Work on ▇▇▇ | 3.90 | 1,285.00 | 5,011.50 |
| 04/05/23 | R.P. Lewis | Drafting ▇▇▇ | 1.70 | 1,285.00 | 2,184.50 |
| 04/05/23 | A. Kramer | Telephone conversation with C. Ricarte re ▇▇▇ | 0.10 | 1,390.00 | 139.00 |
| 04/06/23 | A. Kramer | review/revise ▇▇▇ (.30); e-mail exchange with Breene and Ellison re same (.20) | 0.50 | 1,390.00 | 695.00 |
| 04/06/23 | R.P. Lewis | Work on ▇▇▇ | 4.50 | 1,285.00 | 5,782.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▇. | | | |
| 04/06/23 | R.P. Lewis | Review of A. Kramer, P. Breene and J. Ellison changes to ▇ | 0.20 | 1,285.00 | 257.00 |
| 04/06/23 | P. Hardy | mails from Pat Clendenen and Ann Kramer re ▇ | 0.30 | 1,180.00 | 354.00 |
| 04/06/23 | J.N. Ellison | Review and revise ▇ | 0.50 | 1,365.00 | 682.50 |
| 04/07/23 | R.P. Lewis | Work on ▇ | 3.70 | 1,285.00 | 4,754.50 |
| 04/10/23 | R.P. Lewis | Response to Ann Kramer email on ▇ | 0.10 | 1,285.00 | 128.50 |
| 04/10/23 | R.P. Lewis | Finishing ▇ | 5.70 | 1,285.00 | 7,324.50 |
| 04/11/23 | P. Hardy | mails with Kennedys and Clendenen & Shea re ▇ (0.5); call with team and Pat Clendenen (0.6) | 1.10 | 1,180.00 | 1,298.00 |
| 04/11/23 | A. Kramer | Conference call with Clendenen, Ellison, Hardy and Lewis re ▇ (.50) and telephone conversation with Clendenen re same (.10) | 0.60 | 1,390.00 | 834.00 |
| 04/11/23 | R.P. Lewis | Call with Purdue Frederick counsel. | 0.40 | 1,285.00 | 514.00 |
| 04/11/23 | J.N. Ellison | Conference call re: ▇ (0.30) | 0.30 | 1,365.00 | 409.50 |
| 04/12/23 | A. Kramer | Address ▇ | 0.30 | 1,390.00 | 417.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/12/23 | P. Hardy | ███████ ████████ (.30) and to ███████ (.20) | 0.50 | 1,180.00 | 590.00 |
| 04/12/23 | J.N. Ellison | Email communications re: ████████ | 0.40 | 1,365.00 | 546.00 |
| 04/12/23 | P. Hardy | review/analyze ████████ (.40); draft e-mail to team re ████ (2.10); mails with Kramer and Ellison re █████████ (.50) | 3.00 | 1,180.00 | 3,540.00 |
| 04/12/23 | A. Kramer | Address ██████ ████████ | 0.70 | 1,390.00 | 973.00 |
| 04/14/23 | R.P. Lewis | Modifying ████████ | 0.90 | 1,285.00 | 1,156.50 |
| 04/17/23 | A. Kramer | email exchange with Skadden and client re ████████ | 0.20 | 1,390.00 | 278.00 |
| 04/17/23 | R.P. Lewis | Email to A. Kramer in response to ████████ | 0.10 | 1,285.00 | 128.50 |
| 04/18/23 | A. Kramer | Draft note to Committees re ████████ | 0.10 | 1,390.00 | 139.00 |
| 04/18/23 | A. Kramer | Teams call with Gilbert Team re ████████ (.20); email exchange with Breene re same (.10) | 0.30 | 1,390.00 | 417.00 |
| 04/19/23 | A. Kramer | email exchanges with Lewis et al. re ████████ | 0.20 | 1,390.00 | 278.00 |
| 04/19/23 | A. Kramer | email exchanges with Ricarte | 0.30 | 1,390.00 | 417.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and Silbert re | | | |
| 04/19/23 | A. Kramer | email exchange with Dechert re | 0.10 | 1,390.00 | 139.00 |
| 04/19/23 | A. Kramer | email exchange with Gilbert Team re | 0.20 | 1,390.00 | 278.00 |
| 04/19/23 | P. Hardy | consider | 0.50 | 1,180.00 | 590.00 |
| 04/19/23 | R.P. Lewis | Emails with RS team about | 0.20 | 1,285.00 | 257.00 |
| 04/19/23 | R.P. Lewis | Emails with A. Kramer and other counsel about | 0.20 | 1,285.00 | 257.00 |
| 04/24/23 | P. Hardy | assess _____ further to e-mail from Kramer and Lewis re | 1.00 | 1,180.00 | 1,180.00 |
| 04/24/23 | A. Kramer | E-mail exchange with RS Team re | 0.40 | 1,390.00 | 556.00 |
| 04/24/23 | P. Hardy | review e-mails from Clendenen re | 0.20 | 1,180.00 | 236.00 |
| 04/24/23 | P. Hardy | e-mails with Kramer re _____ and with Lewis and Ellison re | 0.60 | 1,180.00 | 708.00 |
| 04/24/23 | J.N. Ellison | Email communications with team regarding _____ . | 0.70 | 1,365.00 | 955.50 |
| 04/25/23 | A. Kramer | email exchanges with P. Clendenen, Hardy and Lewis re | 0.30 | 1,390.00 | 417.00 |
| 04/25/23 | P. Hardy | e-mails re | 0.20 | 1,180.00 | 236.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/25/23 | A. Kramer | Draft note to C. Ricarte re ▮ | 0.20 | 1,390.00 | 278.00 |
| 04/25/23 | R.P. Lewis | Revising ▮. | 1.10 | 1,285.00 | 1,413.50 |
| 04/26/23 | A. Kramer | Follow up emails to Ricarte and DPW re ▮ | 0.50 | 1,390.00 | 695.00 |
| 04/26/23 | A. Kramer | Zoom call with Clendenen, Hardy and Lewis re ▮ | 0.60 | 1,390.00 | 834.00 |
| 04/26/23 | P. Hardy | call with AKramer, PClendenen, RLewis re ▮ | 0.50 | 1,180.00 | 590.00 |
| 04/26/23 | P. Hardy | review mail from Kramer re ▮ | 0.10 | 1,180.00 | 118.00 |
| 04/26/23 | P. Hardy | draft message to Kramer re ▮ | 0.30 | 1,180.00 | 354.00 |
| 04/26/23 | R.P. Lewis | Revising ▮. | 6.10 | 1,285.00 | 7,838.50 |
| 04/26/23 | R.P. Lewis | Call with Purdue Frederick counsel, Ann Kramer and Peter Hardy. | 0.60 | 1,285.00 | 771.00 |
| 04/27/23 | R.P. Lewis | Work on ▮ | 6.20 | 1,285.00 | 7,967.00 |
| 04/28/23 | R.P. Lewis | Finishing ▮ | 3.20 | 1,285.00 | 4,112.00 |
| **Totals** | | | **72.80** | | **93,941.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 12.20 hrs @ $ | 1,390.00 / hr | 16,958.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Paul E. Breene | 0.40 hrs @ $ | 1,390.00 / hr | 556.00 |
| John N. Ellison | 1.90 hrs @ $ | 1,365.00 / hr | 2,593.50 |
| Richard Lewis | 48.00 hrs @ $ | 1,285.00 / hr | 61,680.00 |
| Peter Hardy | 10.30 hrs @ $ | 1,180.00 / hr | 12,154.00 |
| **Total Professional Services** | | | **93,941.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 93,941.50 |
| Less 10% Fee Discount | $ | (9,394.15) |
| Total Fees | $ | 84,547.35 |

| | | |
|---|---|---|
| **TOTAL CURRENT INVOICE DUE** | **$** | **84,547.35** |

| | | |
|---|---|---|
| **Total Amount Due** | **$** | **84,547.35** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3615945** |
| One Stamford Forum | Invoice Date: **5/20/2023** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60003** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Placement/Captive**

---

| | | |
|---|---|---:|
| Fees............................................................................................ | $ | 965.50 |
| Less 10% Fee Discount.................................................................. | $ | (96.55) |
| Total Current Fees........................................................................ | $ | 868.95 |
| **Total Due This Invoice:** | **$** | **868.95** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:* ▮▮▮▮
*Swift Code:* ▮▮▮▮ *(International)*
*Account* ▮▮▮▮
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3615945** |
| Invoice Date: | **5/20/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 03/09/23 | 3592716 | 264.10 | 211.28 | 52.82 |
| 04/19/23 | 3605373 | 6,825.49 | 5,460.39 | 1,365.10 |

**Total Unpaid Balance Previously Billed**          $          1,417.92

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*          *(International)*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3615945 |
| One Stamford Forum | **Invoice Date:** 5/20/2023 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60003 |

**RE: Insurance Placement/Captive**

---

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees..................................................................................... | $ | 965.50 |
| Less 10% Fee Discount......................................................... | $ | (96.55) |
| Total Current Fees................................................................ | $ | 868.95 |
| **Total Due This Invoice:** | **$** | **868.95** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:* ▮▮▮ *(International)*
*Account* ▮▮▮
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3615945** |
| Invoice Date: | **5/20/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60003** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/23 | I. K. Peterson | Analyze ███████ ███████ | 1.10 | 625.00 | 687.50 |
| 04/19/23 | A. Kramer | Review messages and mark-up re ████████ | 0.20 | 1,390.00 | 278.00 |
| **Totals** | | | **1.30** | | **965.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.20 hrs @ $ | 1,390.00 / hr | 278.00 |
| India K. Peterson | 1.10 hrs @ $ | 625.00 / hr | 687.50 |
| **Total Professional Services** | | | **965.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 965.50 |
| Less 10% Fee Discount | $ | (96.55) |
| Total Fees | $ | 868.95 |

**TOTAL CURRENT INVOICE DUE**  $  **868.95**

**Total Amount Due**  $  **868.95**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | 3615945 |
| Invoice Date: | 5/20/2023 |
| Client Number: | 395187 |
| Matter Number: | 395187.60003 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | Invoice Number: **3615946** |
| One Stamford Forum | Invoice Date: **5/20/2023** |
| 201 Tresser Boulevard | Client Number: **395187** |
| Stamford, CT 06901 | Matter Number: **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

---

| | | |
|---|---|---:|
| Fees............................................................................................ | $ | 8,444.00 |
| Less 10% Fee Discount................................................................ | $ | (844.40) |
| Total Current Fees....................................................................... | $ | 7,599.60 |
| | | |
| **Total Due This Invoice:** | **$** | **7,599.60** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:* ▮▮▮▮ *(International)*
*Account* ▮▮▮▮
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3615946** |
| Invoice Date: | **5/20/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/Credits | Balance |
|---|---|---:|---:|---:|
| 02/13/23 | 3584974 | 17,136.57 | 13,709.26 | 3,427.31 |
| 03/09/23 | 3592724 | 22,169.67 | 17,735.74 | 4,433.93 |
| 04/17/23 | 3604091 | 11,572.42 | 9,257.94 | 2,314.48 |

**Total Unpaid Balance Previously Billed**            $        10,175.72

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*          *(International)*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3615946** |
| Invoice Date: | **5/20/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

**RE: General Insurance**
Client File No.: 20190002676

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees............................................................................................ | $ | 8,444.00 |
| Less 10% Fee Discount.................................................................. | $ | (844.40) |
| Total Current Fees........................................................................ | $ | 7,599.60 |
| **Total Due This Invoice:** | **$** | **7,599.60** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:* ███
*Swift Code:* ███ *(International)*
*Account* ███
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3615946** |
| Invoice Date: | **5/20/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/20/23 | S. C. Lee | Attention to ███████ | 0.30 | 780.00 | 234.00 |
| 04/21/23 | K. McCloskey | Revisions to ███████ ███████ | 0.80 | 385.00 | 308.00 |
| 04/21/23 | S. C. Lee | Review and revise ███████ ███████ (1.8); | 1.80 | 780.00 | 1,404.00 |
| 04/21/23 | A. Kramer | Review/revise ███████ ███████ | 1.20 | 1,390.00 | 1,668.00 |
| 04/21/23 | K. McCloskey | Review ███████ ███████ | 2.40 | 385.00 | 924.00 |
| 04/22/23 | S. C. Lee | Review and revise ███████ ███████ | 1.30 | 780.00 | 1,014.00 |
| 04/25/23 | S. C. Lee | Review and revise ███████ ███████ in preparation for filing; | 0.40 | 780.00 | 312.00 |
| 04/25/23 | A. Javian | Attention to ███████ ███████ | 0.20 | 1,215.00 | 243.00 |
| 04/26/23 | K. McCloskey | finalize ███████ | 0.60 | 385.00 | 231.00 |
| 04/26/23 | S. C. Lee | Revise ███████ | 2.70 | 780.00 | 2,106.00 |
| **Totals** | | | **11.70** | | **8,444.00** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 1.20 hrs @ $ | 1,390.00 / hr | 1,668.00 |
| Aaron Javian | 0.20 hrs @ $ | 1,215.00 / hr | 243.00 |
| Shaun C. Lee | 6.50 hrs @ $ | 780.00 / hr | 5,070.00 |
| Kyle McCloskey | 3.80 hrs @ $ | 385.00 / hr | 1,463.00 |
| **Total Professional Services** | | | **8,444.00** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 8,444.00 |
| Less 10% Fee Discount | $ | (844.40) |
| Total Fees | $ | 7,599.60 |

| | | |
|---|---|---|
| **TOTAL CURRENT INVOICE DUE** | $ | 7,599.60 |

| | | |
|---|---|---|
| **Total Amount Due** | $ | 7,599.60 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | Invoice Number:    **3615947** |
| 201 Tresser Boulevard | Invoice Date:    **5/25/2023** |
| Stamford, CT 06901 | Client Number:    **395187** |
| | Matter Number:    **395187.60005** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

| | | |
|---|---|---:|
| Fees..................................................................................... | $ | 139,075.00 |
| Less 10% Fee Discount......................................................... | $ | (13,907.50) |
| Total Current Fees................................................................ | $ | 125,167.50 |
| | | |
| Total Current Expenses and Other Charges ....................... | $ | 2,232.10 |
| | | |
| **Total Due This Invoice:** | **$** | **127,399.60** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:* ■■■■■
*Swift Code:* ■■■■    *(International)*
*Account* ■■■■
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3615947** |
| Invoice Date: | **5/25/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 09/23/22 | 3542106 | 256,172.00 | 235,215.25 | 20,956.75 |
| 01/14/23 | 3576676 | 217,270.38 | 195,325.68 | 21,944.70 |
| 02/17/23 | 3584975 | 306,888.46 | 245,937.51 | 60,950.95 |
| 03/09/23 | 3592969 | 251,963.79 | 201,620.73 | 50,343.06 |
| 04/19/23 | 3605390 | 183,945.81 | 147,252.00 | 36,693.81 |

**Total Unpaid Balance Previously Billed**          $          209,224.16

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*                    *(International)*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3615947** |
| Invoice Date: | **5/25/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees.............................................................................................. | $ | 139,075.00 |
| Less 10% Fee Discount.................................................................... | $ | (13,907.50) |
| Total Current Fees........................................................................... | $ | 125,167.50 |
| Total Current Expenses and Other Charges ..................................... | $ | 2,232.10 |
| **Total Due This Invoice:** | **$** | **127,399.60** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*　(*International*)
*Account*
(*Please Reference Invoice Number*)



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3615947** |
| Invoice Date: | **5/25/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2023**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/03/23 | E. F. Vieyra | Weekly attorney conference call. | 0.30 | 675.00 | 202.50 |
| 04/03/23 | A. Kramer | Weekly zoom with Ricarte, Hoff, Breene and Szymanski re ▮▮▮▮▮▮ | 0.30 | 1,390.00 | 417.00 |
| 04/03/23 | M. C. McDonald | Attend internal ▮▮▮▮ call re | 0.20 | 740.00 | 148.00 |
| 04/03/23 | A. Crawford | Participate in ▮▮▮▮ call. | 0.30 | 785.00 | 235.50 |
| 04/03/23 | P.E. Breene | Review and revise ▮▮▮▮. | 0.30 | 1,390.00 | 417.00 |
| 04/03/23 | L.A. Szymanski | Draft ▮▮▮▮▮ | 0.20 | 905.00 | 181.00 |
| 04/03/23 | L.A. Szymanski | Revise ▮▮▮▮ | 0.10 | 905.00 | 90.50 |
| 04/03/23 | L.A. Szymanski | Draft ▮▮▮▮ | 0.50 | 905.00 | 452.50 |
| 04/03/23 | K. McCloskey | Review ▮▮▮▮▮▮ | 0.30 | 385.00 | 115.50 |
| 04/03/23 | P.E. Breene | Weekly call with RS Team. | 0.30 | 1,390.00 | 417.00 |
| 04/03/23 | A. N. Kitchen | Participated in strategy call. | 0.20 | 770.00 | 154.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/03/23 | K. McCloskey | Weekly full team conference | 0.40 | 385.00 | 154.00 |
| 04/03/23 | J.B. Berringer | Team call | 0.30 | 1,285.00 | 385.50 |
| 04/03/23 | L.A. Szymanski | Participate in weekly call w/ client | 0.30 | 905.00 | 271.50 |
| 04/03/23 | L.A. Szymanski | Communications w/ Committees re: ▬▬▬ | 0.20 | 905.00 | 181.00 |
| 04/03/23 | P.E. Breene | Weekly call with RS Team, Hoff and Client. | 0.40 | 1,390.00 | 556.00 |
| 04/03/23 | L.A. Szymanski | Participate in RS weekly call | 0.20 | 905.00 | 181.00 |
| 04/03/23 | A. Crawford | Finalize ▬▬▬ | 0.40 | 785.00 | 314.00 |
| 04/04/23 | L.A. Szymanski | Communications w/ J. Cohen re: ▬▬▬ and communications w/ P. Breene re: same | 0.40 | 905.00 | 362.00 |
| 04/04/23 | P.E. Breene | Review and revise ▬▬▬ | 6.00 | 1,390.00 | 8,340.00 |
| 04/04/23 | P.E. Breene | Work on ▬▬▬ review ▬▬▬ | 1.50 | 1,390.00 | 2,085.00 |
| 04/04/23 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: ▬▬▬ | 0.20 | 905.00 | 181.00 |
| 04/04/23 | L.A. Szymanski | Communications w/ Committees re: ▬▬▬ | 0.10 | 905.00 | 90.50 |
| 04/05/23 | L.A. Szymanski | Communications w/ L. Vieyra re: ▬▬▬ | 0.10 | 905.00 | 90.50 |
| 04/05/23 | K. McCloskey | Review ▬▬▬ | 0.20 | 385.00 | 77.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/05/23 | K. McCloskey | Respond to question from Ms. Szymanski related to ▉▉▉ | 0.20 | 385.00 | 77.00 |
| 04/05/23 | P.E. Breene | Work on ▉▉▉. | 2.70 | 1,390.00 | 3,753.00 |
| 04/05/23 | L.A. Szymanski | Communications w/ P. Breene, Committees & C. Sorensen re: ▉▉▉ | 0.40 | 905.00 | 362.00 |
| 04/06/23 | L.A. Szymanski | Review ▉▉▉ and communications w/ Committees re: same. | 0.30 | 905.00 | 271.50 |
| 04/06/23 | E. F. Vieyra | Research ▉▉▉ | 0.40 | 675.00 | 270.00 |
| 04/07/23 | L.A. Szymanski | Communications w/ L. Vieyra re: ▉▉▉ | 0.10 | 905.00 | 90.50 |
| 04/10/23 | A. N. Kitchen | Participated in ▉▉▉ call. | 0.10 | 770.00 | 77.00 |
| 04/10/23 | P.E. Breene | Weekly call with RS Team. | 0.30 | 1,390.00 | 417.00 |
| 04/10/23 | E. F. Vieyra | Weekly attorney organizational call. | 0.20 | 675.00 | 135.00 |
| 04/10/23 | L.A. Szymanski | Participate in weekly RS ▉▉▉ call | 0.20 | 905.00 | 181.00 |
| 04/10/23 | K. McCloskey | Draft ▉▉▉ r (.2); circulate to co-Counsel (.1) | 0.30 | 385.00 | 115.50 |
| 04/10/23 | A. Kramer | Internal RS call re ▉▉▉ | 0.20 | 1,390.00 | 278.00 |
| 04/10/23 | M. C. McDonald | Attend internal ▉▉▉ call re | 0.20 | 740.00 | 148.00 |
| 04/10/23 | L.A. Szymanski | Review ▉▉▉ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and communications w/ K. McCloskey & R. Hoff re: same | | | |
| 04/10/23 | J.B. Berringer | Review agenda for team call (.10); team call (.30) | 0.40 | 1,285.00 | 514.00 |
| 04/10/23 | K. McCloskey | Weekly full team conference | 0.20 | 385.00 | 77.00 |
| 04/10/23 | L.A. Szymanski | Draft | 0.50 | 905.00 | 452.50 |
| 04/10/23 | P.E. Breene | Call with Committees re | 0.30 | 1,390.00 | 417.00 |
| 04/10/23 | A. Crawford | Participate in internal call. | 0.20 | 785.00 | 157.00 |
| 04/10/23 | P.E. Breene | Weekly call with RS Team and Hoff. | 0.30 | 1,390.00 | 417.00 |
| 04/10/23 | L.A. Szymanski | Participate in weekly call w/ R. Hoff, A. Kramer & P. Breene | 0.20 | 905.00 | 181.00 |
| 04/11/23 | L.A. Szymanski | Communications w/ K. | 0.20 | 905.00 | 181.00 |
| 04/11/23 | K. McCloskey | Review | 0.40 | 385.00 | 154.00 |
| 04/11/23 | L.A. Szymanski | Email communications w/ DPW & R. Hoff re | 0.50 | 905.00 | 452.50 |
| 04/11/23 | L.A. Szymanski | Participate in conference call w/ R. Hoff, K&S & COBRA team re: | 0.40 | 905.00 | 362.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/11/23 | K. McCloskey | Respond to questions from L. Szymanski related to | 0.20 | 385.00 | 77.00 |
| 04/11/23 | L.A. Szymanski | Draft | 0.50 | 905.00 | 452.50 |
| 04/11/23 | P.E. Breene | Review | 1.20 | 1,390.00 | 1,668.00 |
| 04/12/23 | L.A. Szymanski | Communications w/ J. Cohen re: | 0.20 | 905.00 | 181.00 |
| 04/12/23 | P.E. Breene | Call with Kramer and Szymanski re | 0.20 | 1,390.00 | 278.00 |
| 04/12/23 | A. Kramer | E-mail exchange with Szymanski re | 0.10 | 1,390.00 | 139.00 |
| 04/12/23 | A. Kramer | E-mail exchange with DPW et al. re | 0.10 | 1,390.00 | 139.00 |
| 04/12/23 | L.A. Szymanski | Communications w/ COBRA & TCDI re: | 0.10 | 905.00 | 90.50 |
| 04/12/23 | L.A. Szymanski | Communications w/ A. Guo at DPW re: | 0.10 | 905.00 | 90.50 |
| 04/12/23 | P.E. Breene | Review          . | 2.00 | 1,390.00 | 2,780.00 |
| 04/12/23 | L.A. Szymanski | Conference call to discuss                w/ P. Breene & A. Kramer | 0.20 | 905.00 | 181.00 |
| 04/12/23 | L.A. Szymanski | Review email from J. Davis re: | 0.10 | 905.00 | 90.50 |
| 04/12/23 | L.A. Szymanski | Review email from | 0.10 | 905.00 | 90.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/12/23 | P.E. Breene | Revise | 0.20 | 1,390.00 | 278.00 |
| 04/12/23 | L.A. Szymanski | Revise response to | 0.10 | 905.00 | 90.50 |
| 04/13/23 | L.A. Szymanski | Communications w/ K&S & | 0.20 | 905.00 | 181.00 |
| 04/13/23 | K. McCloskey | Review | 0.20 | 385.00 | 77.00 |
| 04/13/23 | P.E. Breene | Review | 1.00 | 1,390.00 | 1,390.00 |
| 04/13/23 | A. Crawford | Revise | 2.30 | 785.00 | 1,805.50 |
| 04/14/23 | L.A. Szymanski | Review | 1.00 | 905.00 | 905.00 |
| 04/14/23 | A. Crawford | Revise | 2.00 | 785.00 | 1,570.00 |
| 04/14/23 | A. Crawford | Review and analyze | 1.90 | 785.00 | 1,491.50 |
| 04/14/23 | P.E. Breene | Review and provide comments to | 1.00 | 1,390.00 | 1,390.00 |
| 04/17/23 | K. McCloskey | Updates (.2); circulate same to co-counsel (.1) | 0.30 | 385.00 | 115.50 |
| 04/17/23 | K. McCloskey | Address logistics related to | 0.20 | 385.00 | 77.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/17/23 | K. McCloskey | Review ███ regarding ███ | 0.20 | 385.00 | 77.00 |
| 04/17/23 | L.A. Szymanski | Communications w/ P. Breene re: ███ | 0.20 | 905.00 | 181.00 |
| 04/17/23 | E. F. Vieyra | Weekly attorney ███ call. | 0.20 | 675.00 | 135.00 |
| 04/17/23 | K. McCloskey | Weekly full team conference | 0.20 | 385.00 | 77.00 |
| 04/17/23 | P.E. Breene | Weekly RS Team call. | 0.30 | 1,390.00 | 417.00 |
| 04/17/23 | L.A. Szymanski | Communications w/ Insurers, P. Breene & R. Hoff re: ███ | 0.20 | 905.00 | 181.00 |
| 04/17/23 | L.A. Szymanski | Attention to email from A. Kramer re: ███ | 0.20 | 905.00 | 181.00 |
| 04/17/23 | A. Kramer | email exchange with Ricarte, Benedict and Crawford re ███ | 0.30 | 1,390.00 | 417.00 |
| 04/17/23 | A. Kramer | Conference call with Ricarte, Hoff and RS team re ███ | 0.60 | 1,390.00 | 834.00 |
| 04/17/23 | A. Kramer | email exchange with ███ Szymanski re ███ | 0.40 | 1,390.00 | 556.00 |
| 04/17/23 | A. Kramer | Internal RS call re ███ | 0.20 | 1,390.00 | 278.00 |
| 04/17/23 | M. C. McDonald | Attend internal ███ call re ███ | 0.20 | 740.00 | 148.00 |
| 04/17/23 | P.E. Breene | Prep for ███. | 1.00 | 1,390.00 | 1,390.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 04/17/23 | A. Crawford | Revise correspondence to ██████ regarding ██████ . | 1.10 | 785.00 | 863.50 |
| 04/17/23 | L.A. Szymanski | Draft ██████ | 0.30 | 905.00 | 271.50 |
| 04/17/23 | L.A. Szymanski | Draft ██████ ██ | 0.50 | 905.00 | 452.50 |
| 04/17/23 | A. N. Kitchen | Participated in strategy call. | 0.20 | 770.00 | 154.00 |
| 04/17/23 | L.A. Szymanski | Participate in weekly RS call | 0.20 | 905.00 | 181.00 |
| 04/17/23 | A. Crawford | Participate in internal call regarding ██████ | 0.30 | 785.00 | 235.50 |
| 04/17/23 | A. Crawford | Review and analyze ██████ ██████ | 2.00 | 785.00 | 1,570.00 |
| 04/17/23 | A. Crawford | Participate in call with client regarding ██████ . | 0.50 | 785.00 | 392.50 |
| 04/17/23 | L.A. Szymanski | Participate in weekly call w/ client & R. Hoff | 0.30 | 905.00 | 271.50 |
| 04/17/23 | P.E. Breene | Weekly ██████ ██ call with client and Hoff. | 0.70 | 1,390.00 | 973.00 |
| 04/18/23 | K. McCloskey | Review ██████ | 0.20 | 385.00 | 77.00 |
| 04/18/23 | K. McCloskey | Revie ██████ | 0.90 | 385.00 | 346.50 |
| 04/18/23 | A. Kramer | Teams call with Gilbert Team and Breene re ██████ ██████ | 0.50 | 1,390.00 | 695.00 |
| 04/18/23 | L.A. Szymanski | conference call w/ J. Cohen & S. Lee and P. Breene re: ██████ | 0.40 | 905.00 | 362.00 |
| 04/18/23 | L.A. Szymanski | Review ██████ ██████ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███████ and communications w/ P. Breene & J. Cohen re: same | | | |
| 04/18/23 | A. Kramer | email exchange with RS Team, client and co-counsel re ████████ | 0.30 | 1,390.00 | 417.00 |
| 04/18/23 | L.A. Szymanski | Communications w/ P. Breene & RS team re: ████████ | 0.40 | 905.00 | 362.00 |
| 04/18/23 | K. McCloskey | Review/analyze ████████ | 0.30 | 385.00 | 115.50 |
| 04/18/23 | A. Crawford | Review and analyze ████████ | 3.00 | 785.00 | 2,355.00 |
| 04/18/23 | P.E. Breene | Review ████████ | 1.00 | 1,390.00 | 1,390.00 |
| 04/18/23 | P.E. Breene | Call with Gilbert firm and Kramer re ████████ | 0.50 | 1,390.00 | 695.00 |
| 04/18/23 | L.A. Szymanski | Revise ████████ | 0.20 | 905.00 | 181.00 |
| 04/18/23 | P.E. Breene | Call with Joe Cohen and Lisa S. re ████████ | 0.50 | 1,390.00 | 695.00 |
| 04/18/23 | P.E. Breene | Draft e-mail to Joe Davis. | 0.50 | 1,390.00 | 695.00 |
| 04/19/23 | L.A. Szymanski | Communications w/ S. Ziliak & C. Ricarte re: ████████ | 0.40 | 905.00 | 362.00 |
| 04/19/23 | A. Crawford | Draft correspondence to client regarding ████████ | 0.60 | 785.00 | 471.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 04/19/23 | P.E. Breene | Review and revise ███ ████████ | 0.20 | 1,390.00 | 278.00 |
| 04/19/23 | P.E. Breene | Correspondence with Committees re ██████ ████████ | 0.50 | 1,390.00 | 695.00 |
| 04/19/23 | L.A. Szymanski | Communications w/ Kroll & A. Crawford re: ██████ | 0.30 | 905.00 | 271.50 |
| 04/19/23 | L.A. Szymanski | call w/ J. Cohen re: D. Merlo (.20) and email communications w/ P. Breene re: same (.20) | 0.40 | 905.00 | 362.00 |
| 04/19/23 | L.A. Szymanski | Revise ██████ ██████ (.30) and communications w/ Committees re: same (.20) | 0.50 | 905.00 | 452.50 |
| 04/20/23 | A. Kramer | Communications with Ricarte and Breene re ████ ████ | 0.20 | 1,390.00 | 278.00 |
| 04/20/23 | A. Kramer | E-mail exchange with RS Team re ████████ | 0.20 | 1,390.00 | 278.00 |
| 04/20/23 | A. Kramer | address ██████ ████ with L. Szymanski | 0.20 | 1,390.00 | 278.00 |
| 04/20/23 | P.E. Breene | Travel to and from ████ ████████ (at 50% of 3.5 hours) | 3.50 | 695.00 | 2,432.50 |
| 04/20/23 | P.E. Breene | Attend ████████ | 8.50 | 1,390.00 | 11,815.00 |
| 04/20/23 | K. McCloskey | Address ██████ ████████ (.2); Circulate to co-counsel (.1) | 0.30 | 385.00 | 115.50 |
| 04/20/23 | L.A. Szymanski | Communications w/ R. Hoff, | 0.30 | 905.00 | 271.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | A. Kramer & P. Breene re: ▮ | | | |
| 04/20/23 | L.A. Szymanski | Communications w/ S. Ziliak (K&S) & A. Kramer re: ▮ | 0.40 | 905.00 | 362.00 |
| 04/20/23 | A. Kramer | Attend ▮ | 3.60 | 1,390.00 | 5,004.00 |
| 04/20/23 | A. Crawford | Revise ▮ | 0.20 | 785.00 | 157.00 |
| 04/20/23 | L.A. Szymanski | Review draft A. Crawford message re: ▮ | 0.20 | 905.00 | 181.00 |
| 04/20/23 | L.A. Szymanski | Review email from Insurers re: ▮ (.10) and discussions re: same with C. Ricarte & R. Hoff (.20) | 0.30 | 905.00 | 271.50 |
| 04/21/23 | L.A. Szymanski | Participate in phone call w/ A. Crawford re: ▮ | 0.50 | 905.00 | 452.50 |
| 04/21/23 | A. Crawford | Participate in call regarding ▮ | 0.60 | 785.00 | 471.00 |
| 04/21/23 | P.E. Breene | Review ▮ | 1.00 | 1,390.00 | 1,390.00 |
| 04/21/23 | L.A. Szymanski | Draft ▮ | 0.20 | 905.00 | 181.00 |
| 04/21/23 | L.A. Szymanski | Communications w/ COBRA team & R. Hoff re: ▮ | 0.20 | 905.00 | 181.00 |
| 04/24/23 | K. McCloskey | Follow up ▮ | 0.30 | 385.00 | 115.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | status of Merlo ▮ | | | |
| 04/24/23 | L.A. Szymanski | Review and revise ▮ | 0.20 | 905.00 | 181.00 |
| 04/24/23 | A. Kramer | Zoom call with Ricarte, Hoff and RS Team re ▮ | 0.40 | 1,390.00 | 556.00 |
| 04/24/23 | L.A. Szymanski | Communications w/ C. Sorensen & client re: ▮ | 0.20 | 905.00 | 181.00 |
| 04/24/23 | L.A. Szymanski | Communications w/ A. Kramer, P. Breene, K. McCloskey, Skadden, Dechert & C. Ricarte re: ▮ | 0.20 | 905.00 | 181.00 |
| 04/24/23 | L.A. Szymanski | Communications w/ J. Berringer re: ▮ | 0.20 | 905.00 | 181.00 |
| 04/24/23 | L.A. Szymanski | Communications w/ E. Vieyra re: ▮ | 0.20 | 905.00 | 181.00 |
| 04/24/23 | E. F. Vieyra | Research ▮ | 0.80 | 675.00 | 540.00 |
| 04/24/23 | P.E. Breene | Draft ▮ and send to client. | 0.60 | 1,390.00 | 834.00 |
| 04/24/23 | L.A. Szymanski | Research/draft/revise ▮ | 1.60 | 905.00 | 1,448.00 |
| 04/24/23 | K. McCloskey | Review ▮ | 0.30 | 385.00 | 115.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/24/23 | L.A. Szymanski | Communications w/ K. McCloskey re: | 0.40 | 905.00 | 362.00 |
| 04/24/23 | L.A. Szymanski | Email communications w A. Crawford re: | 0.10 | 905.00 | 90.50 |
| 04/24/23 | A. Kramer | Revise | 0.30 | 1,390.00 | 417.00 |
| 04/24/23 | A. Kramer | Revise | 0.80 | 1,390.00 | 1,112.00 |
| 04/24/23 | A. Kramer | E-mail exchange with Breene and Szymanski re | 0.20 | 1,390.00 | 278.00 |
| 04/24/23 | A. Kramer | RS Team call re | 0.40 | 1,390.00 | 556.00 |
| 04/24/23 | K. McCloskey | Review status (1.2); additionally review (.7) | 1.90 | 385.00 | 731.50 |
| 04/24/23 | P.E. Breene | Weekly call with RS Team. | 0.30 | 1,390.00 | 417.00 |
| 04/24/23 | P.E. Breene | Weekly call with Ricarte, Hoff and RS Team. | 0.70 | 1,390.00 | 973.00 |
| 04/24/23 | M. C. McDonald | Attend internal call. | 0.40 | 740.00 | 296.00 |
| 04/24/23 | L.A. Szymanski | Communications w/ E. Vieyra re: | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | advance of client call | | | |
| 04/24/23 | L.A. Szymanski | Draft email to M. Jack re: ▮▮▮▮▮▮ and email communications w/ A. Kramer & P. Breene re: same | 0.20 | 905.00 | 181.00 |
| 04/24/23 | L.A. Szymanski | Draft agenda for weekly RS call | 0.50 | 905.00 | 452.50 |
| 04/24/23 | A. Kramer | Revise message to Jack re ▮▮▮▮▮▮ | 0.10 | 1,390.00 | 139.00 |
| 04/24/23 | L.A. Szymanski | Draft agenda for weekly client call | 0.20 | 905.00 | 181.00 |
| 04/24/23 | E. F. Vieyra | Weekly attorney organizational call. | 0.50 | 675.00 | 337.50 |
| 04/24/23 | K. McCloskey | Respond to various questions from Ms. Szymanski related to ▮▮▮▮▮ | 0.50 | 385.00 | 192.50 |
| 04/24/23 | K. McCloskey | Weekly full team conference | 0.40 | 385.00 | 154.00 |
| 04/24/23 | A. Crawford | Participate in ▮▮▮ call with client. | 0.50 | 785.00 | 392.50 |
| 04/24/23 | L.A. Szymanski | Communications w/ E. Vieyra re: ▮▮▮▮▮▮▮ (.20) and review ▮▮▮▮ re: same (.20). | 0.40 | 905.00 | 362.00 |
| 04/24/23 | L.A. Szymanski | Communications w/ A. Kramer & K. McCloskey re: ▮▮▮▮▮ | 0.20 | 905.00 | 181.00 |
| 04/24/23 | L.A. Szymanski | Call w/ RS team | 0.40 | 905.00 | 362.00 |
| 04/24/23 | A. N. Kitchen | Participated in strategy call. | 0.40 | 770.00 | 308.00 |
| 04/24/23 | J.B. Berringer | Telephone calls with A. | 0.60 | 1,285.00 | 771.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Kramer, P. Breene re Navigators' deposition (.60); ███████ (.10) | | | |
| 04/24/23 | A. Crawford | Participate in ████████ call. | 0.50 | 785.00 | 392.50 |
| 04/24/23 | L.A. Szymanski | Communications w/ Committees & RS team re: ███████ | 0.40 | 905.00 | 362.00 |
| 04/24/23 | E. F. Vieyra | Review and analyze ████████ | 1.50 | 675.00 | 1,012.50 |
| 04/24/23 | A. Crawford | Review and analyze ████████ | 2.20 | 785.00 | 1,727.00 |
| 04/24/23 | L.A. Szymanski | Call w/ client, R. Hoff & RS team re ███████ | 0.40 | 905.00 | 362.00 |
| 04/24/23 | L.A. Szymanski | Communications w/ K. McCloskey & A. Kramer re: ███████ | 0.20 | 905.00 | 181.00 |
| 04/25/23 | L.A. Szymanski | Communications w/ M. Rush re: ███████ | 0.20 | 905.00 | 181.00 |
| 04/25/23 | L.A. Szymanski | Communications w/ P. Breene, J. Berringer, E. Vieyra & K. McCloskey re: ███████ | 0.50 | 905.00 | 452.50 |
| 04/25/23 | L.A. Szymanski | Communications w/ RS team re: ███████ | 0.40 | 905.00 | 362.00 |
| 04/25/23 | A. Kramer | E-mail exchange with L. | 0.20 | 1,390.00 | 278.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Szymanski re ███ | | | |
| 04/25/23 | K. McCloskey | Review ███ | 0.30 | 385.00 | 115.50 |
| 04/25/23 | P.E. Breene | Draft ███ | 0.50 | 1,390.00 | 695.00 |
| 04/25/23 | L.A. Szymanski | Attention to ███ & communications w/ C. Ricarte, R. Hoff & K. McCloskey re: same | 0.30 | 905.00 | 271.50 |
| 04/25/23 | L.A. Szymanski | Review & revise ███ & communications w/ P. Breene & A. Kramer re: same | 0.30 | 905.00 | 271.50 |
| 04/25/23 | A. Crawford | Review ███ | 0.90 | 785.00 | 706.50 |
| 04/25/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ███ | 0.20 | 905.00 | 181.00 |
| 04/25/23 | K. McCloskey | Review ███ and respond to questions from Ms. Szymanski regarding ███ | 0.40 | 385.00 | 154.00 |
| 04/25/23 | K. McCloskey | Provide documents and information related to ███ to Ms. Szymanski | 0.70 | 385.00 | 269.50 |
| 04/25/23 | K. McCloskey | Prepare ███ | 0.60 | 385.00 | 231.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/25/23 | K. McCloskey | prepare ████ (1.1); prepare ████ (.7); raise issues regarding ████ (.2) | 2.00 | 385.00 | 770.00 |
| 04/25/23 | L.A. Szymanski | Communications w/ M. Jack, A. Kramer & P. Breene re: ████ | 0.20 | 905.00 | 181.00 |
| 04/25/23 | P.E. Breene | Call with committees re ████ | 0.80 | 1,390.00 | 1,112.00 |
| 04/25/23 | A. Crawford | Review and analyze ████. | 0.90 | 785.00 | 706.50 |
| 04/25/23 | A. Kramer | Review/revise ████ | 0.30 | 1,390.00 | 417.00 |
| 04/25/23 | A. Kramer | Conference call with Committees, Breene and Szymanski re ████ | 0.80 | 1,390.00 | 1,112.00 |
| 04/25/23 | J.B. Berringer | Review ████ (.90); prep for ████ (.90) | 1.80 | 1,285.00 | 2,313.00 |
| 04/25/23 | L.A. Szymanski | Participate in conference call w/ Committees re: ████ | 0.50 | 905.00 | 452.50 |
| 04/26/23 | A. Kramer | revise ████ | 0.10 | 1,390.00 | 139.00 |
| 04/26/23 | L.A. Szymanski | Attention to communication from J. Cohen re: ████ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/26/23 | E. F. Vieyra | Review and analyze | 3.20 | 675.00 | 2,160.00 |
| 04/26/23 | L.A. Szymanski | Attention to ████ and communications w/ L. Veiyra re: same (.3). | 0.30 | 905.00 | 271.50 |
| 04/26/23 | P.E. Breene | Revise ████; Various e-mails re same with client, RS Team and Committees. | 0.70 | 1,390.00 | 973.00 |
| 04/26/23 | L.A. Szymanski | Attention to ████ | 0.40 | 905.00 | 362.00 |
| 04/26/23 | L.A. Szymanski | Review and revise ████ (.50) and communications w/ M. Rush re: same (.20) | 0.70 | 905.00 | 633.50 |
| 04/26/23 | A. Kramer | email exchange with Szymanski re ████ | 0.10 | 1,390.00 | 139.00 |
| 04/26/23 | L.A. Szymanski | Communications w/ A. Crawford re: ████ | 0.30 | 905.00 | 271.50 |
| 04/26/23 | L.A. Szymanski | Review and revise ████ and | 0.10 | 905.00 | 90.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | communication w/ A. Kramer & P. Breene re: same | | | |
| 04/26/23 | A. Crawford | Review and analyze █ | 1.20 | 785.00 | 942.00 |
| 04/26/23 | A. Crawford | Review and analyze ████ | 2.50 | 785.00 | 1,962.50 |
| 04/26/23 | L.A. Szymanski | Communications w/ P. Breene, A. Kramer & C. Ricarte re: █ | 0.10 | 905.00 | 90.50 |
| 04/26/23 | L.A. Szymanski | Communications w/ A. Kramer, P. Breene & Committees re: █ | 0.10 | 905.00 | 90.50 |
| 04/27/23 | K. McCloskey | Review █ circulate to Ms. Szymanski, and respond to follow up question. | 0.40 | 385.00 | 154.00 |
| 04/27/23 | A. Kramer | mark-up █ | 0.20 | 1,390.00 | 278.00 |
| 04/27/23 | E. F. Vieyra | Review and analyze ████ | 2.40 | 675.00 | 1,620.00 |
| 04/27/23 | L.A. Szymanski | Communications w/ RS team & Dechert/Skadden/client teams re: █ | 0.20 | 905.00 | 181.00 |
| 04/27/23 | A. Kramer | email exchange with Breene re █ | 0.10 | 1,390.00 | 139.00 |
| 04/27/23 | A. Kramer | Begin review █ | 1.10 | 1,390.00 | 1,529.00 |
| 04/27/23 | A. Kramer | Review █ | 0.10 | 1,390.00 | 139.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/27/23 | L.A. Szymanski | Email communications w/ A. Kramer & P. Breene re: | 0.20 | 905.00 | 181.00 |
| 04/27/23 | L.A. Szymanski | Communications w/ RS team re: | 0.30 | 905.00 | 271.50 |
| 04/27/23 | P.E. Breene | Call with Committee counsel, Client, and RST Team re | 0.30 | 1,390.00 | 417.00 |
| 04/27/23 | A. Crawford | Review and analyze | 3.30 | 785.00 | 2,590.50 |
| 04/27/23 | P.E. Breene | Review | 1.00 | 1,390.00 | 1,390.00 |
| 04/27/23 | L.A. Szymanski | Email communications w/ RS team & Committees re: | 0.20 | 905.00 | 181.00 |
| 04/27/23 | L.A. Szymanski | Participate in weekly call w/ Committees | 0.10 | 905.00 | 90.50 |
| 04/28/23 | A. Kramer | Review | 1.30 | 1,390.00 | 1,807.00 |
| 04/28/23 | K. McCloskey | Review (.2); investigate report to Ms. Szymanski (.2) | 0.40 | 385.00 | 154.00 |
| 04/28/23 | K. McCloskey | Review and report to Ms. | 0.90 | 385.00 | 346.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Szymanski re same. | | | |
| 04/28/23 | L.A. Szymanski | Attention to ███ and communications w/ K. McCloskey re: same. | 0.80 | 905.00 | 724.00 |
| 04/28/23 | P.E. Breene | Various calls and e-mails with Committee counsel, Client, and RST Team re ███ | 0.80 | 1,390.00 | 1,112.00 |
| 04/28/23 | K. McCloskey | Review ███ | 0.60 | 385.00 | 231.00 |
| 04/28/23 | K. McCloskey | Review ███ | 0.30 | 385.00 | 115.50 |
| 04/28/23 | A. Crawford | Participate in internal call regarding ███. | 0.70 | 785.00 | 549.50 |
| 04/29/23 | L.A. Szymanski | Attention to ███ | 0.10 | 905.00 | 90.50 |
| **Totals** | | | **140.50** | | **139,075.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 13.70 hrs @ $ | 1,390.00 / hr | 19,043.00 |
| Paul E. Breene | 38.10 hrs @ $ | 1,390.00 / hr | 52,959.00 |
| Paul E. Breene | 3.50 hrs @ $ | 695.00 / hr | 2,432.50 |
| John B. Berringer | 3.10 hrs @ $ | 1,285.00 / hr | 3,983.50 |
| Lisa A. Szymanski | 27.60 hrs @ $ | 905.00 / hr | 24,978.00 |
| Anthony Crawford | 28.10 hrs @ $ | 785.00 / hr | 22,058.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Adrienne N. Kitchen | 0.90 hrs @ $ | 770.00 / hr | 693.00 |
| Margaret C. McDonald | 1.00 hrs @ $ | 740.00 / hr | 740.00 |
| Elizabeth F. Vieyra | 9.50 hrs @ $ | 675.00 / hr | 6,412.50 |
| Kyle McCloskey | 15.00 hrs @ $ | 385.00 / hr | 5,775.00 |
| **Total Professional Services** | | | **139,075.00** |

**DISBURSEMENTS AND OTHER CHARGES**

| Date | Description | Amount |
|---|---|---|
| 04/07/2023 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; March 2023 | 40.00 |
| 04/30/2023 | VERITEXT - TRANSCRIPT EXPENSE Transcript Services - Certified Transcript for Merlo deposition on behalf of Paul E. Breene. | 2,152.10 |
| 04/30/2023 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly Subscription Fee; April 2023 | 40.00 |
| | **Total Expenses and Other Charges** | **2,232.10** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 139,075.00 |
| Less 10% Fee Discount | $ | (13,907.50) |
| Total Fees | $ | 125,167.50 |
| Total Expenses and Other Charges | $ | 2,232.10 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **127,399.60** |
| **Total Amount Due** | **$** | **127,399.60** |