**DAVIS POLK & WARDWELL LLP**
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**FORTY-FOURTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | April 1, 2023 through April 30, 2023 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$782,914.40[2]**<br>**(80% of $978,643.00)** |
| **Total reimbursement requested in this statement** | **$10,445.04** |
| **Total compensation and reimbursement requested in this statement** | **$793,359.44** |
| **This is a(n):**   _X_ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Forty-Fourth Monthly Statement of Services Rendered and Expenses Incurred for the Period from April 1, 2023 Through April 30, 2023* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $782,914.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services

---

[2] This amount reflects a reduction in fees in the amount of $15,419.50 on account of voluntary write-offs.

[3] The period from April 1, 2023, through and including April 30, 2023, is referred to herein as the "**Fee Period**."

that Davis Polk incurred in connection with such services during the Fee Period (i.e., $978,643.00) and (ii) payment of $10,445.04 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $978,643.00 in fees during the Fee Period.  Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $782,914.40.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,494.16.[4]  The blended hourly billing rate of all paraprofessionals is $581.10.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $10,445.04 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such

---

[4] The blended hourly billing rate of $1,494.16 for attorneys is derived by dividing the total fees for attorneys of $957,607.00 by the total hours of 640.9.

[5] The blended hourly billing rate of $581.10 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $21,036.00 by the total hours of 36.2.

services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $782,914.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $978,643.00) and (ii) payment of $10,445.04 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    May 31, 2023
          New York, New York

DAVIS POLK & WARDWELL LLP

By:  /s/ Marshall S. Huebner

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 104.0 | $153,847.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 61.0 | $93,932.00 |
| Bar Date/Estimation/Claims Allowance Issues | 4.3 | $6,153.50 |
| Corporate Governance, Board Matters and Communications | 25.9 | $44,157.50 |
| Creditor/UCC/AHC Issues | 21.9 | $21,107.50 |
| Employee/Pension Issues | 240.6 | $374,054.00 |
| General Case Administration | 96.8 | $119,715.00 |
| Non-DPW Retention and Fee Issues | 1.1 | $1,375.50 |
| Support Agreement/Plan/Disclosure Statement | 3.4 | $7,023.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 35.4 | $28,573.00 |
| IP, Regulatory and Tax | 79.8 | $124,456.50 |
| Special Committee/Investigations Issues | 2.9 | $4,248.50 |
| **Total** | **677.1** | **$978,643.00**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $15,419.50 on account of voluntary write-offs.

Exhibit A - 2

**Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $2,130 | 1.1 | $2,343.00 |
| Conway, Jennifer S. | Partner; joined partnership in 2022; admitted New York 2002 | $2,155 | 33.8 | $72,839.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $2,130 | 13.8 | $29,394.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $2,155 | 44.5 | $95,897.50 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $2,155 | 3.9 | $8,404.50 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $2,155 | 8.4 | $18,102.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $2,155 | 3.4 | $7,327.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $2,155 | 11.8 | $25,429.00 |
| **Partner Total:** | | | **120.7** | **$259,736.00** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,615 | 17.2 | $27,778.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,615 | 2.9 | $4,683.50 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 17.6 | $28,424.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,615 | 73.8 | $119,187.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,615 | 9.6 | $15,504.00 |
| **Counsel Total:** | | | **121.1** | **$195,576.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,465 | 24.3 | $35,599.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,465 | 48.8 | $71,492.00 |
| Dobrovolskiy, Dmitry | Associate; joined Davis Polk 2021; admitted new York 2022 | $1,035 | 16.7 | $17,284.50 |
| Fine, Kate | Associate; joined Davis Polk 2021; admitted New York 2015 | $875 | 29.6 | $25,900.00 |
| Garry, Matt | Associate; joined Davis Polk 2021; admitted New York 2021 | $1,325 | 8.0 | $10,600.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2018; admitted New York 2021 | $1,445 | 7.0 | $10,115.00 |
| Houston, Kamali | Associate; joined Davis Polk 2020; admitted New York 2022 | $1,325 | 2.7 | $3,577.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kasprisin, Justin A. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,465 | 31.4 | $46,001.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,465 | 11.4 | $16,701.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,465 | 2.9 | $4,248.50 |
| Kudolo, Mary | Associate; joined Davis Polk 2020; admitted New York 2022 | $1,325 | 25.1 | $33,257.50 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,445 | 57.7 | $83,376.50 |
| Moller, Sarah H. | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 4.9 | $6,492.50 |
| Schwartz, Alec G. | Associate; joined Davis Polk 2022; admitted New York 2023 | $875 | 37.6 | $32,900.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $1,425 | 7.6 | $10,830.00 |
| Simonelli, Jessica | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 7.4 | $9,805.00 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,465 | 1.1 | $1,611.50 |
| Somers, Kate | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 23.7 | $31,402.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 3.1 | $4,107.50 |
| Yang, Yueyu | Associate; joined Davis Polk 2020; admitted New York 2021 | $1,325 | 10.9 | $14,442.50 |
| Kitano, Ayano | Law Clerk; joined Davis Polk 2022 | $875 | 28.4 | $24,850.00 |
| Marx, Elaina | Law Clerk; joined Davis Polk 2022 | $875 | 8.8 | $7,700.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $555 | 22.7 | $12,598.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $625 | 13.5 | $8,437.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **435.3** | **$523,330.50** |
| **GRAND TOTAL** | | | **677.1** | **$978,643.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $15,419.50 on account of voluntary write-offs.

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $27.75 |
| Computer Research | Lexis (US Practice Guides, US Treatises) and Westlaw | $1,178.16 |
| Court and Related Fees | CourtAlert.com, Pacer Transactions, and Veritext LLC | $6,133.99 |
| Duplication | N/A | $30.10 |
| Electronic Discovery Services | KLDiscovery Holdings Inc. | $1,676.00 |
| Outside Documents & Research | Courtlink, CT Corporation, LexisNexis Online, and Restructuring Concepts | $806.27 |
| Postage, Courier & Freight | N/A | $90.00 |
| Travel | *See Travel Detail Below* | $502.77 |
| **TOTAL** | | **$10,445.04** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount |
| 04/04/23 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $7.75 |
| 04/27/23 | Garlic Pizza Bar | 1 | Overtime meal for J. Shinbrot | $20.00 |
| **TOTAL** | | | | **$27.75** |

Exhibit C - 2

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 03/20/23 | M. Tobak | Taxi from Davis Polk offices for overtime work | $54.52 |
| 03/29/23 | K. Somers | Taxi from Davis Polk offices for overtime work | $42.23 |
| 03/29/23 | T. Bruney | Taxi from Davis Polk offices for overtime work | $84.53 |
| 03/29/23 | J. Shinbrot | Taxi from Davis Polk offices for overtime work | $90.00 |
| 03/30/23 | B. Kaminetzky | Taxi to court for hearing | $90.00 |
| 03/30/23 | B. Kaminetzky | Taxi from court following hearing | $90.00 |
| 04/26/23 | M. Huebner | Taxi to Davis Polk offices for client meeting | $27.61 |
| 04/27/23 | D. Consla | Taxi from Davis Polk offices for overtime work | $23.88 |
| **TOTAL** | | | **$502.77** |

Exhibit C - 3

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 04/01/23 | 0.3 | Emails with E. Vonnegut and Purdue regarding transaction timeline. |
| Vonnegut, Eli J. | 04/01/23 | 0.3 | Emails regarding Sequoia papers. |
| Conway, Jennifer S. | 04/02/23 | 0.4 | Review benefit plan change disclosure issue for Sequoia. |
| Robertson, Christopher | 04/02/23 | 3.0 | Discuss open issues with Kirkland & Ellis and Skadden Arps and prepare for same (2.0); follow-up call with Purdue and Skadden Arps regarding same (0.4); discuss IP and transaction issues with R. Aleali and M. Gibson (0.4); review revisions to asset purchase agreement (0.2). |
| Schwartz, Alec Gregory | 04/02/23 | 1.4 | Draft issues list for revised proposed sale order and bidding procedures order (0.6); attend negotiation call with Skadden Arps and Kirkland & Ellis (0.8). |
| Consla, Dylan A. | 04/03/23 | 1.0 | Correspondence with C. Robertson regarding bidding procedures (0.2); review bidding procedures precedent (0.8). |
| Robertson, Christopher | 04/03/23 | 3.8 | Review and revise Sequoia documentation (2.1); discuss sublicense issues with Skadden Arps (0.5); review checklist (0.1); discuss transaction status and open issues with R. Aleali (1.0); discuss asset purchase agreement issues with Kirkland & Ellis (0.1). |
| Schwartz, Alec Gregory | 04/03/23 | 1.5 | Revise bidding procedures motion (0.8); revise declaration in support of same (0.3); review and revise checklist (0.2); review correspondence (0.2). |
| Vonnegut, Eli J. | 04/03/23 | 0.6 | Discuss Sequoia issues with M. Huebner (0.4); emails with C. Robertson regarding Sequoia process (0.2). |
| Consla, Dylan A. | 04/04/23 | 0.1 | Call with C. Robertson regarding sale notice issues. |
| Robertson, Christopher | 04/04/23 | 9.4 | Finalize Sequoia agreements and pleadings (8.6); emails with Creditors Committee and Ad Hoc Committee regarding same (0.5); discuss transaction issues with R. Aleali (0.3). |
| Schwartz, Alec Gregory | 04/04/23 | 5.1 | Revise bidding procedures motion, declaration, and proposed orders (4.9); discuss with C. Robertson regarding same (0.2). |
| Vonnegut, Eli J. | 04/04/23 | 0.3 | Call and emails regarding Sequoia papers. |
| Robertson, Christopher | 04/05/23 | 2.0 | Finalize Sequoia pleadings (1.5); coordinate service issues (0.5). |
| Schwartz, Alec Gregory | 04/05/23 | 0.8 | Review motion and proposed orders (0.7); discuss same with C. Robertson (0.1). |
| Vonnegut, Eli J. | 04/05/23 | 0.3 | Emails regarding Sequoia tax analysis. |
| Conway, Jennifer S. | 04/06/23 | 0.3 | Review closing checklist. |
| Robertson, Christopher | 04/06/23 | 1.0 | Discuss Sequoia tax issues with W. Curran, L. Altus, T. Matlock, AlixPartners and Purdue (0.5); discuss auction process with PJT Partners (0.4); coordinate noticing (0.1). |
| Vonnegut, Eli J. | 04/06/23 | 1.0 | Call regarding Sequoia tax issues with Davis Polk tax team, Purdue, and AlixPartners (0.6); emails regarding Sequoia tax issues (0.4). |
| Robertson, Christopher | 04/07/23 | 0.5 | Discuss tax issues with M. Huebner, W. Curran, E. Vonnegut, L. Altus, T. Matlock, AlixPartners and PJT Partners. |
| Schwartz, Alec Gregory | 04/07/23 | 0.2 | Review closing checklist. |
| Vonnegut, Eli J. | 04/07/23 | 0.6 | Call regarding Sequoia tax issues with Davis Polk tax team and AlixPartners. |
| Huebner, Marshall S. | 04/10/23 | 2.8 | Calls and emails with various parties regarding tax issues and attributes (1.4); call with M. Kesselman regarding same (0.3); review Creditors Committee question list, annotate same and call with E. Vonnegut and C. Robertson regarding same (0.6); emails regarding asset sale (0.5). |

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 04/10/23 | 7.4 | Emails with Purdue and Davis Polk tax team regarding Sequoia issues (0.2); revise bidding procedures and coordinate diligence requests in response to Creditors Committee comments (6.0); discuss tax issue with M. Huebner, J. Rosen and G. Uzzi (0.4); emails with Purdue regarding same (0.8). |
| Vonnegut, Eli J. | 04/10/23 | 1.5 | Calls with M. Huebner regarding Sequoia (0.7); call with J. Rosen and G. Uzzi regarding Sequoia (0.4); emails regarding Sequoia (0.4). |
| Kasprisin, Justin Alexander | 04/11/23 | 0.6 | Revise closing checklist. |
| Robertson, Christopher | 04/11/23 | 1.3 | Discuss Sequoia issues with H. Bhattal (0.5); review TSA provisions and emails with L. Altus and Y. Yang regarding same (0.8). |
| Conway, Jennifer S. | 04/12/23 | 0.2 | Review closing checklist for Sequoia. |
| Kasprisin, Justin Alexander | 04/12/23 | 0.5 | Revise closing checklist. |
| Robertson, Christopher | 04/12/23 | 4.2 | Coordinate creditor comments to bidding procedures and diligence requests (2.2); discuss bidding procedures issues with E. Vonnegut (0.2); discuss transaction issues with R. Aleali (0.3); discuss process and next steps with PJT Partners (0.5); emails with AlixPartners regarding closing sources and uses (0.4); review and revise closing checklist (0.2); emails with R. Aleali regarding Hart-Scott-Rodino issues (0.4). |
| Schwartz, Alec Gregory | 04/12/23 | 0.1 | Review correspondence regarding asset sale. |
| Vonnegut, Eli J. | 04/12/23 | 0.4 | Work on Sequoia bidding procedure issues. |
| Robertson, Christopher | 04/13/23 | 1.7 | Discuss bidding procedures and sale issues with Creditors Committee advisors and prepare for same (1.5); emails with stalking horse counsel regarding creditor feedback (0.2). |
| Schwartz, Alec Gregory | 04/13/23 | 0.3 | Review and draft correspondence regarding recent closing-related revisions. |
| Vonnegut, Eli J. | 04/13/23 | 0.4 | Emails and discussions with C. Robertson regarding Sequoia. |
| Robertson, Christopher | 04/14/23 | 0.7 | Revise bidding procedures and email with Creditors Committee counsel regarding same. |
| Vonnegut, Eli J. | 04/16/23 | 0.3 | Emails regarding use of Sequoia proceeds. |
| Robertson, Christopher | 04/17/23 | 2.4 | Discuss bidding procedures issues with E. Vonnegut (0.3); discuss Sequoia issues with R. Aleali (0.3); discuss bidding procedures with A. Preis (0.1); follow-up emails with A. Preis regarding same (0.3); emails with H. Bhattal regarding procedures (0.1); revise bidding procedures (1.1); update email to Purdue regarding same (0.2). |
| Schwartz, Alec Gregory | 04/17/23 | 0.5 | Revise bidding procedures (0.3); review correspondence with Davis Polk team and others regarding same (0.2). |
| Somers, Kate | 04/17/23 | 0.3 | Review correspondence regarding bidding procedures motion. |
| Vonnegut, Eli J. | 04/17/23 | 0.7 | Analyze Sequoia use of proceeds issues. |
| Huebner, Marshall S. | 04/18/23 | 0.2 | Review of potential Creditors Committee filing and emails regarding same. |
| Robertson, Christopher | 04/18/23 | 3.1 | Discuss bidding procedures with M. Huebner (0.1); discuss same with L. Altus (0.1); discuss Sequoia issues with A. Preis, E. Vonnegut and others (0.6); negotiate and revise bidding procedures (1.5); review draft of Creditors Committee statement (0.3); emails with M. Huebner and Purdue regarding same (0.5). |
| Vonnegut, Eli J. | 04/18/23 | 0.5 | Discuss Sequoia with A. Preis and C. Robertson and follow-up regarding same. |

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 04/19/23 | 0.1 | Emails regarding Creditors Committee comments on sale procedures. |
| Kitano, Ayano | 04/19/23 | 2.1 | Draft certificate of no objection in connection with bidding procedures motion. |
| Robertson, Christopher | 04/19/23 | 1.4 | Emails with R. Aleali regarding Creditors Committee statement (0.1); coordinate post-bidding procedures hearing logistics (1.2); discuss use of proceeds with A. Preis and E. Vonnegut (0.1). |
| Schwartz, Alec Gregory | 04/19/23 | 0.2 | Review correspondence with Davis Polk team regarding bidding procedures revisions and next steps. |
| Somers, Kate | 04/19/23 | 0.7 | Review correspondence with Davis Polk team regarding revised bidding procedures motion (0.2); correspondence with A. Kitano regarding certificate of no objection in connection with same (0.2); review correspondence from C. Robertson regarding next steps (0.2); attend to same (0.1). |
| Kitano, Ayano | 04/20/23 | 2.8 | Draft certificate of no objection in connection with bidding procedures motion (2.1); review bidding procedures and bidding procedures order (0.7). |
| Robertson, Christopher | 04/20/23 | 0.6 | Discuss Creditors Committee submission with A. Preis (0.2); discuss same with R. Aleali (0.2); emails with K. Somers regarding revised proposed bidding procedures order (0.1); emails with Purdue regarding Creditors Committee submission (0.1). |
| Somers, Kate | 04/20/23 | 3.0 | Review revisions to bidding procedures (0.5); review proposed bidding procedures order (0.5); revise proposed bidding procedures order (0.5); review and revise certificate of no objection in connection with entry of bidding procedures motion (0.5); prepare certificates and exhibits for filing (0.8); correspondence with C. Robertson and A. Kitano regarding same (0.2). |
| Robertson, Christopher | 04/21/23 | 0.5 | Emails with R. Aleali regarding Creditors Committee statement regarding project Sequoia (0.1); coordinate sale notices with K. Somers (0.2); finalize certificate of no objection and attachments (0.2). |
| Somers, Kate | 04/21/23 | 4.4 | Call with A. Kitano regarding talking points for April omnibus hearing regarding bidding procedures (0.5); correspondence with same regarding same (0.5); review and revise talking points in connection with same (1.0); call with C. Robertson regarding sale notice and potential assumption and assignment notice (0.2); correspondence with same regarding same (0.2); correspondence with Kroll regarding service requirements in connection with same (0.4); correspondence with Purdue team in connection with same (0.2); review bidding procedures motion and prepare notices for filing (1.0); prepare certificate of no objection for filing (0.2); correspondence with C. Robertson, A. Kitano and M. Giddens regarding same (0.2). |
| Vonnegut, Eli J. | 04/21/23 | 0.2 | Emails with Davis Polk team regarding asset sale use of proceeds. |
| Kitano, Ayano | 04/22/23 | 1.9 | Review and summarize bidding procedures precedents (1.8); correspondence regarding hearing agenda (0.1). |
| Somers, Kate | 04/22/23 | 3.2 | Draft and revise talking points for bidding procedures hearing per C. Robertson (3.0); correspondence with A. Kitano regarding same (0.2). |
| Robertson, Christopher | 04/23/23 | 0.1 | Email with T. Matlock regarding tax issues related to asset sale. |

Invoice No.7071453
Invoice Date: May 31, 2023

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Somers, Kate</td><td>04/23/23</td><td>0.3</td><td>Review process for service and publication of sale notice (0.1); review sale notice (0.1); correspondence with D. Consla regarding same (0.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/24/23</td><td>0.4</td><td>Emails with Davis Polk team regarding tax matters and IP transfers related to asset sale.</td></tr>
<tr><td>Lele, Ajay B.</td><td>04/24/23</td><td>0.3</td><td>Emails with S. Moller regarding Sequoia.</td></tr>
<tr><td>Robertson, Christopher</td><td>04/24/23</td><td>1.0</td><td>Discuss sale process with R. Aleali (0.3); coordinate noticing and service (0.6); discuss hearing with E. Vonnegut (0.1).</td></tr>
<tr><td>Somers, Kate</td><td>04/24/23</td><td>1.0</td><td>Coordinate logistics for sale notice and potential assumption and assignment notice.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/24/23</td><td>0.5</td><td>Prepare for bidding procedures hearing.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/25/23</td><td>0.6</td><td>Calls and emails with Sackler Family attorneys regarding tax and intellectual property issues in connection with asset sale (0.4); emails with W. Curran regarding tax issues (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>04/25/23</td><td>1.0</td><td>Discuss sale order with insurance counsel and review proposed sale order language (0.3); review revised order for submission to Chambers (0.1); coordinate service and noticing (0.4); emails with C. Yuh regarding contract assignments (0.2).</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>04/25/23</td><td>0.4</td><td>Review correspondence regarding bidding procedures revisions and next steps (0.1); review precedent regarding notice procedures (0.3).</td></tr>
<tr><td>Somers, Kate</td><td>04/25/23</td><td>3.3</td><td>Review and revise proposed sale order to reflect Court comments at hearing (0.8); prepare same for submission to Chambers (0.2); correspondence with Davis Polk and Kirkland & Ellis teams regarding same (0.2); revise form of notices to conform with revised sale order (0.8); correspondence with Kroll, AlixPartners and Davis Polk team regarding counterparty schedules and service requirements for bidding procedures (1.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>04/26/23</td><td>0.7</td><td>Emails with K. Somers regarding noticing (0.3); emails with Purdue, Skadden Arps and Kirkland & Ellis regarding sale order (0.4).</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>04/26/23</td><td>0.5</td><td>Correspondence with K. Somers and Kroll regarding case notice policies and materials (0.2); revise sale notice materials (0.3).</td></tr>
<tr><td>Somers, Kate</td><td>04/26/23</td><td>1.9</td><td>Prepare filing versions of sale notice and potential assumption and assignment notice (0.5); attend to bidding procedures logistics including coordinating service and publication of documents with Kroll and Davis Polk team (0.9); correspondence with Skadden Arps and Davis Polk team regarding potential assumption and assignment schedule (0.5).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/26/23</td><td>0.1</td><td>Emails regarding Sequoia proceeds use.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/27/23</td><td>1.2</td><td>Calls and emails with Purdue and Sackler Family representatives regarding intellectual property and related tax issues.</td></tr>
<tr><td>Robertson, Christopher</td><td>04/27/23</td><td>0.1</td><td>Emails with Kirkland & Ellis regarding bidding procedures.</td></tr>
<tr><td>Schwartz, Alec Gregory</td><td>04/27/23</td><td>0.5</td><td>Revise sale notice materials.</td></tr>
<tr><td>Somers, Kate</td><td>04/27/23</td><td>0.3</td><td>Correspond with Davis Polk and Kroll teams regarding service of sale notice and assumption and assignment notice (0.2); call Chambers regarding submission of order and correspondence with C. Robertson regarding same (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>04/28/23</td><td>1.0</td><td>Correspondence with K. Somers regarding filing notice of sale</td></tr>
</table>

6

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and notice regarding assumption and assignment (0.2); review notice of assumption and assignment to prepare for filing (0.2); file same (0.3); review correspondence among K. Somers, A. Kitano, and Kroll regarding service of same and other logistics (0.2); calendar critical dates (0.1). |
| Kasprisin, Justin Alexander | 04/28/23 | 0.4 | Attend telephone conference with R. Aleali and J. Conway regarding transaction letters. |
| Robertson, Christopher | 04/28/23 | 0.4 | Emails and discussions with parties regarding bidding procedures and related issues. |
| Schwartz, Alec Gregory | 04/28/23 | 1.0 | Review and revise case notices. |
| Somers, Kate | 04/28/23 | 1.7 | Correspondence with Kroll regarding service of sale notice and potential assumption and assignment notice (0.4); correspondence with C. Robertson and others on Davis Polk team regarding same (0.2); review entered bidding procedures order, bidding procedures and notices (0.4); correspondence with A. Schwartz regarding same (0.1); prepare papers for filing (0.3); correspondence with M. Giddens regarding same (0.1); correspondence regarding publication of sale notice (0.1); correspondence with C. Robertson and A. Schwartz regarding proposed sale order (0.1). |
| Somers, Kate | 04/29/23 | 0.2 | Correspondence with Davis Polk team regarding service of sale notice and potential assumption and assignment notice. |
| **Total PURD100 Asset Dispositions** | | **104.0** | |
| | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 04/01/23 | 0.2 | Correspondence with M. Tobak and M. Garry regarding equitable subordination issues (0.1); correspondence with D. Byers, H. Coleman, and others regarding Lac La Ronge appeal issues (0.1). |
| Garry, Matt | 04/03/23 | 1.0 | Draft and revise proposed order dismissing Bridges complaint. |
| Shinbrot, Josh | 04/03/23 | 1.7 | Review E. Marx analysis regarding developments in post-appeal case law (0.5); related correspondence with E. Marx (0.1); analysis related to bankruptcy case law developments (0.7); related correspondence with A. Schwartz and M. Garry (0.4). |
| Tobak, Marc J. | 04/03/23 | 0.4 | Correspondence with M. Huebner regarding case law (0.2); correspondence with H. Coleman and R. Hoff regarding Jefferson County discovery (0.2). |
| Benedict, Kathryn S. | 04/04/23 | 1.8 | Correspondence with M. Tobak and G. Cardillo regarding case summary (0.2); conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding litigation issues (0.2); correspondence with J. McClammy regarding KEIP/KERP (0.2); conference with J. McClammy, D. Consla, and M. Linder regarding same (0.8); analyze materials for same (0.3); correspondence with M. Tobak regarding planning (0.1). |
| Garry, Matt | 04/04/23 | 0.4 | Revise proposed order dismissing Bridges complaint. |
| Tobak, Marc J. | 04/04/23 | 0.5 | Revise proposed order granting motion to dismiss Bridges/Bloyd adversary proceeding. |
| Benedict, Kathryn S. | 04/05/23 | 0.6 | Conference with D. Byers, A. Taylor, L. Mercer, H. Coleman, and C. Robertson regarding CCAA proceeding. |
| Garry, Matt | 04/05/23 | 0.3 | Revise proposed order dismissing Bridges complaint (0.1); draft correspondence to DOJ and counsel for Plaintiffs regarding proposed order dismissing Bridges complaint (0.2). |

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 04/06/23 | 0.5 | Correspondence with J. Simonelli and others regarding pro se issue (0.2); correspondence with M. Garry regarding equitable subordination order (0.1); review equitable subordination decision (0.2). |
| Benedict, Kathryn S. | 04/10/23 | 0.2 | Correspondence with R. Silbert, C. Ricarte, L. Mercer, and others regarding CCAA proceeding. |
| Garry, Matt | 04/10/23 | 0.7 | Finalize Bloyd proposed order (0.5); call with C. Robertson regarding same (0.2). |
| Tobak, Marc J. | 04/10/23 | 1.0 | Review and revise proposed order (0.4); review draft letter regarding appeal (0.2); correspondence with M. Garry regarding proposed order (0.2); call with M. Garry regarding same (0.1); conference with C. Robertson regarding same (0.1). |
| Benedict, Kathryn S. | 04/11/23 | 1.3 | Analyze joint defense issues (0.7); correspondence with C. Robertson and others regarding same (0.3); conference with M. Tobak regarding next steps (0.3). |
| Kaminetzky, Benjamin S. | 04/11/23 | 0.1 | Correspondence regarding appeal letter. |
| Robertson, Christopher | 04/11/23 | 0.2 | Emails with K. Benedict regarding privilege issues. |
| Tobak, Marc J. | 04/11/23 | 0.5 | Conference with Davis Polk litigation team regarding appeal, discovery, and pro se matter (0.2); conference with K. Benedict regarding appeal, Second Circuit appeal timing, and post-appeal considerations (0.3). |
| Benedict, Kathryn S. | 04/13/23 | 0.2 | Telephone conference with C. Robertson regarding Sequoia. |
| Benedict, Kathryn S. | 04/14/23 | 0.4 | Correspondence with J. Simonelli and others regarding pro se appeal (0.2); correspondence with C. Robertson and others regarding joint defense agreement issues (0.1); correspondence with B. Koch and others regarding same (0.1). |
| Garry, Matt | 04/14/23 | 0.3 | Correspond with M. Tobak regarding proposed order of dismissal in Bloyd action. |
| Kaminetzky, Benjamin S. | 04/14/23 | 0.1 | Correspondence regarding Bloyd notice of appeal. |
| Benedict, Kathryn S. | 04/17/23 | 1.3 | Correspondence with M. Tobak, E. Kim, and T. Sun regarding preliminary injunction issues (0.2); correspondence with S. Napolitano and others regarding same (0.1); correspondence with J. Shinbrot and others regarding insurance question (0.4); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.6). |
| Garry, Matt | 04/17/23 | 1.2 | Review issues regarding Bridges proposed order of dismissal (0.8); call with M. Giddens regarding same (0.1); related correspondence with M. Tobak (0.1); related correspondence with C. Robertson (0.1); revise workstreams chart (0.1). |
| Shinbrot, Josh | 04/17/23 | 1.4 | Analyze insurance documents (1.1); related correspondence with K. Benedict, M. Tobak, and G. Cardillo (0.2); related teleconference with A. Bennett (0.1). |
| Tobak, Marc J. | 04/17/23 | 0.5 | Conference with Chambers regarding proposed order (0.3); correspondence with M. Garry regarding final submission of proposed order (0.2). |
| Benedict, Kathryn S. | 04/18/23 | 2.7 | Correspondence with M. Tobak regarding planning (0.1); analyze preliminary injunction issues (2.0); telephone conference with M. Tobak regarding same (0.6). |
| Huebner, Marshall S. | 04/18/23 | 0.7 | Review revised drafts of potential court filings and emails with comments regarding same. |
| Kaminetzky, | 04/18/23 | 0.9 | Review comments to appeal letter (0.1); review Lipman article |

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Benjamin S. | | | and correspondence regarding same (0.3); call with M. Huebner regarding follow-up item (0.1); correspondence and analysis regarding patent case and strategy (0.4). |
| Kim, Eric M. | 04/18/23 | 3.0 | Email with M. Tobak and K. Benedict regarding potential preliminary injunction violations (0.5); analyze same (2.5). |
| Robertson, Christopher | 04/18/23 | 0.9 | Review and comment on Accord letter. |
| Sun, Terrance X. | 04/18/23 | 0.3 | Emails with E. Kim regarding issue related to preliminary injunction. |
| Tobak, Marc J. | 04/18/23 | 0.8 | Correspondence with R. Aleali regarding preliminary injunction (0.2); conference with K. Benedict regarding response to preliminary injunction (0.6). |
| Benedict, Kathryn S. | 04/19/23 | 0.9 | Telephone conference with M. Tobak regarding preliminary injunction (0.3); correspondence with M. Tobak regarding same (0.6). |
| Huebner, Marshall S. | 04/19/23 | 0.8 | Emails regarding preliminary injunction (0.2); draft correspondence to Chambers (0.3); emails regarding IP filings and call with Purdue regarding same (0.3). |
| Kaminetzky, Benjamin S. | 04/19/23 | 0.4 | Correspondence regarding patent case filing (0.1); correspondence and analysis regarding Board of Pharmacy presentation and review material regarding same (0.3). |
| Tobak, Marc J. | 04/19/23 | 2.1 | Correspondence with M. Huebner, B. Kaminetzky, and J. McClammy regarding preliminary injunction (1.2); conference with K. Benedict regarding same (0.3); revise draft client email regarding same (0.4); correspondence with R. Aleali regarding preliminary injunction (0.2). |
| Benedict, Kathryn S. | 04/20/23 | 0.1 | Correspondence with M. Tobak regarding preliminary injunction. |
| Huebner, Marshall S. | 04/20/23 | 2.8 | Pre-call with Purdue and Davis Polk IP team regarding statutes (0.5); calls and emails with Purdue and Creditors Committee regarding same (0.3); calls with creditor representatives regarding same and patent verdict (0.9); calls and emails regarding letter to Second Circuit and revise same (0.8); revise patent letter and emails regarding same (0.3). |
| Kaminetzky, Benjamin S. | 04/20/23 | 0.3 | Correspondence regarding patent litigation filing (0.1); correspondence regarding appeal letter and comments thereto (0.2). |
| Robertson, Christopher | 04/20/23 | 0.4 | Review and comment on Accord letter. |
| Tobak, Marc J. | 04/20/23 | 0.8 | Call with M. Kesselman, R. Aleali, J. Adams, M. Bragg, M. Florence, and J. Bucholtz regarding preliminary injunction (0.6); call with C. Robertson regarding same (0.2). |
| Kaminetzky, Benjamin S. | 04/21/23 | 0.2 | Review Creditors Committee pleading regarding bidding procedures (0.1); correspondence regarding appeal letter (0.1). |
| Robertson, Christopher | 04/21/23 | 0.2 | Review and comment on Accord letter. |
| Huebner, Marshall S. | 04/22/23 | 0.1 | Emails with B. Kaminetzky and Davis Polk team regarding pro se letter to court. |
| Huebner, Marshall S. | 04/23/23 | 0.2 | Call and emails with Davis Polk team regarding certiorari petitions. |
| Kaminetzky, Benjamin S. | 04/23/23 | 0.2 | Correspondence with M. Huebner and Davis Polk team regarding pro se appeal letter (0.1); correspondence with Davis Polk team regarding omnibus hearing (0.1). |
| Sun, Terrance X. | 04/23/23 | 0.5 | Analyze issue related to potential new case in connection with preliminary injunction. |

Invoice No.7071453
Invoice Date: May 31, 2023

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 04/24/23 | 0.3 | Review data from R. Aleali. |
| Kaminetzky, Benjamin S. | 04/24/23 | 0.2 | Correspondence with M. Huebner and Davis Polk team regarding pro se appeal letter. |
| Simonelli, Jessica | 04/24/23 | 0.1 | Review document submitted to District Court regarding pro se appeal. |
| Benedict, Kathryn S. | 04/25/23 | 1.1 | Review and revise draft Second Circuit letter (0.1); conference with M. Huebner regarding Purdue planning (0.3); analyze insurance adversary proceeding letter (0.3); correspondence with M. Tobak and C. Robertson regarding same (0.2); correspondence with P. Breene and others regarding same (0.2). |
| Garry, Matt | 04/25/23 | 0.5 | Analyze appeal timeline for Bridges appeal. |
| Houston, Kamali | 04/25/23 | 0.2 | Discuss preliminary injunction letters with E. Kim. |
| Huebner, Marshall S. | 04/25/23 | 1.1 | Discussions with C. Robertson, K. Eckstein and A. Preis regarding hearing and related matters (0.7); emails and calls with M. Tobak regarding letter to Second Circuit and related matters and final revisions to same (0.4). |
| Kaminetzky, Benjamin S. | 04/25/23 | 0.2 | Correspondence regarding appeal letter. |
| Kim, Eric M. | 04/25/23 | 0.9 | Attend to potential preliminary injunction violation notice issues (0.5); email with M. Tobak regarding draft letter to Second Circuit (0.4). |
| Marx, Elaina | 04/25/23 | 2.6 | Correspondence with M. Tobak, M. Huebner, and others regarding joint letter (0.4); review, revise, and file joint status letter (2.2). |
| Simonelli, Jessica | 04/25/23 | 0.1 | Email with J. McClammy regarding pro se appeal. |
| Tobak, Marc J. | 04/25/23 | 1.5 | Correspondence regarding letter to Second Circuit (0.2); review proposed final draft letter (0.3); correspondence with M. Huebner regarding same (0.2); correspondence with Plan proponents regarding same (0.2); correspondence with E. Marx regarding service (0.1); serve letter upon pro se parties (0.1); correspondence with Davis Polk managing attorney's office regarding filing (0.2); review and execute certificate of service (0.2). |
| Benedict, Kathryn S. | 04/26/23 | 1.5 | Analyze adversary proceeding issue (0.8); correspondence with M. Tobak, C. Robertson, and M. Garry regarding same (0.2); review Lac du Flambeau coverage (0.1); telephone conference with M. Tobak regarding same (0.2); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, and others regarding same (0.2). |
| Kaminetzky, Benjamin S. | 04/26/23 | 0.1 | Correspondence regarding PF and insurance litigation. |
| Kim, Eric M. | 04/26/23 | 0.5 | Email with K. Houston regarding preparation of potential stay violation notice. |
| Robertson, Christopher | 04/26/23 | 1.2 | Emails with M. Kesselman and R. Aleali regarding appellate process and research regarding same. |
| Benedict, Kathryn S. | 04/27/23 | 0.4 | Review J. DelConte declaration (0.2); correspondence with J. DelConte, D. Consla, and others regarding same (0.1); correspondence with M. Tobak regarding preliminary injunction issue (0.1). |
| Houston, Kamali | 04/27/23 | 1.0 | Draft preliminary injunction letter. |
| Kim, Eric M. | 04/27/23 | 1.5 | Review draft notice of preliminary injunction (1.0); communications with K. Houston regarding same (0.5). |
| Shinbrot, Josh | 04/27/23 | 4.5 | Analyze post-appeal scenarios (1.5); draft related memoranda for M. Tobak (3.0). |
| Benedict, Kathryn S. | 04/28/23 | 2.2 | Analyze adversary proceeding issue (1.5); correspondence |

Invoice No.7071453
Invoice Date: May 31, 2023

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>with M. Garry regarding same (0.2); conference with M. Garry regarding same (0.5).</td></tr>
<tr><td>Garry, Matt</td><td>04/28/23</td><td>1.8</td><td>Analyze arbitration issues (0.7); draft findings on same (0.6); call with K. Benedict regarding same (0.5).</td></tr>
<tr><td>Kim, Eric M.</td><td>04/30/23</td><td>0.5</td><td>Review email from M. Tobak regarding preliminary injunction issues (0.2); review draft notice regarding same (0.3).</td></tr>
<tr><td>Tobak, Marc J.</td><td>04/30/23</td><td>0.9</td><td>Review and revise injunction service materials (0.3); review King & Spalding draft letter regarding preliminary injunction (0.2); review analysis of certiorari petition (0.4).</td></tr>
<tr><td><strong>Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ</strong></td><td></td><td><strong>61.0</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD110 Bar Date/Estimation/Claims Allowance Issues</strong></td></tr>
<tr><td>Kim, Eric M.</td><td>04/06/23</td><td>0.1</td><td>Review correspondence with Davis Polk team regarding pro se appeal.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>04/06/23</td><td>0.3</td><td>Review pro se appeal filing (0.1); review court order regarding same (0.1); correspondence regarding pro se email (0.1).</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/06/23</td><td>0.8</td><td>Respond to pro se claimant inquiry.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>04/07/23</td><td>0.1</td><td>Correspondence with J. Simonelli regarding pro se appeal.</td></tr>
<tr><td>Robertson, Christopher</td><td>04/11/23</td><td>0.3</td><td>Emails with AlixPartners regarding claims issues.</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/11/23</td><td>0.3</td><td>Correspondence with Kroll regarding pro se claimant inquiry.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>04/14/23</td><td>0.3</td><td>Review pro se filing (0.1); review court order related to pro se filing (0.1); email correspondence with J. McClammy and J. Simonelli regarding same (0.1).</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/14/23</td><td>0.2</td><td>Emails with Davis Polk team regarding pro se appeal.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>04/17/23</td><td>0.3</td><td>Email correspondence with C. Robertson, D. Consla, K. Benedict, and J. Simonelli regarding claimant inquiry (0.1); email correspondence with J. Simonelli and Prime Clerk regarding same (0.1); email correspondence with J. McClammy, J. Simonelli, and Akin Gump regarding same (0.1).</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/17/23</td><td>0.6</td><td>Attend to pro se claimant inquiry.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>04/20/23</td><td>0.2</td><td>Review claimant voicemail (0.1); correspondence with J. Simonelli regarding same (0.1).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>04/24/23</td><td>0.1</td><td>Review appeal letter filed by pro se claimant.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>04/25/23</td><td>0.2</td><td>Review order regarding pro se appeal (0.1); email with J. McClammy and J. Simonelli regarding same (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>04/28/23</td><td>0.5</td><td>Discuss claims objection issues with AlixPartners.</td></tr>
<tr><td><strong>Total PURD110 Bar Date/Estimation/Claims Allowance Issues</strong></td><td></td><td><strong>4.3</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD115 Corporate Governance, Board Matters and Communications</strong></td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/03/23</td><td>0.5</td><td>Emails and calls with M. Kesselman regarding April 4 Special Committee meeting (0.2); internal emails and call with E. Vonnegut regarding case law update (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>04/03/23</td><td>0.9</td><td>Prepare Board minutes.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/04/23</td><td>2.9</td><td>Attend Board meeting and emails with Purdue regarding same (1.0); discussions with Purdue regarding management issues</td></tr>
</table>

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | (0.8); attend Creditors Committee meeting regarding same and follow-up call and emails with Purdue (1.1). | |
| Kim, Eric M. | 04/04/23 | 0.9 | Attend Special Committee meeting. | |
| Robertson, Christopher | 04/04/23 | 0.9 | Attend Special Committee meeting (0.4); attend weekly communications discussion with R. Aleali, M. Sharp, K. Benedict and Teneo (0.2); prepare Board minutes (0.3). | |
| Vonnegut, Eli J. | 04/04/23 | 1.4 | Prepare for Special Committee meeting (0.3); attend Special Committee meeting (0.9); emails regarding tax analysis for Board (0.2). | |
| Robertson, Christopher | 04/05/23 | 1.1 | Prepare Board minutes. | |
| Robertson, Christopher | 04/06/23 | 2.3 | Prepare Board minutes. | |
| Benedict, Kathryn S. | 04/18/23 | 0.3 | Conference with R. Aleali, M. Sharp, J. Coster, and C. Robertson regarding messaging. | |
| Consla, Dylan A. | 04/18/23 | 0.8 | Prepare draft of CTC minutes. | |
| Robertson, Christopher | 04/18/23 | 0.2 | Attend weekly communications discussion with R. Aleali, M. Sharp, K. Benedict and Teneo. | |
| Kaminetzky, Benjamin S. | 04/19/23 | 0.1 | Review press reports. | |
| Robertson, Christopher | 04/19/23 | 0.6 | Discuss Board material preparation with T. Melvin. | |
| Lele, Ajay B. | 04/20/23 | 0.3 | Emails to S. Moller regarding Board resolutions. | |
| Kaminetzky, Benjamin S. | 04/21/23 | 0.1 | Review press reports. | |
| Moller, Sarah H. | 04/21/23 | 0.5 | Email with R. Aleali regarding Board resolutions (0.2); review Board resolutions (0.3). | |
| Lele, Ajay B. | 04/22/23 | 0.3 | Emails with S. Moller regarding resolutions. | |
| Moller, Sarah H. | 04/22/23 | 1.0 | Draft Board resolutions (0.5); draft appointment letter (0.2); draft shareholder resolutions (0.3). | |
| Kaminetzky, Benjamin S. | 04/23/23 | 0.1 | Review press reports. | |
| Lele, Ajay B. | 04/23/23 | 0.3 | Review updated PPI resolutions. | |
| Moller, Sarah H. | 04/23/23 | 2.7 | Communications with R. Aleali and Davis Polk team regarding Board consents (0.3); review governing documents (1.1); draft Board consents (1.3). | |
| Moller, Sarah H. | 04/24/23 | 0.7 | Correspondence with R. Aleali regarding Board consents (0.2); revise Board consents (0.2); review governing documents (0.3). | |
| Huebner, Marshall S. | 04/25/23 | 0.1 | Emails with Davis Polk team regarding Board meeting and related matters. | |
| Huebner, Marshall S. | 04/26/23 | 2.3 | Attend Compensation Committee meeting and full Board meeting. | |
| Robertson, Christopher | 04/26/23 | 1.3 | Attend telephonic Board meeting. | |
| Robertson, Christopher | 04/27/23 | 2.6 | Review and revise Board deck. | |
| Robertson, Christopher | 04/28/23 | 0.2 | Revise Board deck. | |
| Robertson, Christopher | 04/29/23 | 0.5 | Emails with T. Matlock and D. Dobrovolskiy regarding Board deck. | |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **25.9** | | |

Invoice No.7071453
Invoice Date: May 31, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Guo, Angela W. | 04/02/23 | 0.5 | Correspondence with L. Altus, C. Oluwole and others regarding PRA returns (0.1); review correspondence regarding same (0.4). |
| Chen, Johnny W. | 04/03/23 | 0.4 | Construct searches to isolate tax returns related to PRA LP for 2021 and 2022 per L. Altus and A. Guo. |
| McClammy, James I. | 04/03/23 | 0.4 | Emails regarding claims information stipulation (0.3); review revised stipulation for filing (0.1). |
| Chen, Johnny W. | 04/05/23 | 0.5 | Prepare diligence documents, monitor documents in ESM 678 for processing. |
| Knudson, Jacquelyn Swanner | 04/05/23 | 0.2 | Correspondence with J. McClammy regarding NAS Committee questions (0.1); correspondence with J. McClammy, Dechert, and Wiggin regarding same (0.1). |
| Robertson, Christopher | 04/05/23 | 0.6 | Discuss Canadian municipal creditor issues with Stikeman Elliott, Dechert, and K. Benedict. |
| Chen, Johnny W. | 04/06/23 | 1.1 | Prepare weekly claims report for redaction (0.2); prepare diligence documents in ESM 678 data set for processing (0.5); construct production searches for PPLP 763 diligence set (0.4). |
| Chen, Johnny W. | 04/12/23 | 2.8 | Prepare diligence documents in ESM 679 data set for processing (0.6); prepare weekly claims report for redaction (0.3); follow-up with C. Robertson regarding additional HRT documents for production (0.2); prepare, finalize PPLP 763 diligence production for CV Lynx and Intralinks data rooms (1.2); finalize Monitor production for Dechert team (0.5). |
| Guo, Angela W. | 04/12/23 | 1.3 | Correspondence with L. Szymanski, A. Kramer, and others regarding confirmation discovery reserve (0.4); correspondence with J. Chen and C. Robertson regarding weekly diligence production (0.2); review same (0.4); correspondence with J. Simonelli regarding insurance company questions with respect to confirmation reserve and claims reports (0.3). |
| Vonnegut, Eli J. | 04/12/23 | 0.2 | Check-in calls with A. Preis and R. Ringer. |
| Chen, Johnny W. | 04/13/23 | 1.3 | Follow-up correspondence with AlixPartners regarding Sequoia and HRT documents on Intralinks data room per C. Robertson (0.3); prepare documents in ESM 680 data set for processing (0.6); coordinate production of additional Sequoia documents for Intralinks data room per C. Robertson (0.4). |
| Guo, Angela W. | 04/13/23 | 0.4 | Correspondence with J. Chen regarding diligence production (0.1); correspondence with AlixPartners and TCDI regarding same (0.3). |
| Guo, Angela W. | 04/14/23 | 0.9 | Correspondence with AlixPartners regarding production (0.2); correspondence with J. Chen regarding production (0.1); attention to production (0.3); correspondence with J. Simonelli, H. Baer, and others regarding claims report access (0.3). |
| Chen, Johnny W. | 04/17/23 | 1.7 | Follow up with A. Guo and TCDI team regarding business plan update document for production to creditors (0.2); isolate PPLP 765 diligence production for TCDI team (0.3); finalize PPLP 765 diligence production for Intralinks data room (0.5); prepare production search of PPLP 766 documents for next document production (0.7). |
| Guo, Angela W. | 04/17/23 | 0.8 | Correspondence with J. Chen regarding production (0.1); review production regarding same (0.3); correspondence with AlixPartners regarding same (0.4). |
| Chen, Johnny W. | 04/19/23 | 0.6 | Prepare diligence documents from AlixPartners team and |

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Monitor documents from Dechert team in ESM 681 data set for processing. |
| Chen, Johnny W. | 04/20/23 | 0.4 | Isolate PPLP 766 diligence production set for review. |
| Chen, Johnny W. | 04/21/23 | 1.5 | Prepare and finalize PPLP 766 diligence production for CV Lynx and Intralinks data rooms. |
| Guo, Angela W. | 04/21/23 | 1.0 | Correspondence with J. Chen regarding diligence production (0.2); review same (0.7); correspondence with AlixPartners and TCDI regarding same (0.1). |
| Chen, Johnny W. | 04/24/23 | 0.9 | Revise and finalize Monitor production of documents from Dechert team for transfer by Purdue. |
| Chen, Johnny W. | 04/27/23 | 0.9 | Prepare weekly claims report for redaction (0.2); follow-up with TCDI team regarding next diligence production (0.2); prepare diligence and Monitor documents for ESM 682 data set per A. Guo (0.5). |
| Chen, Johnny W. | 04/28/23 | 1.4 | Prepare, revise, and finalize PPLP 767 diligence production for CV Lynx and Intralinks data rooms. |
| Guo, Angela W. | 04/28/23 | 2.1 | Attention to weekly diligence production (1.7); correspondence with J. Chen, AlixPartners, and TCDI regarding same (0.4). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **21.9** | |
| **PURD140 Employee/Pension Issues** | | | |
| Linder, Max J. | 04/01/23 | 12.0 | Draft KEIP/KERP motion. |
| Vonnegut, Eli J. | 04/01/23 | 0.3 | Call with A. Preis regarding employee issue (0.2); follow up with J. DelConte regarding same (0.1). |
| Consla, Dylan A. | 04/02/23 | 2.2 | Review KEIP/KERP motion. |
| Linder, Max J. | 04/02/23 | 0.6 | Correspond with Davis Polk team regarding compensation programs. |
| Consla, Dylan A. | 04/03/23 | 2.1 | Call with M. Linder regarding KEIP/KERP motion (0.5); correspondence with C. Robertson and M. Linder regarding KERP issue (0.4); call with M. Huebner, D. Klein and C. Robertson regarding KERP issues (0.2); review and comment on KEIP/KERP motion (1.0). |
| Huebner, Marshall S. | 04/03/23 | 1.6 | Calls and emails with Purdue regarding multiple matters including tax and employee issues (0.6); calls with E. Vonnegut, D. Klein, C. Robertson and D. Consla regarding same (0.5); call with A. Preis regarding appeal issues (0.2); emails with Purdue and AlixPartners regarding management issues (0.3). |
| Klein, Darren S. | 04/03/23 | 0.4 | Call with M. Huebner, C. Robertson and others regarding KEIP (0.2); follow-up call with M. Huebner regarding same (0.2). |
| Linder, Max J. | 04/03/23 | 0.8 | Correspond with Davis Polk team regarding KEIP/KERP motion. |
| Robertson, Christopher | 04/03/23 | 0.2 | Discuss KERP issues with D. Consla. |
| Schwartz, Alec Gregory | 04/03/23 | 2.4 | Review case law for KEIP/KERP motion. |
| Consla, Dylan A. | 04/04/23 | 1.3 | Call with J. McClammy, K. Benedict, and M. Linder regarding KEIP issues (0.8); correspondence with J. McClammy, K. Benedict, and M. Linder regarding KEIP issues (0.2); correspondence with AlixPartners and others regarding KEIP issues (0.3). |
| Klein, Darren S. | 04/04/23 | 0.1 | Emails with M. Kesselman and others regarding KEIP. |
| Linder, Max J. | 04/04/23 | 1.0 | Draft KEIP/KERP motion. |

Invoice No.7071453
Invoice Date: May 31, 2023

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McClammy, James I. | 04/04/23 | 1.5 | Review KEIP/KERP materials (1.0); teleconference regarding upcoming motion (0.5). |
| Schwartz, Alec Gregory | 04/04/23 | 1.1 | Revise KEIP/KERP motion. |
| Consla, Dylan A. | 04/05/23 | 2.5 | Correspondence with Purdue and AlixPartners regarding KERP issues (0.3); call with AlixPartners and C. Robertson regarding KERP issues (0.6); review and revise KEIP/KERP motion (1.6). |
| Klein, Darren S. | 04/05/23 | 0.2 | Emails with R. Aleali, D. Consla and others regarding KEIP. |
| Linder, Max J. | 04/05/23 | 6.3 | Draft KEIP/KERP motion. |
| Robertson, Christopher | 04/05/23 | 0.6 | Discuss KERP issues with J. DelConte and D. Consla. |
| Schwartz, Alec Gregory | 04/05/23 | 1.2 | Revise KEIP/KERP motion. |
| Klein, Darren S. | 04/06/23 | 0.2 | Call with J. DelConte regarding KEIP (0.1); emails with M. Kesselman regarding same (0.1). |
| Linder, Max J. | 04/06/23 | 1.9 | Draft KEIP/KERP motion. |
| Linder, Max J. | 04/07/23 | 7.3 | Draft KEIP/KERP motion. |
| Schwartz, Alec Gregory | 04/07/23 | 1.1 | Research relevant KEIP/KERP precedent. |
| Linder, Max J. | 04/08/23 | 7.8 | Draft KEIP/KERP motion. |
| Linder, Max J. | 04/09/23 | 0.2 | Correspond with Davis Polk team regarding compensation programs. |
| Klein, Darren S. | 04/10/23 | 1.1 | Review and comment on KEIP/KERP motion. |
| Linder, Max J. | 04/10/23 | 0.7 | Correspond with Davis Polk team regarding compensation programs. |
| Schwartz, Alec Gregory | 04/10/23 | 1.7 | Draft declaration in support of KEIP/KERP motion. |
| Conway, Jennifer S. | 04/11/23 | 0.3 | Review KEIP participant question from M. Kesselman. |
| Huebner, Marshall S. | 04/11/23 | 0.3 | Call and emails with Purdue regarding employee questions. |
| Klein, Darren S. | 04/11/23 | 0.4 | Emails with J. Conway and others regarding new hire items. |
| Kudolo, Mary | 04/11/23 | 2.3 | Draft KEIP/KERP motion to seal (0.8); draft notice of hearing for motion to seal (0.4); analyze case law with respect to KEIP/KERP-related motions (0.7); review bankruptcy rules (0.4). |
| Linder, Max J. | 04/11/23 | 3.6 | Review and revise draft KEIP/KERP motion. |
| Schwartz, Alec Gregory | 04/11/23 | 0.6 | Draft declaration in support of KEIP/KERP motion. |
| Consla, Dylan A. | 04/12/23 | 0.2 | Correspondence with M. Linder regarding KEIP/ KERP motion. |
| Conway, Jennifer S. | 04/12/23 | 0.7 | Discuss employment agreement maters with M. Kesselman and D. Klein (0.4); review employment agreement matter issue (0.3). |
| Klein, Darren S. | 04/12/23 | 1.6 | Calls with J. Conway regarding new hire (0.3); call with R. Aleali regarding same (0.3); call with M. Kesselman and others regarding same (0.4); coordinate on new hire points and analysis regarding same (0.6). |
| Kudolo, Mary | 04/12/23 | 2.9 | Review KEIP/KERP motion (0.7); draft T. Ronan declaration in support of KEIP/KERP motion (1.9); call with M. Linder regarding same (0.3). |
| Linder, Max J. | 04/12/23 | 1.3 | Review and revise draft KEIP/KERP motion. |
| Robertson, Christopher | 04/12/23 | 0.5 | Emails with D. Klein and J. Conway regarding KEIP/KERP issues. |
| Benedict, Kathryn S. | 04/13/23 | 1.7 | Analyze draft KEIP/KERP motion (1.5); telephone conference with M. Linder regarding same (0.2). |
| Kasprisin, Justin | 04/13/23 | 1.4 | Prepare employment agreement. |

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Alexander | | | |
| Kudolo, Mary | 04/13/23 | 1.5 | Draft T. Ronan declaration in support of KEIP/KERP motion. |
| Linder, Max J. | 04/13/23 | 0.4 | Correspond with Davis Polk team regarding compensation programs. |
| Schwartz, Alec Gregory | 04/13/23 | 0.3 | Revise declaration in support of KEIP/KERP motion (0.2); review correspondence regarding same (0.1). |
| Conway, Jennifer S. | 04/14/23 | 1.4 | Review and revise draft employment agreement. |
| Huebner, Marshall S. | 04/14/23 | 1.3 | Review of compensation materials and emails with Purdue regarding same (0.6); discussions with Davis Polk team, J. DelConte, and Purdue regarding same (0.7). |
| Kasprisin, Justin Alexander | 04/14/23 | 4.7 | Draft employment agreement. |
| Linder, Max J. | 04/14/23 | 2.9 | Draft pleadings in support of compensation programs. |
| Schwartz, Alec Gregory | 04/14/23 | 0.1 | Revise declaration in support of KEIP/KERP motion. |
| Conway, Jennifer S. | 04/15/23 | 0.4 | Review draft employment agreement. |
| Kasprisin, Justin Alexander | 04/15/23 | 0.3 | Draft employment agreement. |
| Linder, Max J. | 04/15/23 | 0.5 | Draft pleadings in support of compensation programs. |
| Schwartz, Alec Gregory | 04/15/23 | 0.3 | Revise declaration in support of KEIP/KERP motion. |
| Conway, Jennifer S. | 04/16/23 | 0.9 | Review draft employment agreement and prepare summary of terms. |
| Consla, Dylan A. | 04/17/23 | 1.9 | Review KEIP/KERP motion (1.4); call with M. Linder regarding KEIP/KERP motion (0.5). |
| Conway, Jennifer S. | 04/17/23 | 1.4 | Review employment agreement and prepare agreement summary (1.1); email exchange with R. Aleali regarding employment agreement (0.3). |
| Huebner, Marshall S. | 04/17/23 | 0.2 | Emails regarding employee issues. |
| Kasprisin, Justin Alexander | 04/17/23 | 1.8 | Prepare employment agreement. |
| Linder, Max J. | 04/17/23 | 4.5 | Draft pleading in support of compensation programs. |
| Robertson, Christopher | 04/17/23 | 0.2 | Emails with D. Klein regarding employment agreements. |
| Schwartz, Alec Gregory | 04/17/23 | 0.1 | Revise KEIP/KERP motion. |
| Benedict, Kathryn S. | 04/18/23 | 0.5 | Analyze KEIP/KERP declaration. |
| Consla, Dylan A. | 04/18/23 | 4.1 | Correspondence with AlixPartners regarding creditor consultation on KEIP/KERP (0.2); review and revise KEIP/KERP motion (1.3); review and comment on Gartrell declaration (0.4); calls with M. Linder regarding KEIP motion (0.6); correspondence with Purdue, AlixPartners and Davis Polk team regarding KEIP/KERP issues (0.9); review materials regarding patent litigation issue related to KEIP/KERP motion (0.4); correspondence with MSGE regarding KEIP/KERP (0.3). |
| Conway, Jennifer S. | 04/18/23 | 1.1 | Review clawback letter for 2021 and 2022 KERP (0.4); revise employment agreement (0.7). |
| Kasprisin, Justin Alexander | 04/18/23 | 0.6 | Revise KERP letter. |
| Klein, Darren S. | 04/18/23 | 0.3 | Emails with R. Aleali and others regarding KEIP items. |
| Linder, Max J. | 04/18/23 | 3.0 | Review and revise draft pleadings in support of compensation programs. |
| Schwartz, Alec Gregory | 04/18/23 | 0.8 | Revise KEIP/KERP declaration (0.3); correspond with Davis Polk team regarding same (0.4); revise communication list (0.1). |

16

Invoice No.7071453
Invoice Date: May 31, 2023

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 04/19/23 | 0.3 | Review revision to KEIP/KERP motion. |
| Conway, Jennifer S. | 04/19/23 | 1.8 | Revise employment agreement (1.3); discuss same with R. Aleali (0.5). |
| Huebner, Marshall S. | 04/19/23 | 0.3 | Emails regarding employee issues. |
| Kasprisin, Justin Alexander | 04/19/23 | 1.9 | Revise employment agreement (1.4); attend telephone conference with R. Aleali and J. Conway regarding employment agreement (0.5). |
| Linder, Max J. | 04/19/23 | 0.3 | Correspond with Davis Polk team regarding compensation programs. |
| Schwartz, Alec Gregory | 04/19/23 | 0.1 | Review correspondence regarding revised KEIP/KERP motion. |
| Consla, Dylan A. | 04/20/23 | 0.5 | Call with J. Kasprisin regarding CTC resolutions (0.2); review CTC resolutions (0.3). |
| Conway, Jennifer S. | 04/20/23 | 0.7 | Review resolutions with respect to 2023 KEIP/KERP and employment agreement. |
| Kasprisin, Justin Alexander | 04/20/23 | 3.1 | Prepare Board resolutions regarding employment matters (2.3); attend telephone conference with D. Consla regarding KEIP and resolutions (0.1); prepare employment agreement summary (0.7). |
| Benedict, Kathryn S. | 04/21/23 | 0.3 | Correspondence with J. McClammy, D. Consla, and others regarding KEIP/KERP motion (0.1); revise KEIP/KERP papers (0.2). |
| Consla, Dylan A. | 04/21/23 | 3.1 | Correspondence with Davis Polk team regarding KEIP/KERP issues (0.9); call with M. Linder and M. Kudolo regarding KEIP/KERP (0.5); correspondence with Purdue regarding KEIP issues (0.1); review Gartrell declaration (1.2); review and revise KEIP/KERP fact declaration (0.4). |
| Conway, Jennifer S. | 04/21/23 | 1.4 | Prepare resolutions for employment agreement and KEIP/KERP approval (0.9); prepare revised employment agreement summary (0.5). |
| Kasprisin, Justin Alexander | 04/21/23 | 1.7 | Revise resolutions and summary documents. |
| Kudolo, Mary | 04/21/23 | 1.2 | Revise Ronan declaration (0.7); attend Davis Polk team meeting regarding next steps (0.3); emails with Willis Towers regarding J. Gartrell declaration (0.2). |
| Linder, Max J. | 04/21/23 | 2.6 | Review and revise draft pleadings in support of KEIP/KERP compensation programs. |
| Schwartz, Alec Gregory | 04/21/23 | 0.6 | Attend team meeting to discuss next steps regarding KEIP/KERP motion and declaration. |
| Consla, Dylan A. | 04/22/23 | 0.2 | Correspondence with Purdue regarding KEIP/KERP motion. |
| Conway, Jennifer S. | 04/22/23 | 0.5 | Analyze NLRB rulings. |
| Kasprisin, Justin Alexander | 04/22/23 | 0.1 | Prepare correspondence to S. Moller regarding resolutions. |
| Consla, Dylan A. | 04/23/23 | 2.5 | Review and revise KEIP/KERP motion (2.1); correspondence with Purdue and Davis Polk team regarding KEIP/KERP (0.4). |
| Conway, Jennifer S. | 04/23/23 | 2.3 | Review and revise resolutions. |
| Kasprisin, Justin Alexander | 04/23/23 | 0.8 | Revise resolutions. |
| Klein, Darren S. | 04/23/23 | 0.4 | Emails with M. Huebner, M. Kesselman, J. DelConte and others regarding KEIP items. |
| Kudolo, Mary | 04/23/23 | 1.7 | Revisions to KEIP/KERP motion (1.1); revisions to J. Gartrell declaration (0.6). |
| Consla, Dylan A. | 04/24/23 | 3.3 | Call with Willis Towers regarding KEIP issues (0.5); correspondence with Willis Towers regarding KEIP issues (0.3); call with Attorneys General regarding employee compensation issues (1.1); correspondence with J. Kasprisin |

17

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding resolutions (0.2); review precedent resolutions (0.2); correspondence with M. Huebner and others regarding executive hire (0.2); correspondence with J. Conway and others regarding executive hire issues (0.6); correspondence with Willis Towers and others regarding executive hire issues (0.2). |
| Conway, Jennifer S. | 04/24/23 | 5.5 | Discuss employment agreement with executive and counsel (1.3); prepare for discussion of same with executive and counsel (0.8); review revisions of same with M. Kesselman and R. Aleali (1.2); revise employment agreement and related resolutions (1.8); review NLRB rulings (0.4). |
| Kasprisin, Justin Alexander | 04/24/23 | 4.2 | Prepare Board resolutions (1.0); attend telephone conference with M. Tsatalis and J. Conway regarding compensation documents (1.3); attend telephone conference with M. Kesselman, R. Aleali, and J. Conway regarding employment documents (1.4); prepare correspondence to D. Consla regarding sign-on bonus question (0.2); revise employment agreement (0.1); prepare correspondence to K. Laurel regarding benefit plans (0.2). |
| Kudolo, Mary | 04/24/23 | 2.2 | Revisions to J. DelConte declaration (0.7); attend call with Willis Towers regarding J. Gartrell declaration (0.5); revisions to KEIP/KERP declaration (1.0). |
| Consla, Dylan A. | 04/25/23 | 2.6 | Correspondence with Purdue and others regarding KEIP issues (0.3); correspondence with Willis Towers and others regarding benchmarking issues (0.2); call with J. Conway regarding KEIP issues (0.3); call with C. Robertson regarding KEIP and other issues (0.2); correspondence with M. Huebner, D. Klein, J. Conway, and others regarding KEIP issues (0.5); review drafts of KEIP KERP declaration (0.6); call with Willis Towers and Davis Polk team regarding Gartrell declaration benchmarking analyses (0.5). |
| Conway, Jennifer S. | 04/25/23 | 4.7 | Revise employment agreement, related resolutions and summary (2.5); call with R. Aleali and D. Klein regarding sign-on bonuses (0.4); call with J. Gartrell, S. Hinden, D. Consla, J. Kasprisin and others to discuss sign-on bonus (0.5); prepare email updates of discussions (0.7); call with R. Aleali to discuss employment agreement (0.6). |
| Huebner, Marshall S. | 04/25/23 | 0.4 | Calls and emails with Davis Polk team regarding employee issues. |
| Kasprisin, Justin Alexander | 04/25/23 | 3.0 | Review and revise resolutions and employment documents (2.0); update KEIP/KERP summary (0.2); review life insurance policy (0.3); attend telephone conference with Willis Towers regarding sign-on bonus (0.5). |
| Klein, Darren S. | 04/25/23 | 1.0 | Call with R. Aleali and others regarding new hire (0.4); call with D. Consla regarding same (0.1); follow-up calls with R. Aleali and M. Huebner regarding same (0.4); call with J. DelConte regarding same (0.1). |
| Kudolo, Mary | 04/25/23 | 2.6 | Review precedent press release (0.6); revisions to KEIP/KERP motion (1.5); attend call regarding J. Gartrell declaration (0.5). |
| Robertson, Christopher | 04/25/23 | 0.3 | Discuss KERP issues with D. Consla. |
| Schwartz, Alec Gregory | 04/25/23 | 1.3 | Attend update call with Purdue and summarize same (0.5); attend update call with Willis Towers (0.4); review J. Gartrell declaration revisions (0.4). |
| Benedict, Kathryn S. | 04/26/23 | 0.9 | Conference with J. DelConte, H. Bhattal, J. McClammy, D. |

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Consla, A. Schwartz, and M. Kudolo regarding KEIP/KERP motion (0.6); conference with H. Bhattal, J. McClammy, D. Consla, A. Schwartz, and M. Kudolo regarding same (0.1); correspondence with R. Aleali and others regarding same (0.2). |
| Consla, Dylan A. | 04/26/23 | 3.9 | Attend CTC meeting (0.5); correspondence with AlixPartners, Purdue and Davis Polk team regarding KEIP/KERP issues (1.2); call with AlixPartners regarding KEIP declaration issues (0.7); correspondence with D. Klein, A. Schwartz, and Davis Polk team regarding KEIP/KERP declaration (0.6); review and comment on KEIP/KERP declaration (0.4); call with Purdue, AlixPartners, and Davis Polk team regarding KEIP issues (0.5). |
| Conway, Jennifer S. | 04/26/23 | 3.4 | Prepare for CTC meeting (0.3); attend CTC meeting (0.5); revise executive employment agreement (0.9); discuss revisions to employment agreement with executive, counsel, M. Kesselman and R. Aleali (1.4); review consulting agreement (0.3). |
| Huebner, Marshall S. | 04/26/23 | 2.0 | Multiple emails and calls with Purdue and financial advisors regarding feedback from creditor advisors on compensation issues (0.9); calls with M. Kesselman regarding same (0.3); two conference calls with Purdue group regarding same (0.8). |
| Kasprisin, Justin Alexander | 04/26/23 | 3.1 | Attend Compensation Committee meeting (0.5); attend telephone conference with M. Kesselman, R. Aleali, and J. Conway regarding employment arrangements (0.7); revise employment agreement (0.6); revise consulting agreement (1.3). |
| Klein, Darren S. | 04/26/23 | 1.3 | Attend Compensation Talent Committee meeting (0.5); call with R. Aleali, M. Kesselman, and others regarding KEIP (0.5); review and comment on consulting agreement (0.3). |
| Kudolo, Mary | 04/26/23 | 0.8 | Review updated KEIP/KERP motion (0.3); attend call regarding J. DelConte declaration in support of same (0.5). |
| McClammy, James I. | 04/26/23 | 1.5 | Review J. DelConte declaration (0.7); teleconference with Davis Polk team, J. DelConte, and AlixPartners regarding KEIP/KERP declaration and motion (0.8). |
| Schwartz, Alec Gregory | 04/26/23 | 1.6 | Attend update call with Alix Partners (0.5); revise KEIP/KERP motion (0.5); revise declaration in support of same (0.6). |
| Consla, Dylan A. | 04/27/23 | 5.1 | Review prior KEIP/KERP pleadings (0.3); correspondence with M. Huebner and D. Klein regarding correspondence with UCC and AHC regarding KEIP (0.2); call with M. Kudolo regarding KEIP/KERP motion (0.3); correspondence with M. Huebner, D. Klein and Davis Polk team regarding KEIP/KERP motion (0.3); review draft DelConte declaration (0.3); review prior Wages and KEIP/KERP pleadings regarding KEIP/KERP motion (0.5); review and revise KEIP/KERP motion (3.2). |
| Conway, Jennifer S. | 04/27/23 | 4.8 | Review and revise consulting agreement and attached release of claims (4.5); finalize employment agreement (0.3). |
| Huebner, Marshall S. | 04/27/23 | 2.5 | Calls with Creditors Committee representatives, Purdue and AlixPartners regarding compensation issues (1.4); further reports on discussions with financial advisor for Ad Hoc Committee (0.2); calls with Purdue group regarding same (0.9). |
| Kasprisin, Justin Alexander | 04/27/23 | 3.1 | Revise consulting agreement and release agreement (2.7); revise employment agreement (0.4). |
| Klein, Darren S. | 04/27/23 | 0.5 | Review and comment on KEIP/KERP motion and analysis regarding same. |

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kudolo, Mary | 04/27/23 | 1.5 | Call with D. Consla regarding process and next steps (0.3); revisions to KEIP/KERP motion (1.2). |
| Schwartz, Alec Gregory | 04/27/23 | 1.7 | Revise KEIP/KERP declarations (0.4); revise KEIP/KERP motion (0.8); assess precedent regarding signing bonuses (0.5). |
| Benedict, Kathryn S. | 04/28/23 | 0.5 | Review KEIP/KERP motion. |
| Consla, Dylan A. | 04/28/23 | 3.7 | Review and comment on Gartrell declaration (0.2); review and comment on KEIP/KERP motion (1.7); call with M. Huebner and D. Klein regarding KEIP/KERP issues (0.2); correspondence with Purdue regarding KEIP/KERP motion (0.4); review and revise KEIP/KERP declarations (1.2). |
| Conway, Jennifer S. | 04/28/23 | 0.8 | Review and revise KEIP/KERP motion (0.5); discuss consulting agreement with R. Aleali and revise same (0.3). |
| Huebner, Marshall S. | 04/28/23 | 1.8 | Review and revise KEIP/KERP motion and emails regarding same (0.7); call with Purdue and J. DelConte regarding Creditors Committee request regarding compensation (0.6); call with Chair of Compensation Committee regarding same (0.3); follow-up emails regarding creditor discussions (0.2). |
| Kasprisin, Justin Alexander | 04/28/23 | 0.1 | Prepare correspondence to D. Consla regarding employment arrangements. |
| Klein, Darren S. | 04/28/23 | 0.3 | Call with M. Huebner and D. Consla regarding KEIP/KERP negotiations (0.2); call with R. Aleali regarding same (0.1). |
| Kudolo, Mary | 04/28/23 | 4.7 | Revisions to KEIP/KERP motion (1.4); revisions to J. Gartrell declaration (1.2); revisions to J. DelConte declaration (0.9); call with D. Consla regarding process and next steps (0.4); revisions to motion to seal and accompanying hearing notice (0.5); emails with A. Schwartz regarding KEIP/KERP motion and declarations (0.3). |
| Schwartz, Alec Gregory | 04/28/23 | 4.0 | Revise KEIP/KERP declarations (3.4); revise KEIP/KERP motion (0.6). |
| Benedict, Kathryn S. | 04/29/23 | 0.3 | Review KEIP/KERP motion revisions. |
| Consla, Dylan A. | 04/29/23 | 1.8 | Review and comment on KEIP/KERP motion. |
| Conway, Jennifer S. | 04/29/23 | 0.7 | Review and revise KEIP/KERP motion. |
| Benedict, Kathryn S. | 04/30/23 | 0.4 | Correspondence with D. Consla regarding KEIP/KERP motion. |
| Consla, Dylan A. | 04/30/23 | 4.9 | Review comments on motion and declarations (4.2); correspondence with Purdue, AlixPartners, and Davis Polk team regarding KEIP/KERP motion issues (0.7). |
| Conway, Jennifer S. | 04/30/23 | 0.1 | Review KEIP/KERP motion. |
| Klein, Darren S. | 04/30/23 | 0.6 | Review and comment on KEIP/KERP motion and coordinate regarding same. |
| Kudolo, Mary | 04/30/23 | 3.7 | Review and revise KEIP/KERP motion and declarations (3.1); call with A. Schwartz regarding same (0.6). |
| Schwartz, Alec Gregory | 04/30/23 | 1.3 | Review and revise KEIP/KERP motion. |
| **Total PURD140 Employee/Pension Issues** | | **240.6** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Fine, Kate | 04/03/23 | 1.9 | Research and draft M. Huebner supplemental declaration in support of retention application (1.7); email with C. Robertson and D. Consla regarding same (0.2). |
| Garry, Matt | 04/03/23 | 0.1 | Revise workstreams chart. |
| Giddens, Magali | 04/03/23 | 0.8 | Correspondence with J. Simonelli regarding filing of notice of presentment of order regarding confidential information (0.1); |

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | further correspondence regarding timing of same (0.1); prepare documents for same (0.2); file same (0.1); correspondence with Kroll regarding service of same (0.1); review same (0.2). |
| Kitano, Ayano | 04/03/23 | 1.5 | Correspondence with A. Schwartz regarding workstream management (1.0); update sale order (0.1); review and circulate relevant new court filings (0.4). |
| Schwartz, Alec Gregory | 04/03/23 | 1.0 | Review and circulate relevant new court filings and discuss same with A. Kitano (0.2); summarize duties and discuss same with A. Kitano (0.8). |
| Simonelli, Jessica | 04/03/23 | 1.5 | Revise notice of presentment of stipulation authorizing Kroll to utilize confidential information. |
| Sun, Terrance X. | 04/03/23 | 0.2 | Revise workstreams chart. |
| Garry, Matt | 04/04/23 | 0.3 | Attend weekly litigation team meeting. |
| Giddens, Magali | 04/04/23 | 2.8 | Correspondence with A. Schwartz regarding filing PJT Partners monthly fee statement (0.1); enter same on court docket (0.1); correspondence with Kroll regarding service of same (0.1); various calls and correspondence with C. Robertson and A. Schwartz regarding filing asset sale motion and declaration in support (0.3); various calls and correspondence with C. Robertson and A. Schwartz regarding request for certain modifications (0.4); prepare revised version for filing and ensure properly organized (0.4); file same (0.3); prepare for and file declaration in support of motion (0.3); prepare Grant Thornton monthly fee statement for filing (0.1); file same (0.1); correspondence with Kroll regarding service (0.2); review motion (0.4). |
| Houston, Kamali | 04/04/23 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| Kim, Eric M. | 04/04/23 | 0.2 | Attend weekly litigation team meeting. |
| Kitano, Ayano | 04/04/23 | 2.4 | Review docket updates (0.6); update monthly tasks tracker and post-petition calendar (1.3); review omnibus order (0.3); correspondence regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 04/04/23 | 0.2 | Conference with Davis Polk team regarding case updates. |
| Marx, Elaina | 04/04/23 | 0.3 | Attend litigation team meeting. |
| Schwartz, Alec Gregory | 04/04/23 | 0.4 | Review monthly calendar and tasks tracker (0.2); correspond regarding same with A. Kitano (0.2). |
| Simonelli, Jessica | 04/04/23 | 0.4 | Update workstreams chart in preparation for litigation team meeting (0.2); attend same (0.2). |
| Sun, Terrance X. | 04/04/23 | 0.6 | Attend weekly internal litigation team meeting (0.2); revise workstreams chart (0.4). |
| Huebner, Marshall S. | 04/05/23 | 0.4 | Emails with Purdue regarding various issues. |
| Kitano, Ayano | 04/05/23 | 0.5 | Review and circulate relevant court filings. |
| Kitano, Ayano | 04/06/23 | 0.3 | Review and circulate court filings. |
| Lele, Ajay B. | 04/06/23 | 0.4 | Attend weekly update call with R. Aleali and C. Robertson. |
| Robertson, Christopher | 04/06/23 | 0.4 | Attend weekly strategy and coordination discussion with Purdue, PJT Partners and AlixPartners. |
| Schwartz, Alec Gregory | 04/06/23 | 0.1 | Review and circulate relevant new court filings and discuss same with A. Kitano. |
| Vonnegut, Eli J. | 04/06/23 | 0.4 | Attend weekly call with PJT Partners, AlixPartners and Purdue. |
| Huebner, Marshall S. | 04/09/23 | 0.9 | Work on draft of document, and emails with Creditors Committee and Davis Polk team regarding same (0.8); emails regarding Sackler Family question (0.1). |
| Kitano, Ayano | 04/10/23 | 0.1 | Review and circulate court filings. |
| Knudson, Jacquelyn | 04/10/23 | 0.1 | Revise workstream chart. |

Invoice No.7071453

Invoice Date: May 31, 2023

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Swanner<br>Robertson,<br>Christopher</td><td>04/10/23</td><td>0.2</td><td>Discuss presentment notice with M. Garry.</td></tr>
<tr><td>Sun, Terrance X.</td><td>04/10/23</td><td>0.2</td><td>Revise workstreams chart.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>04/11/23</td><td>0.3</td><td>Attend weekly litigation team meeting.</td></tr>
<tr><td>Garry, Matt</td><td>04/11/23</td><td>0.4</td><td>Revise workstreams chart (0.1); attend weekly litigation team meeting (0.3).</td></tr>
<tr><td>Houston, Kamali</td><td>04/11/23</td><td>0.5</td><td>Attend weekly litigation meeting with Davis Polk team.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/11/23</td><td>1.1</td><td>Discussions with M. Kesselman regarding various matters (0.4); review emails regarding patent decision and discussions regarding same and potential next steps (0.7).</td></tr>
<tr><td>Kim, Eric M.</td><td>04/11/23</td><td>0.3</td><td>Attend weekly litigation team meeting.</td></tr>
<tr><td>Kitano, Ayano</td><td>04/11/23</td><td>1.2</td><td>Update monthly tasks tracker and post-petition calendar.</td></tr>
<tr><td>Knudson, Jacquelyn<br>Swanner</td><td>04/11/23</td><td>0.3</td><td>Attend weekly litigation team meeting.</td></tr>
<tr><td>Marx, Elaina</td><td>04/11/23</td><td>0.3</td><td>Attend weekly litigation team meeting.</td></tr>
<tr><td>Robertson,<br>Christopher</td><td>04/11/23</td><td>0.9</td><td>Revise Davis Polk supplemental retention declaration in connection with retention.</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/11/23</td><td>0.3</td><td>Attend weekly litigation team meeting.</td></tr>
<tr><td>Sun, Terrance X.</td><td>04/11/23</td><td>0.5</td><td>Revise workstreams chart (0.2); attend weekly internal litigation team meeting (0.3).</td></tr>
<tr><td>Fine, Kate</td><td>04/13/23</td><td>0.4</td><td>Review draft of supplemental declaration in connection with Davis Polk retention (0.3); email with M. Huebner regarding same (0.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/13/23</td><td>0.4</td><td>Review and reply to various emails.</td></tr>
<tr><td>Kitano, Ayano</td><td>04/13/23</td><td>0.3</td><td>Review and circulate relevant court filings.</td></tr>
<tr><td>Robertson,<br>Christopher</td><td>04/13/23</td><td>0.8</td><td>Attend weekly update and strategy discussion with Purdue, PJT Partners and AlixPartners (0.6); discuss outstanding workstreams with K. Benedict (0.2).</td></tr>
<tr><td>Fine, Kate</td><td>04/14/23</td><td>0.5</td><td>Finalize supplemental declaration for filing (0.3); emails with M. Huebner regarding same (0.1); emails with C. Robertson and M. Giddens regarding same (0.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/14/23</td><td>0.7</td><td>Emails regarding supplemental disclosures and new hire (0.3); call with M. Kesselman regarding patent issues (0.2); calls with creditor representatives regarding same (0.2).</td></tr>
<tr><td>Kitano, Ayano</td><td>04/14/23</td><td>0.4</td><td>Review and circulate court filings.</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/14/23</td><td>0.6</td><td>Draft email summary to J. McClammy regarding Kroll database access.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/17/23</td><td>1.5</td><td>Calls with M. Kesselman and R. Aleali regarding commercial questions, intellectual property related-matters and other issues (1.0); emails with Davis Polk team regarding same (0.3); emails with Purdue and State representatives regarding various matters (0.2).</td></tr>
<tr><td>Robertson,<br>Christopher</td><td>04/17/23</td><td>0.1</td><td>Emails with M. Garry regarding presentment of order.</td></tr>
<tr><td>Schwartz, Alec<br>Gregory</td><td>04/17/23</td><td>0.2</td><td>Correspondence with Davis Polk team regarding omnibus hearing agenda.</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/17/23</td><td>0.8</td><td>Revise summary email to Reed Smith regarding insurer questions.</td></tr>
<tr><td>Sun, Terrance X.</td><td>04/17/23</td><td>0.3</td><td>Revise workstreams chart to reflect matter updates.</td></tr>
<tr><td>Giddens, Magali</td><td>04/18/23</td><td>1.8</td><td>Research Purdue docket regarding hearing agenda items (0.5); prepare draft of hearing agenda (1.1); correspondence with A. Kitano and A. Schwartz regarding same (0.1); correspondence with K. Somers regarding filing (0.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/18/23</td><td>1.2</td><td>Review and reply to various emails (0.4); discussions with general counsel regarding various matters (0.2); attend call</td></tr>
</table>

Invoice No.7071453
Invoice Date: May 31, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with Purdue and senior lawyer group (0.6). |
| Kaminetzky, Benjamin S. | 04/18/23 | 0.7 | Attend weekly principals call. |
| Kitano, Ayano | 04/18/23 | 2.1 | Correspondence with A. Schwartz regarding omnibus hearing agenda (0.4); update and correspond with A. Schwartz regarding tasks tracker and post-petition calendar (1.2); review omnibus hearing agenda (0.5). |
| Robertson, Christopher | 04/18/23 | 0.7 | Attend weekly senior legal strategy and coordination discussion. |
| Schwartz, Alec Gregory | 04/18/23 | 0.7 | Discuss omnibus hearing agenda with A. Kitano. |
| Somers, Kate | 04/18/23 | 0.1 | Correspondence with Davis Polk team regarding agenda for April omnibus hearing. |
| Sun, Terrance X. | 04/18/23 | 0.5 | Revise workstreams chart to reflect matter updates and staffing. |
| Kitano, Ayano | 04/19/23 | 1.2 | Update omnibus hearing agenda (0.9); correspondence with Davis Polk team regarding same (0.3). |
| Robertson, Christopher | 04/19/23 | 1.1 | Discuss various ongoing workstreams with R. Aleali. |
| Schwartz, Alec Gregory | 04/19/23 | 0.4 | Correspondence regarding omnibus hearing agenda (0.2); review draft of same (0.2). |
| Simonelli, Jessica | 04/19/23 | 0.1 | Review docket for objections to notice of presentment. |
| Somers, Kate | 04/19/23 | 0.5 | Review and revise agenda for April omnibus hearing (0.3); correspondence with A. Schwartz and A. Kitano regarding logistics for same (0.2). |
| Giddens, Magali | 04/20/23 | 0.4 | Correspondence with A. Kitano and A. Schwartz regarding adversary proceeding conferences (0.2); review documents filed on docket for case update (0.2). |
| Huebner, Marshall S. | 04/20/23 | 1.1 | Attend bi-weekly call with senior management and financial advisors (0.6); emails with Purdue and call with M. Kesselman regarding various matters, including Board meeting, tax analysis, and OTC issues (0.5). |
| Kitano, Ayano | 04/20/23 | 0.8 | Update omnibus hearing agenda and correspond with Davis Polk team regarding same (0.6); review and circulate relevant court filings (0.2). |
| Lele, Ajay B. | 04/20/23 | 0.7 | Attend weekly update call with R. Aleali, M. Huebner and M. Kesselman. |
| Robertson, Christopher | 04/20/23 | 1.7 | Attend weekly strategy and coordination discussion with Purdue, PJT Partners and AlixPartners (0.5); review hearing agenda (0.2); discuss regulator letter with Purdue, M. Tobak and Skadden Arps (0.5); follow-up discussion with M. Tobak regarding same (0.3); review certificate of no objection in connection with bidding procedures (0.2). |
| Simonelli, Jessica | 04/20/23 | 0.1 | Correspondence with Davis Polk team regarding pro se claimant inquiry. |
| Somers, Kate | 04/20/23 | 0.9 | Review and revise agenda for April omnibus hearing (0.3); correspondence with A. Kitano regarding same (0.2); attend to notice service of process and logistics in connection with bidding procedures hearing (0.4). |
| Giddens, Magali | 04/21/23 | 3.2 | Correspondence with K. Somers regarding filing certificate of no objection (0.1); retrieve and download master service list for K. Somers (0.2); review master service list in connection with listing of two agencies (0.1); email with K. Somers regarding same (0.1); prepare certificate of no objection in connection with bidding procedures motion for filing (0.5); file certificate of no objection (0.2); correspondence with Kroll and |

23

Invoice No.7071453
Invoice Date: May 31, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | K. Somers regarding same (0.2); prepare portfolio version of Purdue April Omnibus hearing binder (0.8); correspondence with Davis Polk copy center and mail room regarding same (0.1); file monthly operating report (0.3); review certificate of no objection, monthly operating report, and monthly fee statement in connection with case status and calendar items (0.6). |
| Huebner, Marshall S. | 04/21/23 | 1.4 | Discussion with K. Eckstein regarding various matters (0.3); emails regarding IP letter (0.2); emails regarding Second Circuit letter (0.2); call with M. Kesselman regarding various matters (0.4); review and reply to various emails (0.3). |
| Kitano, Ayano | 04/21/23 | 6.4 | Review and summarize bidding procedures precedents (4.8); revise omnibus hearing agenda (0.7); file certificate of no objection (0.8); review and circulate relevant court filings (0.1). |
| Schwartz, Alec Gregory | 04/21/23 | 0.1 | Review and circulate monthly operating report. |
| Somers, Kate | 04/21/23 | 0.1 | Review agenda for April omnibus hearing. |
| Simonelli, Jessica | 04/22/23 | 0.1 | Emails with J. McClammy regarding notice of presentment. |
| Somers, Kate | 04/22/23 | 0.3 | Review agenda for April omnibus hearing (0.1); correspondence with A. Kitano regarding same (0.2). |
| Huebner, Marshall S. | 04/23/23 | 1.7 | Discussions with General Counsel regarding various matters (0.4); calls and emails with various parties regarding call following day with NCSG steering committee (0.5); review of materials and prepare for call (0.6); emails regarding pro se Second Circuit letter (0.2). |
| Kitano, Ayano | 04/23/23 | 0.4 | Review hearing agenda (0.3); circulate relevant court filings (0.1). |
| Fine, Kate | 04/24/23 | 2.2 | Review PPIL (0.4); call with L. Zhou regarding same (0.2); emails with same regarding same (0.7); prepare client match spreadsheet shell (0.6); draft email to Davis Polk conflicts team regarding conflict search reports (0.2); emails with D. Consla regarding debtor professional conflict searches (0.1). |
| Giddens, Magali | 04/24/23 | 1.0 | Correspondence with C. Robertson and PJT Partners regarding April omnibus hearing (0.1); review Kroll correspondence regarding service of hearing agenda (0.1); correspondence with R. Schnitzler regarding providing hearing information (0.1); register hearing line for same (0.2); review bidding procedures documents in preparation for omnibus hearing (0.3); review bidding procedures motion affidavit of service (0.2). |
| Huebner, Marshall S. | 04/24/23 | 1.5 | Call with State Attorneys General group (1.0); emails with creditors regarding various matters (0.2); status call with M. Kesselman (0.3). |
| Robertson, Christopher | 04/24/23 | 2.9 | Prepare for bidding procedures hearing. |
| Schwartz, Alec Gregory | 04/24/23 | 0.1 | Correspondence with Davis Polk team regarding hearing access details. |
| Somers, Kate | 04/24/23 | 0.2 | Coordinate logistics for April omnibus hearing. |
| Benedict, Kathryn S. | 04/25/23 | 0.6 | Attend litigation team meeting regarding planning (0.3); conference with M. Tobak, G. Cardillo, and E. Kim regarding same (0.1); second conference with M. Tobak regarding same (0.2). |
| Benedict, Kathryn S. | 04/25/23 | 2.8 | Correspondence with M. Tobak and C. Robertson regarding omnibus hearing (0.1); attend same (0.5); review wages motion (0.2); correspondence with D. Consla regarding same (0.2); review J. Gartrell declaration (0.6); correspondence with |

Invoice No.7071453
Invoice Date: May 31, 2023

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Fine, Kate | 04/25/23 | 0.9 | J. McClammy, D. Consla, M. Linder, A. Schwartz, and others regarding same (0.1); review J. DelConte declaration (0.7). Emails with L. Zhou regarding conflicts check and conflict search report review process (0.5); review and revise client match spreadsheet (0.2); calls with C. Wyatt regarding conflicts process (0.2). |
| Garry, Matt | 04/25/23 | 0.8 | Revise workstreams chart to reflect matter updates and staffing (0.4); attend weekly litigation team meeting (0.4). |
| Giddens, Magali | 04/25/23 | 1.8 | Attend omnibus hearing (0.5); correspondence with A. Schwartz regarding filing Ernst & Young monthly fee statement (0.1); prepare same for filing (0.1); file same (0.1); correspondence with Kroll regarding service (0.1); review same and other docket filing (0.3); research docket filings in connection with case status and critical dates (0.6). |
| Houston, Kamali | 04/25/23 | 0.5 | Attend weekly litigation team meeting. |
| Kim, Eric M. | 04/25/23 | 0.4 | Attend litigation team meeting. |
| Kitano, Ayano | 04/25/23 | 2.2 | Prepare for omnibus hearing (0.6); review bidding order precedent (1.2); update weekly tracker and post-petition calendar (0.4). |
| Knudson, Jacquelyn Swanner | 04/25/23 | 0.6 | Review joint letter regarding appeal (0.1); attend weekly litigation workstream meeting (0.4); correspondence with J. Simonelli regarding same (0.1). |
| Marx, Elaina | 04/25/23 | 0.4 | Attend weekly litigation meeting. |
| Robertson, Christopher | 04/25/23 | 1.1 | Prepare for and conduct bidding procedures hearing (1.0); emails with J. Simonelli regarding notice of presentment (0.1). |
| Schwartz, Alec Gregory | 04/25/23 | 0.8 | Address agenda concerns with respect to omnibus hearing (0.5); review weekly calendar updates (0.3). |
| Simonelli, Jessica | 04/25/23 | 1.4 | Draft email to Court regarding notice of presentment (1.0); correspondence with Davis Polk team regarding same (0.4). |
| Somers, Kate | 04/25/23 | 0.9 | Prepare logistics for Purdue April omnibus hearing (0.2); coordinate submission of proposed bidding procedures order to Chambers (0.3); attend hearing regarding entry of bidding procedures order (0.4). |
| Tobak, Marc J. | 04/25/23 | 0.6 | Attend meeting with Davis Polk litigation team regarding District Court appeals, Second Circuit letter, and preliminary injunction (0.3); conference with K. Benedict regarding same and next steps (0.3). |
| Vonnegut, Eli J. | 04/25/23 | 0.8 | Attend hearing regarding Sequoia bidding procedures motion (0.5); prepare for same (0.3). |
| Huebner, Marshall S. | 04/26/23 | 0.4 | Review and reply to various Purdue emails. |
| Fine, Kate | 04/27/23 | 0.8 | Meeting with L. Zhou regarding conflict search (0.4); prepare for same (0.2); emails with Davis Polk team regarding conflict search reports (0.2). |
| Huebner, Marshall S. | 04/27/23 | 0.5 | Attend bi-weekly call with Purdue management and financial advisors. |
| Lele, Ajay B. | 04/27/23 | 0.6 | Attend weekly call with M. Huebner and R. Aleali. |
| Robertson, Christopher | 04/27/23 | 0.6 | Attend weekly coordination and strategy discussion with Purdue, PJT Partners and AlixPartners. |
| Schwartz, Alec Gregory | 04/27/23 | 0.2 | Review Grant Thornton filing for confidentiality concerns. |
| Vonnegut, Eli J. | 04/27/23 | 0.4 | Attend weekly update call with PJT Partners, AlixPartners and Purdue. |
| Fine, Kate | 04/28/23 | 0.9 | Review docket regarding debtor professional retention applications and supplemental filings (0.6); emails with D. Consla regarding PPIL distribution (0.3). |
| Giddens, Magali | 04/28/23 | 1.2 | Correspondence with A. Schwartz regarding filing Grant |

Invoice No.7071453
Invoice Date: May 31, 2023

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Thornton monthly fee statement (0.1); file same (0.4); call with Purdue creditor regarding case status (0.1); access omnibus hearing transcript (0.2); review motions, statements, and responses of stakeholders and professionals to determine case status and calendar items (0.4). |
| Huebner, Marshall S. | 04/28/23 | 0.4 | Review and reply to various Purdue emails, including from General Counsel regarding upcoming meetings. |
| Kitano, Ayano | 04/28/23 | 1.5 | Review and circulate relevant court filings (0.3); prepare ordinary course professionals statement and correspond with A. Schwartz regarding same (1.2). |
| Schwartz, Alec Gregory | 04/28/23 | 0.4 | Discuss ordinary course professionals report with A. Kitano. |
| Somers, Kate | 04/28/23 | 0.3 | Correspondence with A. Schwartz and A. Kitano regarding ordinary course professionals report (0.1); review same (0.2). |
| Fine, Kate | 04/29/23 | 0.3 | Review conflict search report (0.1); revise client match spreadsheet (0.1); update debtor professional distribution list (0.1). |
| Giddens, Magali | 04/29/23 | 0.5 | Correspondence with A. Kitano regarding filing ordinary course professionals report (0.1); file same (0.3); correspondence with Kroll regarding service of same (0.1). |
| Huebner, Marshall S. | 04/29/23 | 0.2 | Emails with creditors and Purdue regarding various topics. |
| Kitano, Ayano | 04/29/23 | 0.3 | Attention to filing of ordinary course professionals statement. |
| Somers, Kate | 04/29/23 | 0.1 | Correspondence with A. Schwartz and A. Kitano regarding ordinary course professionals report. |
| **Total PURD145 General Case Administration** | | **96.8** | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 04/03/23 | 0.2 | Correspondence with Chambers and Purdue regarding proposed fee order. |
| Schwartz, Alec Gregory | 04/03/23 | 0.4 | Review Grant Thornton time entries for confidentiality concerns. |
| Consla, Dylan A. | 04/18/23 | 0.5 | Call with Latham & Watkins regarding expansion of scope of retention (0.3); review precedent supplemental retention applications (0.2). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **1.1** | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Garry, Matt | 04/03/23 | 0.2 | Call with J. Shinbrot regarding bankruptcy case law analysis (0.1); related analysis (0.1). |
| Vonnegut, Eli J. | 04/05/23 | 0.6 | Call with Skadden Arps regarding emergence sequencing, timeline, and preparation for same. |
| Huebner, Marshall S. | 04/10/23 | 1.3 | Call with Creditors Committee regarding letter (0.2); call with Purdue regarding same (0.2); emails with Purdue regarding comments on letter and revise same (0.5); emails regarding same and Skadden Arps questions (0.4). |
| Kaminetzky, Benjamin S. | 04/10/23 | 0.2 | Review draft letter regarding appeal and correspondence regarding same. |
| Huebner, Marshall S. | 04/11/23 | 0.7 | Emails with Creditors Committee, Purdue and Davis Polk team regarding potential communication. |
| Kim, Eric M. | 04/13/23 | 0.1 | Email with G. Cardillo regarding jurisdiction. |
| Huebner, Marshall S. | 04/14/23 | 0.2 | Call with A. Preis and K. Eckstein regarding letter to Court (0.1); call with Purdue regarding same and related matters (0.1). |

Invoice No.7071453
Invoice Date: May 31, 2023

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kim, Eric M. | 04/21/23 | 0.1 | Emails with M. Kesselman and M. Tobak regarding sovereign immunity. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **3.4** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Fine, Kate | 04/04/23 | 2.1 | Review March billing detail for privilege and confidentiality (1.7); emails with Davis Polk team regarding same (0.1); discuss same with M. Giddens (0.1); emails with C. Robertson and D. Consla regarding supplemental declaration (0.2). |
| Giddens, Magali | 04/04/23 | 3.4 | Review and revise March billing detail (3.3); discuss same with K. Fine (0.1). |
| Fine, Kate | 04/05/23 | 3.8 | Review March billing detail for privilege and confidentiality (3.6); call with M. Huebner regarding fee order (0.1); emails with C. Robertson regarding same (0.1). |
| Fine, Kate | 04/06/23 | 5.0 | Review March billing detail for privilege and confidentiality (4.8); emails with Davis Polk team regarding same (0.2). |
| Fine, Kate | 04/07/23 | 2.2 | Review March billing detail for privilege and confidentiality (2.0); emails with L. Patriacca and C. Cicchini regarding staffing (0.2). |
| Fine, Kate | 04/10/23 | 2.6 | Emails with Davis Polk team regarding March bills (0.2); review March billing detail for privilege and confidentiality (2.4). |
| Fine, Kate | 04/11/23 | 0.4 | Review March billing detail for privilege and confidentiality. |
| Fine, Kate | 04/13/23 | 2.8 | Review March billing detail for privilege and confidentiality (2.6); emails with Davis Polk team regarding same (0.2). |
| Marx, Elaina | 04/14/23 | 1.2 | Review March billing detail for privilege and confidentiality (1.0); correspond with Davis Polk team regarding same (0.2). |
| Marx, Elaina | 04/18/23 | 1.3 | Review March billing detail for privilege and confidentiality. |
| Marx, Elaina | 04/19/23 | 2.5 | Review March bill for privilege and confidentiality. |
| Marx, Elaina | 04/20/23 | 0.2 | Correspond with K. Fine and M. Garry regarding review of March billing detail for privilege and confidentiality. |
| Giddens, Magali | 04/24/23 | 1.6 | Review April billing detail. |
| Fine, Kate | 04/25/23 | 1.8 | Prepare training and billing materials for L. Wu (1.2); emails with same regarding same (0.3); emails with B. Sherman regarding March billing detail (0.1); review same (0.2). |
| Giddens, Magali | 04/25/23 | 1.7 | Review April billing detail. |
| Matlock, Tracy L. | 04/25/23 | 0.3 | Review April bill for privilege and confidentiality. |
| Giddens, Magali | 04/26/23 | 1.5 | Review and revise April billing detail. |
| Fine, Kate | 04/27/23 | 0.7 | Meeting with L. Wu regarding reviewing billing detail for privilege and confidentiality (0.5); prepare for same (0.1); emails with C. Robertson regarding March fee statement (0.1). |
| Fine, Kate | 04/29/23 | 0.3 | Review March billing detail for privilege and confidentiality. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **35.4** | |

**PURD170 IP, Regulatory and Tax**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Altus, Leslie J. | 04/01/23 | 2.6 | Review information from J. DelConte regarding Sequoia (0.4); review revised draft of escrow agreement and send comments (0.3); review email from J. DelConte regarding same (0.2); call with T. Matlock and W. Curran regarding same (0.8); related research regarding same (0.9). |
| Curran, William A. | 04/01/23 | 1.5 | Analysis regarding Project Sequoia (0.7); call with T. Matlock |

Invoice No.7071453
Invoice Date: May 31, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and L. Altus regarding same (0.8). |
| Matlock, Tracy L. | 04/01/23 | 1.7 | Analysis and related email regarding Project Sequoia (0.9); call with W. Curran and L. Altus regarding same (0.8). |
| Altus, Leslie J. | 04/02/23 | 1.0 | Email exchanges with W. Curran and T. Matlock regarding Project Sequoia (0.3); inquiry to Davis Polk litigation team regarding same (0.2); follow up with W. Curran and T. Matlock regarding same (0.5). |
| Curran, William A. | 04/02/23 | 0.3 | Call with M. Huebner regarding tax issues. |
| Huebner, Marshall S. | 04/02/23 | 0.4 | Call with W. Curran and emails with Purdue and advisors regarding tax issues. |
| Matlock, Tracy L. | 04/02/23 | 1.2 | Analysis and related email regarding Project Sequoia. |
| Altus, Leslie J. | 04/03/23 | 1.5 | Email exchanges with W. Curran and T. Matlock and related analysis. |
| Curran, William A. | 04/03/23 | 1.1 | Attention to emergence structure and operating structure (1.0); discuss same with T. Matlock (0.1). |
| Matlock, Tracy L. | 04/03/23 | 1.0 | Emails regarding Project Sequoia tax issues (0.9); discuss same with W. Curran (0.1). |
| Yang, Yueyu | 04/03/23 | 0.3 | Review asset purchase agreement. |
| Matlock, Tracy L. | 04/04/23 | 1.4 | Analysis regarding Project Sequoia (1.2); emails regarding same (0.2). |
| Curran, William A. | 04/05/23 | 0.5 | Discuss Project Sequoia and Board presentation with T. Matlock. |
| Matlock, Tracy L. | 04/05/23 | 2.3 | Discuss Project Sequoia and Board presentation with W. Curran (0.5); analysis and email regarding same (1.8). |
| Altus, Leslie J. | 04/06/23 | 0.9 | Analyze tax information of Project Sequoia (0.3); call with working group regarding same (0.6). |
| Curran, William A. | 04/06/23 | 1.0 | Conference with Purdue team regarding Project Sequoia tax considerations and emergence structure (0.6); prepare for same (0.4). |
| Matlock, Tracy L. | 04/06/23 | 1.8 | Call regarding Project Sequoia with Purdue, AlixPartners, W. Curran and L. Altus (0.6); prepare for same (0.3); email Davis Polk team regarding same (0.2); email Norton Rose regarding same (0.2); review Project Sequoia documents and email Y. Yang regarding same (0.5). |
| Yang, Yueyu | 04/06/23 | 0.6 | Revise and email closing checklist. |
| Altus, Leslie J. | 04/07/23 | 0.6 | Call with J. DelConte and Davis Polk team regarding tax information of Project Sequoia. |
| Curran, William A. | 04/07/23 | 0.6 | Conference with AlixPartners and Davis Polk team regarding tax analysis. |
| Matlock, Tracy L. | 04/07/23 | 0.9 | Call with AlixPartners, PJT Partners, and Davis Polk team regarding tax analysis (0.6); email with same regarding same (0.3). |
| Altus, Leslie J. | 04/10/23 | 0.4 | Review email and exchanges with W. Curran and T. Matlock regarding Project Sequoia (0.2); review email and transition services agreement (0.2). |
| Bauer, David R. | 04/10/23 | 0.6 | Review correspondence from Purdue regarding question pertaining to Sequoia asset sale (0.4); discussions with E. Vonnegut regarding same (0.2). |
| Curran, William A. | 04/10/23 | 0.7 | Analyze asset sale and emergence structure. |
| Matlock, Tracy L. | 04/10/23 | 0.5 | Emails regarding Project Sequoia. |
| Smith, Hilary | 04/10/23 | 1.0 | Conference with D. Bauer and B. Trost regarding Sequoia asset sale (0.4); review IP provisions in Sequoia asset purchase agreement and sublicense (0.6). |
| Yang, Yueyu | 04/10/23 | 0.5 | Review and revise transitional service agreement. |
| Altus, Leslie J. | 04/11/23 | 0.7 | Discussion with W. Curran regarding Project Sequoia (0.1); review TSA and discuss with Y. Yang (0.6). |

Invoice No.7071453
Invoice Date: May 31, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Yang, Yueyu | 04/11/23 | 0.7 | Review precedent with respect to transitional service agreement (0.2); email with Davis Polk team and discuss with L. Altus regarding same (0.5). |
| Altus, Leslie J. | 04/12/23 | 0.1 | Teleconference with W. Curran and reply to L. Kelly regarding Sequoia. |
| Altus, Leslie J. | 04/13/23 | 0.9 | Teleconference with L. Kelly, W. Cavanagh and W. Curran regarding Sequoia (0.6); follow-up email to Davis Polk team regarding same (0.3). |
| Altus, Leslie J. | 04/14/23 | 0.3 | Review email from M. Huebner and W. Curran regarding tax issues. |
| Curran, William A. | 04/14/23 | 0.7 | Emails and conference with M. Huebner regarding Sequoia tax analysis. |
| Huebner, Marshall S. | 04/14/23 | 1.0 | Emails with Purdue regarding tax and related matters (0.3); call with W. Curran regarding same and further emails with Purdue group regarding same (0.7). |
| Curran, William A. | 04/15/23 | 0.1 | Emails regarding tax issue. |
| Altus, Leslie J. | 04/17/23 | 0.2 | Review email from C. Robertson regarding Project Sequoia. |
| Bauer, David R. | 04/17/23 | 0.2 | Discussions with M. Huebner regarding Purdue IP question. |
| Altus, Leslie J. | 04/18/23 | 1.2 | Discuss bidding procedures with C. Robertson (0.2); review email regarding Sequoia (0.1); meet with T. Matlock, D. Dobrovolskiy, W. Curran and Y. Yang regarding Board meeting materials (0.9). |
| Bauer, David R. | 04/18/23 | 0.2 | Discussions with B. Kaminetzky and M. Tobak regarding Purdue IP question. |
| Dobrovolskiy, Dmitry | 04/18/23 | 3.4 | Review tax questions regarding emergence structuring per T. Matlock request (2.4); emails with T. Matlock and Y. Yang regarding same (0.1); conference with W. Curran, T. Matlock, L. Altus, and Y. Yang regarding emergence structuring (0.9). |
| Matlock, Tracy L. | 04/18/23 | 1.8 | Meeting with L. Altus, Y. Yang and D. Dobrovolskiy regarding Board materials (0.9); follow-up correspondence regarding same (0.9). |
| Smith, Hilary | 04/18/23 | 0.1 | Teleconference with D. Bauer regarding patent litigation. |
| Yang, Yueyu | 04/18/23 | 0.9 | Conference with Davis Polk team regarding Board deck. |
| Altus, Leslie J. | 04/19/23 | 1.0 | Attend meeting with Davis Polk tax team regarding Board deck. |
| Bauer, David R. | 04/19/23 | 0.1 | Discussions with B. Kaminetzky and M. Tobak regarding Purdue question. |
| Dobrovolskiy, Dmitry | 04/19/23 | 4.6 | Draft emergence structuring summary (3.2); emails regarding same with L. Altus, T. Matlock, and Y. Yang (0.4); conference with L. Altus, T. Matlock, and Y. Yang regarding same (1.0). |
| Yang, Yueyu | 04/19/23 | 2.8 | Review previous Board decks (0.3); review tax authority on withholding question (0.6); conference with Davis Polk tax team regarding Board deck (1.0); draft and revise same (0.9). |
| Altus, Leslie J. | 04/20/23 | 0.1 | Emails with T. Matlock regarding May 2 Board meeting. |
| Curran, William A. | 04/20/23 | 0.6 | Review and revise Board materials. |
| Dobrovolskiy, Dmitry | 04/20/23 | 1.6 | Draft emergence structuring considerations per T. Matlock request. |
| Yang, Yueyu | 04/20/23 | 1.7 | Draft Board deck. |
| Matlock, Tracy L. | 04/21/23 | 0.2 | Email with W. Curran regarding Project Sequoia. |
| Altus, Leslie J. | 04/24/23 | 1.6 | Review May 2 Board deck. |
| Curran, William A. | 04/24/23 | 1.3 | Emails M. Huebner and R. Aleali regarding tax attributes and calculations, and draft slides regarding transaction structure (0.8); discuss same with T. Matlock (0.5). |
| Dobrovolskiy, Dmitry | 04/24/23 | 0.2 | Review L. Altus emergence structuring comments. |
| Matlock, Tracy L. | 04/24/23 | 1.2 | Discuss Project Sequoia with W. Curran (0.5); email with same regarding same (0.7). |

29

Invoice No.7071453
Invoice Date: May 31, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Yang, Yueyu | 04/24/23 | 0.3 | Review emails regarding tax basis information (0.1); review revised Board deck (0.2). |
| Altus, Leslie J. | 04/25/23 | 0.6 | Review deck for May 2 Board meeting (0.1); meet with Davis Polk tax team regarding same (0.5). |
| Curran, William A. | 04/25/23 | 1.1 | Conference with L. Altus, T. Matlock and Y. Yang regarding emergence structuring (0.6); prepare Board materials (0.5). |
| Dobrovolskiy, Dmitry | 04/25/23 | 2.0 | Review L. Altus comments on emergence structuring (0.3); conference with W. Curran, L. Altus, T. Matlock, and Y. Yang regarding emergence structuring (0.6); update emergence structuring update for W. Curran's comments (1.1). |
| Matlock, Tracy L. | 04/25/23 | 0.8 | Meeting with W. Curran, L. Altus and others regarding Board presentation (0.6); review same (0.2). |
| Yang, Yueyu | 04/25/23 | 0.7 | Conference with Davis Polk tax team on Board meeting slides (0.6); review diagram and email regarding same (0.1). |
| Curran, William A. | 04/26/23 | 1.6 | Draft Board materials. |
| Dobrovolskiy, Dmitry | 04/26/23 | 0.6 | Review L. Altus and W. Curran comments on emergence structuring. |
| Matlock, Tracy L. | 04/26/23 | 0.3 | Review Board presentation. |
| Yang, Yueyu | 04/26/23 | 0.9 | Revise Board meeting slides and email with Davis Polk team regarding same. |
| Curran, William A. | 04/27/23 | 0.3 | Analyze IP considerations. |
| Dobrovolskiy, Dmitry | 04/27/23 | 0.3 | Emails with W. Curran, T. Matlock, and AlixPartners regarding emergence structure. |
| Altus, Leslie J. | 04/28/23 | 1.0 | Call with W. Cavanagh, L. Kelly, W. Curran and T. Matlock regarding IP considerations (0.4); follow up with W. Curran and T. Matlock regarding same (0.4); review revised deck for May 2 Board meeting (0.2). |
| Curran, William A. | 04/28/23 | 1.4 | Conference with Norton Rose and Davis Polk tax team regarding IP considerations (0.4); follow up with L. Altus and T. Matlock regarding same (0.4); revise Board slides (0.6). |
| Dobrovolskiy, Dmitry | 04/28/23 | 0.7 | Email with T. Matlock regarding emergence structuring (0.1); update emergence structure summary (0.6). |
| Huebner, Marshall S. | 04/28/23 | 0.3 | Review and revise tax deck and call with C. Robertson and emails with same regarding same. |
| Yang, Yueyu | 04/28/23 | 0.3 | Review tax certificate for asset purchase. |
| Altus, Leslie J. | 04/29/23 | 2.5 | Send comments on revised deck for May 2 Board meeting and related email. |
| Curran, William A. | 04/29/23 | 1.0 | Draft Board materials regarding tax issues. |
| Dobrovolskiy, Dmitry | 04/29/23 | 3.1 | Update emergence structuring summary for R. Aleali. |
| Matlock, Tracy L. | 04/29/23 | 2.1 | Review and revise Board presentation regarding tax issues (1.7); emails regarding same with Davis Polk team and R. Aleali (0.4). |
| Yang, Yueyu | 04/29/23 | 1.2 | Revise Board meeting slides (0.2); review tax authority regarding tax issues on same (0.9); revise tax certificate for asset purchase (0.1). |
| Dobrovolskiy, Dmitry | 04/30/23 | 0.2 | Review W. Curran, L. Altus, T. Matlock, and AlixPartners comments on structuring summary for R. Aleali. |
| Matlock, Tracy L. | 04/30/23 | 0.1 | Email regarding Board presentation about tax issues. |
| **Total PURD170 IP, Regulatory and Tax** | | **79.8** | |

### PURD175 Special Committee/Investigations Issues
| | | | |
|---|---|---|---|
| Kim, Eric M. | 04/03/23 | 0.1 | Email with R. Aleali regarding Special Committee meeting. |
| Kim, Eric M. | 04/04/23 | 0.2 | Draft minutes of Special Committee meeting. |
| Kim, Eric M. | 04/15/23 | 0.1 | Emails with R. Aleali regarding Special Committee meeting. |

Invoice No.7071453
Invoice Date: May 31, 2023

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 04/20/23 | 2.1 | Draft minutes of Special Committee meeting (2.0); email to C. Duggan regarding same (0.1). |
| Kim, Eric M. | 04/24/23 | 0.3 | Email from C. Duggan regarding minutes of Special Committee meeting (0.1); review draft minutes (0.1); email to R. Aleali regarding same (0.1). |
| Kim, Eric M. | 04/29/23 | 0.1 | Email from R. Aleali regarding Special Committee meeting minutes. |
| **Total PURD175 Special Committee/Investigations Issues** | | **2.9** | |
| **TOTAL** | | **677.1** | |