**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.¹ | **(Jointly Administered)** |
| | **Objection Deadline: June 16, 2023 at 5:00 p.m. ET** |

### NOTICE OF FILING OF CORRECTED FORTY-THIRD MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023

**PLEASE TAKE NOTICE** that, attached hereto is the corrected fee statement filed by Dechert LLP correcting the fee statement filed on June 1, 2023 [ECF 5653];

**PLEASE TAKE FURTHER NOTICE** that, the changes reflect fees and expenses from March 2023 and not April 2023, as previously filed.

Dated: June 2, 2023

Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone: (212) 698-3500
Facsimile: (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

---

¹ The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (SHL)** |
| Debtors.[1] | **(Jointly Administered)** |
| | **Objection Deadline: June 16, 2023 at 5:00 p.m. ET** |

**CORRECTED[2] FORTY-THIRD MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | March 1, 2023 through March 31, 2023 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$165,153.15**[3] |
| Eighty percent of actual, reasonable and necessary compensation: | **$132,122.52** |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This monthly fee statement corrects and supercedes the version filed at ECF 5653. That version inadvertently sought fees and expenses for the April, 2023 time period.

[3]    This amount reflects a reduction in fees in the amount of $18,350.35 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's Second Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 4628] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$127.27** |
| --- | --- |

This is a(n):   __X__ Monthly   _____ Interim   _____ Final application.

Is this the first monthly application?   ____ Yes   _X_ No

This application includes 19.1 hours with a discounted value of $10,612.80 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
| --- | --- | --- | --- | --- | --- |
| Sheila L Birnbaum | Partner | 1965 | 1,650.00 | 5.80 | 9,570.00 |
| Hayden A. Coleman | Partner | 1985 | 1,160.00 | 58.80 | 68,208.00 |
| Danielle Gentin Stock | Partner | 1999 | 1,125.00 | 52.30 | 58,837.50 |
| Paul A. LaFata | Partner | 2007 | 1,145.00 | 5.00 | 5,725.00 |
| Erik W. Snapp | Partner | 1995 | 1,160.00 | 5.50 | 6,380.00 |
| Shmuel Vasser | Partner | 1988 | 1,380.00 | 4.10 | 5,658.00 |
| Christopher R. Boisvert | Counsel | 2009 | 1,075.00 | 0.40 | 430.00 |
| Meghan Agostinelli | Associate | 2018 | 960.00 | 6.70 | 6,432.00 |
| Noah Becker | Associate | 2019 | 880.00 | 3.20 | 2,816.00 |
| Amisha R. Patel | Associate | 2010 | 1,050.00 | 1.50 | 1,575.00 |
| Alyssa L. Walters | Associate | 2017 | 995.00 | 11.60 | 11,542.00 |
| Lindsay N. Zanello | Associate | 2015 | 1,050.00 | 0.20 | 210.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 7.30 | 2,190.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 13.10 | 3,930.00 |
| **Total** | | | | **175.50** | **$183,503.50** |
| **10% Volume Discount** | | | | | **($18,350.35)** |
| **Discounted Total** | | | | | **$165,153.15** |
| **Total Amount Requested Herein** | | | | | **$132,122.52** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $941.04.

---

[4]   As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 4.5% to 12.3% for senior partners, 11.6% to 14.6% for partners, 6.8% for counsel, and 4.1% to 6.7% for associates.

## Compensation by Project Category for Debtors

| Code | Project Category | Total Hours | Total Fees | Discounted Total |
|------|------------------|-------------|------------|------------------|
| B160 | Fee/Employment Applications | 19.10 | 11,792.00 | 10,612.80 |
| B260 | Board of Directors Matters | 4.70 | 6,008.50 | 5,407.65 |
| L120 | Analysis/Strategy | 38.60 | 43,081.50 | 38,773.35 |
| L130 | Experts/Consultants | 1.20 | 1,392.00 | 1,252.80 |
| L160 | Settlement/Non-Binding ADR | 2.20 | 2,181.00 | 1,962.90 |
| L210 | Pleadings | 5.10 | 5,216.50 | 4,694.85 |
| L220 | Preliminary Injunctions/Provisional Remedies | 51.80 | 54,366.00 | 48,929.40 |
| L230 | Court Mandated Conferences | 9.00 | 10,379.50 | 9,341.55 |
| L310 | Written Discovery | 2.70 | 3,091.50 | 2,782.35 |
| L320 | Document Production | 15.70 | 17,977.50 | 16,179.75 |
| L330 | Depositions | 24.50 | 27,083.00 | 24,374.70 |
| L420 | Expert Witnesses | 0.90 | 934.50 | 841.05 |
| | | | | |
| **Totals** | | **175.50** | **$183,503.50**[5] | **$165,153.15**[6] |

---

[5]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

[6]    This amount reflects the discounted billing rates and discounts for aggregate fees.

3

## Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---:|
| Courtlink Search | 1.56 |
| Docket Fees | 20.73 |
| Federal Express Charges | 45.88 |
| Pacer Research Fees | 59.10 |
| | |
| **Total** | **$127.27** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.[1] | **(Jointly Administered)** Objection Deadline: June 16, 2023 at 5:00 p.m. ET |

CORRECTED[2] FORTY-THIRD MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$132,122.52** together with reimbursement for actual and necessary expenses incurred in the amount of **$127.27**, for the period commencing

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] This monthly fee statement corrects and supercedes the version filed at ECF 5653. That version inadvertently sought fees and expenses for the April, 2023 time period.

March 1, 2023 through and including March 31, 2023 (the "**Fee Period**").  In support of the

Application, Dechert respectfully represents as follows:

1.     Dechert was employed under a general retainer to represent the Debtors as

bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.     All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.     Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $165,153.15,[3] of which $132,122.52 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $127.27 for reimbursement of expenses.

4.     The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

---

[3]    This amount reflects a reduction in fees in the amount of $18,350.35 on account of voluntary discounts for
aggregate fees as described in *Dechert LLP's Second Notice of Increase in Hourly Rates for Litigation Services*
[Docket No. 4628] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase
in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $127.27.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by Dechert to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

7.      Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of 117.5 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

3

9.      The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the Debtors in these cases under chapter 11 is $165,153.15, of which $132,122.52 is requested for fees in this Application.

10.      Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.      In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.      This Application covers the period of March 1, 2023 through and including March 31, 2023 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to March 31, 2023, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## **CONCLUSION**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $132,122.52 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $127.27 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: June 2, 2023                              Respectfully submitted,

                                                 */s/ Shmuel Vasser*
                                                 Shmuel Vasser
                                                 DECHERT LLP
                                                 1095 Avenue of the Americas
                                                 New York, New York 10036
                                                 Telephone:  (212) 698-3500
                                                 Facsimile:  (212) 698-3599

                                                 *Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (SHL)** |
| Debtors.[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.    I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.    I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

18207968

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: June 2, 2023                    Respectfully submitted,

                                       /s/ Shmuel Vasser
                                       Shmuel Vasser
                                       DECHERT LLP
                                       1095 Avenue of the Americas
                                       New York, New York 10036
                                       Telephone:  (212) 698-3500
                                       Facsimile:  (212) 698-3599
                                       shmuel.vasser@dechert.com

                                       *Attorneys for Debtors and Debtors in Possession*

## **EXHIBIT A**

**Description of Legal Services**

18207968



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

June 1, 2023
Invoice Number 1010100412

Firm Client Matter Number: 399631.199212

Client Name: Purdue Pharma L.P.
Matter Name: Monitor & Injunction Matter
Electronic Billing Number: 20200002784

Professional Services Rendered Through March 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE......................................................................................54,366.00

Less 10% Discount ........................................................................................................(5,436.60)

NET TOTAL FEES FOR THIS INVOICE ...........................................................  48,929.40

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 48,929.40**

| **Payment by Wire or ACH** |
|:---:|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                              Invoice 1010100412
Firm Matter Number: 399631.199212                                                    Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
| 03/01/23 | **Danielle Gentin Stock** | **1.60** | **L220** | **A104** | **1,800.00** |
| | Review court-appointed Monitor's reports (0.8); update tracker of recommendations regarding same (0.8). | | | | |
| 03/02/23 | **Danielle Gentin Stock** | **0.50** | **L220** | **A104** | **562.50** |
| | Review and finalize requested trackers for Monitor recommendations. | | | | |
| 03/03/23 | **Danielle Gentin Stock** | **0.20** | **L220** | **A104** | **225.00** |
| | Review and revise trackers of court-appointed Monitor requests. | | | | |
| 03/06/23 | **Danielle Gentin Stock** | **0.20** | **L220** | **A104** | **225.00** |
| | Review client comments to tracking documents. | | | | |
| 03/06/23 | **Danielle Gentin Stock** | **2.00** | **L220** | **A106** | **2,250.00** |
| | Confer and correspond with client regarding court-appointed Monitor trackers and recommendations. | | | | |
| 03/06/23 | **Danielle Gentin Stock** | **0.50** | **L220** | **A105** | **562.50** |
| | Correspond and confer internally regarding productions for the court-appointed Monitor. | | | | |
| 03/06/23 | **Meghan Agostinelli** | **0.80** | **L220** | **A101** | **768.00** |
| | Call with D. Gentin Stock to discuss updated tracker regarding documents for production to Monitor (0.3); create updated tracker for Report 14 (0.5). | | | | |
| 03/07/23 | **Danielle Gentin Stock** | **0.30** | **L220** | **A104** | **337.50** |
| | Review updated status of responses for the court-appointed Monitor (0.2); review update on acquiring sales related data for suspicious order Monitoring (0.1). | | | | |
| 03/07/23 | **Danielle Gentin Stock** | **0.20** | **L220** | **A105** | **225.00** |
| | Correspond internally regarding requested tracker of recommendations. | | | | |
| 03/08/23 | **Danielle Gentin Stock** | **1.50** | **L220** | **A106** | **1,687.50** |
| | Confer with client on multiple calls regarding court-appointed Monitor recommendations and scheduling (1.3); correspond and confer with client and other counsel regarding follow up to court-appointed Monitor's recommendations (0.2). | | | | |
| 03/08/23 | **Danielle Gentin Stock** | **0.40** | **L220** | **A105** | **450.00** |
| | Correspond and confer internally regarding materials for client relating to Monitor reports. | | | | |
| 03/08/23 | **Danielle Gentin Stock** | **1.60** | **L220** | **A104** | **1,800.00** |
| | Review and analyze materials related to other Monitor's suspicious order Monitoring recommendations (1.5); review correspondence from client to court-appointed Monitor and other counsel (0.1). | | | | |

Client Name: Purdue Pharma L.P.                                                              Invoice 1010100412
Firm Matter Number: 399631.199212                                                            Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 03/08/23 | **Antonella Capobianco-Ranallo** | **1.50** | **L220** | **A103** | **450.00** |
| | Conference call with D.Gentin Stock regarding report recommendation chart (0.2); revise chart (1.0); conduct research regarding Mallinckrodt Monitor reports (0.3). | | | | |
| 03/09/23 | **Danielle Gentin Stock** | **1.40** | **L220** | **A104** | **1,575.00** |
| | Review, analyze and correct document for production to the court-appointed Monitor (0.9); review and analyze information related to suspicious order Monitoring (0.5). | | | | |
| 03/09/23 | **Danielle Gentin Stock** | **1.60** | **L220** | **A106** | **1,800.00** |
| | Confer with client on multiple calls regarding implementation of court-appointed Monitor recommendations (1.4); correspond with client regarding tracker of court-appointed Monitor recommendations (0.2). | | | | |
| 03/09/23 | **Danielle Gentin Stock** | **0.30** | **L220** | **A105** | **337.50** |
| | Correspond internally regarding new recommendation tracker for client. | | | | |
| 03/09/23 | **Antonella Capobianco-Ranallo** | **1.80** | **L220** | **A103** | **540.00** |
| | Revise Monitor report recommendation chart (1.6); email with D. Gentin Stock regarding same (0.2). | | | | |
| 03/10/23 | **Danielle Gentin Stock** | **0.20** | **L220** | **A104** | **225.00** |
| | Review and revise chart of materials for court-appointed Monitor. | | | | |
| 03/10/23 | **Danielle Gentin Stock** | **0.10** | **L220** | **A106** | **112.50** |
| | Confer with client regarding obtaining sales data for suspicious order Monitoring. | | | | |
| 03/10/23 | **Danielle Gentin Stock** | **0.40** | **L220** | **A106** | **450.00** |
| | Confer with client regarding updates to Monitorship (0.4). | | | | |
| 03/10/23 | **Meghan Agostinelli** | **1.30** | **L220** | **A103** | **1,248.00** |
| | Review documents for production to Monitor and update tracker. | | | | |
| 03/13/23 | **Danielle Gentin Stock** | **0.90** | **L220** | **A104** | **1,012.50** |
| | Review and analyze coverage of relevant suspicious order Monitoring developments (0.1); review and analyze tracker of court-appointed Monitor reports and recommendations (0.1); review and analyze SOP requested by court-appointed Monitor (0.7). | | | | |
| 03/13/23 | **Danielle Gentin Stock** | **1.50** | **L220** | **A107** | **1,687.50** |
| | Correspond with court-appointed Monitor regarding information discussed on update call (0.1); participate on update call with court-appointed Monitor and client regarding recommendations (1.4). | | | | |
| 03/13/23 | **Danielle Gentin Stock** | **1.60** | **L220** | **A106** | **1,800.00** |
| | Confer with client on multiple calls regarding court-appointed Monitor recommendations and implementation (1.3); confer with client regarding Oklahoma settlement (0.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.199212

Invoice 1010100412

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/14/23 | **Danielle Gentin Stock** | **1.50** | L220 | A106 | **1,687.50** |
| | Confer with client regarding implementation of court-appointed Monitor recommendations (1.0); correspond with client and internally regarding requested recommendation tracker (0.1); confer with client regarding collecting and coordinating response to court-appointed Monitor's requests/recommendations (0.4). | | | | |
| 03/14/23 | **Meghan Agostinelli** | **0.80** | L220 | A103 | **768.00** |
| | Prepare documents for production to Monitor (0.5); update tracker and create modified version to share with Monitor (0.3). | | | | |
| 03/14/23 | **Meghan Agostinelli** | **1.10** | L220 | A103 | **1,056.00** |
| | Review documents and prepare for production to Monitor (0.8); update trackers regarding same (0.3). | | | | |
| 03/15/23 | **Danielle Gentin Stock** | **1.20** | L220 | A106 | **1,350.00** |
| | Confer with client regarding tracking of court-appointed Monitor requests and steps necessary for implementation (0.8); correspond with client and internally regarding production of materials for court-appointed Monitor (0.4). | | | | |
| 03/15/23 | **Danielle Gentin Stock** | **0.50** | L220 | A104 | **562.50** |
| | Review and propose edits to court-appointed Monitor tracker (0.4); review and analyze correspondence on implantation of Monitor recommendations (0.1). | | | | |
| 03/15/23 | **Antonella Capobianco-Ranallo** | **0.50** | L220 | A105 | **150.00** |
| | Conference call with D. Gentin Stock and R. Silbert regarding Monitor report and recommendation revisions. | | | | |
| 03/16/23 | **Danielle Gentin Stock** | **0.60** | L220 | A104 | **675.00** |
| | Review and update tracker of court-appointed Monitor recommendations. | | | | |
| 03/16/23 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **112.50** |
| | Correspond internally regarding recommendation tracker. | | | | |
| 03/16/23 | **Danielle Gentin Stock** | **0.30** | L220 | A106 | **337.50** |
| | Confer with client regarding follow up to court-appointed Monitor requests. | | | | |
| 03/20/23 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **112.50** |
| | Correspond internally regarding changes to court-appointed Monitor recommendations tracker. | | | | |
| 03/20/23 | **Danielle Gentin Stock** | **0.80** | L220 | A106 | **900.00** |
| | Confer with the client regarding court-appointed Monitor's queries relating to suspicious order Monitoring (0.5); correspond with client regarding responses for court-appointed Monitor (0.3). | | | | |
| 03/20/23 | **Danielle Gentin Stock** | **0.30** | L220 | A104 | **337.50** |
| | Review and revise court-appointed Monitor tracker. | | | | |
| 03/21/23 | **Danielle Gentin Stock** | **0.60** | L220 | A104 | **675.00** |
| | Review Voluntary Injunction (0.2); draft language responsive to client query regarding potential transaction (0.4). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.199212

Invoice 1010100412
Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/21/23 | Danielle Gentin Stock | 0.90 | L220 | A106 | 1,012.50 |

Prepare for and confer with client in preparation for upcoming call with the court-appointed Monitor (0.8); confer with client regarding voluntary injunction query (0.1).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/22/23 | Danielle Gentin Stock | 1.30 | L220 | A104 | 1,462.50 |

Review and analyze materials responsive to court-appointed Monitor request (0.8); draft agenda for court-appointed Monitor discussion (0.1); review and revise action plan for implementation of court-appointed Monitor recommendations (0.4).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/22/23 | Danielle Gentin Stock | 0.60 | L220 | A106 | 675.00 |

Confer and correspond with client regarding court-appointed Monitor recommendations.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/22/23 | Meghan Agostinelli | 1.00 | L220 | A104 | 960.00 |

Review past productions to Monitor regarding customer service logs.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/23/23 | Danielle Gentin Stock | 1.00 | L220 | A104 | 1,125.00 |

Review and revise tracking charts of court-appointed Monitor recommendations (0.3); review and analyze Standard Operating Procedures relating to client query (0.1); outline next steps to collect and respond to court-appointed Monitor requests (0.6).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/23/23 | Danielle Gentin Stock | 1.00 | L220 | A107 | 1,125.00 |

Confer with client and court-appointed Monitor regarding updates and next steps.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/23/23 | Danielle Gentin Stock | 1.50 | L220 | A106 | 1,687.50 |

Correspond with client regarding search for relevant materials (0.2); prepare for and confer with client regarding court-appointed Monitor recommendations (0.7); confer with client regarding voluntary injunction query (0.1); confer with client regarding information gathering for court-appointed Monitor (0.5).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/23/23 | Antonella Capobianco-Ranallo | 0.50 | L220 | A103 | 150.00 |

Revise Monitor report and recommendations.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/24/23 | Sheila Birnbaum | 1.30 | L220 | A106 | 2,145.00 |

Telephone conference with Purdue and D. Stock regarding Monitor issues (1.0); telephone conference with R. Silbert regarding Monitor issues (0.3).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/24/23 | Danielle Gentin Stock | 0.80 | L220 | A104 | 900.00 |

Review and revise implementation chart of court-appointed Monitor recommendation (0.3); review and outline response to court-appointed Monitor requests (0.5).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/24/23 | Danielle Gentin Stock | 1.80 | L220 | A106 | 2,025.00 |

Calls with client regarding court-appointed Monitor recommendations (0.9); calls with client regarding standard operating procedure query (0.4); calls with client regarding Monitor requests (0.5).

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.199212

Invoice 1010100412
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/24/23 | **Antonella Capobianco-Ranallo** | **1.00** | L220 | A103 | **300.00** |
| | Revise Monitor report and recommendation spreadsheet (0.8); email with D. Gentin-Stock regarding same (0.2). | | | | |
| 03/27/23 | **Danielle Gentin Stock** | **0.40** | L220 | A105 | **450.00** |
| | Confer internally regarding client tracker. | | | | |
| 03/27/23 | **Danielle Gentin Stock** | **1.10** | L220 | A106 | **1,237.50** |
| | Confer with client regarding implementation of court-appointed Monitor's recommendations. | | | | |
| 03/27/23 | **Meghan Agostinelli** | **1.10** | L220 | A103 | **1,056.00** |
| | Update Purdue Recommendations chart and separate tracker (0.7); meet with D. Gentin Stock regarding the same (0.4). | | | | |
| 03/28/23 | **Danielle Gentin Stock** | **0.50** | L220 | A106 | **562.50** |
| | Confer with client regarding implementation of court-appointed Monitor recommendations. | | | | |
| 03/28/23 | **Danielle Gentin Stock** | **0.50** | L220 | A104 | **562.50** |
| | Review and revise updated tracker of court-appointed Monitor recommendations/requests. | | | | |
| 03/29/23 | **Danielle Gentin Stock** | **0.70** | L220 | A106 | **787.50** |
| | Confer with client regarding responses to court-appointed Monitor question. | | | | |
| 03/29/23 | **Danielle Gentin Stock** | **0.20** | L220 | A104 | **225.00** |
| | Review draft letter concerning court-appointed Monitor recommendation (0.1); review and revise updated tracker of requests and recommendations (0.1). | | | | |
| 03/30/23 | **Sheila Birnbaum** | **0.40** | L220 | A105 | **660.00** |
| | Telephone conference with D. Stock regarding Monitor issues (.2); review emails regarding same (.2). | | | | |
| 03/30/23 | **Danielle Gentin Stock** | **0.20** | L220 | A106 | **225.00** |
| | Confer with client regarding materials for court-appointed Monitor. | | | | |
| 03/30/23 | **Danielle Gentin Stock** | **0.50** | L220 | A107 | **562.50** |
| | Confer and correspond with co-counsel regarding information for court-appointed Monitor. | | | | |
| 03/30/23 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **225.00** |
| | Correspond internally regarding materials for court-appointed Monitor. | | | | |
| 03/31/23 | **Sheila Birnbaum** | **0.80** | L220 | A106 | **1,320.00** |
| | Telephone conference with Purdue and Dechert regarding Monitor. | | | | |
| 03/31/23 | **Sheila Birnbaum** | **0.30** | L220 | A104 | **495.00** |
| | Review materials for Monitor. | | | | |
| 03/31/23 | **Danielle Gentin Stock** | **0.90** | L220 | A104 | **1,012.50** |
| | Review and revise requested recommendation/request tracker. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010100412

Firm Matter Number: 399631.199212

Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/31/23 | Danielle Gentin Stock | 0.50 | L220 | A106 | 562.50 |
| | Confer and correspond with client and other counsel on information for court-appointed Monitor. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **51.80** | | | **54,366.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **51.80** | | | **USD 54,366.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Birnbaum | Partner | 1,650.00 | 2.80 | 4,620.00 |
| D. Gentin Stock | Partner | 1,125.00 | 37.60 | 42,300.00 |
| M. Agostinelli | Associate | 960.00 | 6.10 | 5,856.00 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 5.30 | 1,590.00 |
| **TOTALS** | | | **51.80** | **USD 54,366.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                  June 1, 2023
201 Tresser Blvd.                                                   Invoice Number
Stamford, CT 06901                                                  1010100412

Firm Client Matter Number: 399631.199212

Client Name: Purdue Pharma L.P.
Matter Name: Monitor & Injunction Matter
Electronic Billing Number: 20200002784

Professional Services Rendered Through March 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................USD 48,929.40

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010100412) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park<br>
1095 Avenue of the Americas<br>
New York, NY  10036-6797<br>
FED. ID. 23-1425587<br>
www.dechert.com

Purdue Pharma L.P.                                              June 1, 2023
201 Tresser Blvd.                                    Invoice Number 1010100413
Stamford, CT 06901

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through March 31, 2023

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE...................................................................................................79,220.00

Less 10% Discount ...............................................................................................................(7,922.00)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 71,298.00

**TOTAL AMOUNT DUE FOR THIS INVOICE ......................................................................USD 71,298.00**

**Payment by Wire or ACH**<br>
Bank Name: Citi Private Bank<br>
Bank Address: 153 East 53rd St., New York, NY<br>
Account Name: Dechert LLP Main Account<br>
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010100413
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 03/01/23 | **Hayden Coleman** | **0.90** | L120 | A106 | **1,044.00** |
| Emails to/from client & co-counsel regarding Georgia trial verdict in favor of distributors. | | | | | |
| 03/01/23 | **Hayden Coleman** | **1.30** | L120 | A107 | **1,508.00** |
| Conferences and emails to/from co-counsel regarding Canadian Municipalities and Tribes proofs of claim and related issues. | | | | | |
| 03/02/23 | **Hayden Coleman** | **1.40** | L120 | A106 | **1,624.00** |
| Emails to/from client regarding Georgia trial victory for the distributors (0.8); research regarding same (0.6). | | | | | |
| 03/02/23 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,276.00** |
| Prepare for and participate in video conference with co-counsel regarding Purdue Canada. | | | | | |
| 03/02/23 | **Alyssa Walters** | **0.40** | L120 | A104 | **398.00** |
| Review materials relating to in person hearing in Baltimore litigation (0.4). | | | | | |
| 03/03/23 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **225.00** |
| Review status of issue modules for client. | | | | | |
| 03/06/23 | **Hayden Coleman** | **0.70** | L120 | A104 | **812.00** |
| Review Midget complaint (0.4); review Midget bankruptcy claims (0.3). | | | | | |
| 03/06/23 | **Hayden Coleman** | **0.60** | L120 | A106 | **696.00** |
| Emails to/from client and co-counsel regarding Midget complaint. | | | | | |
| 03/06/23 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **112.50** |
| Correspond internally regarding pro se complaint. | | | | | |
| 03/07/23 | **Hayden Coleman** | **0.50** | L120 | A104 | **580.00** |
| Review and revise Notice to Baltimore Court regarding status of Purdue bankruptcy. | | | | | |
| 03/07/23 | **Hayden Coleman** | **2.40** | L120 | A106 | **2,784.00** |
| Emails to/from client and co-counsel regarding Midget case (1.3); emails to/from co-counsel regarding Canadian Litigation analysis and strategy (1.1). | | | | | |
| 03/07/23 | **Danielle Gentin Stock** | **1.60** | L120 | A106 | **1,800.00** |
| Confer with client regarding fact-check of requested module (1.1); correspond with client and internally regarding pro se complaint naming individuals (0.5). | | | | | |
| 03/07/23 | **Alyssa Walters** | **2.70** | L120 | A103 | **2,686.50** |
| Baltimore City case - discuss status conference with Court (0.4); draft status report regarding same (2.3). | | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010100413
Firm Matter Number: 399631.161942                                                                  Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/07/23 | **Antonella Capobianco-Ranallo** | **1.00** | L120 | A102 | **300.00** |
| | Research bankruptcy docket regarding City Council of Baltimore objection to confirmation order (0.8); email with A. Walters regarding same (0.2). | | | | |
| 03/08/23 | **Hayden Coleman** | **1.90** | L120 | A107 | **2,204.00** |
| | Emails to/from co-counsel regarding Canadian litigation and claims. | | | | |
| 03/08/23 | **Hayden Coleman** | **0.70** | L120 | A106 | **812.00** |
| | Emails to/from client and co-counsel regarding strategy related to Midget complaint. | | | | |
| 03/09/23 | **Hayden Coleman** | **0.70** | L120 | A106 | **812.00** |
| | Prepare for and participate in video conference with client and co-defendant regarding Midget complaint. | | | | |
| 03/14/23 | **Hayden Coleman** | **1.20** | L120 | A106 | **1,392.00** |
| | Emails to/from client and co-counsel regarding Midget complaint and follow-up research. | | | | |
| 03/20/23 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **112.50** |
| | Review draft letter relating to waiver of service issue. | | | | |
| 03/20/23 | **Alyssa Walters** | **1.20** | L120 | A103 | **1,194.00** |
| | Draft letter responding to request to waive service (1.0); email with Davis Polk and client regarding same (0.2). | | | | |
| 03/21/23 | **Hayden Coleman** | **0.70** | L120 | A106 | **812.00** |
| | Emails to/from client and co-counsel regarding service of complaints on co-defendants. | | | | |
| 03/21/23 | **Hayden Coleman** | **1.00** | L120 | A107 | **1,160.00** |
| | Emails to/from co-counsel regarding status report for Baltimore v. Purdue regarding revised drafts (0.6); emails to/from joint defense counsel regarding status report for Baltimore v. Purdue regarding revised drafts (0.4). | | | | |
| 03/21/23 | **Alyssa Walters** | **0.20** | L120 | A107 | **199.00** |
| | Emails to and from Davis Polk regarding status conference filing in state court case (0.2). | | | | |
| 03/22/23 | **Hayden Coleman** | **0.20** | L120 | A106 | **232.00** |
| | Emails to/from client and co-counsel regarding questions regarding service of complaints. | | | | |
| 03/22/23 | **Hayden Coleman** | **0.90** | L120 | A107 | **1,044.00** |
| | Video conference with Dechert and co-counsel regarding responses to request for status reports and waiver of service in ongoing cases (0.6); follow up regarding same (0.3). | | | | |
| 03/22/23 | **Hayden Coleman** | **0.40** | L120 | A103 | **464.00** |
| | Finalize status report for Baltimore v. Purdue (0.3); coordinate filing of same (0.1). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010100413

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/22/23 | **Alyssa Walters** | **1.30** | L120 | A111 | **1,293.50** |
| | Review revisions from Davis Polk to status report filing in state court case (0.2); discuss the same and request for waiver of service with Davis Polk (0.5); coordinate filing for status report (0.2); review waiver of service materials and call plaintiffs counsel (0.4). | | | | |
| 03/22/23 | **Lindsay Zanello** | **0.10** | L120 | A105 | **105.00** |
| | Communicate internally regarding status report in Mayor & City Council of Baltimore case. | | | | |
| 03/22/23 | **Lindsay Zanello** | **0.10** | L120 | A107 | **105.00** |
| | Communicate with Maryland local counsel regarding status report in Mayor & City Council of Baltimore case. | | | | |
| 03/28/23 | **Hayden Coleman** | **0.30** | L120 | A106 | **348.00** |
| | Emails to/from Dechert team, client, and co-counsel regarding Alabama subpoena. | | | | |
| 03/28/23 | **Hayden Coleman** | **2.40** | L120 | A107 | **2,784.00** |
| | Emails to/from Canadian counsel and co-counsel regarding Canadian claims and updates on Canadian litigation and review briefs submitted in same. | | | | |
| 03/28/23 | **Alyssa Walters** | **0.20** | L120 | A111 | **199.00** |
| | Call with plaintiffs' counsel regarding waiver (0.2). | | | | |
| 03/31/23 | **Hayden Coleman** | **1.60** | L120 | A104 | **1,856.00** |
| | Review and analyze operative complaint in WV litigation. | | | | |
| 03/31/23 | **Hayden Coleman** | **0.40** | L120 | A107 | **464.00** |
| | Emails to/from US and Canadian co-counsel regarding Canadian municipalities. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **30.50** | | | **33,438.00** |

| L210 – Pleadings | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/06/23 | **Paul LaFata** | **0.10** | L210 | A104 | **114.50** |
| | Pro se: analyze proposed response to pro se complaint. | | | | |
| 03/07/23 | **Danielle Gentin Stock** | **0.30** | L210 | A104 | **337.50** |
| | Review and analyze pro se complaint against company and individuals. | | | | |
| 03/07/23 | **Paul LaFata** | **0.10** | L210 | A104 | **114.50** |
| | Pro se: analyze proposed response to pro se complaint. | | | | |
| 03/07/23 | **Antonella Capobianco-Ranallo** | **0.50** | L210 | A103 | **150.00** |
| | Draft Suggestion of bankruptcy in Midget (MD) (0.4); email with H. Coleman regarding same (0.1). | | | | |
| 03/08/23 | **Danielle Gentin Stock** | **0.10** | L210 | A106 | **112.50** |
| | Correspond with client regarding new pro se filing. | | | | |
| 03/08/23 | **Amisha Patel** | **1.50** | L210 | A103 | **1,575.00** |
| | Respond to Request by DC court for update on bankruptcy status. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010100413
Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/09/23 | Danielle Gentin Stock | 0.50 | L210 | A106 | 562.50 |
| | Confer with client and co-counsel regarding new pro se complaint. | | | | |
| 03/13/23 | Christopher Boisvert | 0.40 | L210 | A103 | 430.00 |
| | Review and revise Pennsylvania AG status report. | | | | |
| 03/14/23 | Danielle Gentin Stock | 0.40 | L210 | A105 | 450.00 |
| | Confer and correspond internally regarding service issue and pro se complaints. | | | | |
| 03/20/23 | Danielle Gentin Stock | 0.20 | L210 | A105 | 225.00 |
| | Correspond internally regarding status of new state court filings. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **4.10** | | | **4,071.50** |

| L230 – Court Mandated Conferences | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/01/23 | Hayden Coleman | 1.80 | L230 | A104 | 2,088.00 |
| | Review Baltimore order on status conference (0.4); emails to/from client, co-counsel, and counsel for co-defendants regarding same (1.4). | | | | |
| 03/01/23 | Hayden Coleman | 1.10 | L230 | A107 | 1,276.00 |
| | Emails to/from Court and co-counsel regarding Clay County status conference. | | | | |
| 03/02/23 | Hayden Coleman | 2.00 | L230 | A106 | 2,320.00 |
| | Conferences and emails regarding Baltimore status conference (0.8); emails to/from client, co-counsel, and local counsel and court regarding 3/7 status conference in Clay county v. Purdue (1.2). | | | | |
| 03/02/23 | Paul LaFata | 0.30 | L230 | A106 | 343.50 |
| | Clay County (TN): confer with client, local counsel, and DPW regarding response to court order on status conference (0.2); analyze same (0.1). | | | | |
| 03/08/23 | Hayden Coleman | 0.30 | L230 | A107 | 348.00 |
| | Emails to/from counsel for co-defendants regarding Baltimore status conference. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **5.50** | | | **6,375.50** |

| L310 – Written Discovery | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/08/23 | Paul LaFata | 0.30 | L310 | A104 | 343.50 |
| | Jefferson County: analyze response to discovery demand. | | | | |
| 03/10/23 | Paul LaFata | 0.10 | L310 | A104 | 114.50 |
| | Jefferson Cty: analyze proposal to respond to subpoena. | | | | |
| 03/11/23 | Paul LaFata | 0.20 | L310 | A104 | 229.00 |
| | Jefferson Cty: analyze proposal to respond to subpoena. | | | | |
| 03/14/23 | Paul LaFata | 0.20 | L310 | A106 | 229.00 |
| | Jefferson Cty: confer with client regarding response to document demand. | | | | |

Client Name: Purdue Pharma L.P.                                                                 Invoice 1010100413
Firm Matter Number: 399631.161942                                                                      Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **03/14/23** | **Paul LaFata** | **0.20** | **L310** | **A106** | **229.00** |
| | Jefferson County: confer with client regarding discovery strategy. | | | | |
| **03/17/23** | **Paul LaFata** | **0.20** | **L310** | **A106** | **229.00** |
| | Jefferson Cty: confer with client regarding response to document subpoena. | | | | |
| **03/23/23** | **Paul LaFata** | **0.30** | **L310** | **A106** | **343.50** |
| | Alabama: confer with client and co-defense counsel regarding response to order to produce discovery and protective order. | | | | |
| **03/24/23** | **Paul LaFata** | **0.40** | **L310** | **A106** | **458.00** |
| | Alabama: confer with client and co-defense counsel regarding response to order compelling production of documents and protective order. | | | | |
| **03/24/23** | **Paul LaFata** | **0.50** | **L310** | **A106** | **572.50** |
| | City of Stuart: confer with client regarding response to inquiry regarding protective order and documents. | | | | |
| **03/28/23** | **Paul LaFata** | **0.30** | **L310** | **A106** | **343.50** |
| | Alabama: confer with client and co-defense counsel regarding document and deposition discovery. | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **2.70** | | | **3,091.50** |

| **L320 – Document Production** | | | | | |
|------|------------|-------|------|----------|--------|
| **03/08/23** | **Hayden Coleman** | **0.60** | **L320** | **A107** | **696.00** |
| | Emails to/from co-counsel regarding document production in Jefferson County action. | | | | |
| **03/09/23** | **Hayden Coleman** | **0.40** | **L320** | **A106** | **464.00** |
| | Emails to/from client and co-counsel regarding Jefferson County document requests. | | | | |
| **03/13/23** | **Danielle Gentin Stock** | **0.10** | **L320** | **A104** | **112.50** |
| | Review and analyze correspondence regarding state court litigation document request. | | | | |
| **03/14/23** | **Hayden Coleman** | **0.60** | **L320** | **A106** | **696.00** |
| | Emails to/from client and co-counsel regarding third party discovery. | | | | |
| **03/14/23** | **Danielle Gentin Stock** | **0.10** | **L320** | **A106** | **112.50** |
| | Review client correspondence regarding documents requested in state court proceeding. | | | | |
| **03/15/23** | **Danielle Gentin Stock** | **0.10** | **L320** | **A105** | **112.50** |
| | Confer internally regarding request for documents. | | | | |
| **03/16/23** | **Danielle Gentin Stock** | **0.10** | **L320** | **A107** | **112.50** |
| | Correspond with co-counsel regarding documents requested in state court proceeding. | | | | |
| **03/17/23** | **Hayden Coleman** | **0.90** | **L320** | **A104** | **1,044.00** |
| | Review documents designated confidential. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010100413
Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/17/23 | **Hayden Coleman** | **0.40** | L320 | A106 | **464.00** |
| | Emails to/from client and co-counsel regarding Jefferson County document designation request. | | | | |
| 03/20/23 | **Danielle Gentin Stock** | **1.30** | L320 | A104 | **1,462.50** |
| | Review, analyze, and summarize documents requested in state court proceeding. | | | | |
| 03/21/23 | **Danielle Gentin Stock** | **0.10** | L320 | A105 | **112.50** |
| | Confer internally regarding documents requested in state litigation. | | | | |
| 03/22/23 | **Danielle Gentin Stock** | **0.30** | L320 | A107 | **337.50** |
| | Confer with co-counsel regarding document request in state court case. | | | | |
| 03/22/23 | **Danielle Gentin Stock** | **0.20** | L320 | A105 | **225.00** |
| | Confer internally regarding documents requested in state court case. | | | | |
| 03/23/23 | **Hayden Coleman** | **1.10** | L320 | A104 | **1,276.00** |
| | Review order compelling production of transcripts in DCA Healthcare v. Purdue and emails to/from discovery team and client regarding same. | | | | |
| 03/24/23 | **Hayden Coleman** | **1.30** | L320 | A107 | **1,508.00** |
| | Emails to/from discovery team and co-counsel regarding Alabama order compelling production of transcripts and related issues. | | | | |
| 03/24/23 | **Danielle Gentin Stock** | **0.50** | L320 | A106 | **562.50** |
| | Confer with client and internally regarding requested documents in state proceeding and next steps. | | | | |
| 03/25/23 | **Danielle Gentin Stock** | **0.80** | L320 | A104 | **900.00** |
| | Review, analyze and summarize documents requested in state court proceeding. | | | | |
| 03/27/23 | **Hayden Coleman** | **0.70** | L320 | A106 | **812.00** |
| | Emails to/from client and co-counsel regarding Jefferson County subpoena and document production. | | | | |
| 03/28/23 | **Hayden Coleman** | **0.50** | L320 | A106 | **580.00** |
| | Emails to/from client and co-counsel regarding Jefferson County document production. | | | | |
| 03/28/23 | **Danielle Gentin Stock** | **0.10** | L320 | A104 | **112.50** |
| | Review correspondence regarding requested documents in pending actions. | | | | |
| 03/30/23 | **Hayden Coleman** | **0.70** | L320 | A106 | **812.00** |
| | Emails to/from client and co-counsel regarding Jefferson County document requests. | | | | |
| 03/30/23 | **Danielle Gentin Stock** | **0.10** | L320 | A107 | **112.50** |
| | Correspond with co-counsel regarding documents requested in state court proceeding. | | | | |
| 03/30/23 | **Danielle Gentin Stock** | **1.50** | L320 | A104 | **1,687.50** |
| | Review, analyze, and summarize documents requested in state court proceedings. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010100413

Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 03/31/23 | **Hayden Coleman** | **0.40** | L320 | A107 | **464.00** |
| | Plan for and participate in conference call with co-counsel and NAS group regarding document requests in WV lawsuit. | | | | |
| 03/31/23 | **Danielle Gentin Stock** | **1.20** | L320 | A104 | **1,350.00** |
| | Review, catalog and summarize requested documents for state court proceeding. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **14.10** | | | **16,128.50** |

| L330 – Depositions | | | | | |
|---|---|---|---|---|---|
| 03/06/23 | **Paul LaFata** | **0.30** | L330 | A107 | **343.50** |
| | Oklahoma: confer with co-defense counsel in response to discovery order and protective order. | | | | |
| 03/23/23 | **Hayden Coleman** | **0.50** | L330 | A105 | **580.00** |
| | Conferences with E. Snapp regarding deposition notices in DCH Healthcare v. Purdue. | | | | |
| 03/23/23 | **Erik Snapp** | **0.60** | L330 | A105 | **696.00** |
| | Call with internal and external team members regarding subpoena for former employee deposition testimony (.3); follow up emails regarding same (.3). | | | | |
| 03/24/23 | **Erik Snapp** | **0.60** | L330 | A105 | **696.00** |
| | Emails to/from Dechert team regarding production of transcripts (.2), subpoena to former employee (.2), and related issues (.2). | | | | |
| 03/27/23 | **Hayden Coleman** | **2.10** | L330 | A107 | **2,436.00** |
| | Emails and video conference with Dechert and Skadden regarding DCH v. Purdue subpoena of former employees. | | | | |
| 03/27/23 | **Paul LaFata** | **0.20** | L330 | A107 | **229.00** |
| | Alabama: confer with co-defense counsel and counsel regarding order compelling deposition. | | | | |
| 03/27/23 | **Erik Snapp** | **1.20** | L330 | A104 | **1,392.00** |
| | Review materials regarding subpoena to former Purdue employee (.8); call with Dechert team regarding same (.2); emails to/from Dechert team regarding same (.2). | | | | |
| 03/28/23 | **Hayden Coleman** | **1.10** | L330 | A104 | **1,276.00** |
| | Review pleading in Alabama action seeking unredacted transcripts of former Purdue employees and emails to/from co-counsel and court order regarding same. | | | | |
| 03/28/23 | **Erik Snapp** | **1.20** | L330 | A104 | **1,392.00** |
| | Review and analyze motion papers and transcripts regarding request for former employee deposition (1.0); emails to/from Dechert team regarding same (.2). | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010100413

Firm Matter Number: 399631.161942

Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **03/29/23** | **Hayden Coleman** | **1.10** | **L330** | **A107** | **1,276.00** |
| | Emails to/from co-counsel regarding deposition notices of former employees. | | | | |
| **03/29/23** | **Paul LaFata** | **0.10** | **L330** | **A104** | **114.50** |
| | Hospital cases: analyze deposition demand of former employee. | | | | |
| **03/29/23** | **Erik Snapp** | **0.80** | **L330** | **A104** | **928.00** |
| | Review materials regarding former employee deposition request (.7); email with Dechert team regarding same (.1). | | | | |
| **03/30/23** | **Hayden Coleman** | **0.50** | **L330** | **A107** | **580.00** |
| | Conferences and correspondence with co-counsel regarding depositions of former employees. | | | | |
| **03/30/23** | **Hayden Coleman** | **2.50** | **L330** | **A104** | **2,900.00** |
| | Review deposition transcripts of former employees ordered produced in AL action. | | | | |
| **03/30/23** | **Erik Snapp** | **1.10** | **L330** | **A104** | **1,276.00** |
| | Review materials regarding former employee deposition request (.7); call with co-counsel regarding same (.3); email with co-counsel regarding same (.1). | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **13.90** | | | **16,115.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **70.80** | | | **USD 79,220.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010100413

Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---:|---:|---:|
| H. Coleman | Partner | 1,160.00 | 41.90 | 48,604.00 |
| E. Snapp | Partner | 1,160.00 | 5.50 | 6,380.00 |
| P. LaFata | Partner | 1,145.00 | 3.80 | 4,351.00 |
| D. Gentin Stock | Partner | 1,125.00 | 10.00 | 11,250.00 |
| A. Patel | Associate | 1,050.00 | 1.50 | 1,575.00 |
| L. Zanello | Associate | 1,050.00 | 0.20 | 210.00 |
| A. Walters | Associate | 995.00 | 6.00 | 5,970.00 |
| C. Boisvert | Counsel | 1,075.00 | 0.40 | 430.00 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 1.50 | 450.00 |
| **TOTALS** | | | **70.80** | **USD 79,220.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                     June 1, 2023
201 Tresser Blvd.                                                   Invoice Number
Stamford, CT 06901                                                     1010100413

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through March 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 71,298.00

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010100413) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.  
201 Tresser Blvd.  
Stamford, CT 06901

June 1, 2023  
Invoice Number 1010100414

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.  
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations  
Electronic Billing Number: 20210003064

Professional Services Rendered Through March 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................. 22,601.50

Less 10% Discount ............................................................................................................... (2,260.15)

NET TOTAL FEES FOR THIS INVOICE.......................................................................................  20,341.35

TOTAL DISBURSEMENTS THIS INVOICE ......................................................................................... 127.27

**TOTAL AMOUNT DUE FOR THIS INVOICE** .......................................................................**USD 20,468.62**

| Payment by Wire or ACH |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                    Invoice 1010100414
Firm Matter Number: 399631.178405                                  Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B260 – Board of Directors Matters** | | | | | |
| 03/01/23 | **Danielle Gentin Stock** | **0.30** | **B260** | **A104** | **337.50** |
| | Review and analyze issue modules for collection for client (0.2); review client correspondence regarding indemnification query (0.1). | | | | |
| 03/03/23 | **Hayden Coleman** | **0.90** | **B260** | **A104** | **1,044.00** |
| | Review and analyze revisions to settlement and verdict chart in preparation for special committee board presentation. | | | | |
| 03/17/23 | **Hayden Coleman** | **0.20** | **B260** | **A106** | **232.00** |
| | Emails to/from client regarding special committee meeting. | | | | |
| 03/27/23 | **Hayden Coleman** | **0.80** | **B260** | **A101** | **928.00** |
| | Prepare litigation/settlement updates and materials for Board of Directors meeting. | | | | |
| 03/27/23 | **Danielle Gentin Stock** | **0.10** | **B260** | **A105** | **112.50** |
| | Correspond internally regarding information for Board of Directors meeting. | | | | |
| 03/28/23 | **Hayden Coleman** | **0.70** | **B260** | **A103** | **812.00** |
| | Review and revise memorandum regarding litigation and settlement developments in opioid litigation to be presented to board of directors. | | | | |
| 03/28/23 | **Danielle Gentin Stock** | **0.50** | **B260** | **A104** | **562.50** |
| | Draft talking points for Board of Directors meeting. | | | | |
| 03/29/23 | **Sheila Birnbaum** | **0.80** | **B260** | **A106** | **1,320.00** |
| | Participate in Board of Directors meeting. | | | | |
| 03/29/23 | **Sheila Birnbaum** | **0.40** | **B260** | **A104** | **660.00** |
| | Review materials for Board of Directors meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **4.70** | | | **6,008.50** |
| | | | | | |
| **L120 – Analysis/Strategy** | | | | | |
| 03/01/23 | **Sheila Birnbaum** | **0.30** | **L120** | **A104** | **495.00** |
| | Review litigation issues regarding regarding Georgia trial verdict. | | | | |
| 03/09/23 | **Sheila Birnbaum** | **0.40** | **L120** | **A104** | **660.00** |
| | Review materials regarding Midget complaint. | | | | |
| 03/10/23 | **Danielle Gentin Stock** | **0.60** | **L120** | **A106** | **675.00** |
| | Confer with client regarding updates to new filings and adversary proceeding (0.6). | | | | |
| 03/14/23 | **Hayden Coleman** | **0.40** | **L120** | **A103** | **464.00** |
| | Respond to request for waiver of service with stay notification. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010100414
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 03/14/23 | Hayden Coleman | 0.90 | L120 | A105 | 1,044.00 |
| | Video conference with Dechert team regarding strategy and updates. | | | | |
| 03/14/23 | Alyssa Walters | 0.90 | L120 | A104 | 895.50 |
| | Review requests for waiver of service (0.6); discuss the same with D. Gentin-Stock (0.3). | | | | |
| 03/14/23 | Antonella Capobianco-Ranallo | 0.50 | L120 | A102 | 150.00 |
| | Perform research regarding Purdue bankruptcy entities at the request of A. Walters. | | | | |
| 03/15/23 | Hayden Coleman | 0.70 | L120 | A106 | 812.00 |
| | Emails to/from client regarding pro se complaints. | | | | |
| 03/15/23 | Danielle Gentin Stock | 0.20 | L120 | A104 | 225.00 |
| | Review and analyze correspondence on status of approach to pro se complaints. | | | | |
| 03/20/23 | Hayden Coleman | 0.60 | L120 | A104 | 696.00 |
| | Review and revise letter to T. Swanson regarding waiver of service/stay issues (0.4); correspondence with co-counsel regarding same (0.2). | | | | |
| 03/20/23 | Hayden Coleman | 0.70 | L120 | A106 | 812.00 |
| | Emails to/from client and D. Gentin Stock regarding activity in post MDL remand cases. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **6.20** | | | **6,928.50** |

**L130 – Experts/Consultants**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 03/13/23 | Hayden Coleman | 0.80 | L130 | A106 | 928.00 |
| | Emails to/from client regarding experts in underlying litigation. | | | | |
| 03/14/23 | Hayden Coleman | 0.40 | L130 | A106 | 464.00 |
| | Emails to/from client regarding prior experts. | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **1.20** | | | **1,392.00** |

**L160 – Settlement/Non-Binding ADR**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 03/02/23 | Danielle Gentin Stock | 0.10 | L160 | A104 | 112.50 |
| | Review correspondence regarding updates to verdict tracker. | | | | |
| 03/02/23 | Alyssa Walters | 0.50 | L160 | A103 | 497.50 |
| | Revise settlement tracking chart (0.5). | | | | |
| 03/03/23 | Alyssa Walters | 1.00 | L160 | A103 | 995.00 |
| | Revise settlement tracking chart (1.0). | | | | |
| 03/15/23 | Meghan Agostinelli | 0.60 | L160 | A103 | 576.00 |
| | Review and prepare documents for production (0.4); update trackers (0.2). | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **2.20** | | | **2,181.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010100414

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L230 – Court Mandated Conferences** | | | | | |
| 03/21/23 | **Hayden Coleman** | **1.30** | L230 | A109 | **1,508.00** |
| | Prepare for and participate in Omnibus hearing regarding fee application and adversary proceeding motions. | | | | |
| 03/21/23 | **Danielle Gentin Stock** | **0.30** | L230 | A103 | **337.50** |
| | Draft summary of omnibus bankruptcy hearing. | | | | |
| 03/21/23 | **Danielle Gentin Stock** | **1.30** | L230 | A109 | **1,462.50** |
| | Attend omnibus bankruptcy hearing. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **2.90** | | | **3,308.00** |
| | | | | | |
| **L320 – Document Production** | | | | | |
| 03/07/23 | **Danielle Gentin Stock** | **0.20** | L320 | A105 | **225.00** |
| | Correspond internally regarding production of requested modules. | | | | |
| 03/10/23 | **Hayden Coleman** | **1.40** | L320 | A106 | **1,624.00** |
| | Emails to/from client and co-counsel regarding third-party document requests. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **1.60** | | | **1,849.00** |
| | | | | | |
| **L420 – Expert Witnesses** | | | | | |
| 03/13/23 | **Danielle Gentin Stock** | **0.10** | L420 | A105 | **112.50** |
| | Correspond internally regarding request for information on potential expert. | | | | |
| 03/13/23 | **Alyssa Walters** | **0.60** | L420 | A104 | **597.00** |
| | Review and circulate materials relating to potential expert witness in Collegium. | | | | |
| 03/14/23 | **Danielle Gentin Stock** | **0.20** | L420 | A106 | **225.00** |
| | Correspond with client regarding requested expert information. | | | | |
| **L420 SUBTOTAL HOURS AND FEES:** | | **0.90** | | | **934.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **19.70** | | | **USD 22,601.50** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010100414

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

<u>**TIMEKEEPER SUMMARY:**</u>

| <u>**TIMEKEEPER**</u> | <u>**TITLE**</u> | <u>**RATE**</u> | <u>**HOURS**</u> | <u>**AMOUNT**</u> |
|---|---|---:|---:|---:|
| S. Birnbaum | Partner | 1,650.00 | 1.90 | 3,135.00 |
| H. Coleman | Partner | 1,160.00 | 9.80 | 11,368.00 |
| D. Gentin Stock | Partner | 1,125.00 | 3.90 | 4,387.50 |
| A. Walters | Associate | 995.00 | 3.00 | 2,985.00 |
| M. Agostinelli | Associate | 960.00 | 0.60 | 576.00 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 0.50 | 150.00 |
| **TOTALS** | | | **19.70** | **USD 22,601.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                          June 1, 2023
201 Tresser Blvd.                                                     Invoice Number
Stamford, CT 06901                                                    1010100414

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through March 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..............................................................................USD 20,468.62

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010100414) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

June 1, 2023
Invoice Number 1010100415

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through March 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................12,488.00

Less 10% Discount ...................................................................................................................(1,248.80)

NET TOTAL FEES FOR THIS INVOICE ......................................................................... 11,239.20

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 11,239.20**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010100415

Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### Professional Services Rendered:

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 03/06/23 | **Hayden Coleman** | **0.30** | **B160** | **A104** | **348.00** |
| | Review letter from fee examiner and attendant emails. | | | | |
| 03/06/23 | **Shmuel Vasser** | **1.00** | **B160** | **A104** | **1,380.00** |
| | Review fee examiner's report and attachments. | | | | |
| 03/09/23 | **Shmuel Vasser** | **1.90** | **B160** | **A104** | **2,622.00** |
| | Review January invoices. | | | | |
| 03/09/23 | **Matthew Stone** | **0.10** | **B160** | **A105** | **30.00** |
| | Email with H. Coleman and S. Vasser regarding January fee statement. | | | | |
| 03/10/23 | **Matthew Stone** | **2.70** | **B160** | **A103** | **810.00** |
| | Revise February fee statement. | | | | |
| 03/13/23 | **Matthew Stone** | **2.40** | **B160** | **A103** | **720.00** |
| | Revise February fee statement. | | | | |
| 03/14/23 | **Matthew Stone** | **2.20** | **B160** | **A103** | **660.00** |
| | Revise February fee statement. | | | | |
| 03/16/23 | **Matthew Stone** | **1.20** | **B160** | **A103** | **360.00** |
| | Revise February fee statement. | | | | |
| 03/17/23 | **Matthew Stone** | **1.00** | **B160** | **A103** | **300.00** |
| | Revise February fee statement. | | | | |
| 03/20/23 | **Matthew Stone** | **0.30** | **B160** | **A104** | **90.00** |
| | Review proposed interim fee order (.2); email with H. Coleman and S. Vasser regarding same (.1). | | | | |
| 03/21/23 | **Hayden Coleman** | **1.60** | **B160** | **A104** | **1,856.00** |
| | Review and revise January invoices. | | | | |
| 03/21/23 | **Shmuel Vasser** | **0.70** | **B160** | **A109** | **966.00** |
| | Prepare for and attend quarterly fee hearing. | | | | |
| 03/21/23 | **Matthew Stone** | **0.80** | **B160** | **A105** | **240.00** |
| | Email with H. Coleman and S. Vasser regarding omnibus hearing agenda (.1); email with M. Agostinelli regarding February fee statement (.1); revise February fee statement (.6). | | | | |
| 03/24/23 | **Shmuel Vasser** | **0.50** | **B160** | **A104** | **690.00** |
| | Review January fee statement. | | | | |
| 03/24/23 | **Matthew Stone** | **1.40** | **B160** | **A103** | **420.00** |
| | Revise January October fee statement (.8); email with S. Vasser regarding same (.1); file same (.2); serve same (.2); calendar objection deadline regarding same (.1). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010100415

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **03/27/23** | **Matthew Stone** | **0.90** | **B160** | **A103** | **270.00** |
| | Revise February fee statement. | | | | |
| **03/28/23** | **Matthew Stone** | **0.10** | **B160** | **A104** | **30.00** |
| | Calendar objection deadline regarding January fee statement for attorneys. | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **19.10** | | | **11,792.00** |

| L230 – Court Mandated Conferences | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/20/23 | **Hayden Coleman** | **0.60** | L230 | A101 | **696.00** |
| | Prepare for fee application hearing. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **0.60** | | | **696.00** |

| **TOTAL HOURS AND FEES** | | **19.70** | | | **USD 12,488.00** |
|------|-----------|-------|------|----------|--------|

| TIMEKEEPER SUMMARY: | | | | |
|------|-----------|-------|------|----------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Vasser | Partner | 1,380.00 | 4.10 | 5,658.00 |
| H. Coleman | Partner | 1,160.00 | 2.50 | 2,900.00 |
| M. Stone | Legal Assistant | 300.00 | 13.10 | 3,930.00 |
| **TOTALS** | | | **19.70** | **USD 12,488.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    June 1, 2023
201 Tresser Blvd.                                                    Invoice Number
Stamford, CT 06901                                                    1010100415

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through March 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 11,239.20

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010100415) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                June 1, 2023
201 Tresser Blvd.                                                      Invoice Number 1010100416
Stamford, CT 06901

Firm Client Matter Number: 399631.199211

Client Name: Purdue Pharma L.P.
Matter Name: Insurance Adversary Proceeding Matter
Electronic Billing Number: 20210003077

Professional Services Rendered Through March 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................14,828.00

Less 10% Discount ...............................................................................................................(1,482.80)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 13,345.20

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 13,345.20**

| Payment by Wire or ACH |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.199211

Invoice 1010100416

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| **03/03/23** | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **225.00** |
| | Correspond internally regarding insurance proceedings. | | | | |
| **03/03/23** | **Danielle Gentin Stock** | **0.60** | L120 | A106 | **675.00** |
| | Confer with client regarding status of insurance proceedings. | | | | |
| **03/09/23** | **Sheila Birnbaum** | **0.50** | L120 | A106 | **825.00** |
| | Telephone conference with Purdue regarding insurance issues. | | | | |
| **03/14/23** | **Sheila Birnbaum** | **0.30** | L120 | A106 | **495.00** |
| | Telephone conference with A. Kramer regarding insurance. | | | | |
| **03/15/23** | **Sheila Birnbaum** | **0.30** | L120 | A104 | **495.00** |
| | Review emails regarding insurance issues. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **1.90** | | | **2,715.00** |
| | | | | | |
| **L210 – Pleadings** | | | | | |
| **03/17/23** | **Paul LaFata** | **0.20** | L210 | A106 | **229.00** |
| | Insurance: confer with client, Wiggin, Davis Polk, and Reed Smith regarding protective order applying to amended pleadings. | | | | |
| **03/27/23** | **Paul LaFata** | **0.80** | L210 | A104 | **916.00** |
| | Insurance: analyze amended complaint. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **1.00** | | | **1,145.00** |
| | | | | | |
| **L330 – Depositions** | | | | | |
| **03/01/23** | **Noah Becker** | **1.60** | L330 | A103 | **1,408.00** |
| | Complete draft of response to Insurers' letter. | | | | |
| **03/02/23** | **Noah Becker** | **1.10** | L330 | A103 | **968.00** |
| | Review comments from A. Walters and update draft of letter for Insurers. | | | | |
| **03/02/23** | **Alyssa Walters** | **1.80** | L330 | A103 | **1,791.00** |
| | Insurance adversary proceeding – review and revise letter regarding deposition designations (1.8). | | | | |
| **03/03/23** | **Hayden Coleman** | **0.40** | L330 | A106 | **464.00** |
| | For insurance adversary: emails regarding subpoena to depose former Purdue employees. | | | | |
| **03/03/23** | **Hayden Coleman** | **1.70** | L330 | A104 | **1,972.00** |
| | For insurance adversary: review and revise reply to Insurers' regarding objections to 30(b)(6) deposition designations. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010100416

Firm Matter Number: 399631.199211

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/03/23 | **Paul LaFata** | **0.20** | L330 | A105 | **229.00** |
| Insurance: confer internally regarding depositions of company witnesses. | | | | | |
| 03/03/23 | **Noah Becker** | **0.30** | L330 | A103 | **264.00** |
| Review and revise letter following A. Walters revisions. | | | | | |
| 03/03/23 | **Alyssa Walters** | **0.80** | L330 | A103 | **796.00** |
| Insurance adversary proceeding – review and revise letter regarding deposition designations (0.8). | | | | | |
| 03/08/23 | **Hayden Coleman** | **0.80** | L330 | A104 | **928.00** |
| For insurance adversary, emails to/from co-counsel regarding prior settlements with governmental entities. | | | | | |
| 03/17/23 | **Hayden Coleman** | **0.50** | L330 | A106 | **580.00** |
| For Insurance Adversary, emails to/from client and co-counsel regarding proposed use of confidential documents. | | | | | |
| 03/20/23 | **Hayden Coleman** | **0.70** | L330 | A104 | **812.00** |
| For insurance adversary, review reply to insurers regarding testimony designations. | | | | | |
| 03/27/23 | **Noah Becker** | **0.20** | L330 | A107 | **176.00** |
| Provide update on which co-defendants from other litigations had given permissions related to materials requested in adversary proceedings (0.2). | | | | | |
| 03/28/23 | **Hayden Coleman** | **0.50** | L330 | A104 | **580.00** |
| For insurance adversary: review revised draft interrogatory responses and emails to/from co-counsel regarding same. | | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **10.60** | | | **10,968.00** |

| **TOTAL HOURS AND FEES** | **13.50** | **USD 14,828.00** |
|---|---|---|

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---:|---:|---:|
| S. Birnbaum | Partner | 1,650.00 | 1.10 | 1,815.00 |
| H. Coleman | Partner | 1,160.00 | 4.60 | 5,336.00 |
| P. LaFata | Partner | 1,145.00 | 1.20 | 1,374.00 |
| D. Gentin Stock | Partner | 1,125.00 | 0.80 | 900.00 |
| A. Walters | Associate | 995.00 | 2.60 | 2,587.00 |
| N. Becker | Associate | 880.00 | 3.20 | 2,816.00 |
| **TOTALS** | | | **13.50** | **USD 14,828.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

June 1, 2023
Invoice Number
1010100416

Firm Client Matter Number: 399631.199211

Client Name: Purdue Pharma L.P.
Matter Name: Insurance Adversary Proceeding Matter
Electronic Billing Number: 20210003077

Professional Services Rendered Through March 31, 2023

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................USD 13,345.20

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   |   ABA #: 021272655   |   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010100416) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

## **EXHIBIT B**

### **Expenses**

18207968

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Docket Fees** | |
| Docket Fees | 3.60 |
| | **3.60** |
| **Courtlink Search** | |
| Courtlink Search | 1.56 |
| | **1.56** |
| **Pacer Research Fees** | |
| Pacer Research Fees | 59.10 |
| | **59.10** |
| **DOCKET FEES** | |
| DOCKET FEES | 17.13 |
| | **17.13** |
| **Federal Express Charges** | |
| Federal Express Charges | 45.88 |
| | **45.88** |
| **TOTAL DISBURSEMENTS** | **USD 127.27** |