**Objection Deadline:  June 26, 2023 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

**FORTY-FOURTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,
FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date of Employment Order:** | **November 21, 2019 [Docket No. 528], *nunc pro tunc* to September 15, 2019** | |
| **Time period covered by this Fee Statement:** | **Beginning of Period** | **End of Period** |
| | **April 1, 2023** | **April 30, 2023** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this Fee Statement:** | **$372,452.00 (80% of $465,565.00)** | |
| **Total expenses requested in this Fee Statement:** | **$78,642.60** | |
| **Total fees and expenses requested in this Fee Statement:** | **$451,094.60** | |
| **This is a(n):   _X_ Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Partner & Managing Director | $1,400 | 2.6 | $ 3,640.00 |
| Jesse DelConte | Partner & Managing Director | $1,140 | 68.1 | 77,634.00 |
| Harsimrat Bhattal | Director | $950 | 144.3 | 137,085.00 |
| Emilia V Kanazireva | Senior Vice President | $825 | 4.0 | 3,300.00 |
| Juan Menendez | Senior Vice President | $805 | 162.6 | 130,893.00 |
| Andrew D DePalma | Senior Vice President | $735 | 11.1 | 8,158.50 |
| Laura Capen Verry | Senior Vice President | $540 | 2.4 | 1,296.00 |
| Limi Gong | Vice President | $605 | 167.7 | 101,458.50 |
| Lisa Marie Bonito | Vice President | $500 | 4.2 | 2,100.00 |
| **Total Professional Hours and Fees** | | | **567.0** | **465,565.00** |
| Less 20% Holdback | | | | (93,113.00) |
| **Total Professional Fees Less Holdback** | | | | **$ 372,452.00** |
| | | | **Average Billing Rate** | **$ 821.10** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 17.1 | $ 16,382.50 |
| 1.3 | Cash Management | 97.9 | 62,863.00 |
| 1.4 | Communication with Interested Parties | 32.7 | 32,631.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 37.8 | 24,297.50 |
| 1.6 | Business Analysis & Operations | 191.6 | 176,849.00 |
| 1.9 | Claims Process | 169.8 | 137,063.00 |
| 1.12 | Retention and Engagement Administration | 8.6 | 6,442.50 |
| 1.13 | Fee Statements and Fee Applications | 11.1 | 8,656.00 |
| 1.14 | Court Hearings | 0.4 | 380.00 |
| | **Total Hours and Professional Fees Before Holdback** | **567.0** | **$ 465,565.00** |
| | **Average Billing Rate** | | **$ 821.10** |

3

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees | $ 78,642.60 |
| **Total Expenses** | **$ 78,642.60** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Forty-Fourth Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from April 1, 2023 through April 30, 2023 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to September 16, 2019* [Docket No. 528].

The Interim Compensation Order provides that fourteen (14) days after the filing of this Fee Statement (the "Objection Deadline"), the Debtors are authorized and directed to pay AlixPartners 80% of the professional fees and 100% of the out-of-pocket expenses requested in this Fee Statement, with the exception of any fees and/or expenses subject to an objection.

Detailed descriptions of the services performed by each professional, organized by matter category and by date, and the hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $465,565.00 and reimbursement of out-of-pocket expenses in the amount of $78,642.60 for the Compensation Period; (ii) that, upon expiration of the Objection Deadline, the Debtors are authorized and directed to pay AlixPartners professional fees in the amount of $372,452.00 (80% of $465,565.00) and 100% of out-of-pocket expenses in the amount of $78,642.60, for a total amount of $451,094.60; and (iii) such other and further relief as this Court deems proper.

Dated:  June 12, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022

*/s/ Lisa Donahue*
By:  Lisa Donahue
      Partner & Managing Director

# **Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/03/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.2 |
| 04/05/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.3 |
| 04/05/2023 | HSB | Review Purdue info for Purdue PII list update requested by Davis Polk | 0.4 |
| 04/06/2023 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali and K. Darragh (all Purdue), T. Melvin, C. Fletcher (both PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) weekly catch up call with management and advisors | 0.4 |
| 04/06/2023 | JD | Call with M. Kesselman, T. Ronan, R. Aleali and K. Darragh (all Purdue), T. Melvin, C. Fletcher (both PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) weekly catch up call with management and advisors | 0.4 |
| 04/07/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.4 |
| 04/10/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.3 |
| 04/11/2023 | HSB | Call with C. Robertson (Davis Polk) re: Purdue case related matters | 0.3 |
| 04/11/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.6 |
| 04/12/2023 | JD | Prepare agenda for biweekly call with management tomorrow | 0.3 |
| 04/13/2023 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), E. Vonnegut, C. Robertson (both Davis Polk), L. Donahue and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.6 |
| 04/13/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.3 |
| 04/13/2023 | LJD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), E. Vonnegut, C. Robertson (both Davis Polk), L. Donahue and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.6 |
| 04/14/2023 | HSB | Call with J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 04/14/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.3 |
| 04/14/2023 | JM | Call with J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 04/14/2023 | LG | Call with J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 04/18/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue's bankruptcy related matters | 0.3 |
| 04/19/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.4 |
| 04/20/2023 | HSB | Call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call with | 0.7 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Chapter 11 Process/Case Management
Code:       20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/20/2023 | JD | Call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call with | 0.7 |
| 04/21/2023 | HSB | Weekly team update call with J. DelConte, H. Bhattal and L. Gong (all AlixPartners) re: claim updates | 0.6 |
| 04/21/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.4 |
| 04/21/2023 | JD | Weekly team update call with J. DelConte, H. Bhattal and L. Gong (all AlixPartners) re: claim updates | 0.6 |
| 04/21/2023 | LG | Weekly team update call with J. DelConte, H. Bhattal and L. Gong (all AlixPartners) re: claim updates | 0.6 |
| 04/24/2023 | HSB | Review Purdue bankruptcy related email communication from Davis Polk | 0.2 |
| 04/25/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.2 |
| 04/26/2023 | HSB | Prepare email communications to Purdue management in connection with Purdue bankruptcy related matters | 0.3 |
| 04/27/2023 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin and C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and go forward planning | 0.6 |
| 04/27/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue's bankruptcy related matters | 0.2 |
| 04/27/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.3 |
| 04/27/2023 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin and C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and go forward planning | 0.6 |
| 04/27/2023 | JD | Prepare agenda for call with management and advisors | 0.2 |
| 04/28/2023 | EVK | Weekly team update call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: case status | 0.5 |
| 04/28/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue's bankruptcy related matters | 0.3 |
| 04/28/2023 | HSB | Weekly team update call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: case status | 0.5 |
| 04/28/2023 | JD | Weekly team update call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: case status | 0.5 |
| 04/28/2023 | JM | Weekly team update call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: case status | 0.5 |
| 04/28/2023 | LG | Weekly team update call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: case status | 0.5 |
| 04/30/2023 | HSB | Prepare email correspondence to D. Consla (Davis Polk) re: Purdue's bankruptcy related matters | 0.2 |
| 04/30/2023 | HSB | Review multiple email from Davis Polk re: Purdue's bankruptcy related matters | 0.3 |
| **Total Professional Hours** | | | **17.1** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                          Chapter 11 Process/Case Management
Code:                        20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.6 | $ | 840.00 |
| Jesse DelConte | $1,140 | 3.3 | | 3,762.00 |
| Harsimrat Bhattal | $950 | 10.1 | | 9,595.00 |
| Emilia V Kanazireva | $825 | 0.5 | | 412.50 |
| Juan Menendez | $805 | 1.0 | | 805.00 |
| Limi Gong | $605 | 1.6 | | 968.00 |
| **Total Professional Hours and Fees** | | **17.1** | **$** | **16,382.50** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/03/2023 | LG | Categorize east west transactions for the cash actuals report week ended 03.31 | 1.3 |
| 04/03/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.31 | 0.8 |
| 04/03/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.31 | 1.7 |
| 04/03/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.31 | 1.8 |
| 04/03/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.31 | 0.7 |
| 04/03/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.31 | 0.6 |
| 04/04/2023 | LG | Match actual cash flows for the second week with the 13 week cash forecast starting week 03.24 | 2.8 |
| 04/04/2023 | LG | Revise the deck for the 13 week cash forecast starting week 03.24 | 2.1 |
| 04/04/2023 | LG | Send email to confirm open items for the cash actuals report week ended 03.31 | 0.3 |
| 04/05/2023 | HSB | Telephone call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue forecasts requested by management | 0.5 |
| 04/05/2023 | HSB | Review details with Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.4 |
| 04/05/2023 | HSB | Update excel file with Purdue analysis prepared by L. Gong (AlixPartners) | 1.6 |
| 04/05/2023 | LG | Telephone call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue forecasts requested by management | 0.5 |
| 04/06/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue cash forecast | 0.4 |
| 04/06/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue cash forecast | 0.4 |
| 04/06/2023 | LG | Continue to revise the cash bridge for emergence cash forecast | 2.5 |
| 04/06/2023 | LG | Continue to update Rhodes cash forecast summary for emergence date cash forecast | 1.6 |
| 04/06/2023 | LG | Continue to update the professional fee accruals for emergence date cash forecast | 2.7 |
| 04/07/2023 | LG | Continue to revise the master file of emergence date cash forecast | 2.6 |
| 04/07/2023 | LG | Continue to update Purdue cash forecast summary for emergence date cash forecast | 2.4 |
| 04/10/2023 | HSB | Call with H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue cash forecast | 0.2 |
| 04/10/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update Purdue cash forecast | 0.1 |
| 04/10/2023 | LG | Call with H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue cash forecast | 0.2 |
| 04/10/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update Purdue cash forecast | 0.1 |
| 04/10/2023 | LG | Categorize east west transactions for the cash actuals report week ended 04.07 | 1.4 |
| 04/10/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.07 | 0.7 |
| 04/10/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.07 | 1.6 |
| 04/10/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.07 | 1.6 |
| 04/10/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.07 | 0.8 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/10/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.07 | 0.6 |
| 04/11/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue forecasts requested by management | 0.3 |
| 04/11/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue forecasts requested by management | 0.3 |
| 04/11/2023 | LG | Match actual cash flows for the third week with the 13 week cash forecast starting week 03.24 | 2.6 |
| 04/11/2023 | LG | Send email to confirm open items for the cash actuals report week ended 04.07 | 0.3 |
| 04/12/2023 | JD | Review and provide comments on the latest 13 week cash flow forecast | 0.5 |
| 04/12/2023 | LG | Continue to revise the deck for the 13 week cash forecast starting week 03.24 | 2.5 |
| 04/12/2023 | LG | Prepare the deck for the cash actuals report week ended 03.24 | 1.9 |
| 04/12/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 03.24 | 1.6 |
| 04/13/2023 | LG | Prepare the deck for the cash actuals report week ended 03.31 | 1.9 |
| 04/13/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 03.31 | 1.8 |
| 04/13/2023 | LG | Update Rhodes cash forecast for 13 week cash forecast starting week 04.07 | 2.3 |
| 04/14/2023 | JD | Review and provide comments on the last two forecast to actual cash reports from L. Gong (AlixPartners). | 0.7 |
| 04/14/2023 | LG | Update Purdue customer receipts and operating expense for 13 week cash forecast starting week 04.07 | 2.8 |
| 04/14/2023 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 04.07 | 2.3 |
| 04/14/2023 | LG | Update Purdue restructuring fee and legal fee forecast for 13 week cash forecast starting week 04.07 | 2.7 |
| 04/17/2023 | LG | Continue to update Purdue restructuring fee and legal fee forecast for 13 week cash forecast starting week 04.07 | 2.4 |
| 04/17/2023 | LG | Prepare the deck for the 13 week cash forecast starting week 04.07 | 1.9 |
| 04/17/2023 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 04.07 | 1.3 |
| 04/17/2023 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 04.07 | 2.6 |
| 04/18/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.6 |
| 04/18/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.6 |
| 04/18/2023 | LG | Categorize east west transactions for the cash actuals report week ended 04.14 | 1.3 |
| 04/18/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.14 | 0.8 |
| 04/18/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.14 | 1.5 |
| 04/18/2023 | LG | Revise the master file and deck of emergence date cash forecast | 1.8 |
| 04/18/2023 | LG | Send email to confirm open items for the cash actuals report week ended 04.14 | 0.2 |
| 04/18/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.14 | 1.5 |
| 04/18/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.14 | 0.8 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/18/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.14 | 0.7 |
| 04/20/2023 | JD | Review and provide comments on the latest 13 week cash flow forecast from L. Gong (AlixPartners). | 0.6 |
| 04/21/2023 | HSB | Review Purdue weekly cash forecasts prepared by L. Gong (AlixPartners) | 0.6 |
| 04/21/2023 | JD | Review and provide comments on the latest weekly cash forecast to actual report | 0.3 |
| 04/21/2023 | LG | Prepare the deck for the cash actuals report week ended 04.07 | 1.5 |
| 04/21/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.07 | 1.4 |
| 04/24/2023 | LG | Categorize east west transactions for the cash actuals report week ended 04.21 | 1.2 |
| 04/24/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.21 | 0.7 |
| 04/24/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.21 | 1.5 |
| 04/24/2023 | LG | Send email to confirm open items for the cash actuals report week ended 04.21 | 0.2 |
| 04/24/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.21 | 1.6 |
| 04/24/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.21 | 0.8 |
| 04/24/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.21 | 0.6 |
| 04/25/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.14 | 1.7 |
| 04/25/2023 | LG | Prepare the deck for the cash actuals report week ended 04.14 | 1.8 |
| 04/26/2023 | HSB | Review Purdue weekly cash reports prepared by L. Gong (AlixPartners) | 0.8 |
| 04/26/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.21 | 1.7 |
| 04/26/2023 | LG | Prepare the deck for the cash actuals report week ended 04.21 | 1.9 |
| 04/27/2023 | JD | Review and provide comments on last two weeks of forecast to actual cash reports | 0.5 |
| **Total Professional Hours** | | | **97.9** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:              Cash Management
Code:            20000191P00001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 2.6 | $ | 2,964.00 |
| Harsimrat Bhattal | $950 | 6.5 | | 6,175.00 |
| Limi Gong | $605 | 88.8 | | 53,724.00 |
| **Total Professional Hours and Fees** | | **97.9** | **$** | **62,863.00** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/01/2023 | JD | Call with M. Atkinson (Province) re: business update | 0.1 |
| 04/01/2023 | JD | Correspondence with Davis Polk and Purdue management re: creditor discussions | 0.5 |
| 04/02/2023 | JD | Call with M. Kesselman (Purdue) re: creditor update discussions | 0.3 |
| 04/02/2023 | JD | Correspondence with creditors re: business update | 0.3 |
| 04/03/2023 | HSB | Prepare email communication to Purdue management | 0.3 |
| 04/03/2023 | JD | Call with M. Atkinson (Province) re: business update | 0.1 |
| 04/03/2023 | JD | Call with M. Diaz (FTI) re: business update | 0.4 |
| 04/03/2023 | JD | Correspondence with Purdue management, FTI and Province re: business update | 1.0 |
| 04/03/2023 | LG | Review and revise latest batch of files to share with various stakeholders. | 1.2 |
| 04/04/2023 | HSB | Call with M. Atkinson, E. Min (both Province), L. Szlezinger, J. Kanwal and K. Murray (all Jefferies), A. Benjamin (Houlihan), M. Diaz, B. Bromberg (both FTI), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: biweekly update call | 0.6 |
| 04/04/2023 | JD | Call with M. Atkinson, E. Min (both Province), L. Szlezinger, J. Kanwal and K. Murray (all Jefferies), A. Benjamin (Houlihan), M. Diaz, B. Bromberg (both FTI), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: biweekly update call | 0.6 |
| 04/04/2023 | JD | Call with A. Preis (Akin), M. Atkinson (Province), UCC members, M. Kesselman (Purdue), M. Huebner (Davis Polk) re: business update | 0.7 |
| 04/04/2023 | LG | Combine IMS data through 03.24 and request approval | 0.9 |
| 04/05/2023 | JD | Correspondence with FTI re: business update and other diligence responses | 0.5 |
| 04/06/2023 | JD | Call with M. Diaz (FTI) re: business updates | 0.2 |
| 04/06/2023 | JD | Correspondence with Purdue management re: creditor discussions | 0.7 |
| 04/06/2023 | JD | Finalize final KEIP/KERP materials to share with creditor FAs | 2.6 |
| 04/10/2023 | JD | Prepare responses to creditor diligence questions re: KEIP/KERP. | 0.5 |
| 04/10/2023 | JD | Review creditor requests re: Project Sequoia | 0.3 |
| 04/11/2023 | JD | Correspondence with Davis Polk re: KEIP/KERP outreach. | 0.3 |
| 04/11/2023 | JD | Review draft TINO deck for creditor advisor diligence | 0.5 |
| 04/12/2023 | JD | Correspondence with creditors re: KEIP/KERP diligence questions | 0.4 |
| 04/12/2023 | JD | Correspondence with management re: creditor business update discussions | 0.4 |
| 04/13/2023 | HSB | Call with E. Vonnegut, C. Robertson (both Davis Polk), E. Miller, A. Preis (both Akin Gump), M. Atkinson (Province) re: Avrio updates | 0.5 |
| 04/13/2023 | LG | Review and revise latest batch of files to share with various stakeholders. | 2.8 |
| 04/14/2023 | HSB | Call with M. Atkinson, E. Min (both Province), M. Diaz, B. Bromberg (both FTI), G. Coutts, A. Benjamin (both Houlihan), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: Accord hearing | 0.5 |
| 04/14/2023 | JD | Call with M. Atkinson, E. Min (both Province), M. Diaz, B. Bromberg (both FTI), G. Coutts, A. Benjamin (both Houlihan), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: Accord hearing | 0.5 |
| 04/17/2023 | JD | Call with C. Landau, M. Kesselman and others (all Purdue) re: prep for call with creditors | 1.6 |
| 04/17/2023 | JD | Correspondence with management and creditor advisors re: Accord hearing | 0.3 |
| 04/17/2023 | LG | Review and revise latest batch of files to share with various stakeholders. | 0.3 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 04/18/2023 | HSB | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin (Houlihan Lokey), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |
| 04/18/2023 | JD | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin (Houlihan Lokey), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |
| 04/18/2023 | JD | Call with M. Kesselman and others (all Purdue), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), G. Coutts (Houlihan) re: business update | 0.7 |
| 04/18/2023 | JD | Correspondence with management and Jones Day re: Accord litigation conversation with creditors | 0.3 |
| 04/18/2023 | JD | Draft follow-up responses to creditor follow-up questions re: KEIP/KERP. | 0.5 |
| 04/18/2023 | LG | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin (Houlihan Lokey), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |
| 04/20/2023 | HSB | Call with Creditors' legal and financial advisors, M. Kesselman, R. Aleali, B. Koch (all Purdue), J. Normile (Jones Day), D. Brown (Latham Watkins), P. Hendler (Potomac Law), T. Melvin (PJT), M. Huebner (Davis Polk), J. DelConte, H. Bhattal, L. Gong (all AlixPartners) re: Purdue case related matters | 1.1 |
| 04/20/2023 | HSB | Call with D. Brown (Latham), J. Normile (Jones Day), M. Kesselman, R. Aleali, B. Koch (all Purdue), M. Huebner (Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: prep for creditor call on Accord litigation | 0.5 |
| 04/20/2023 | JD | Call with Creditors' legal and financial advisors, M. Kesselman, R. Aleali, B. Koch (all Purdue), J. Normile (Jones Day), D. Brown (Latham Watkins), P. Hendler (Potomac Law), T. Melvin (PJT), M. Huebner (Davis Polk), J. DelConte, H. Bhattal, L. Gong (all AlixPartners) re: Purdue case related matters | 1.1 |
| 04/20/2023 | JD | Call with D. Brown (Latham), J. Normile (Jones Day), M. Kesselman, R. Aleali, B. Koch (all Purdue), M. Huebner (Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: prep for creditor call on Accord litigation | 0.5 |
| 04/20/2023 | JD | Follow up with creditor advisors re: KEIP/KERP diligence questions | 0.4 |
| 04/20/2023 | LG | Call with Creditors' legal and financial advisors, M. Kesselman, R. Aleali, B. Koch (all Purdue), J. Normile (Jones Day), D. Brown (Latham Watkins), P. Hendler (Potomac Law), T. Melvin (PJT), M. Huebner (Davis Polk), J. DelConte, H. Bhattal, L. Gong (all AlixPartners) re: Purdue case related matters | 1.1 |
| 04/21/2023 | JD | Correspondence with management re: further follow up questions from the creditors re: KEIP/KERP. | 0.3 |
| 04/23/2023 | JD | Correspondence with management and Davis Polk re: creditor discussions re: KEIP/KERP. | 0.8 |
| 04/24/2023 | JD | Call with M. Kesselman (Purdue), M. Huebner, D. Consla (both Davis Polk) and AG representatives re: KEIP/KERP and other updates | 1.0 |
| 04/24/2023 | JD | Correspondence with management and Houlihan re: updated forecast scenarios | 0.3 |
| 04/24/2023 | JD | Provide responses to the latest diligence questions from creditors re: KEIP/KERP. | 0.3 |
| 04/24/2023 | LG | Review and revise latest batch of files to share with various stakeholders. | 0.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/26/2023 | JD | Correspondence with the Company re: KEIP/KERP responses from the creditors | 0.2 |
| 04/27/2023 | JD | Call with M. Atkinson (Province) re: KEIP/KERP. | 0.2 |
| 04/27/2023 | JD | Call with M. Atkinson (Province), A. Preis (Akin Gump), M. Huebner (Davis Polk) re: KEIP/KERP | 0.7 |
| 04/28/2023 | JD | Call with B. Bromberg (FTI) and A. Benjamin (Houlihan) re: bankruptcy process | 0.1 |
| 04/28/2023 | JD | Call with J. O'Connell (PJT) re: creditor outreach | 0.2 |
| 04/28/2023 | JD | Call with M. Atkinson (Province) re: KEIP/KERP | 0.1 |
| 04/29/2023 | JD | Correspondence with committee advisors and Davis Polk re: KEIP/KERP. | 0.3 |
| 04/29/2023 | JD | Correspondence with creditor advisors, Davis Polk and WTW re: WTW employee analysis | 0.3 |
| **Total Professional Hours** | | | **32.7** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                        Communication with Interested Parties
Code:                      20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,140 | 21.5 | $ 24,510.00 |
| Harsimrat Bhattal | $950 | 3.9 | 3,705.00 |
| Limi Gong | $605 | 7.3 | 4,416.50 |
| **Total Professional Hours and Fees** | | **32.7** | **$ 32,631.50** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/10/2023 | LG | Send email to get data for March 2023 Monthly Operating Report | 0.6 |
| 04/11/2023 | LG | Confirm payments on pre-petition liabilities for March 2023 Monthly Operating Report | 1.0 |
| 04/11/2023 | LG | Prepare SAP data collection and update the director fees of the insider payments report for March 2023 Monthly Operating Report | 1.8 |
| 04/11/2023 | LG | Prepare SAP data collection and update the professional payments for March 2023 Monthly Operating Report | 2.3 |
| 04/19/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: March 2023 Monthly Operating Report | 0.2 |
| 04/19/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: March 2023 Monthly Operating Report | 0.2 |
| 04/19/2023 | LG | Update bank balances for March 2023 Monthly Operating Report | 2.5 |
| 04/19/2023 | LG | Update cash activity and cash schedule for March 2023 Monthly Operating Report | 2.6 |
| 04/19/2023 | LG | Update compensation and indemnification of the insider payments report for March 2023 Monthly Operating Report | 0.9 |
| 04/19/2023 | LG | Update headcount data for March 2023 Monthly Operating Report | 0.3 |
| 04/19/2023 | LG | Update IAC payments of the insider payments report for March 2023 Monthly Operating Report | 1.4 |
| 04/20/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss March 2023 Monthly Operating Report | 0.3 |
| 04/20/2023 | HSB | Review draft of Purdue Monthly Operating Report prepared by L. Gong (AlixPartners) | 1.2 |
| 04/20/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss March 2023 Monthly Operating Report | 0.3 |
| 04/20/2023 | LG | Combine all data for draft March 2023 Monthly Operating Report | 2.7 |
| 04/20/2023 | LG | Prepare the draft version of March 2023 Monthly Operating Report | 2.6 |
| 04/20/2023 | LG | Update housing and T&E reimbursements of the insider payments report for March 2023 Monthly Operating Report | 1.5 |
| 04/21/2023 | HSB | Review updated draft of Purdue Monthly Operating Report prepared by L. Gong (AlixPartners) | 0.4 |
| 04/21/2023 | JD | Review and provide comments on the latest draft monthly operating report | 0.4 |
| 04/21/2023 | LG | Revise the draft version of March 2023 Monthly Operating Report | 2.4 |
| 04/21/2023 | LG | Update financials for March 2023 Monthly Operating Report | 1.9 |
| 04/24/2023 | HSB | Review Purdue UST fee analysis prepared by L. Gong (AlixPartners) | 0.3 |
| 04/24/2023 | JD | Review U.S. Trustee payment calculation for the previous quarter | 0.2 |
| 04/24/2023 | LG | Update US trustee quarterly fee schedule for Q1 2023 | 1.7 |
| 04/27/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: March 2023 OCP tracking report | 0.2 |
| 04/27/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: March 2023 OCP tracking report | 0.2 |
| 04/27/2023 | LG | Prepare the monthly OCP tracking report for March 2023 | 2.6 |
| 04/27/2023 | LG | Revise the monthly OCP tracking report for March 2023 | 2.5 |
| 04/28/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss March 2023 OCP tracking report | 0.3 |
| 04/28/2023 | JD | Review and provide comments on monthly OCP report | 0.2 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         U. S. Trustee / Court Reporting Requirements
Code:       20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/28/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss March 2023 OCP tracking report | 0.3 |
| 04/28/2023 | LG | Continue to revise the monthly OCP tracking report for March 2023 | 1.8 |
| **Total Professional Hours** | | | **37.8** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:              U. S. Trustee / Court Reporting Requirements
Code:          20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 0.8 | $ | 912.00 |
| Harsimrat Bhattal | $950 | 2.9 | | 2,755.00 |
| Limi Gong | $605 | 34.1 | | 20,630.50 |
| **Total Professional Hours and Fees** | | **37.8** | **$** | **24,297.50** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/01/2023 | JD | Call with E. Vonnegut (Davis Polk) re: creditor discussions | 0.1 |
| 04/01/2023 | JD | Correspondence with Davis Polk tax team re: historical tax positions | 0.3 |
| 04/03/2023 | HSB | Review draft Purdue diligence materials prepared by Purdue management | 1.3 |
| 04/03/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 04/03/2023 | HSB | Review Purdue financial information in connection with requests from Purdue management | 0.7 |
| 04/03/2023 | HSB | Review Purdue financial statements in connection with ongoing Purdue analysis requested by management | 1.4 |
| 04/03/2023 | HSB | Review Purdue pipeline materials prepared by Purdue management | 1.5 |
| 04/03/2023 | HSB | Update excel file with Purdue analysis prepared by L. Gong (AlixPartners) | 0.7 |
| 04/03/2023 | JD | Correspondence with AlixPartners team re: final 2022 and 2023 scorecard scoring | 0.3 |
| 04/03/2023 | JD | Prepare the final summary version of the 2023 KEIP/KERP detailed schedule to provide to Purdue HR for review | 2.8 |
| 04/04/2023 | HSB | Attend Purdue Special Committee meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 0.4 |
| 04/04/2023 | HSB | Review details with Purdue cash forecasts prepared by Purdue management | 1.2 |
| 04/04/2023 | HSB | Review draft Purdue court motion prepared by Davis Polk in connection with Purdue case related matters | 1.1 |
| 04/04/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.7 |
| 04/04/2023 | HSB | Update excel file with cash forecasts prepared by L. Gong (AlixPartners) | 2.1 |
| 04/04/2023 | JD | Attend Purdue Special Committee meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 0.4 |
| 04/04/2023 | JD | Call with M. Huebner (Davis Polk), M. Kesselman, C. Landau (both Purdue) re: business updates | 0.6 |
| 04/04/2023 | JD | Call with R. Aleali (Purdue) re: business update | 0.5 |
| 04/04/2023 | JD | Call with T. Melvin and R. Schnitzler (both PJT) re: business updates | 0.7 |
| 04/04/2023 | JD | Update latest summary KEIP/KERP presentation for latest employee details | 1.1 |
| 04/04/2023 | JD | Update summary analysis of 2023 KEIP/KERP per comments from Purdue HR. | 1.2 |
| 04/04/2023 | LG | Prepare the deck for February 2022 monthly Flash Report | 2.6 |
| 04/04/2023 | LJD | Attend Purdue Special Committee meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 0.4 |
| 04/04/2023 | LJD | Update call with J. Dubel (board member) re: latest board call. | 0.4 |
| 04/05/2023 | HSB | Review Avrio contracts list prepared by L. Gong (AlixPartners) | 0.4 |
| 04/05/2023 | HSB | Review Purdue business plan related details in connection with ongoing analysis | 1.7 |
| 04/05/2023 | HSB | Review Purdue contracts summary prepared by S. Lemack (AlixPartners) in connection with request from Davis Polk | 0.3 |
| 04/05/2023 | HSB | Review Purdue financial information received from Purdue management in connection with ongoing analysis | 1.3 |
| 04/05/2023 | HSB | Review Purdue monthly financial report prepared by L. Gong (AlixPartners) | 0.5 |
| 04/05/2023 | JD | Call with D. Consla and C. Robertson (both Davis Polk) re: KEIP/KERP negotiations | 0.5 |
| 04/05/2023 | JD | Call with M. Kesselman (Purdue) re: business update | 0.3 |
| 04/05/2023 | JD | Correspondence with Davis Polk tax team and Purdue management re: tax questions from the Board | 0.5 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 04/05/2023 | JD | Correspondence with Purdue management re: business update discussions with creditors | 0.4 |
| 04/05/2023 | LG | Check the financial data for February 2023 monthly Flash Report | 2.3 |
| 04/05/2023 | LG | Continue to prepare the deck for February 2023 monthly Flash Report | 2.7 |
| 04/05/2023 | LG | Revise Purdue forecasts requested by management | 2.8 |
| 04/05/2023 | LG | Revise the deck for February 2023 monthly Flash Report | 2.7 |
| 04/05/2023 | LJD | Call with K. Buckfire (board member) re: latest board call. | 0.3 |
| 04/06/2023 | HSB | Call with T. Ronan, R. Aleali and others (all Purdue), W. Curran, E. Vonnegut, L. Altus, T. Matlock (all Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: historic tax attributes | 0.4 |
| 04/06/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) and provided comments | 1.5 |
| 04/06/2023 | HSB | Review Purdue financial information prepared by L. Gong (AlixPartners) | 0.6 |
| 04/06/2023 | HSB | Review Purdue financial information received from Purdue management in connection with ongoing analysis | 1.7 |
| 04/06/2023 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), W. Curran, E. Vonnegut, L. Altus, T. Matlock (all Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: historic tax attributes | 0.4 |
| 04/06/2023 | JD | Call with D. Klein, M. Linder (both Davis Polk) re: KEIP/KERP declaration | 0.3 |
| 04/06/2023 | JD | Call with Stretto re: cash management options | 0.5 |
| 04/06/2023 | LG | Continue to revise Purdue forecasts requested by management | 1.9 |
| 04/07/2023 | HSB | Call with E. Vonnegut, W. Curran, T. Matlock, L. Altus (all Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: board questions re: | 0.6 |
| 04/07/2023 | HSB | Review draft of KERP/KEIP proposal | 0.6 |
| 04/07/2023 | HSB | Review Purdue expense forecasts in connection with emergence forecasts prepared by L. Gong (AlixPartners) | 0.3 |
| 04/07/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with requests from creditors | 2.2 |
| 04/07/2023 | HSB | Review Purdue monthly financial report prepared by Purdue management | 0.9 |
| 04/07/2023 | JD | Call with E. Vonnegut, W. Curran, T. Matlock, L. Altus (all Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: board questions re: | 0.6 |
| 04/09/2023 | JD | Correspondence with Davis Polk re: KEIP/KERP. | 0.2 |
| 04/10/2023 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report March month end | 2.8 |
| 04/10/2023 | HSB | Review email correspondence re: Purdue case related matters | 0.2 |
| 04/10/2023 | HSB | Review Purdue business plan forecasts in connection with updates to Purdue forecasts | 1.4 |
| 04/10/2023 | HSB | Review Purdue parties-in-interest list in connection with request from Davis Polk | 1.2 |
| 04/10/2023 | HSB | Review Purdue pipeline related financial info prepared by Purdue management | 1.3 |
| 04/10/2023 | JD | Review and provide comments on February flash report | 0.7 |
| 04/11/2023 | HSB | Review Purdue business plan related details in connection with preparation of Purdue cash forecasts | 1.5 |
| 04/11/2023 | HSB | Review Purdue diligence info prepared by Purdue management | 1.2 |
| 04/11/2023 | HSB | Review Purdue expense forecasts in connection with ongoing financial analysis | 1.5 |
| 04/11/2023 | HSB | Review Purdue financial activity in connection with preparation of cash forecasts | 0.8 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/11/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 2.2 |
| 04/11/2023 | JD | Correspondence with Purdue legal re: professional fee payments | 0.3 |
| 04/11/2023 | JD | Review Avrio monthly sales details for the 2023 corporate scorecard | 0.3 |
| 04/12/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.4 |
| 04/12/2023 | HSB | Prepare email correspondence to PJT and Davis Polk re: Purdue updates and planning | 0.3 |
| 04/12/2023 | HSB | Review drafts of Avrio transaction documents updated by Davis Polk | 1.8 |
| 04/12/2023 | HSB | Review email correspondence from Davis Polk re: Purdue case related matters | 0.3 |
| 04/12/2023 | HSB | Review Purdue financial forecasts in connection with analysis requested by Purdue management | 1.5 |
| 04/12/2023 | HSB | Review Purdue financial info in connection with ongoing analysis requested by Purdue management | 2.0 |
| 04/12/2023 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 1.5 |
| 04/12/2023 | HSB | Review Purdue pipeline info prepared by Purdue management in connection with creditor diligence requests | 0.4 |
| 04/12/2023 | HSB | Review Purdue related financial info from PJT | 0.3 |
| 04/12/2023 | JD | Call with R. Aleali (Purdue) re: patent decision | 0.4 |
| 04/12/2023 | JD | Call with T. Melvin (PJT) re: patent decision | 0.3 |
| 04/12/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.4 |
| 04/12/2023 | LG | Update Purdue analysis documents requested by management | 2.7 |
| 04/13/2023 | HSB | Review Avrio sale related info prepared by Purdue management in connection with communications with Creditors | 1.7 |
| 04/13/2023 | HSB | Review email correspondence from Davis Polk and Purdue management re: Purdue updates and planning | 0.2 |
| 04/13/2023 | HSB | Review Purdue forecasts in connection with analysis requested by Purdue management | 1.7 |
| 04/13/2023 | HSB | Review Purdue KERP/KEIP proposed drafts re: request from Purdue management | 0.8 |
| 04/13/2023 | LJD | Call with T. Ronan (Purdue) re: updates | 0.4 |
| 04/14/2023 | HSB | Call with J. Normile, K. McCarthy, B. Koch (all Jones Day), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue declaration discussion | 0.7 |
| 04/14/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 04/14/2023 | HSB | Review Purdue diligence info prepared by Purdue management in response to requests from creditors | 0.3 |
| 04/14/2023 | HSB | Review Purdue forecasts in connection with requests from Purdue lawyers | 1.5 |
| 04/14/2023 | HSB | Update excel file with Purdue financial forecasts | 1.5 |
| 04/14/2023 | JD | Call with J. Normile, K. McCarthy, B. Koch (all Jones Day), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue declaration discussion | 0.7 |
| 04/14/2023 | JD | Correspondence with management and Davis Polk re: KEIP/KERP discussions | 0.3 |
| 04/14/2023 | JD | Review updates re: tax analysis | 0.5 |
| 04/14/2023 | LG | Call with J. Normile, K. McCarthy, B. Koch (all Jones Day), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue declaration discussion | 0.7 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/15/2023 | HSB | Review Purdue bankruptcy files in connection with preparation of email to K. McCarthy (Jones Day) | 1.5 |
| 04/16/2023 | HSB | Prepare email correspondence to K. McCarthy (Jones Day) re: Purdue's bankruptcy related matters | 0.3 |
| 04/16/2023 | HSB | Review Purdue financial info in connection with requests from counsel | 1.2 |
| 04/16/2023 | JD | Correspondence with Davis Polk and Jones Day re: potential declaration | 0.5 |
| 04/17/2023 | HSB | Prepare email correspondence to Purdue management and Creditors' advisors re: Purdue's bankruptcy related matters | 0.3 |
| 04/17/2023 | HSB | Reconcile Purdue financial information in connection with requests from Purdue management | 1.5 |
| 04/17/2023 | HSB | Review Purdue pipeline related financial info prepared by Purdue management in connection with diligence requests | 1.5 |
| 04/17/2023 | HSB | Review Purdue plan related information in connection with updates to Purdue financial forecasts | 1.4 |
| 04/17/2023 | HSB | Update excel file with Purdue financial forecasts | 1.7 |
| 04/17/2023 | JD | Begin review of KEIP/KERP motion from Davis Polk | 0.7 |
| 04/17/2023 | JD | Correspondence with management and Davis Polk re: KEIP/KERP. | 0.3 |
| 04/17/2023 | JD | Review markup of the bidding procedures for Project Sequoia | 0.3 |
| 04/18/2023 | HSB | Review Purdue court filings in connection with requests from Purdue management | 1.6 |
| 04/18/2023 | HSB | Review Purdue emergence forecasts prepared by L. Gong (AlixPartners) | 1.5 |
| 04/18/2023 | HSB | Review Purdue financial info prepared by Purdue management | 1.6 |
| 04/18/2023 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.7 |
| 04/19/2023 | HSB | Review letter prepared by Purdue's legal counsel in connection with Accord litigation | 0.2 |
| 04/19/2023 | HSB | Review Purdue board materials in connection with ongoing analysis | 1.5 |
| 04/19/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.5 |
| 04/19/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing analysis | 1.4 |
| 04/19/2023 | HSB | Review select sections of Avrio APA | 1.2 |
| 04/19/2023 | JD | Review updated KEIP/KERP data from Purdue HR. | 0.5 |
| 04/20/2023 | HSB | Review long term Purdue financial forecasts prepared by Purdue management | 1.2 |
| 04/20/2023 | HSB | Review Purdue business plan related details in connection with ongoing analysis | 1.7 |
| 04/20/2023 | JD | Finish initial review of KEIP/KERP motion | 1.2 |
| 04/21/2023 | HSB | Review Purdue diligence file prepared by L. Gong (AlixPartners) | 0.7 |
| 04/21/2023 | HSB | Review Purdue forecasts prepared by Purdue management in connection with diligence requests | 0.7 |
| 04/21/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management in connection with diligence requests | 1.6 |
| 04/24/2023 | HSB | Review Purdue business plan forecasts in connection with ongoing analysis | 1.4 |
| 04/24/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.6 |
| 04/24/2023 | HSB | Review Purdue diligence info prepared by Purdue management in connection with diligence requests | 0.6 |
| 04/24/2023 | HSB | Review Purdue financial analysis prepared by L. Gong (AlixPartners) | 1.2 |
| 04/24/2023 | JD | Call with T. Ronan (Purdue) re: upcoming board meeting | 0.2 |
| 04/25/2023 | HSB | Research Purdue related information requested by Purdue management | 0.3 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Business Analysis & Operations
Code:    20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/25/2023 | HSB | Review Avrio contract schedules in connection with request from Davis Polk | 0.3 |
| 04/25/2023 | HSB | Review draft of Purdue KEIP/KERP declaration prepared by Davis Polk and prepared comments | 1.3 |
| 04/25/2023 | HSB | Review info prepared by Purdue management in connection with KEIP/KERP motion | 1.4 |
| 04/25/2023 | HSB | Review Purdue business plan related forecasts in connection with ongoing analysis | 1.5 |
| 04/25/2023 | LG | Update financial data for March 2023 monthly Flash Report | 2.3 |
| 04/25/2023 | LG | Prepare the deck for March 2023 monthly Flash Report | 2.5 |
| 04/26/2023 | HSB | Participate in Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners). | 1.0 |
| 04/26/2023 | HSB | Call with M. Kudolo, D. Consla, K. Benedict, A. Schwartz (all Davis Polk) and J. DelConte and H. Bhattal (both AlixPartners) re: Purdue KEIP/KERP updates | 0.7 |
| 04/26/2023 | HSB | Call with M. Huebner, D. Klein, D. Consla (both Davis Polk), M. Kesselman, R. Aleali (both Purdue) re: Purdue KEIP/KERP updates | 0.4 |
| 04/26/2023 | HSB | Prepare excel file with Purdue comp expense analysis requested by Purdue management | 1.2 |
| 04/26/2023 | HSB | Review Avrio related info in connection with ongoing sale process | 1.4 |
| 04/26/2023 | HSB | Review Purdue KEIP/KERP files prepared by Purdue management | 1.2 |
| 04/26/2023 | HSB | Review Purdue financial info prepared by Purdue management | 1.3 |
| 04/26/2023 | JD | Call with M. Kudolo, D. Consla, K. Benedict, A. Schwartz (all Davis Polk) and J. DelConte and H. Bhattal (both AlixPartners) re: Purdue KEIP/KERP updates | 0.7 |
| 04/26/2023 | JD | Call with T. Ronan and others (all Purdue) re: business plan scenarios | 0.5 |
| 04/26/2023 | JD | Participate in Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners). | 1.0 |
| 04/26/2023 | JD | Participate in comp and talent committee board meeting | 0.5 |
| 04/26/2023 | LG | Check the financial data for March 2023 monthly Flash Report | 2.4 |
| 04/26/2023 | LG | Continue to revise Purdue forecast documents requested by management | 2.7 |
| 04/27/2023 | HSB | Call with T. Ronan, D. Maguire, J. Carlisle, D. Fogel, J. Giordano (all Purdue), J. DelConte and H. Bhattal (both AlixPartners) re: forecast sensitivity planning | 0.7 |
| 04/27/2023 | HSB | Prepare excel file with Purdue KEIP summary requested by Purdue management | 0.5 |
| 04/27/2023 | HSB | Review draft of Purdue analysis prepared by Davis Polk in connection with requests from Purdue management | 0.6 |
| 04/27/2023 | HSB | Review long term Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 1.6 |
| 04/27/2023 | HSB | Review Purdue financial information in connection with ongoing analysis | 1.2 |
| 04/27/2023 | HSB | Review Purdue KEIP/KERP calculations and related details in connection with AlixPartners Declaration | 2.2 |
| 04/27/2023 | JD | Call with T. Ronan, D. Maguire, J. Carlisle, D. Fogel, J. Giordano (all Purdue), J. DelConte and H. Bhattal (both AlixPartners) re: forecast sensitivity planning | 0.7 |
| 04/27/2023 | JD | Call with C. Landau, M. Kesselman (both Purdue), M. Huebner (Davis Polk) re: KEIP/KERP | 1.0 |
| 04/27/2023 | JD | Call with M. Huebner (Davis Polk) and M. Kesselman (Purdue) re: KEIP/KERP. | 0.4 |
| 04/27/2023 | JD | Correspondence with management and Davis Polk re: insider compensation | 0.4 |
| 04/27/2023 | JD | Review and provide comments on draft KEIP/KERP declaration | 2.4 |
| 04/27/2023 | LG | Continue to prepare the deck for March 2023 monthly Flash Report | 2.8 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/28/2023 | HSB | Review draft of KEIP/KERP motion prepared by Davis Polk | 1.6 |
| 04/28/2023 | HSB | Review draft of Purdue analysis prepared by Davis Polk in connection with requests from Purdue management | 0.4 |
| 04/28/2023 | HSB | Review financial amounts per Purdue 2023 KEIP/KERP declaration and supporting details from Purdue HR | 2.5 |
| 04/28/2023 | HSB | Review Purdue KEIP/KERP file with details provided by Purdue management in connection with ongoing analysis | 1.8 |
| 04/28/2023 | JD | Call with M. Huebner (Davis Polk) re: KEIP/KERP | 0.2 |
| 04/28/2023 | JD | Call with M. Kesselman, C. Landau (both Purdue), M. Huebner (Davis Polk) re: KEIP/KERP. | 0.6 |
| 04/28/2023 | JD | Review and provide comments on draft board slides from Davis Polk | 0.4 |
| 04/28/2023 | JD | Review latest KEIP/KERP motion draft | 1.4 |
| 04/28/2023 | LG | Revise the deck for March 2023 monthly Flash Report | 2.7 |
| 04/29/2023 | HSB | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: R&D board slide | 0.5 |
| 04/29/2023 | HSB | Review draft of KEIP/KERP analysis prepared by Purdue management | 1.7 |
| 04/29/2023 | HSB | Review draft of KEIP/KERP declaration prepared by Davis Polk and prepared list of comments | 1.0 |
| 04/29/2023 | JD | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: R&D board slide | 0.5 |
| 04/29/2023 | JD | Review and provide comments on the latest KEIP/KERP declaration | 1.2 |
| 04/29/2023 | JD | Review detailed calculations to go into the KEIP/KERP motion re: historical reductions | 0.5 |
| 04/29/2023 | JD | Review R&D pipeline analysis put together by PJT | 0.4 |
| 04/30/2023 | HSB | Review Purdue analysis prepared by Davis Polk in connection with requests from management | 0.6 |
| 04/30/2023 | HSB | Review Purdue financial analysis prepared by PJT in connection with requests from management | 0.7 |
| 04/30/2023 | HSB | Review Purdue R&D forecasts prepared by Purdue management | 1.4 |
| 04/30/2023 | HSB | Review updated draft of Purdue KEIP/KERP motion prepared by Davis Polk | 1.3 |
| 04/30/2023 | JD | Correspondence with Davis Polk and AlixPartners team re: Avrio scorecard details | 0.3 |
| 04/30/2023 | JD | Prepare detailed breakdown of historical KEIP reductions to share with management | 0.8 |
| 04/30/2023 | JD | Review and provide comments on the latest draft Willis Towers Watson KEIP/KERP declaration | 0.7 |
| 04/30/2023 | JD | Review latest draft board slides from Davis Polk and PJT | 0.3 |
| **Total Professional Hours** | | | **191.6** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Business Analysis & Operations
Code:           20000191P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 1.5 | $ | 2,100.00 |
| Jesse DelConte | $1,140 | 34.5 | | 39,330.00 |
| Harsimrat Bhattal | $950 | 118.6 | | 112,670.00 |
| Andrew D DePalma | $735 | 2.8 | | 2,058.00 |
| Limi Gong | $605 | 34.2 | | 20,691.00 |
| **Total Professional Hours and Fees** | | **191.6** | **$** | **176,849.00** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/03/2023 | JM | Create duplicative motion drafts | 2.3 |
| 04/03/2023 | JM | Create manufacturer-distributor claims analysis | 2.2 |
| 04/03/2023 | JM | Create normalized creditor names | 2.8 |
| 04/03/2023 | JM | Update claims status summary report | 0.8 |
| 04/04/2023 | JM | Compare claims register to proof of claims | 2.7 |
| 04/04/2023 | JM | Create amended motion drafts | 2.4 |
| 04/04/2023 | JM | Create weekly claims agenda | 1.1 |
| 04/04/2023 | JM | Update creditor debtor claims matches | 1.9 |
| 04/05/2023 | EVK | Call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) re: claims | 0.5 |
| 04/05/2023 | JM | Call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) re: claims | 0.5 |
| 04/05/2023 | JM | Create redundant claims analysis | 2.7 |
| 04/05/2023 | JM | Review redundant proof of claims | 2.6 |
| 04/05/2023 | JM | Update claims register errors | 2.6 |
| 04/05/2023 | LG | Call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) re: claims | 0.5 |
| 04/06/2023 | JM | Compare claims register to proof of claims | 2.5 |
| 04/06/2023 | JM | Review potential duplicate proofs of claim | 2.9 |
| 04/06/2023 | JM | Update Kroll claims analysis | 2.0 |
| 04/07/2023 | JM | Create claims register versus proof of claims analysis | 2.9 |
| 04/07/2023 | JM | Create claims review agenda | 0.5 |
| 04/07/2023 | JM | Process weekly claims register | 1.8 |
| 04/07/2023 | JM | Review potential duplicate proofs of claim | 2.8 |
| 04/10/2023 | EVK | Call with H. Bhattal, E. Kanazireva and J. Menendez (all AlixPartners) re: claims updates and timeline | 0.5 |
| 04/10/2023 | HSB | Call with H. Bhattal, E. Kanazireva and J. Menendez (all AlixPartners) re: claims updates and timeline | 0.5 |
| 04/10/2023 | JD | Correspondence with team re: claims process and timing | 0.3 |
| 04/10/2023 | JM | Call with H. Bhattal, E. Kanazireva and J. Menendez (all AlixPartners) re: claims updates and timeline | 0.5 |
| 04/10/2023 | JM | Update central claims analysis | 2.8 |
| 04/10/2023 | JM | Update manufacturer-distributor claims analysis | 2.1 |
| 04/10/2023 | JM | Update normalized creditor names analysis | 2.7 |
| 04/11/2023 | EVK | Call with E. Kanazireva, H. Bhattal and J. Menendez (all AlixPartners) re: Purdue claims analysis updates | 0.5 |
| 04/11/2023 | HSB | Call with E. Kanazireva, H. Bhattal and J. Menendez (all AlixPartners) re: Purdue claims analysis updates | 0.5 |
| 04/11/2023 | JM | Call with E. Kanazireva, H. Bhattal and J. Menendez (all AlixPartners) re: Purdue claims analysis updates | 0.5 |
| 04/11/2023 | JM | Review claims register to proof of claims | 2.8 |
| 04/11/2023 | JM | Update amend and replace analysis | 2.0 |
| 04/11/2023 | JM | Update amended motion drafts | 1.7 |
| 04/11/2023 | JM | Update weekly claims agenda | 1.5 |
| 04/12/2023 | EVK | Call with E. Kanazireva and J. Menendez (both AlixPartners) re: claims | 0.3 |
| 04/12/2023 | JD | Review latest update on the claims process from J. Menendez (AlixPartners). | 0.3 |
| 04/12/2023 | JM | Call with E. Kanazireva and J. Menendez (both AlixPartners) re: claims | 0.3 |
| 04/12/2023 | JM | Create claims register updates report | 2.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/12/2023 | JM | Review large asserted amount proof of claims | 2.9 |
| 04/12/2023 | JM | Update claims analysis | 2.4 |
| 04/13/2023 | JM | Review Accounts Payable proofs of claim | 2.9 |
| 04/13/2023 | JM | Review new claims register to proof of claims | 2.7 |
| 04/13/2023 | JM | Update Kroll claims analysis reports | 2.4 |
| 04/14/2023 | JM | Create proofs of claims OCR claims modules | 1.4 |
| 04/14/2023 | JM | Process weekly claims register | 1.7 |
| 04/14/2023 | JM | Update  claims and schedule matching records | 2.1 |
| 04/14/2023 | JM | Update schedule and filed claims matching | 2.7 |
| 04/17/2023 | EVK | Call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez (all AlixPartners) re: claims process update | 0.5 |
| 04/17/2023 | HSB | Call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez (all AlixPartners) re: claims process update | 0.5 |
| 04/17/2023 | JD | Call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez (all AlixPartners) re: claims process update | 0.5 |
| 04/17/2023 | JM | Call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez (all AlixPartners) re: claims process update | 0.5 |
| 04/17/2023 | JM | Review Employee Long Term Results Plan Claims | 2.5 |
| 04/17/2023 | JM | Review Employee Pension claims | 1.4 |
| 04/17/2023 | JM | Review Employee Retiree claims | 0.8 |
| 04/17/2023 | JM | Review Employee Severance claims | 1.3 |
| 04/17/2023 | JM | Review Employee Workers Comp claims | 1.6 |
| 04/18/2023 | JM | Assign Category Codes to Schedule Numbers | 2.7 |
| 04/18/2023 | JM | Create new match codes for claims with no corresponding schedule | 1.7 |
| 04/18/2023 | JM | Process Schedule Data into claims database | 1.2 |
| 04/18/2023 | JM | Update claims to schedule matching | 2.7 |
| 04/19/2023 | JM | Identify additional amended claims not marked in the claims register | 1.1 |
| 04/19/2023 | JM | Review $0 proposed total filed claims | 1.8 |
| 04/19/2023 | JM | Review filed claims recorded as contingent unliquidated undetermined or disputed | 2.1 |
| 04/19/2023 | JM | Review latest board material reports | 0.9 |
| 04/19/2023 | JM | Review potential duplicate and redundant filed claims | 2.7 |
| 04/20/2023 | JM | Identify claims register errors and dirty data | 2.1 |
| 04/20/2023 | JM | Update claims database import procedures | 2.0 |
| 04/20/2023 | JM | Update creditor debtor claims matches | 1.8 |
| 04/20/2023 | JM | Update major and minor category codes for submitted claims | 2.1 |
| 04/21/2023 | EVK | Meeting with J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) to discuss Purdue claims | 0.3 |
| 04/21/2023 | JM | Meeting with J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) to discuss Purdue claims | 0.3 |
| 04/21/2023 | JM | Compare claims register to proof of claims | 2.6 |
| 04/21/2023 | JM | Process weekly claims register updates | 1.7 |
| 04/21/2023 | JM | Update amended motion drafts | 1.6 |
| 04/21/2023 | JM | Update automated claims import process | 1.8 |
| 04/21/2023 | LG | Meeting with J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) to discuss Purdue claims | 0.3 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:         Claims Process
Code:       20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/24/2023 | JM | Review Accounts Payable proofs of claim | 2.8 |
| 04/24/2023 | JM | Review new claims register to proof of claims | 1.2 |
| 04/24/2023 | JM | Update contract claims analysis | 2.7 |
| 04/24/2023 | JM | Update Manufacturer-Distributor claims analysis | 1.5 |
| 04/25/2023 | JM | Review latest claim records | 0.3 |
| 04/25/2023 | JM | Update latest claim records file in preparation for incorporating into claims | 1.3 |
| 04/25/2023 | JM | Update employee claims analysis | 1.2 |
| 04/25/2023 | JM | Update claims categorization | 1.4 |
| 04/25/2023 | JM | Create table for claims and schedule matching review | 1.6 |
| 04/25/2023 | JM | Update filed and scheduled claim matches | 2.3 |
| 04/26/2023 | EVK | Call with E. Rivera (Purdue), J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims review | 0.5 |
| 04/26/2023 | JM | Call with E. Rivera (Purdue), J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims review | 0.5 |
| 04/26/2023 | JM | Update claims status summary report | 1.0 |
| 04/26/2023 | JM | Update Manufacturer-Distributor claims analysis | 2.0 |
| 04/26/2023 | JM | Update duplicative motion drafts | 2.3 |
| 04/26/2023 | JM | Update normalized creditor and debtor names | 2.8 |
| 04/26/2023 | LG | Call with E. Rivera (Purdue), J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims review | 0.5 |
| 04/27/2023 | JM | Download latest claim records | 0.3 |
| 04/27/2023 | JM | Review filed and scheduled claim matches | 2.3 |
| 04/27/2023 | JM | Update claims and schedule matching process | 2.6 |
| 04/27/2023 | JM | Update redundant claims analysis | 2.8 |
| 04/28/2023 | EVK | Meeting with C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims management | 0.4 |
| 04/28/2023 | HSB | Meeting with C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims management | 0.4 |
| 04/28/2023 | JM | Meeting with C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims management | 0.4 |
| 04/28/2023 | JM | Create claims register versus proof of claims analysis | 2.4 |
| 04/28/2023 | JM | Process weekly claims register changes | 1.9 |
| 04/28/2023 | JM | Update proofs of claims OCR claims modules | 2.3 |
| 04/28/2023 | LG | Meeting with C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims management | 0.4 |

**Total Professional Hours**                                                                                           **169.8**

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Claims Process
Code:        20000191P00001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 1.1 | $ | 1,254.00 |
| Harsimrat Bhattal | $950 | 1.9 | | 1,805.00 |
| Emilia V Kanazireva | $825 | 3.5 | | 2,887.50 |
| Juan Menendez | $805 | 161.6 | | 130,088.00 |
| Limi Gong | $605 | 1.7 | | 1,028.50 |
| **Total Professional Hours and Fees** | | **169.8** | **$** | **137,063.00** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Retention and Engagement Administration
Code:        20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 04/07/2023 | ADD | Compile materials to update conflict list | 2.1 |
| 04/07/2023 | ADD | Prepare vendor spend analysis for conflict list update | 2.1 |
| 04/10/2023 | ADD | Prepare conflict list update | 2.5 |
| 04/11/2023 | ADD | Prepare conflict list update | 1.6 |
| 04/18/2023 | JD | Review final updated PII list to share with various professionals | 0.3 |
| **Total Professional Hours** | | | **8.6** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| Re: | Retention and Engagement Administration |
| Code: | 20000191P00001.1.12 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 0.3 | $ | 342.00 |
| Andrew D DePalma | $735 | 8.3 | | 6,100.50 |
| **Total Professional Hours and Fees** | | **8.6** | **$** | **6,442.50** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/07/2023 | JD | Begin review of February fee application for privilege and other sensitive items | 2.3 |
| 04/07/2023 | JD | Finalize review of February fee application for privilege and other sensitive items | 1.4 |
| 04/09/2023 | LMB | Analyze professional fees for February 2023 Monthly Fee Statement | 0.8 |
| 04/09/2023 | LMB | Prepare 42nd Monthly Fee Statement, supporting schedules and exhibits (February 2023) | 1.4 |
| 04/09/2023 | LMB | Prepare schedule/exhibit workbook for February 2023 Monthly Fee Statement | 1.0 |
| 04/10/2023 | JD | Finalize February fee application | 0.3 |
| 04/11/2023 | LJD | Review February monthly fee statement | 0.5 |
| 04/11/2023 | LMB | Finalize 42nd Monthly Fee Statement, supporting schedules and exhibits (February 2023) | 0.5 |
| 04/11/2023 | LMB | Update fee application status chart | 0.3 |
| 04/17/2023 | LCV | Prepare professional fees for the March 2023 fee application | 2.4 |
| 04/23/2023 | LMB | Email to C. MacDonald (Purdue) re: Juan Menendez role | 0.2 |
| **Total Professional Hours** | | | **11.1** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                    Fee Statements and Fee Applications
Code:                  20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.5 | $ | 700.00 |
| Jesse DelConte | $1,140 | 4.0 | | 4,560.00 |
| Laura Capen Verry | $540 | 2.4 | | 1,296.00 |
| Lisa Marie Bonito | $500 | 4.2 | | 2,100.00 |
| **Total Professional Hours and Fees** | | **11.1** | **$** | **8,656.00** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Court Hearings
Code:        20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/25/2023 | HSB | Attend Purdue omnibus hearing re: Avrio Sale Motion | 0.4 |
| **Total Professional Hours** | | | **0.4** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | |
|---|---|
| Re: | Court Hearings |
| Code: | 20000191P00001.1.14 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Harsimrat Bhattal | $950 | 0.4 | 380.00 |
| **Total Professional Hours and Fees** | | **0.4** | **$ 380.00** |

# <u>Exhibit B</u>

**Summary and Detailed Description of AlixPartners' Expenses**

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Expenses
Code:      20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|-------------------------|--------|
| 4/1/2023 | April  2023 Hosting Fees | $ 78,642.60 |
| | | $ 78,642.60 |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**

| EXPENSE CATEGORY | EXPENSE |
|---|---:|
| Hosting Fees | 78,642.60 |
| **Total Expenses** | **$ 78,642.60** |