**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| **PURDUE PHARMA L.P., et. al**[1] | ) | |
| | ) | Case No. 19-23649 (SHL) |
| Debtors. | ) | |
| | ) | (Jointly Administered) |
| _____ | ) | |

**COVER SHEETS FOR TENTH INTERIM FEE APPLICATION OF
ERNST & YOUNG LLP FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED AS AUDITORS AND PROVIDERS OF OTHER
PROFESSIONAL SERVICES FOR THE DEBTORS FOR THE
PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023**

| | |
|---|---|
| **Name of Applicant:** | Ernst & Young LLP ("EY LLP") |
| | Auditors to the Debtors and Debtors in Possession |
| **Authorized to Provide Services to:** | Purdue Pharma L.P., *et al.* |
| **Petition Date:** | September 15, 2019 |
| **Retention Date:** | December 23, 2019 *nunc pro tunc* to September 15, 2019 |
| **Date of Order Approving Retention:** | December 23, 2019 [ECF No. 698] |
| **Time Period Covered by This Application:** | January 1, 2023 through April 30, 2023 |
| **Total Compensation Requested:** | $825,000.00 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**Total Expenses Requested:**   $1,137.82

**Total Compensation and Expenses Requested:**   $826,137.82

**Number of Professionals Included in This Application:**   42

**Number of Professionals Billing Fewer Than 15 Hours During This Period:**   25

This is a(n):     ____monthly     X   interim     ____final application

## SUMMARY BY PROFESSIONAL

*2022 Consolidated Audit*

| Last Name | First Name | Title | Time |
|---|---|---|---|
| Biedziak | Eliza Anna | Senior Manager | 19.0 |
| Caporale | Amelia | Partner | 10.0 |
| Casella | John M. | Staff/Assistant | 26.1 |
| Castillo | Manuel Angel | Staff/Assistant | 0.5 |
| Chhabra | Ramit | Senior | 3.0 |
| Chhaparia | Khyati | Staff/Assistant | 12.5 |
| Croom | Kayla | Staff/Assistant | 2.0 |
| D'Alessandro | Nicholas A | Manager | 147.4 |
| Estrada | Nathan | Staff/Assistant | 0.5 |
| Fan | Wade | Senior | 30.7 |
| Fox | Nicholas K. | Manager | 7.0 |
| Furtado | Justin V | Senior Manager | 71.1 |
| Gilliard | Julia | Staff/Assistant | 194.5 |
| Goel | Himanshu | Staff/Assistant | 9.0 |
| Gupta | Aarti | Staff/Assistant | 79.0 |
| Jagga | Mahesh | Senior | 10.0 |
| Jain | Chetan | Manager | 13.0 |
| Kaur | Manmish | Senior | 31.0 |
| Kaushik | Utkarsh | Staff/Assistant | 227.9 |
| Kuo | Pierce | Staff/Assistant | 0.6 |
| Madhukar More | Shubhangi | Staff/Assistant | 11.0 |
| Massey | Rebecca Rae | Staff/Assistant | 0.8 |
| Mayta | Ryan Brandon | Senior | 38.6 |
| Memeti | Andi | Senior | 2.0 |
| Mushaninga | Evidence | Senior | 246.7 |
| Nayyar | Deepankar | Senior | 192.5 |
| Pawar | Raja | Staff/Assistant | 1.5 |
| Pelletier | Erica N. | Staff/Assistant | 11.0 |
| Pereira | Christopher A. | Partner/Principal | 3.0 |
| Rosado-Kozlowski | Christian | Staff/Assistant | 225.0 |
| sabooteh | Milad | Staff/Assistant | 2.5 |
| Sakshi | Sharma | Staff/Assistant | 8.0 |
| Sardo | Jason L. | Staff/Assistant | 146.0 |
| Sharma | Preeti | Manager | 3.0 |
| Sonika | Avinash | Executive Director | 20.0 |
| Talwadkar | Monali Naresh | Staff/Assistant | 4.5 |
| Thakker | Neil J | Manager | 3.0 |
| Tran | Hong | Staff/Assistant | 33.5 |

| Last Name | First Name | Title | Time |
|---|---|---|---|
| Tsui | Rochelle | Manager | 20.4 |
| Verma | Vishal | Associate | 11.0 |
| Villa | Balthasar | Staff/Assistant | 2.5 |
| Zee | Ena | Executive Director | 6.4 |
|  |  | **Total** | **1,887.7** |

**Total Fixed Fees Sought for 2022 Consolidated Audit During the Fee Period: $825,000.00.**

## SUMMARY BY PROJECT CATEGORY

*2022 Consolidated Audit*

| Time Category | Category Descriptions | Hours |
|---|---|---|
| Bankruptcy | This category includes activities associated with incremental procedures related to the bankruptcy filing | 15.9 |
| Financial Statement Reporting | This category includes all activities associated with concluding the audit and completing financial statement reporting | 6.0 |
| Independence Procedures | This category includes all activities associated with Independence Procedures | 9.4 |
| Physical Inventory Counts | This category includes review of prior year physical inventory count documentation ,meetings, preparation of inventory counts and review of documents prepared by staff. | 3.0 |
| Planning Activities | This category relates to all audit planning activities. | 16.8 |
| Quality Review | This category includes activities associated with Quality Review of audit procedures | 3.0 |
| Risk Assurance/IT Activities | This category  relates to discussion, and analysis relating to application controls, IT audit progress and IT general controls. | 28.5 |
| Walkthroughs/Test of Controls | This category includes all activities associated with meetings, preparation and review of all walkthroughs and controls. | 7.7 |
| Year-End Substantive Testing | This category includes activities associated with Year-End audit procedures | 1,797.4 |
| | **Total** | **1,887.7** |

## SUMMARY OF EXPENSES

| Expense Category | Expense Amount |
|---|---|
| Meals | $59.07 |
| Other | $1,078.75 |
| **Total** | **$1,137.82** |

**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| **PURDUE PHARMA L.P., et. al**[2] | ) | |
| | ) | Case No. 19-23649 (RDD) |
| Debtors. | ) | |
| _____ | ) | (Jointly Administered) |

**TENTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
INCURRED AS AUDITORS AND PROVIDERS OF OTHER
PROFESSIONAL SERVICES FOR THE DEBTORS FOR THE
PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023**

Pursuant to Sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's November 21, 2019 order approving procedures for professional compensation requests in these cases, Ernst & Young LLP ("EY LLP") hereby files this Interim Application for compensation as a retained professional to the above-captioned Debtors (this "Application"). By this Application, EY LLP respectfully requests allowance and payment of $825,000.00 as compensation, with respect to services it provided to the Debtors, and payment of $1,137.82 for actual and necessary expenses incurred during the period from January 1, 2023 through April 30, 2023 (the "Fee Period").

---

[2] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## Background

1.      On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code").

2.      The Debtors' retention of EY LLP was approved by this Court's Order entered on December 23, 2019, *nunc pro tunc* to September 15, 2019.

3.      EY LLP is authorized to be compensated under the terms set forth in the engagement letters between the Debtors and EY LLP, and to be reimbursed for actual and necessary out-of-pocket expenses.

## Compensation Paid and Its Source

4.      All services for which EY LLP requests compensation were performed for or on behalf of the Debtors.  EY LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity in connection with the matters covered by this Application.

## Supporting Detail

5.      The supporting detail for this Application is attached hereto as **Exhibit A** and **Exhibit B.**  Exhibit A contains the daily time information for each EY LLP professional performing services and Exhibit B contains the actual and necessary expenses incurred during the period from January 1, 2023 through April 30, 2023.

## Applicable Law

6.      Section 330(a)(1) of the Bankruptcy Code provides, in relevant part, as follows:

(a) (1) After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a … professional person employed under section 327 or 1103 –

7

(A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B) reimbursement for actual, necessary expenses.

7.        Section 330 of the Bankruptcy Code prescribes the general standards for determining the reasonableness of the amount of compensation sought by a professional.  *See* 3 *Collier on Bankruptcy* ¶ 331.03 at 331-12.  Congress enacted section 330 of the Bankruptcy Code to liberalize the practice of granting the allowance of compensation to professionals in bankruptcy cases in order to ensure that professionals be reasonably compensated and that future professionals not be deterred from taking bankruptcy cases due to a failure to pay adequate compensation.  *See In re Ames Dep't Stores, Inc.*, 76 F.3d 66, 72 (2d Cir. 1996) (quoting *In re UNR Indus., Inc.*, 986 F.2d 207, 208-09 (7th Cir. 1993)).

8.        Section 330(a) of the Bankruptcy Code provides for the compensation of reasonable and necessary services rendered by professionals based on the time, the nature, the extent and the value of such services, and the cost of comparable services other than in a case under the Bankruptcy Code.  *See* 11 U.S.C. § 330.  The test for determining necessity is objective; focusing on what services a reasonable professional would have performed under the same circumstances.  *See, e.g.*, *In re Angelika Films 57th, Inc.*, 227 B.R. 29, 42 (Bankr. S.D.N.Y. 1998).  This test does not rely on hindsight to determine the ultimate success or failure of the professional's actions.  *See id.*; *In re Keene Corp.*, 205 B.R. 690, 696 (Bankr. S.D.N.Y. 1997).  Ultimately, if the services of a professional are reasonably likely to benefit the debtor's estate, they should be compensable.  *See Angelika Films*, 227 B.R. at 42.

9.        EY LLP respectfully submits that the compensation sought in this Application is necessary and reasonable.  The services that EY LLP rendered to the Debtors during the Fee

Period required a high degree of professional competence. EY LLP performed efficiently, effectively and economically, and the results obtained have benefited the Debtors, their estates and creditors.

WHEREFORE, EY LLP hereby respectfully requests allowance and payment of $825,000.00, with respect to services it provided to the Debtors, and payment of $1,137.82 for actual and necessary expenses incurred during the Fee Period. EY LLP also respectfully requests that it be granted such other and further relief as the Court may deem just and proper.

Dated: June 12, 2023

*/s/Amelia M. Caporale*
Amelia M. Caporale
Partner, Ernst & Young LLP
20 Church Street

9

## VERIFICATION

I hereby certify that:

1.      I am a partner with the firm of Ernst & Young LLP ("EY LLP").    This certification is made pursuant to the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York* (the "Amended Guidelines"), in support of the foregoing fee application of EY LLP (the "Application").

2.      I hereby certify as follows: (a) I have read the Application; (b) to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Amended Guidelines, except as specifically noted herein or in the Application; (c) except to the extent that fees or disbursements are prohibited by the Amended Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by EY LLP and generally accepted by EY LLP's clients; and (d) in providing a service for which EY LLP seeks reimbursement of expenses, EY LLP does not make a profit on the service, whether the service is performed by EY LLP in-house or through a third party.

Dated: June 12, 2023

                                                            */s/Amelia M. Caporale*
                                                            Amelia M. Caporale
                                                            Partner, Ernst & Young LLP
                                                            20 Church Street
                                                            Hartford, CT  06103

**EXHIBIT A**
**SUMMARY DETAIL OF HOURS INCURRED BY PROFESSIONAL**

*2022 Consolidated Audit*

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tsui,Rochelle | Manager | 06 Feb 2023 | Planning Activities | 0.8 | Create document request list and send to client. |
| Tran,Hong | Staff/Assistant | 15 Feb 2023 | Planning Activities | 0.8 | Collaboration between EY Actuary specialist team and main audit team to discuss scoping |
| Deepankar Nayyar | Senior | 20 Feb 2023 | Year-End Substantive Testing | 2.0 | Review of cash testing procedures |
| Deepankar Nayyar | Senior | 21 Feb 2023 | Year-End Substantive Testing | 2.0 | Review of accounts receivable testing procedures |
| Fan,Wade | Senior | 21 Feb 2023 | Year-End Substantive Testing | 4.0 | Finish interim procedures for revenue to cash anchor journal entry review |
| Deepankar Nayyar | Senior | 22 Feb 2023 | Year-End Substantive Testing | 2.0 | Review of vendor chargeback testing procedures |
| Aarti Gupta | Staff/Assistant | 23 Feb 2023 | Year-End Substantive Testing | 8.0 | Accounts receivable existence testing procedures |
| Deepankar Nayyar | Senior | 23 Feb 2023 | Year-End Substantive Testing | 2.0 | Review of vendor chargeback testing procedures cont. |
| Aarti Gupta | Staff/Assistant | 24 Feb 2023 | Year-End Substantive Testing | 11.0 | Compiling listing of all quarter vendor chargebacks and updating documentation, identifying null or negative balances and performing calculations. |
| Deepankar Nayyar | Senior | 24 Feb 2023 | Year-End Substantive Testing | 2.0 | Review of Rhodes accounts receivable testing procedures |
| Utkarsh Kaushik | Staff/Assistant | 27 Feb 2023 | Year-End Substantive Testing | 6.0 | Scoping of cash confirmations based on current ledger accounts |
| Furtado,Justin V | Senior Manager | 28 Feb 2023 | Year-End Substantive Testing | 0.5 | Review of revenue correlation testing exception |
| Chhaparia,Khyati | Staff/Assistant | 01 Mar 2023 | Risk Assurance/ IT Activities | 2.5 | Creation of general ledger data analysis toolkit |
| Deepankar Nayyar | Senior | 01 Mar 2023 | Year-End Substantive Testing | 4.0 | Work performed over substantive procedures for year end. |
| Utkarsh Kaushik | Staff/Assistant | 01 Mar 2023 | Year-End Substantive Testing | 5.0 | Submission of cash confirmations to the various banks |
| Aarti Gupta | Staff/Assistant | 02 Mar 2023 | Year-End Substantive | 4.5 | Documenting and review of inventory compilation workbook including |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | agreement to system screenshots |
| Aarti Gupta | Staff/Assistant | 02 Mar 2023 | Year-End Substantive Testing | 3.5 | Review of sales registers and making of selections |
| Chhaparia,Khyati | Staff/Assistant | 02 Mar 2023 | Risk Assurance/ IT Activities | 2.5 | Creation of general ledger data analysis toolkit cont. |
| Deepankar Nayyar | Senior | 02 Mar 2023 | Year-End Substantive Testing | 4.0 | Work performed over substantive procedures for year end. |
| Shubhangi Madhukar More | Staff/Assistant | 02 Mar 2023 | Year-End Substantive Testing | 11.0 | Population of testing lead sheets from trial balance |
| Furtado,Justin V | Senior Manager | 03 Mar 2023 | Year-End Substantive Testing | 0.5 | Addressing comments left in planning documents |
| Thakker,Neil J | Manager | 03 Mar 2023 | Risk Assurance/ IT Activities | 1.0 | Documentation of digital audit transformation procedures |
| Chhaparia,Khyati | Staff/Assistant | 06 Mar 2023 | Risk Assurance/ IT Activities | 2.0 | Addressing reconciling discrepancies in data analysis toolkit |
| Furtado,Justin V | Senior Manager | 06 Mar 2023 | Year-End Substantive Testing | 0.7 | Initial review of Government pricing testing scope |
| Tran,Hong | Staff/Assistant | 06 Mar 2023 | Year-End Substantive Testing | 1.2 | Read and log data received and update scoping documentation accordingly |
| Aarti Gupta | Staff/Assistant | 07 Mar 2023 | Year-End Substantive Testing | 13.0 | Preparation of trial balance and testing lead sheets |
| Chhaparia,Khyati | Staff/Assistant | 07 Mar 2023 | Risk Assurance/ IT Activities | 2.5 | Addressing reconciling discrepancies in data analysis toolkit cont. |
| Deepankar Nayyar | Senior | 07 Mar 2023 | Year-End Substantive Testing | 4.5 | Preparation and documentation of year end trial balance |
| Deepankar Nayyar | Senior | 07 Mar 2023 | Year-End Substantive Testing | 4.5 | Preparation and documentation of Purdue Pharma LP and Rhodes Pharma testing lead sheets for various significant accounts |
| Fan,Wade | Senior | 07 Mar 2023 | Year-End Substantive Testing | 1.0 | Documentation of planning analytics to identify significant account fluctuations |
| Fan,Wade | Senior | 07 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of interim revenue testing procedures |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Monali Naresh Talwadkar | Staff/Assistant | 07 Mar 2023 | Year-End Substantive Testing | 4.5 | Population of operating expense and benefits liability scoping lead sheets |
| Tran,Hong | Staff/Assistant | 07 Mar 2023 | Year-End Substantive Testing | 2.0 | Processing initial data requests and updating follow-up questions for the client actuary team |
| Utkarsh Kaushik | Staff/Assistant | 07 Mar 2023 | Year-End Substantive Testing | 8.0 | Review of trial balance for unusual accounts or activity |
| Chhaparia,Khyati | Staff/Assistant | 08 Mar 2023 | Risk Assurance/ IT Activities | 3.0 | Finalization of data analysis toolkit |
| D'Alessandro,Nicholas A | Manager | 08 Mar 2023 | Year-End Substantive Testing | 2.5 | Selections/testing for over-the-counter sales and cash anchor |
| Thakker,Neil J | Manager | 08 Mar 2023 | Risk Assurance/ IT Activities | 2.0 | Documentation of journal entry computer assisted audit tool |
| Tran,Hong | Staff/Assistant | 08 Mar 2023 | Year-End Substantive Testing | 1.0 | Draft discount rate tool to assess the projected benefit cash flows used in the calculation of the obligations at 12/31/2022. Pending cash flows support to finish this analysis. |
| Tran,Hong | Staff/Assistant | 08 Mar 2023 | Year-End Substantive Testing | 2.0 | Draft numerical review tool to review 2022 expense determination and 12/31/2022 disclosure calculations |
| Tran,Hong | Staff/Assistant | 08 Mar 2023 | Year-End Substantive Testing | 3.0 | Draft 2022 benefit plan review memorandum documenting the results of the review |
| Deepankar Nayyar | Senior | 09 Mar 2023 | Year-End Substantive Testing | 2.0 | Ongoing documentation of year-end trial balance |
| Deepankar Nayyar | Senior | 09 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of over the counter sales cutoff testing |
| Deepankar Nayyar | Senior | 09 Mar 2023 | Year-End Substantive Testing | 5.0 | Preparation of accrued rebates testing workpapers inclusive of Commercial and Medicaid |
| Tran,Hong | Staff/Assistant | 09 Mar 2023 | Year-End Substantive Testing | 1.0 | Check emails, summarize findings on special events documents |
| Utkarsh Kaushik | Staff/Assistant | 09 Mar 2023 | Year-End Substantive Testing | 11.0 | Documenting cash confirmations to the testing lead sheet and trial balance |
| Aarti Gupta | Staff/Assistant | 10 Mar 2023 | Year-End Substantive Testing | 3.5 | Documenting Medicare Part D rebate reconciliation schedule and making selections for current year testing |
| Aarti Gupta | Staff/Assistant | 10 Mar 2023 | Year-End Substantive Testing | 3.5 | Documenting Tricare rebate reconciliation schedule and making selections for current year testing |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Aarti Gupta | Staff/Assistant | 10 Mar 2023 | Year-End Substantive Testing | 6.0 | Documenting rebate payment reconciliation schedule and making selections for current year testing |
| Deepankar Nayyar | Senior | 10 Mar 2023 | Year-End Substantive Testing | 3.0 | Review of scoping procedures performed over testing lead sheets |
| Deepankar Nayyar | Senior | 10 Mar 2023 | Year-End Substantive Testing | 3.0 | Review of cash confirmations received and documentation of testing |
| Deepankar Nayyar | Senior | 10 Mar 2023 | Year-End Substantive Testing | 3.0 | Preparation of accrued rebates testing workpapers inclusive of Med Part D and Tricare |
| Furtado,Justin V | Senior Manager | 10 Mar 2023 | Year-End Substantive Testing | 2.4 | Finalization of materiality for the audit |
| Tran,Hong | Staff/Assistant | 10 Mar 2023 | Year-End Substantive Testing | 0.7 | Drafting and sending initial data request emails for pension testing procedures |
| Utkarsh Kaushik | Staff/Assistant | 10 Mar 2023 | Year-End Substantive Testing | 11.0 | Documenting commercial and Medicaid rebate accrual reconciliation |
| Aarti Gupta | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Aarti Gupta | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 9.0 | Updating the Scoping for Purdue and Rhodes leads and preparation of tracker for flux explanations |
| Casella,John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Casella,John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.4 | Purdue team kickoff meeting, discuss expectations and schedule for audit Amelia Caporale, Avinash Sonika, Christian Rosado-Kozlowski, Evidence Mushaninga, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Wade Fan |
| Casella,John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.5 | Inventory Cutoff workpaper set up and selections made |
| Casella,John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 2.0 | Inventory Compilation review |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Casella,John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 2.0 | Standard Cost listing Workpaper set up and documentation |
| Casella,John M. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.8 | Inventory Price Testing Workpaper set up and documentation |
| D'Alessandro,Nicholas A | Manager | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Deepankar Nayyar | Senior | 13 Mar 2023 | Year-End Substantive Testing | 3.0 | Preparation and documentation of rebates workpapers - Commercial, Medicaid Accural, Med Part D, Tricare and Coverage Gap |
| Fan,Wade | Senior | 13 Mar 2023 | Year-End Substantive Testing | 0.4 | Purdue team kickoff meeting, discuss expectations and schedule for audit Amelia Caporale, Avinash Sonika, Christian Rosado-Kozlowski, Evidence Mushaninga, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Wade Fan |
| Fan,Wade | Senior | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Furtado,Justin V | Senior Manager | 13 Mar 2023 | Year-End Substantive Testing | 3.0 | Addressing comments left in planning documents cont. |
| Furtado,Justin V | Senior Manager | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Furtado,Justin V | Senior Manager | 13 Mar 2023 | Year-End Substantive Testing | 0.4 | Purdue - Kick off and Wellness Discussion With: Amelia Caporale, Avinash Sonika, Christian Rosado-Kozlowski, Evidence Mushaninga, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive | 2.2 | Substantive testing to make selections for Rhodes credit adjustments |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.3 | Accrued Payroll workbook set up and tie to lead sheets |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.4 | Set up workbook for Accrued Co-Op Advertising account and made selections for testing. |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.4 | Set up workbook for Accrued Long Term retirement plan testing and tied to appropriate workbooks |
| Gilliard,Julia | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 1.1 | Set up workbook for accrued Long Term and Short term settlements |
| Rosado-Kozlowski,Christian | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Rosado-Kozlowski,Christian | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 8.5 | Initial preparation and selections making for prepaid expense testing |
| Sardo,Jason L. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Sardo,Jason L. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 2.5 | Performing testing over Purdue international credits |
| Sardo,Jason L. | Staff/Assistant | 13 Mar 2023 | Year-End Substantive | 3.0 | Performing topsheet walkthroughs procedures for sales, accounts receivable, |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | and vendor chargebacks |
| Tran,Hong | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Draft fixed income tool to develop the inflation assumption for use in review of the expected rate of return on plan assets assumption |
| Tran,Hong | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 2.0 | Draft expected rate of return on assets tool to calculate a range of expected asset returns based on the Pension plan's actual asset allocations |
| Tran,Hong | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 0.5 | Read through data received and summarize a list of outstanding data to complete the review, then sent to client |
| Utkarsh Kaushik | Staff/Assistant | 13 Mar 2023 | Year-End Substantive Testing | 3.0 | Identification of individual account balance fluctuations greater than testing scope and creation of tracker to be distributed to client |
| Aarti Gupta | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 4.0 | Performing substantive testing procedures over revenue cutoff |
| Aarti Gupta | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 3.5 | Rhodes - Performing substantive testing procedures over revenue cutoff |
| Aarti Gupta | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 1.0 | Updating cash testing procedures for additional confirmations received |
| Aarti Gupta | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Casella,John M. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 4.0 | Set up and document Inventory rollforward workpaper |
| Casella,John M. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 1.0 | Set up and document inventory reserve substantive analytic procedure form |
| Casella,John M. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 3.3 | Set up and document Emerson Geodis Over the Counter Inventory Confirmation and Stock listing |
| Casella,John M. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 1.4 | Review the Inventory lead sheet and work on tying out open tie outs to support inventory workpapers |
| Casella,John M. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Fan |
| D'Alessandro,Nicholas A | Manager | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| D'Alessandro,Nicholas A | Manager | 14 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with J. Sardo to discuss vendor chargeback testing procedures |
| Fan,Wade | Senior | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Furtado,Justin V | Senior Manager | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 1.5 | Accrued Long term and Short term settlement workbook documentation. Request and tie from the client for the settlement payment in current year. |
| Gilliard,Julia | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 3.0 | Documentation of credit adjustment workbook and testing procedures |
| Gilliard,Julia | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 3.0 | Review of accrued co-op advertising testing support |
| Gilliard,Julia | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 4.5 | Finished setting up workpapers, and made selections. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 4.0 | Setup workpapers for revenue testing including sales register and cutoff register |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Sardo,Jason L. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with Nick D'Alessandro to discuss vendor chargeback testing procedures |
| Sardo,Jason L. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 3.5 | Performing Vendor Chargeback testing |
| Sardo,Jason L. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 2.5 | Review of contracts and their appropriate inclusion in current year workpapers |
| Sardo,Jason L. | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Tran,Hong | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Check actuarial credentials, check emails |
| Utkarsh Kaushik | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 7.0 | Marking testing selections for vendor chargeback procedures |
| Utkarsh Kaushik | Staff/Assistant | 14 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Aarti Gupta, Christian Rosado-Kozlowski, Jason L Sardo, John M Casella, Julia Gilliard, Justin V Furtado, Nicholas A D'Alessandro, Utkarsh Kaushik, Wade Fan |
| Biedziak,Eliza Anna | Senior Manager | 15 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of initial data provided for government pricing testing procedures |
| Casella,John M. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 2.0 | Update documentation for Inventory Rollforward |
| D'Alessandro,Nicholas A | Manager | 15 Mar 2023 | Year-End Substantive Testing | 5.5 | Review of Gross-to-net adjustments and revenue cash anchor testing |
| D'Alessandro,Nicholas A | Manager | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar |

19

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Nayyar, Nicholas A D'Alessandro, Wade Fan |
| D'Alessandro,Nicholas A | Manager | 15 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with J. Sardo to discuss royalty expense testing workbook |
| Fan,Wade | Senior | 15 Mar 2023 | Year-End Substantive Testing | 0.9 | Call with Julia Gilliard and Utkarsh Kaushaik for questions regarding cash to sales testing and cash confirmation procedures. |
| Fan,Wade | Senior | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Furtado,Justin V | Senior Manager | 15 Mar 2023 | Year-End Substantive Testing | 3.3 | Addressing comments left in planning documents cont. |
| Furtado,Justin V | Senior Manager | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.6 | Organized collab portal for items received and requested from client as of the current date. Updated  the prepared by client listing. |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.4 | Review of bankruptcy court approval of incentive compensation |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.9 | Call with wade Fan and Utkarsh Kaushaik team for questions regarding cash to sales testing and cash confirmation procedures |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.8 | Download W2 payroll testing support and draft instructions to send to offshore team in order to complete the workbook for the current year. |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Accrued Other follow-up responses and documentation within workbook |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 1.4 | Review GDS work and cash workbooks to see the status and add any missing numbers. |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 1.5 | Set up payroll workbook and familiarize self with the testing procedures used in prior year. |
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.9 | Selections for AR Contra Account distribution with updated support from client, |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Pelletier,Erica N. | Staff/Assistant | 15 Mar 2023 | Risk Assurance/ IT Activities | 1.0 | Updating ValueCentric service organization controls Report documentation |
| Rosado-Kozlowski,Christian | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 6.5 | Addressing over the counter testing workpapers |
| Rosado-Kozlowski,Christian | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 1.0 | Preparation of intangible analysis workpaper. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Sardo,Jason L. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with Nick D'Alessandro to discuss royalty expense testing |
| Sardo,Jason L. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 3.2 | Performing over the counter revenue related accounts receivable testing |
| Sardo,Jason L. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Sardo,Jason L. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 2.4 | Performing Accounts receivable allowance and reserves testing |
| Sardo,Jason L. | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 1.5 | Performing royalty expense testing |
| Tsui,Rochelle | Manager | 15 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of email responses related to government pricing testing procedures |
| Utkarsh Kaushik | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 8.0 | Performance of cash to revenue testing procedures for year-end update testing |
| Utkarsh Kaushik | Staff/Assistant | 15 Mar 2023 | Year-End Substantive Testing | 0.9 | Call with Wade Fan and Julia Gilliard team for questions regarding cash to sales testing and cash confirmation procedures |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Aarti Gupta | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 1.5 | Updated Payroll Expense Reconciliation workpaper |
| Casella,John M. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 2.0 | Set up and document the Inventory Reserve analytic and document substantive analytic procedure workpaper |
| Casella,John M. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.3 | Email P. Pradith for missing Inventory Receipts and Shipments listing for Cutoff procedures |
| Casella,John M. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 1.4 | Document and make selections for Rhodes Pharma Inventory Cutoff procedures |
| D'Alessandro,Nicholas A | Manager | 16 Mar 2023 | Walkthroughs/Test of Controls | 6.8 | Review of documentation of walkthrough of key financial processes |
| D'Alessandro,Nicholas A | Manager | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| D'Alessandro,Nicholas A | Manager | 16 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with J. Sardo to discuss data analytic testing procedures |
| D'Alessandro,Nicholas A | Manager | 16 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with J. Sardo to discuss other credit adjustments testing |
| Deepankar Nayyar | Senior | 16 Mar 2023 | Year-End Substantive Testing | 5.0 | Preparation and performance of Cash anchor testing to support revenue procedures |
| Fan,Wade | Senior | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Furtado,Justin V | Senior Manager | 16 Mar 2023 | Year-End Substantive Testing | 1.3 | Accounts receivable reserve testing population review |
| Furtado,Justin V | Senior Manager | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.6 | Accrued Long term retirement plan documentation and clean up of workbook |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive | 2.0 | Selections made for AR Contra distribution account. Set up workbook |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | and added to the collab portal for client upload. |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.6 | Review of client upload relating to the Kentucky settlement and update of documentation. |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 2.6 | Review of contract Testing selections and workbook creation |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 1.7 | Review of intercompany receivables/payables schedules and drafting related selections email |
| Gilliard,Julia | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Rosado-Kozlowski,Christian | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 2.0 | Completed preparation of Purdue other credit adjustments testing workbook |
| Rosado-Kozlowski,Christian | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 2.0 | Documentation of intangible rollforward and identification of testing procedures |
| Rosado-Kozlowski,Christian | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 4.5 | Preparation of fixed asset testing workpapers |
| Rosado-Kozlowski,Christian | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with Nick D'Alessandro to discuss data analytic procedures |
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.2 | Meeting with Nick D'Alessandro to discuss other credit adjustments testing |
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 3.2 | Performing data analytics procedures over revenue |
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 1.2 | Performing walkthroughs over vendor chargebacks |
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 3.2 | Performing other credit adjustments testing |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sardo,Jason L. | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Justin V Furtado, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Utkarsh Kaushik | Staff/Assistant | 16 Mar 2023 | Year-End Substantive Testing | 7.0 | Documentation of payroll expense testing analytical procedures |
| Biedziak,Eliza Anna | Senior Manager | 17 Mar 2023 | Year-End Substantive Testing | 1.0 | Govt Pricing document and data review |
| Casella,John M. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Email P. Pradith about the status of the Inventory Rollforward support to perform the Inventory Rollforward for Rhodes Pharma |
| Casella,John M. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 1.5 | Document and make selections for Rhodes Pharma Price testing |
| D'Alessandro,Nicholas A | Manager | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Deepankar Nayyar | Senior | 17 Mar 2023 | Year-End Substantive Testing | 2.0 | Preparation and performance of Cash anchor testing to support revenue procedures cont. |
| Deepankar Nayyar | Senior | 17 Mar 2023 | Year-End Substantive Testing | 3.0 | Preparation and update of Payroll Expense and Reconciliation workpaper |
| Fan,Wade | Senior | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Gilliard,Julia | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 2.3 | Consolidated intercompany workbook set up and tie out to respective workpapers. |
| Gilliard,Julia | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.8 | Review of payroll registers to support bonus accrual |
| Gilliard,Julia | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 1.2 | Accrued legal fees workbook set up |
| Gilliard,Julia | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Pelletier,Erica N. | Staff/Assistant | 17 Mar 2023 | Risk Assurance/ IT Activities | 3.0 | Documentation of service organization controls report for ValueCentric, Inmar/Medturn, and IQVIA |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussing with Nick D'Alessandro and Wade Fan about selections made earlier in the week, and then promptly sent out the request and email in the support portal. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 4.0 | Accounts payable testing schedule preparation |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Sardo,Jason L. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 2.4 | Performing data analytic procedures over revenue including making selections for sales cutoff testing |
| Sardo,Jason L. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 2.5 | Performing walkthroughs for sales and accounts receivable |
| Sardo,Jason L. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 1.2 | Performing royalty expense testing |
| Sardo,Jason L. | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| Sonika,Avinash | Executive Director | 17 Mar 2023 | Year-End Substantive Testing | 3.0 | Reviewed planning documents related to FY22 audit |
| Tran,Hong | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Agenda preparation for discussions of pension actuary testing scope |
| Utkarsh Kaushik | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 11.0 | Cash Anchor JE drill downs and year end Inventory summary workpaper setup - Senior Deepankar |
| Utkarsh Kaushik | Staff/Assistant | 17 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Deepankar Nayyar, Nicholas A D'Alessandro, Wade Fan |
| D'Alessandro,Nicholas A | Manager | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 20 Mar 2023 | Year-End Substantive Testing | 5.0 | Time spent over Cash Anchor Testing for Year-End for Purdue Pharma |
| Fan,Wade | Senior | 20 Mar 2023 | Year-End Substantive Testing | 1.5 | Purdue and Rhodes interim Cutoff procedure |
| Fan,Wade | Senior | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Call with Christian Rosado-Kozlowski regarding accounts payable testing selections |
| Fan,Wade | Senior | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Furtado,Justin V | Senior Manager | 20 Mar 2023 | Year-End Substantive Testing | 1.9 | Review of Rhodes Pharma inventory credit per contract and related accounting impacts |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.4 | Update with YTD payroll register for payroll analytic workbooks |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Accrued legal workbook set up and testing selections made. |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 2.5 | Sales return reserve sample selection and workbook set up. |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 1.0 | Running of the selection procedures for contract population |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Review of investments support and tie out within workbook. |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 1.5 | Documentation of vendor chargeback testing selections |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Review Payroll register testing and GDS work. |
| Gilliard,Julia | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Review and discuss payroll testing with Julia |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 1.0 | Project management - getting familiarized with the file and tasks assigned |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Rhodes Pharma accounts receivables reserves workpapers |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 3.1 | Review of Rhodes Pharma accounts receivable testing workpapers |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 4.1 | Review of Rhodes of Inventory workpapers |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 1.0 | Draft and send out Rhodes 3rd party inventory confirmations |
| Mushaninga,Evidence | Senior | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 9.5 | Preparation of accounts payable testing workpapers |
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Call with Wade Fan to discuss accounts payable testing selections |
| Sardo,Jason L. | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 1.8 | Performing royalty expense testing based on follow-up support provided |
| Sardo,Jason L. | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.8 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 5.0 | Performing rebate (net sales) related testing |
| Tran,Hong | Staff/Assistant | 20 Mar 2023 | Year-End Substantive Testing | 0.7 | Re-calendaring a meeting with the main assurance team based on changes in availability |
| Utkarsh Kaushik | Staff/Assistant | 20 Mar 2023 | Year-End Substantive | 9.0 | Performance of cash to revenue testing procedures for year-end update testing |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | cont. |
| D'Alessandro,Nicholas A | Manager | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 21 Mar 2023 | Year-End Substantive Testing | 2.0 | Documentation and preparation of hardcopy confirmation received for Purdue Pharma LP |
| Deepankar Nayyar | Senior | 21 Mar 2023 | Year-End Substantive Testing | 4.0 | Preparation and documentations of the Rhodes Pharma - Inventory - Inventory Roll-forward. |
| Fan,Wade | Senior | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Fox,Nicholas K. | Manager | 21 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of actuary testing procedures scoping and data request |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 1.5 | Updating trial balance for cash confirmations received, inclusive of those received hard copy |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 1.5 | Set up Emerson and Geodis workbook. Reviewed support and made the respective ties. |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.8 | Completed accrued payroll workbook and tied out support. |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.7 | Inventory memos updated for current year in both Rhodes and Purdue canvas. |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.6 | review of payroll reconciliation and possible variances we are recalculating. |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 1.4 | Cutoff selections and workbook set off for inventory |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 1.0 | Selections for Lower of cost and net realizable values testing and discussion regarding them. |
| Gilliard,Julia | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mayta,Ryan Brandon | Senior | 21 Mar 2023 | Year-End Substantive Testing | 1.5 | Medicaid government price testing - review of data reconciliations provided |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 2.5 | Review of Rhodes Inventory subledger |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of payroll expenses reconciliation to payroll register |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of prepaid legal retainers |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of fixed asset and related depreciation schedules and rollforward |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 3.0 | Review of accrued expense schedules |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of other current asset population schedules |
| Mushaninga,Evidence | Senior | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 7.5 | Preparation of accounts payable accrued testing workpapers |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Addressed review notes related to Other current asset testing procedures |
| Sardo,Jason L. | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 7.5 | Performing rebate testing including commercial, Medicare Part D, Medicaid, Traice, and Coverage Gap schedules |
| Sardo,Jason L. | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Tsui,Rochelle | Manager | 21 Mar 2023 | Year-End Substantive | 1.8 | Initial review of data received for Purdue government pricing testing procedures |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Utkarsh Kaushik | Staff/Assistant | 21 Mar 2023 | Year-End Substantive Testing | 11.0 | Review of Rhodes Pharma inventory activity rollforward from count date to year-end |
| D'Alessandro,Nicholas A | Manager | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Time spent preparing the Wilson inventory workpaper and resolving the open items present in the workpaper. |
| Deepankar Nayyar | Senior | 22 Mar 2023 | Year-End Substantive Testing | 4.0 | Preparation and documentation of the lead sheets and their respective flux explanations provided by the client. |
| Deepankar Nayyar | Senior | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Final overview of cash confirmations received on electronically and updating confirmation log |
| Fan,Wade | Senior | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Furtado,Justin V | Senior Manager | 22 Mar 2023 | Year-End Substantive Testing | 1.2 | Initial review of planned rebate testing procedures |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion to go over payroll and inventory questions with: Evidence Mushaninga and Nicholas D'Alessandro |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 1.7 | Creation of contact wholesaler workbook and list of support to request from client. |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 1.7 | Accrued Payroll Workbook discussion and set up in order to complete it. |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Review client request list and make sure up to date with portal |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 0.6 | Prepped interbank transfer workbook and review of listing for 6 days after received. |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Fix comments within intercompany related workbooks |
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Clearing review notes and fixing the respective workpapers |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 22 Mar 2023 | Year-End Substantive Testing | 1.5 | Medicaid government price testing - review of data reconciliations provided |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Team meeting to discuss follow up questions on inventory with N. D'Alessandro and J. Gilliard |
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of payroll reconciliation schedule |
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of inventory testing workpapers |
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of payroll accrual calculation and underlying schedule |
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of Intercompany transactions |
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of inventory testing workpapers cont. |
| Mushaninga,Evidence | Senior | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 2.5 | Review of prepaid - other testing schedule and support received |
| Rosado-Kozlowski,Christian | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 4.0 | Addressed review comments related to fixed asset rollforward testing procedures |
| Sardo,Jason L. | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 6.0 | Coverage gap rebate testing procedures |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sardo,Jason L. | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Tsui,Rochelle | Manager | 22 Mar 2023 | Year-End Substantive Testing | 0.5 | Mapping of government pricing data received to the appropriate categories and formats |
| Utkarsh Kaushik | Staff/Assistant | 22 Mar 2023 | Year-End Substantive Testing | 11.0 | Clearing review notes and fixing the respective workpapers related to intercompany testing |
| Biedziak,Eliza Anna | Senior Manager | 23 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of government pricing testing procedures |
| D'Alessandro,Nicholas A | Manager | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 23 Mar 2023 | Year-End Substantive Testing | 4.0 | Documentation and preparation of the Payroll reconciliation |
| Deepankar Nayyar | Senior | 23 Mar 2023 | Year-End Substantive Testing | 5.0 | Preparation of inventory reserve (lower of cost or net realizable value) workpapers |
| Fan,Wade | Senior | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 1.2 | Completed testing on inventory Lower cost to net |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 1.3 | Review of accrued vendor chargebacks calculations based on iContracts data and sending client follow-ups |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 1.5 | Update of 2022 budget and testing performed for Accrued co-op Advertising expenses. |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.8 | Accounts receivable Contra Account testing performed |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.7 | Review support in portal and follow-up on open items still pending from the company. |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive | 1.2 | Address and close review notes received within Canvas. |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.8 | Updated explanations for the Accounts receivable contra account workbook. |
| Gilliard,Julia | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 23 Mar 2023 | Year-End Substantive Testing | 0.6 | Formatting of data received related to government pricing audit - addressing validation errors |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of payroll analytical testing |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Purdue intangible rollforward testing |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of accounts receivable testing procedures |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 2.0 | Closing review comments left in substantive testing workbooks |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of inventory testing workpapers cont. |
| Mushaninga,Evidence | Senior | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Addressed review notes related to other current asset account lead sheet |
| Rosado-Kozlowski,Christian | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 4.0 | Completed fixed asset testing including depreciation analytics |
| Rosado-Kozlowski,Christian | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 1.3 | Completed documentation of intangible asset rollforward and testing procedures |
| Rosado-Kozlowski,Christian | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 1.3 | Review and documentation of equity rollforward financial statement |
| Rosado-Kozlowski,Christian | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 3.4 | Performing tie out of operating expense testing population |
| Sardo,Jason L. | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 3.8 | Performing search for unrecording liabilities |
| Sardo,Jason L. | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 23 Mar 2023 | Year-End Substantive Testing | 3.4 | Scoping operating expense testing population |
| Tsui,Rochelle | Manager | 23 Mar 2023 | Year-End Substantive Testing | 0.5 | Loading of government pricing data received into EY testing tools |
| Aarti Gupta | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.5 | Updating inventory testing workpapers based on additional support received |
| Biedziak,Eliza Anna | Senior Manager | 24 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of initial government price testing work performed for Medicaid calculations |
| D'Alessandro,Nicholas A | Manager | 24 Mar 2023 | Year-End Substantive Testing | 3.1 | Review of rebate, inventory and gross-to-net files |
| D'Alessandro,Nicholas A | Manager | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 24 Mar 2023 | Year-End Substantive Testing | 2.0 | Work performed over intercompany workpaper in terms of documentation and internal/external tie outs. |
| Deepankar Nayyar | Senior | 24 Mar 2023 | Year-End Substantive Testing | 4.0 | Review of Rhodes inventory testing workpapers |
| Fan,Wade | Senior | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with Evidence Mushaninga address follow-up questions on inventory testing workbooks. |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.5 | Update of inventory testing workbooks based on additional support and coaching notes |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.0 | Call with Evidence Mushaninga to discuss Payroll analytics testing questions. |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.5 | Purdue inventory cutoff testing. |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.2 | Accrued legal follow-ups sent to company and discussion on needed support. |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 0.6 | Update client request list and distribute to Company |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.7 | Update the intercompany lead and consolidation workbooks for comments received. |
| Gilliard,Julia | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 24 Mar 2023 | Year-End Substantive Testing | 5.5 | Replication of average manufacturer price calculation for government price testing analysis |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 1.0 | Call with J. Gilliard to discuss Payroll analytics testing questions. |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of other current asset testing procedures |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of Rhodes Pharma accounts receivable testing procedures |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of Rhodes Pharma inventory testing procedures |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Intercompany transactions cont. |
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 2.5 | Review of inventory testing workpapers cont. |

35

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 4.3 | Reviewed other prepaid expense testing support provided, identified follow-ups, and reverted back to client |
| Sardo,Jason L. | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 2.4 | Scoping operating expense testing population cont. |
| Sardo,Jason L. | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 1.5 | Performing royalty expense testing cont. |
| Utkarsh Kaushik | Staff/Assistant | 24 Mar 2023 | Year-End Substantive Testing | 11.0 | Investigation into unique journal entries identified during revenue correlation analysis procedures |
| Deepankar Nayyar | Senior | 27 Mar 2023 | Year-End Substantive Testing | 6.0 | Detailed Testing of controlled substances revenue occurrence |
| Deepankar Nayyar | Senior | 27 Mar 2023 | Year-End Substantive Testing | 2.0 | Work performed over update of lead sheets and their respective flux explanations for year end activity. |
| Fan,Wade | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.4 | Review of independence scoping documents provided by delivery center |
| Fan,Wade | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Furtado,Justin V | Senior Manager | 27 Mar 2023 | Year-End Substantive Testing | 6.5 | Reconciliation of operating expense testing population to the trial balance |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of Rhodes inventory lead and flux explanations |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with Evidence Mushaninga about account balance fluctuations in lead sheets between the current and prior year. |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 1.5 | Updated testing leadsheets and sent client follow-ups as appropriate |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 1.5 | Update trial balance and supporting schedules for the adjusting journal entry. |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 2.3 | Inventory cutoff testing for Purdue and review of the support provided by the Company. |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 1.2 | Royalty expense support review and workbook set up. |
| Gilliard,Julia | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.6 | Initial Medicaid pricing calculation - drug scoping |
| Mayta,Ryan Brandon | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.1 | Drafting additional request items for Medicaid price testing |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of Rhodes Pharma inventory testing procedures cont. |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of fixed asset rollforward and related testing procedures |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 1.0 | Discussion with J. Gilliard to discuss inventory price testing procedures |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of intangible asset indicators of impairment |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of accrued co-op advertising testing procedures performed |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of long and short term accrued settlements testing procedures |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with J. Gilliard about account balance fluctuations in lead sheets between the current and prior year. |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Intercompany transactions cont. |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Project management - associating wps to tasks and handing off tasks |
| Mushaninga,Evidence | Senior | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 2.3 | Over the counter sales cutoff testing |
| Sardo,Jason L. | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 2.5 | Performing testing of other credit adjustments to net sales |
| Sardo,Jason L. | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 4.1 | Scoping operating expense testing population cont. |
| Sonika,Avinash | Executive Director | 27 Mar 2023 | Year-End Substantive Testing | 1.0 | Review planning workpapers |
| Tsui,Rochelle | Manager | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of data files for product mapping. |
| Utkarsh Kaushik | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 8.5 | Performing testing selections for lower of cost or net realizable value |
| Utkarsh Kaushik | Staff/Assistant | 27 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Biedziak,Eliza Anna | Senior Manager | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of average manufacturer price calculation for Medicaid price testing |
| Deepankar Nayyar | Senior | 28 Mar 2023 | Year-End Substantive Testing | 3.0 | Detailed Testing of over the counter product revenue occurrence |
| Deepankar Nayyar | Senior | 28 Mar 2023 | Year-End Substantive | 4.0 | Review of Sales Cutoff Testing procedures and support. |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Fan,Wade | Senior | 28 Mar 2023 | Year-End Substantive Testing | 1.5 | Addressing emails regarding royalty expense testing |
| Fan,Wade | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Gilliard,Julia | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 3.5 | Address comments within canvas on workpapers |
| Gilliard,Julia | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 2.2 | Commercial Rebate workbook set up and review of support |
| Gilliard,Julia | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.7 | Address Lower cost net realizable values comments and update workbook |
| Gilliard,Julia | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 1.1 | Updated inventory finished goods and raw material information for new support provided. |
| Gilliard,Julia | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 28 Mar 2023 | Year-End Substantive Testing | 6.0 | Performance of initial Medicaid pricing calculation |
| Mushaninga,Evid ence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of fixed asset rollforward and related depreciation testing procedures |
| Mushaninga,Evid ence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Rhodes Pharma inventory reserve analysis |
| Mushaninga,Evid ence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of Rhodes Pharma accounts receivable testing procedures |
| Mushaninga,Evid ence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of available for sale investment testing procedures |
| Mushaninga,Evid ence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of inventory price testing procedures |
| Mushaninga,Evid ence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of Rhodes Pharma inventory testing procedures cont. |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of intangible asset rollforward and documentation of potential indicators of impairment |
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of digital audit data transformation documentation |
| Mushaninga,Evidence | Senior | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Reviewing permanent files |
| Sardo,Jason L. | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 2.9 | Scoping operating expense testing population cont. |
| Sardo,Jason L. | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 3.1 | Scoping unprocessed deductions testing |
| Sardo,Jason L. | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of search for unrecorded liabilities testing population |
| Sonika,Avinash | Executive Director | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Reviewed all the filings with the Bankruptcy court from June 2022 till date |
| Sonika,Avinash | Executive Director | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Attended Audit Committee Meeting with A.Caporale |
| Caporale, Amelia | Partner | 28 Mar 2023 | Year-End Substantive Testing | 1.0 | Attended Audit Committee Meeting with A.Sonika |
| Sonika,Avinash | Executive Director | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with A. Caporale related to planning procedures performed |
| Caporale, Amelia | Partner | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with A. Sonika related to planning procedures performed |
| Utkarsh Kaushik | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 9.0 | Over the counter product sales cutoff testing selections review |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Utkarsh Kaushik | Staff/Assistant | 28 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Aarti Gupta | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 4.5 | Preparing returns processing reconciliation and testing procedures |
| Biedziak,Eliza Anna | Senior Manager | 29 Mar 2023 | Year-End Substantive Testing | 1.0 | Govt pricing testing procedures for Medicaid calculations |
| Deepankar Nayyar | Senior | 29 Mar 2023 | Year-End Substantive Testing | 7.0 | Work performed over Purdue Rebate Payment Testing |
| Fan,Wade | Senior | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Call with Julia Gilliard to discuss royalty expense testing and support |
| Fan,Wade | Senior | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga, Aarti Gupta |
| Furtado,Justin V | Senior Manager | 29 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of information technology testing scope and procedures |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Call with Wade Fan to discuss Royalty expense testing and support. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with Wade Fan on Accrued Legal follow-ups |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.9 | Update the cash lead sheet for the explanations from the company. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Update documentation for Accounts receivable reserve values. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 1.4 | Recalculation of accrued royalty expense overpaid by the company |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 1.3 | Review comments relating to Rhodes Accounts Receivables. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.8 | Sending follow-ups to individuals in the company for overdue items in the collab portal. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive | 0.8 | Review comments in accounts receivable reserve workbook and follow-ups |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.8 | Review comments within canvas. |
| Gilliard,Julia | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga, Aarti Gupta |
| Mayta,Ryan Brandon | Senior | 29 Mar 2023 | Year-End Substantive Testing | 2.7 | Initial Medicaid pricing calculation cont. |
| Mushaninga,Evidence | Senior | 29 Mar 2023 | Year-End Substantive Testing | 2.0 | Review of inventory price testing procedures cont. |
| Mushaninga,Evidence | Senior | 29 Mar 2023 | Year-End Substantive Testing | 3.9 | Reviewing and closing review comments for accounts receivable reserves testing |
| Mushaninga,Evidence | Senior | 29 Mar 2023 | Year-End Substantive Testing | 0.8 | Closing coaching comments related to payroll testing |
| Mushaninga,Evidence | Senior | 29 Mar 2023 | Year-End Substantive Testing | 0.8 | Closing coaching comments related to accrued co-op testing |
| Mushaninga,Evidence | Senior | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga, Aarti Gupta |
| Sardo,Jason L. | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga, Aarti Gupta |
| Sardo,Jason L. | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 2.4 | Review of the rebates expense listing and making selections for testing |
| Sardo,Jason L. | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 2.1 | Performing unprocessed deductions testing |
| Sardo,Jason L. | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 2.0 | Performing search for unrecorded liabilities testing |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tran,Hong | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Initial call for actuary testing with E. Zee |
| Tsui,Rochelle | Manager | 29 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of initial Medicaid pricing calculations |
| Utkarsh Kaushik | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 8.5 | Review of client prepared returns reserve schedules |
| Utkarsh Kaushik | Staff/Assistant | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga, Aarti Gupta |
| Zee,Ena | Executive Director | 29 Mar 2023 | Year-End Substantive Testing | 0.5 | Initial call for actuary testing with H. Tran |
| Biedziak,Eliza Anna | Senior Manager | 30 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Best Price calculation for Medicaid price testing |
| Deepankar Nayyar | Senior | 30 Mar 2023 | Year-End Substantive Testing | 7.0 | Purdue Rebate Payment Testing |
| Fan,Wade | Senior | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Furtado,Justin V | Senior Manager | 30 Mar 2023 | Year-End Substantive Testing | 1.6 | Final review of documentation for audit materiality |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Discussion with Wade Fan on the Long term retirement plan support for Rhodes. |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 2.3 | Organizing status of all open items and missing workpapers. |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 1.5 | Updating Accrued Long Term Retirement plan for 3rd party schedule. |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 1.3 | Update investment series workbook |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 1.4 | Update documentation for cardinal rebate in accounts receivable in Rhodes. |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive | 0.6 | Created follow-ups to send the company Monday morning on pending items |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Gilliard,Julia | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 30 Mar 2023 | Year-End Substantive Testing | 4.8 | Addressing follow-up items from review of Medicaid pricing calculations |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of accounts receivable reserve testing |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 3.0 | Updating client request list for supporting schedules received |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of Rhodes Pharma 3rd party inventory workpapers |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Other credit adjustments client schedules |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 2.5 | Review of accrued rebates testing schedules |
| Mushaninga,Evidence | Senior | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 2.5 | Scoping operating expense testing population cont. |
| Sardo,Jason L. | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 1.2 | Performing other credit adjustments testing |
| Sardo,Jason L. | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Performing unprocessed deductions testing |
| Sardo,Jason L. | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 1.5 | Performing accounts receivable confirmation testing |
| Sardo,Jason L. | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Executive Director | 30 Mar 2023 | Year-End Substantive Testing | 1.0 | Discussion with team related to scope and strategy for 2022 audit. Team members present - Amelia Caporale, Avinash Sonika, Justin Furtado and Nicholas D'Alessandro |
| Utkarsh Kaushik | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 10.0 | Review of Hysingla returns reserve calculation |
| Utkarsh Kaushik | Staff/Assistant | 30 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Deepankar Nayyar | Senior | 31 Mar 2023 | Year-End Substantive Testing | 5.0 | Purdue Rebate Payment Testing cont. |
| Fan,Wade | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.4 | Completed inventory Raw material and finished goods testing with new support received. |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 1.5 | Discussion with Deepankar Nayyar, Evidence Mushaninga, and Utkarsh Kaushik for open items within payroll and inventory Purdue work papers. |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.7 | Review of post-retirement accrual schedules provided by Purdue |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.8 | Updated confirmation for Mexico for intercompany workpapers and tied out balances |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 1.6 | Update investment workbooks for the vida venture financial statement numbers |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 1.9 | Review of investments workbook and compare to client support due to differences being recalculated. |
| Gilliard,Julia | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Mayta,Ryan Brandon | Senior | 31 Mar 2023 | Year-End Substantive | 0.4 | Addressing follow-up items from review of Medicaid pricing calculations cont. |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 1.1 | Review of Purdue sales cutoff testing procedures |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.7 | Review of prepaid expenses testing procedures |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.6 | Review of inventory testing workpapers cont. |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.6 | Review of Rhodes Pharma inventory testing procedures cont. |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Review of royalty schedule and planned audit procedures |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 1.5 | Review of Purdue sales cutoff testing procedures cont. |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 1.0 | Review of Purdue accounts payable testing support |
| Mushaninga,Evidence | Senior | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Sardo,Jason L. | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.8 | Scoping operating expense testing population cont. |
| Sardo,Jason L. | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 4.5 | Performing rebates reserve testing procedures |
| Sardo,Jason L. | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Tsui,Rochelle | Manager | 31 Mar 2023 | Year-End Substantive Testing | 0.8 | Review of smoothing calculations. |
| Utkarsh Kaushik | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 9.0 | Rebate testing and Inventory workpapers cleanup - Senior Deepankar |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Utkarsh Kaushik | Staff/Assistant | 31 Mar 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals:  Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Nicholas A D'Alessandro, Wade Fan, Deepankar Nayyar, Evidence Mushaninga |
| Biedziak,Eliza Anna | Senior Manager | 03 Apr 2023 | Year-End Substantive Testing | 1.0 | Call with client (Roxana Aleali) along with Justin Furtado (audit senior manager) and A. Sonika (EY Government Pricing Team) to discuss plan related to Rhodes Government Pricing testing and status update on documents requested. |
| D'Alessandro,Nicholas A | Manager | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Deepankar Nayyar | Senior | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individuals: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Fan,Wade | Senior | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Chetan Jain | Manager | 03 Apr 2023 | Year-End Substantive Testing | 2.0 | Journal entry testing - Rhodes |
| D'Alessandro,Nicholas A | Manager | 03 Apr 2023 | Year-End Substantive Testing | 7.2 | Organizing audit status, audit request list, and team status tracker before our first client audit status call to occur the next day |
| D'Alessandro,Nicholas A | Manager | 03 Apr 2023 | Year-End Substantive Testing | 1.2 | Inventory review |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Rosado-Kozlowski,Christian | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Sardo,Jason L. | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Sonika,Avinash | Executive Director | 03 Apr 2023 | Year-End Substantive Testing | 1.0 | Call with client (Roxana Aleali) along with Justin Furtado (audit senior manager) and Eliza (EY Government Pricing Team) to discuss plan related to Rhodes Government Pricing testing and status update on documents requested. |
| Sonika,Avinash | Executive Director | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Call with Amelia Caporale (Engagement Partner) and Justin Furtado to discuss plan related to Rhodes Government Pricing testing |
| Furtado,Justin V | Senior Manager | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Call with A, Sonika and A. Caporale to discuss plan related to Rhodes Government Pricing testing |
| Caporale,Amelia | Partner/Principal | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Call with Avinash Sonika and Justin Furtado (EY) to discuss plan related to Rhodes Government Pricing testing |
| Utkarsh Kaushik | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Furtado,Justin V | Senior Manager | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Deepankar Nayyar | Senior | 03 Apr 2023 | Year-End Substantive | 4.0 | Documentation of substantive testing procedures performed over Lower-of- |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | Cost or Net Realizable Value for Purdue Pharma LP |
| Furtado,Justin V | Senior Manager | 03 Apr 2023 | Year-End Substantive Testing | 1.0 | Call with R. Aeili, E. Biedzik (EY), and A. Sonika (EY) to discuss Rhodes Government pricing requests |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.8 | Processed support on Rhodes Commercial Rebates account and made selections from the population. |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.6 | Update FAS 112 workbook for company's explanations. |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 1.2 | Updated inventory lead sheet and sent follow-ups to the company on fluctuations. |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 2.4 | Updated the accrued legal workbook for the support provided. |
| Gilliard,Julia | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 2.0 | Addressing comments in workpapers relating to inventory accounts. |
| Mushaninga,Evidence | Senior | 03 Apr 2023 | Year-End Substantive Testing | 4.5 | Complete the remaining inventory workpapers and send follow ups to client on open items |
| Mushaninga,Evidence | Senior | 03 Apr 2023 | Physical Inventory Counts | 3.0 | Review testing support and workbook for inventory counts |
| Rosado-Kozlowski,Christian | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 4.0 | Making testing selections for patient savings card accrual |
| Rosado-Kozlowski,Christian | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Making selections for Accrued research and development payables |
| Rosado-Kozlowski,Christian | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 4.0 | Making selections for Accrued selling and promotional payables |
| Rosado-Kozlowski,Christian | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Finished review of testing selections for over the counter sales |
| Sardo,Jason L. | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 1.0 | Logging of testing support received for rebates processed testing and updating request list |
| Sardo,Jason L. | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 2.3 | Review of testing population for operating expense testing |
| Sardo,Jason L. | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 3.2 | Review of testing support for other credit adjustments testing |
| Tsui,Rochelle | Manager | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Rhode's scope discussion. |
| Tsui,Rochelle | Manager | 03 Apr 2023 | Year-End Substantive | 0.9 | Best Price review. |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Utkarsh Kaushik | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 10.0 | Medicaid Rebate testing |
| Utkarsh Kaushik | Staff/Assistant | 03 Apr 2023 | Year-End Substantive Testing | 1.0 | Lower of cost and net realizable value testing |
| Furtado,Justin V | Senior Manager | 03 Apr 2023 | Year-End Substantive Testing | 0.5 | Call with A. Sonika and A. Caporale to debrief earlier call with Purdue regarding Rhodes government pricing |
| Biedziak,Eliza Anna | Senior Manager | 04 Apr 2023 | Year-End Substantive Testing | 2.0 | Government pricing testing |
| D'Alessandro,Nicholas A | Manager | 04 Apr 2023 | Year-End Substantive Testing | 6.8 | Inventory testing review |
| D'Alessandro,Nicholas A | Manager | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Fan,Wade | Senior | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Deepankar Nayyar | Senior | 04 Apr 2023 | Year-End Substantive Testing | 4.0 | Preparation and documentation of the Search for unrecorded liabilities workpaper for Purdue Pharma LP |
| Fan,Wade | Senior | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Weekly Purdue Status Meeting with: Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Jason Sardo. Julia Gilliard and Purdue Accounting Team |
| Mushaninga,Evidence | Senior | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Weekly Purdue Status Meeting with: Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Jason Sardo. Julia Gilliard and Purdue Accounting Team |
| Sardo,Jason L. | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Rosado-Kozlowski,Christian | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Weekly Purdue Status Meeting with: Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Jason Sardo. Julia Gilliard and Purdue Accounting Team |
| Sardo,Jason L. | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Weekly Purdue Status Meeting with: Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Jason Sardo. Julia Gilliard and Purdue Accounting Team |
| Utkarsh Kaushik | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Furtado,Justin V | Senior Manager | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.9 | Run analyzer tool to complete interbank transfer testing |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.3 | Accrued legal testing |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.2 | Review bank statements and create interbank transfer selections to send out. |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.8 | Update inventory lead sheet for comments within. |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.1 | Update cash lead sheet explanations and emailed company for open cash accounts. |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.7 | Address inventory comments left by reviewers |
| Gilliard,Julia | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.0 | Added inventory selections into the inventory workbooks |
| Mushaninga,Evidence | Senior | 04 Apr 2023 | Year-End Substantive Testing | 8.0 | Preparing and reconciling inventory Workpapers |
| Rosado-Kozlowski,Christian | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 3.4 | Documenting analytical review of patient savings card accrual |
| Rosado-Kozlowski,Christian | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | review of testing support for Accrued research and development payables |
| Rosado-Kozlowski,Christian | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 2.9 | Documentation of sales cutoff analysis for over the counter sales |
| Sardo,Jason L. | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 2.5 | Performing sales cutoff testing |
| Sardo,Jason L. | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.2 | Review of cash disbursements as part of the search for unrecorded liabilities |
| Sardo,Jason L. | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.3 | Review of testing support for operating expense testing |
| Tran,Hong | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 1.5 | Update the discount rate review tool (DRR) with the upper and lower ends built from the EYYCB tool, input the projected benefit payments, spot rates, service cost cash flows, beginning of year cash flows into the DRR, to assess the projected benefit cash flows used in the calculation of the obligations at 12/31/2022, and to review the interest cost and service cost components of FY 2022 expense |
| Tran,Hong | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.7 | Update the numerical review tool with the actuarial gain/loss assumption to complete the numerical review of FY 2022 expense determination and 12/31/2022 FYE disclosure calculations (excluding FY 2022 interest cost and service cost) |
| Tran,Hong | Staff/Assistant | 04 Apr 2023 | Year-End Substantive | 1.5 | Summarize findings of all analyses and drafted questions regarding findings for |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | the client/actuary |
| Tran,Hong | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 2.5 | Update the expected return on assets tool with the target assets allocation, asset classes, assets models, to complete the calculation of a range of expected asset returns based on the Pension Plan's actual asset allocations |
| Tran,Hong | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 0.7 | Draft the EY yield curves tool to develop the yield curves used in the calculation of our independent ranges of reasonable obligations at 12/31/2022 |
| Utkarsh Kaushik | Staff/Assistant | 04 Apr 2023 | Year-End Substantive Testing | 9.0 | Search for unrecorded liability testing |
| D'Alessandro,Nicholas A | Manager | 04 Apr 2023 | Year-End Substantive Testing | 0.5 | Weekly Purdue Status Meeting with: Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Jason Sardo. Julia Gilliard and Purdue Accounting Team |
| D'Alessandro,Nicholas A | Manager | 05 Apr 2023 | Year-End Substantive Testing | 5.9 | Review of Accrued rebates and return reserve files |
| Deepankar Nayyar | Senior | 05 Apr 2023 | Year-End Substantive Testing | 5.0 | Documentation update for the Inventory summary workpaper for Purdue Pharma LP |
| D'Alessandro,Nicholas A | Manager | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Fan,Wade | Senior | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Utkarsh Kaushik, Deepankar Nayyar |
| Rosado-Kozlowski,Christian | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Sardo,Jason L. | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Utkarsh Kaushik | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Sardo,Jason L. | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of prior year rebates testing schedules to understand procedures to be performed |
| Sardo,Jason L. | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Review of Search for unrecorded liabilities schedules |
| Furtado,Justin V | Senior Manager | 05 Apr 2023 | Planning Activities | 3.3 | Addressing planning comments left from engagement executives |
| Furtado,Justin V | Senior Manager | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.2 | Email follow-up regarding open testing items |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 1.2 | Updated lead sheet fluctuation explanations and closed open comments |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.8 | Completed accrued legal workbook and updated procedures based on the company's responses. |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.6 | Update cash lead sheet based on responses for open accounts from the company. |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.6 | Added weighted average cost workbook and created the current year version into canvas. |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 1.5 | Updated the accounts receivable workbook for the weighted average cost amounts for the current year and recalculated variances. |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Completed accrued post retirement workbook based on headcount received and updated documentation |
| Gilliard,Julia | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 1.1 | Updated payroll analytics for the headcount report received and the 2022 tax information. |
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 0.5 | Review payroll reconciliation |
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 1.0 | Review accrued expenses |
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 4.2 | Preparation and review of inventory physical inventory count workpapers |
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 1.3 | review of prepaid other balances |
| Mushaninga,Evidence | Senior | 05 Apr 2023 | Year-End Substantive Testing | 1.0 | Review investments testing procedures |
| Rosado-Kozlowski,Christian | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of sales register listing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 1.8 | Review of testing support for Accrued selling and promotional payables |
| Rosado-Kozlowski,Christian | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 4.3 | Making selections for testing of over the counter sales completeness review |
| Sardo,Jason L. | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 3.4 | Review of testing support for rebates processed testing |
| Sardo,Jason L. | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 3.2 | Review of testing support follow-up items for operating expense testing |
| Utkarsh Kaushik | Staff/Assistant | 05 Apr 2023 | Year-End Substantive Testing | 9.0 | Over the counter Return reserve analysis workpaper preparation for year end |
| D'Alessandro,Nicholas A | Manager | 06 Apr 2023 | Year-End Substantive Testing | 5.3 | Over-the-Counter sales testing review and drafting email follow-up questions |
| Deepankar Nayyar | Senior | 06 Apr 2023 | Year-End Substantive Testing | 5.0 | Preparation and documentation update of Accrued Fee for Service 2022 workpaper for Purdue Pharma LP |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Deepankar Nayyar | Senior | 06 Apr 2023 | Bankruptcy | 2.0 | Preparation and documentation of the 2022 Legal Fees by Law Firm for Purdue Pharma LP |
| Deepankar Nayyar | Senior | 06 Apr 2023 | Year-End Substantive Testing | 2.0 | Documentation around search for unrecorded liabilities procedures performed for Purdue Pharma LP |
| D'Alessandro,Nicholas A | Manager | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Fan,Wade | Senior | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Rosado-Kozlowski,Christian | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Furtado,Justin V | Senior Manager | 06 Apr 2023 | Year-End Substantive Testing | 2.3 | Review of inventory testing workpapers |
| Sardo,Jason L. | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Utkarsh Kaushik | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.1 | Updated investment workbooks for comments within and sent follow-ups to company for additional details. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 3.9 | Testing and related analytical procedures of Patient Savings Card accrual |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Updated investment lead sheet based on company's explanation. |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.2 | Set up and review legal fees by law firm workbook. |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.0 | Update cash lead sheet for comments received and emailed company for money market bank statements to tie |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.1 | Review of payroll analytic workbook for variances identified. |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.7 | Updated calculations within inventory lead sheet that were pending. Ensured all cross ties to workbooks were accounted for. |
| Gilliard,Julia | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.9 | Addressing review notes left in canvas |
| Rosado-Kozlowski,Christian | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 1.0 | Discussion of prepaid expense testing with Christina Lin, and Danielle Wooten (Purdue) to discuss selections |
| Sardo,Jason L. | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.3 | Review of Other credit adjustments testing schedules |
| Furtado,Justin V | Senior Manager | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik, Deepankar Nayyar |
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive Testing | 0.5 | Review weighted average price listing |
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive Testing | 0.8 | Review accrued Long Term Retirement Plans |
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive | 1.0 | Review accrued benefits liability |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive Testing | 0.6 | Reviewing and cleaning up inventory workpapers |
| Mushaninga,Evidence | Senior | 06 Apr 2023 | Year-End Substantive Testing | 5.0 | Intangible asset testing for Fenofibrate impairment cash flow |
| Rosado-Kozlowski,Christian | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 0.3 | Testing procedures for prepaid expenses related to selling and promotional costs |
| Rosado-Kozlowski,Christian | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 2.5 | Finalizing sales register for testing procedures |
| Sardo,Jason L. | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 4.2 | Updating testing workbook for other credit adjustments based on executive review |
| Sardo,Jason L. | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 3.5 | Performing rebate testing |
| Utkarsh Kaushik | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 7.0 | Accrued Fees for services workpaper preparation for year end which includes recalculation of client's schedule and tying back amounts to Year end sales register workpaper |
| Utkarsh Kaushik | Staff/Assistant | 06 Apr 2023 | Year-End Substantive Testing | 2.0 | Preparing legal fees by firm workpaper for year end which includes recalculation and completeness checking by tying to Trial Balance |
| D'Alessandro,Nicholas A | Manager | 07 Apr 2023 | Year-End Substantive Testing | 6.2 | Controlled substance sales cutoff, over-the-counter sales testing, and rebates |
| Deepankar Nayyar | Senior | 07 Apr 2023 | Year-End Substantive Testing | 2.0 | Preparation and documentation update over the Sales register for Controlled Substances for Purdue Pharma LP |
| Furtado,Justin V | Senior Manager | 07 Apr 2023 | Year-End Substantive Testing | 3.1 | Review of Rhodes Pharma inventory testing workpapers |
| D'Alessandro,Nicholas A | Manager | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Fan,Wade | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Rosado-Kozlowski,Christian | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 1.6 | Performance of inventory cutoff testing for Rhodes Pharma entity |
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.9 | Updating legal fees testing workbook |
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.9 | Update post retirement workbook for comments received |
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 1.9 | Made selections for pension data listing testing workbook |
| Gilliard,Julia | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 1.7 | Address comments received within canvas. |
| Sardo,Jason L. | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Utkarsh Kaushik | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Rosado-Kozlowski,Christian | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 3.0 | Emerson over-the-counter completeness testing reconciling to the general ledger |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Prepaid expenses - Finished testing with updated supporting evidence. |
| Sardo,Jason L. | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.2 | Other credit adjustment testing |
| Sardo,Jason L. | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.2 | royalty expense testing |
| Mayta,Ryan Brandon | Senior | 07 Apr 2023 | Year-End Substantive Testing | 1.7 | Reviewed Purdue's standard operating procedures, specification documents, provided data, and component level Non-Federal Average Manufacturer Price calculation reports for government price testing. |
| Memeti,Andi | Senior | 07 Apr 2023 | Risk Assurance/ IT Activities | 2.0 | Creating request lists for service organization reports - ValueCentric and Inmar and sending to clients |
| Furtado,Justin V | Senior Manager | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Jason L Sardo, Julia Gilliard, Utkarsh Kaushik |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Review and close comments in the inventory lead |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.2 | Review and close comments in the Weighted Average Cost price testing |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.9 | Documenting and reconciling third party inventory |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.8 | Review and close comments in the investment rollforward |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 0.7 | Review and close comments in the rebate payments testing |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 1.6 | review post employment benefits accruals |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 1.7 | review royalty expenses testing |
| Mushaninga,Evidence | Senior | 07 Apr 2023 | Year-End Substantive Testing | 1.1 | review prepaid other expenses testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 3.5 | Completing over the counter sales testing, pending shipping documents |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sardo,Jason L. | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 3.1 | Performing royalty expense testing |
| Sardo,Jason L. | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Review of testing support follow-up items for other credit adjustments testing |
| Tran,Hong | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.8 | Update the benefit obligation discounting methodology appendix in the memo |
| Tran,Hong | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 0.5 | Update the corrected upper and lower ends of yield curves in the DRR and summarize findings on interest cost, service cost, and benefit obligations. |
| Utkarsh Kaushik | Staff/Assistant | 07 Apr 2023 | Year-End Substantive Testing | 6.0 | Cleaning up Controlled substance and Over the counter sales register workpaper which includes recalculations and external tie-outs to related workpapers - Senior Deepankar |
| D'Alessandro,Nicholas A | Manager | 10 Apr 2023 | Year-End Substantive Testing | 6.8 | Review of inventory valuation testing workbooks including price testing |
| Furtado,Justin V | Senior Manager | 10 Apr 2023 | Year-End Substantive Testing | 1.7 | Review of pension testing procedures |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 1.5 | Review of support received for the three biggest wholesalers and apply the support to the testing workbook |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 1.3 | Review of guidance and testing procedures for pension participant data testing |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 1.5 | Review of payroll testing workbook open items |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 1.5 | Consolidate Rhodes and Purdue payroll analytics to reduce variances and created a listing of open items to complete relating to this workbook. |
| D'Alessandro,Nicholas A | Manager | 10 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas D'Alessandro, Wade Fan, Julia Gilliard |
| Fan,Wade | Senior | 10 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas D'Alessandro, Wade Fan, Julia Gilliard |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas D'Alessandro, Wade Fan, Julia Gilliard |
| Mayta,Ryan Brandon | Senior | 10 Apr 2023 | Year-End Substantive Testing | 0.3 | Provided by Client document review for Non-Federal Average Manufacturer Price |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 0.5 | Pension census data testing |
| Mushaninga,Evidence | Senior | 10 Apr 2023 | Year-End Substantive Testing | 0.6 | Review other prepaids testing |
| Mushaninga,Evidence | Senior | 10 Apr 2023 | Year-End Substantive Testing | 0.6 | Review payroll analytic and reconciliation |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 0.7 | Sending out participant data listing selections and the correct support request. |
| Gilliard,Julia | Staff/Assistant | 10 Apr 2023 | Year-End Substantive Testing | 0.5 | Payroll testing review |
| Vishal Verma | Associate | 10 Apr 2023 | Year-End Substantive Testing | 5.0 | Service organization testing |
| D'Alessandro,Nicholas A | Manager | 11 Apr 2023 | Year-End Substantive Testing | 6.4 | Review of trial balance and bridge entries |
| Furtado,Justin V | Senior Manager | 11 Apr 2023 | Year-End Substantive Testing | 3.3 | Review of Rhodes Pharma royalty expense testing |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 1.6 | Rhodes Commercial rebates testing and follow-ups set to the company on related items. |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 1.5 | Other credit adjustment selection support testing |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.6 | Updated post retirement workbook for explanation of expectation for account activity. |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.6 | Updated Rhodes inventory workbook based on discussion with company to validate confirms |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.7 | Updated leadsheet ties within payroll analytics for the new consolidated approach |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.8 | Drafting follow-up questions related to accrued wholesaler costs |
| D'Alessandro,Nicholas A | Manager | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Julia Gilliard |
| Fan,Wade | Senior | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Julia Gilliard |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Julia Gilliard |
| Mayta,Ryan Brandon | Senior | 11 Apr 2023 | Year-End Substantive Testing | 6.1 | Built model for calculation replication of Non-Federal Average Manufacturer Price, quarterly, annual - and Federal Ceiling Price |
| Mushaninga,Evidence | Senior | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Julia Gilliard |
| Mushaninga,Evidence | Senior | 11 Apr 2023 | Year-End Substantive Testing | 2.0 | Review third party inventory reconciliation |
| Mushaninga,Evidence | Senior | 11 Apr 2023 | Year-End Substantive Testing | 1.0 | Review other prepaids testing workbook |
| Mushaninga,Evidence | Senior | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Review royalty expenses testing |
| Mushaninga,Evidence | Senior | 11 Apr 2023 | Year-End Substantive Testing | 6.0 | Prepare and review payroll reconciliation |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Updating request list with open items |
| Gilliard,Julia | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Completing third-party inventory reconciliation. |
| Sardo,Jason L. | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | royalty expense testing |
| Furtado,Justin V | Senior Manager | 11 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Julia Gilliard |
| Pelletier,Erica N. | Staff/Assistant | 11 Apr 2023 | Risk Assurance/ IT Activities | 2.0 | Evaluating service organization report - ValuCentric |
| Tran,Hong | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 2.7 | Complete memo with the following updated appendices: expected rate of return on asset, benefit obligations discounting methodology, interest cost and service cost calculation methodology. |
| Tran,Hong | Staff/Assistant | 11 Apr 2023 | Year-End Substantive Testing | 0.2 | Drafting actuarial analysis workpaper finalization memorandum |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Vishal Verma | Associate | 11 Apr 2023 | Year-End Substantive Testing | 5.0 | Service organization testing |
| D'Alessandro,Nicholas A | Manager | 12 Apr 2023 | Year-End Substantive Testing | 7.1 | Accrued rebate and related vendor chargeback testing |
| Furtado,Justin V | Senior Manager | 12 Apr 2023 | Year-End Substantive Testing | 4.4 | Review of substantive audit testing workpapers |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.7 | Updated the tie outs within the payroll analytic to the appropriate lead sheets. |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.9 | Created list of follow ups for payroll accrual bonuses to discuss with the client at 11 today. |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.7 | updated inventory testing workbook for review comments received. |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 1.2 | Updated Rhodes other credit adjustments workbook for review comments received and followed up with client. |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 1.3 | Finished inventory testing cutoff workbook for Rhodes with remaining support and reviewed to be able to sign off on. |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 1.3 | Update Rhodes net sales lead sheet for fluctuation explanations |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.7 | Consolidate status of all lead sheets related to assigned accounts and pending items for each. |
| Manmish Kaur | Senior | 12 Apr 2023 | Year-End Substantive Testing | 9.0 | Preparation of journal entry testing analysis |
| Mayta,Ryan Brandon | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.2 | Built model for calculation replication of Non-Federal Average Manufacturer Price, quarterly, annual - and Federal Ceiling Price cont. |
| D'Alessandro,Nicholas A | Manager | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |
| Fan,Wade | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 2.5 | Preparing and reviewing the payroll reconciliation |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 1.0 | Reviewing prepaid other expenses |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 1.0 | Review credit adjustment account |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.8 | Inventory cut off testing review |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.6 | Preparing third party inventory reconciliation |
| Rosado-Kozlowski,Christian | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |
| Gilliard,Julia | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 0.7 | Accrued payroll reconciliation of the payroll register to trial balance for accrued bonus. |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Journal entry testing |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.7 | Payroll accruals testing |
| Mushaninga,Evidence | Senior | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Third party inventory reconciliation |
| Rosado-Kozlowski,Christian | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 1.0 | Other prepaid expense testing |
| Rosado-Kozlowski,Christi | Staff/Assistant | 12 Apr 2023 | Year-End Substantive | 0.5 | Inventory price testing |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| an | | | Testing | | |
| Rosado-Kozlowski,Christian | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 2.0 | Intangibles testing |
| Furtado,Justin V | Senior Manager | 12 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Evidence Mushaninga, Christian Rosado-Kozlowski, Julia Gilliard |
| Rosado-Kozlowski,Christian | Staff/Assistant | 12 Apr 2023 | Year-End Substantive Testing | 4.0 | Review of testing support for over the counter accounts receivable testing |
| Vishal Verma | Associate | 12 Apr 2023 | Year-End Substantive Testing | 1.0 | Service organization testing |
| Zee,Ena | Executive Director | 12 Apr 2023 | Year-End Substantive Testing | 4.3 | Review of discount rate, interest cost, service cost, mortality assumption, return on asset rate, FY2022 expense & disclosures calculations for pension testing |
| Biedziak,Eliza Anna | Senior Manager | 13 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| D'Alessandro,Nicholas A | Manager | 13 Apr 2023 | Year-End Substantive Testing | 6.3 | Review of over the counter revenue and related accounts receivable testing |
| Furtado,Justin V | Senior Manager | 13 Apr 2023 | Year-End Substantive Testing | 1.4 | Review of Purdue rebates client schedules |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 1.2 | Created a listing of all open items for Rhodes and made collab portal requests for each to consolidate before rolling off. |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 2.7 | Royalty Expense Testing review of schedules and created follow-ups for the Company. |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 1.3 | Canvas review comments |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.7 | Download and review money market bank statements and completed the cash lead for this area. |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 1.2 | Received and processed unemployment insurance for payroll analytics. |
| Himanshu Goel | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 5.0 | Over the counter sales testing |
| Manmish Kaur | Senior | 13 Apr 2023 | Year-End Substantive Testing | 9.0 | Review of sales cutoff testing selection supports provided |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mayta,Ryan Brandon | Senior | 13 Apr 2023 | Year-End Substantive Testing | 3.1 | Refined model for calculation replication of Non-Federal Average Manufacturer Price, quarterly, annual - and Federal Ceiling Price and troubleshooted possible sources of variances. |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 1.0 | Engagement management, including updating client request list and review of support received |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.7 | Reviewing accounts receivable contra distribution account and sending follow up questions |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Reviewing prepaids testing |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.7 | Review journal entry testing form |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 3.0 | Review journal entry testing |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.7 | Review prepaid other follow up questions |
| D'Alessandro,Nicholas A | Manager | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |
| Fan,Wade | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |
| Rosado-Kozlowski,Christian | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Fan,Wade | Senior | 13 Apr 2023 | Walkthroughs/Test of Controls | 0.9 | Gross-to-net testing and preparing for walkthrough |
| Gilliard,Julia | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.4 | Royalty expense schedule testing |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Royalty accrual testing |
| Mushaninga,Evidence | Senior | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Payroll analytic review |
| Sardo,Jason L. | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.8 | Rebate expense testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 3.0 | Review of testing support follow-ups for over the counter accounts receivable testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 4.5 | Drafting workbook for accounts payable related to research and development costs |
| Tran,Hong | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Go through disclosure and trust statements to make sure no admin expenses paid from the trust |
| Tran,Hong | Staff/Assistant | 13 Apr 2023 | Year-End Substantive Testing | 1.5 | Go through disclosure and response from the actuary to compare this year's methodologies with last year's. Update follow-up questions for the actuary. |
| Tsui,Rochelle | Manager | 13 Apr 2023 | Year-End Substantive Testing | 0.2 | Discussion of Rhodes audit and if testing is necessary. |
| Zee,Ena | Executive Director | 13 Apr 2023 | Year-End Substantive Testing | 0.3 | Review of and edits to follow-up question on the pension plan |
| Furtado,Justin V | Senior Manager | 13 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Wade Fan, Christian Rosado-Kozlowski, Julia Gilliard |
| Biedziak,Eliza Anna | Senior Manager | 14 Apr 2023 | Year-End Substantive Testing | 2.0 | Government pricing testing continued |
| Caporale,Amelia | Partner/Principal | 14 Apr 2023 | Planning Activities | 3.0 | Review planning materiality and planning documents |
| Chetan Jain | Manager | 14 Apr 2023 | Year-End Substantive Testing | 5.0 | Revenue data analytics review/testing |
| D'Alessandro,Nicholas A | Manager | 14 Apr 2023 | Year-End Substantive Testing | 6.6 | Royalty expense testing |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Senior Manager | 14 Apr 2023 | Year-End Substantive Testing | 2.2 | Review of revenue testing digital program and related cash testing |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 1.2 | Updated other credit adjustments tickmark explanations |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 1.2 | Work within the payroll accrual workbook for comments based on the procedures |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 1.7 | Updated payroll analytic tabs for the new payroll register received. |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 1.8 | Updated payroll expense reconciliation workbook for new payroll register. |
| Himanshu Goel | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 4.0 | Over the counter sales testing cont. |
| Manmish Kaur | Senior | 14 Apr 2023 | Year-End Substantive Testing | 9.0 | Set up and documentation of cost of goods sold analytical testing procedures |
| Mayta,Ryan Brandon | Senior | 14 Apr 2023 | Year-End Substantive Testing | 1.0 | Refined model for calculation replication of Non-Federal Average Manufacturer Price, quarterly, annual - and Federal Ceiling Price and troubleshooted possible sources of variances. Requested missing files from Purdue. |
| Mushaninga,Evidence | Senior | 14 Apr 2023 | Year-End Substantive Testing | 1.2 | review payroll accrual testing |
| Mushaninga,Evidence | Senior | 14 Apr 2023 | Year-End Substantive Testing | 5.0 | Review accrued expense testing, variances and address review comments |
| Mushaninga,Evidence | Senior | 14 Apr 2023 | Year-End Substantive Testing | 1.3 | review payroll analytic and variances |
| D'Alessandro,Nicholas A | Manager | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Nicholas D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Fan,Wade | Senior | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Nicholas D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Nicholas D'Alessandro, Evidence Mushaninga, Wade Fan, |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Nicholas D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Pelletier,Erica N. | Staff/Assistant | 14 Apr 2023 | Risk Assurance/ IT Activities | 2.0 | Evaluating service organization report - IQVIA |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Sales return testing. |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Reconciling payroll register and FICA report totals. |
| Gilliard,Julia | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 1.1 | Payroll analytic testing and finalization |
| Sonika,Avinash | Executive Director | 14 Apr 2023 | Year-End Substantive Testing | 1.0 | Revenue testing review |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 3.0 | Performing testing for accounts payable related to research and development costs |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 3.0 | Making selections for Rhodes Pharma accounts payable accrual testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of shipping documents for over the counter sales testing |
| Sonika,Avinash | Executive Director | 14 Apr 2023 | Bankruptcy | 2.0 | Drafting the litigation and going concern consultation memo |
| Tran,Hong | Staff/Assistant | 14 Apr 2023 | Year-End Substantive Testing | 0.3 | Drafting follow-up questions for audit engagement team |
| Tsui,Rochelle | Manager | 14 Apr 2023 | Year-End Substantive Testing | 1.8 | Review of Non-Federal Average Manufacturer Price Prompt Pay Discounts. |
| Tsui,Rochelle | Manager | 14 Apr 2023 | Year-End Substantive Testing | 0.5 | Review of Non-Federal Average Manufacturer package percent calculation. |
| Tsui,Rochelle | Manager | 14 Apr 2023 | Year-End Substantive Testing | 0.3 | Review of documentation provided by client to determine additional follow-ups for Veteran's Affairs calculation components. |
| Caporale,Amelia | Partner/Principal | 17 Apr 2023 | Planning Activities | 1.5 | Review scope and strategy |
| Castillo,Manuel Angel | Staff/Assistant | 17 Apr 2023 | Independence Procedures | 0.5 | Preparation of independence workpapers including engagement team inquiries |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Manager | 17 Apr 2023 | Planning Activities | 6.4 | Updating audit planning documents for executive comments |
| Furtado,Justin V | Senior Manager | 17 Apr 2023 | Bankruptcy | 1.9 | Review of bankruptcy status |
| Manmish Kaur | Senior | 17 Apr 2023 | Year-End Substantive Testing | 2.0 | Documentation of accrued rebates testing workbooks |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 1.5 | Payroll analytic review |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.4 | Close comments on credit adjustments |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Clear comments on accrued long term retirement plan |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 1.5 | Review accrued payroll benefits |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Rebates payments review |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 1.0 | Other prepaids review |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Address comments on accrued other expense testing procedures |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 1.0 | Address comments on payroll accrual testing |
| Fan,Wade | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Ramit Chhabra | Senior | 17 Apr 2023 | Year-End Substantive Testing | 2.0 | Trial balance tie out |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Caporale,Amelia | Partner/Principal | 17 Apr 2023 | Bankruptcy | 1.0 | Discuss legal status with Roxana Axeli, head of legal at Purdue |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Apr 2023 | Year-End Substantive Testing | 1.7 | Finalizing Rhodes Pharma accounts payable accrual testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 17 Apr 2023 | Year-End Substantive Testing | 3.4 | Performing testing procedures for Rhodes Pharma Sales Return Reserve |
| Furtado,Justin V | Senior Manager | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| D'Alessandro,Nicholas A | Manager | 17 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Caporale,Amelia | Partner/Principal | 18 Apr 2023 | Planning Activities | 1.0 | Review scope and strategy |
| Estrada,Nathan | Staff/Assistant | 18 Apr 2023 | Independence Procedures | 0.5 | Review of independence workpapers including engagement team inquiries |
| Furtado,Justin V | Senior Manager | 18 Apr 2023 | Year-End Substantive Testing | 3.3 | Review of third party inventory held by others for Rhodes Pharma |
| Kuo,Pierce | Staff/Assistant | 18 Apr 2023 | Independence Procedures | 0.6 | Preparation of independence workpapers including other services performed for permissibility |
| Manmish Kaur | Senior | 18 Apr 2023 | Year-End Substantive Testing | 2.0 | Updating documentation regarding new returns reserve testing workbooks |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 1.5 | Checking client portal requests, task status, sending follow up emails |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 1.0 | Review and clear comments on payroll accrual |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 1.5 | Review accrued payroll, long-term payroll and bonus |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.6 | Review of vendor chargeback testing procedures to be performed |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 2.0 | Commercial rebates testing |
| Fan,Wade | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Pereira,Christopher A. | Partner/Principal | 18 Apr 2023 | Quality Review | 1.0 | Engagement quality review |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Fan,Wade | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Updating request list with open items |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Updating request list with open items |
| Mushaninga,Evidence | Senior | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Third party inventory reconciliation and testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Updating open items request list |
| Rosado-Kozlowski,Christian | Staff/Assistant | 18 Apr 2023 | Year-End Substantive Testing | 1.0 | Performing testing procedures for Rhodes Pharma Sales Return Reserve cont |
| Rosado-Kozlowski,Christian | Staff/Assistant | 18 Apr 2023 | Year-End Substantive Testing | 7.4 | Review of testing support for 2022 returns processed |
| Sonika,Avinash | Executive Director | 18 Apr 2023 | Bankruptcy | 1.0 | Reviewed legal expense and other documents to prepare for litigation discussion with the client |
| Tsui,Rochelle | Manager | 18 Apr 2023 | Year-End Substantive Testing | 0.8 | Review of Rhodes government pricing request list and sent it to the Rhodes contacts. |
| D'Alessandro,Nicholas A | Manager | 18 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Biedziak,Eliza Anna | Senior Manager | 19 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Croom,Kayla | Staff/Assistant | 19 Apr 2023 | Independence Procedures | 2.0 | Review of Global Watchlist to identify potential independence conflicts |
| D'Alessandro,Nicholas A | Manager | 19 Apr 2023 | Year-End Substantive | 5.8 | Purdue gross-to-nets and search for unrecorded liabilities |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Deepankar Nayyar | Senior | 19 Apr 2023 | Year-End Substantive Testing | 6.0 | Substantive testing procedures performed over Vendor-Chargebacks for Rhodes Pharma |
| Furtado,Justin V | Senior Manager | 19 Apr 2023 | Year-End Substantive Testing | 4.4 | Review of intangible assets and related schedules |
| Massey,Rebecca Rae | Staff/Assistant | 19 Apr 2023 | Independence Procedures | 0.8 | Preparation of inventory workpapers including researching any potential related entity breaches of independence noted |
| Mushaninga,Evidence | Senior | 19 Apr 2023 | Year-End Substantive Testing | 2.0 | Prepare commercial rebates testing |
| Mushaninga,Evidence | Senior | 19 Apr 2023 | Year-End Substantive Testing | 3.5 | Review payroll accruals testing and variances |
| Mushaninga,Evidence | Senior | 19 Apr 2023 | Year-End Substantive Testing | 2.0 | Prepare inventory price testing workbooks |
| Mushaninga,Evidence | Senior | 19 Apr 2023 | Year-End Substantive Testing | 1.0 | Review Accounts Receivable Contra testing |
| RAJA PAWAR | Staff/Assistant | 19 Apr 2023 | Year-End Substantive Testing | 1.5 | Vendor chargeback and related credit memo testing for Rhodes Pharma |
| Ramit Chhabra | Senior | 19 Apr 2023 | Year-End Substantive Testing | 1.0 | Updating account lead sheets with adjusted entries |
| Fan,Wade | Senior | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 19 Apr 2023 | Year-End Substantive Testing | 4.7 | Performed testing procedures for testing Credit Memos |
| Mushaninga,Evidence | Senior | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 19 Apr 2023 | Year-End Substantive Testing | 2.6 | Review of testing support for 2022 returns processed cont. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 19 Apr 2023 | Year-End Substantive Testing | 0.4 | Received and analyzed payables account fluctuation explanations for variances within scope . |

74

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rosado-Kozlowski,Christian | Staff/Assistant | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Tsui,Rochelle | Manager | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Rhodes government pricing testing |
| Furtado,Justin V | Senior Manager | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Sonika,Avinash | Executive Director | 19 Apr 2023 | Bankruptcy | 2.0 | Reviewed all documents related to Avrio sale and also referred to relevant guidance. |
| Villa,Balthasar | Staff/Assistant | 19 Apr 2023 | Independence Procedures | 2.5 | Preparation of independence scoping documents |
| D'Alessandro,Nicholas A | Manager | 19 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Biedziak,Eliza Anna | Senior Manager | 20 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Chetan Jain | Manager | 20 Apr 2023 | Year-End Substantive Testing | 2.0 | Journal entry testing - Purdue |
| D'Alessandro,Nicholas A | Manager | 20 Apr 2023 | Year-End Substantive Testing | 11.4 | Out-of-scope work - Rhodes Pharma inventory reconciliation and intangibles impairment |
| Deepankar Nayyar | Senior | 20 Apr 2023 | Year-End Substantive Testing | 4.0 | Preparation and update of the Royalty expense workpaper for Purdue Pharma LP |
| Deepankar Nayyar | Senior | 20 Apr 2023 | Year-End Substantive Testing | 5.0 | Testing procedures performed over operating expenses for Purdue Pharma LP |
| Furtado,Justin V | Senior Manager | 20 Apr 2023 | Year-End Substantive Testing | 1.3 | Review of Rhodes Pharma commercial rebate schedules |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 0.3 | Clear review comments on Accounts Receivable contra account distribution |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 1.5 | Review vendor chargeback testing |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive | 0.2 | Update commercial rebate testing |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 0.6 | Update accrued payroll testing and send follow up items |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 4.8 | Prepare intangible asset impairment analysis testing - Fenofibrate |
| Pelletier,Erica N. | Staff/Assistant | 20 Apr 2023 | Risk Assurance/ IT Activities | 2.0 | Evaluating service organization report - Inmar |
| Pereira,Christopher A. | Partner/Principal | 20 Apr 2023 | Quality Review | 2.0 | Engagement quality review cont. |
| Fan,Wade | Senior | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Apr 2023 | Year-End Substantive Testing | 4.0 | Received and cost of goods sold account fluctuation explanations for variances within scope . |
| Rosado-Kozlowski,Christian | Staff/Assistant | 20 Apr 2023 | Year-End Substantive Testing | 4.1 | Review of Rhodes Medicaid accrual schedules from client |
| Mushaninga,Evidence | Senior | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Rhodes Pharma commercial rebates testing |
| sabooteh,Milad | Staff/Assistant | 20 Apr 2023 | Independence Procedures | 2.5 | Review of independence scoping documents and procedures to be performed |
| Furtado,Justin V | Senior Manager | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Manager | 20 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, 0.5 hours with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Biedziak,Eliza Anna | Senior Manager | 21 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Mushaninga,Evidence | Senior | 21 Apr 2023 | Year-End Substantive Testing | 4.7 | Prepare intangible asset impairment analysis testing - Dilauded |
| Mushaninga,Evidence | Senior | 21 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Apr 2023 | Year-End Substantive Testing | 2.7 | Received and cost of goods sold account fluctuation explanations for variances within scope cont. |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Apr 2023 | Year-End Substantive Testing | 3.4 | Review of Rhodes Medicaid accrual schedules from client cont |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Christian Rosado-Kozlowski |
| Caporale,Amelia | Partner/Principal | 21 Apr 2023 | Bankruptcy | 1.0 | Litigation review procedures |
| Furtado,Justin V | Senior Manager | 21 Apr 2023 | Year-End Substantive Testing | 1.7 | Litigation preparation for upcoming meeting |
| Mushaninga,Evidence | Senior | 21 Apr 2023 | Year-End Substantive Testing | 0.5 | Property Plant and Equipment testing |
| Mushaninga,Evidence | Senior | 21 Apr 2023 | Year-End Substantive Testing | 0.3 | commercial rebates testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 21 Apr 2023 | Year-End Substantive Testing | 1.9 | Depreciation analytic and fixed assets testing |
| Sonika,Avinash | Executive Director | 21 Apr 2023 | Bankruptcy | 1.0 | Reviewing litigation matters and plan for testing |
| Tsui,Rochelle | Manager | 21 Apr 2023 | Year-End Substantive Testing | 1.4 | Review of credit adjustments for government pricing testing |
| Furtado,Justin V | Senior Manager | 21 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Nicholas A D'Alessandro, Evidence Mushaninga, Christian Rosado-Kozlowski |
| D'Alessandro,Nicholas A | Manager | 21 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Justin Furtado, Nicholas A D'Alessandro, Evidence Mushaninga, Christian Rosado-Kozlowski |
| D'Alessandro,Nicholas A | Manager | 24 Apr 2023 | Year-End Substantive Testing | 5.4 | Updating client request list and audit status presentation for meeting the next day |
| Deepankar Nayyar | Senior | 24 Apr 2023 | Year-End Substantive Testing | 3.0 | Preparation and update of the Royalty expense workpaper for Purdue Pharma LP continued |
| Deepankar Nayyar | Senior | 24 Apr 2023 | Year-End Substantive Testing | 4.0 | Testing procedures performed over Operating expenses for Purdue Pharma LP continued |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 2.0 | Review vendor charge back testing |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 1.0 | Review inventory testing workpapers and send follow up items |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 1.0 | Track statuses of open items, sent support and follow up requests for open items |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 2.5 | Prepare sales returns reserve testing |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.7 | Prepare payroll accruals testing |
| D'Alessandro,Nicholas A | Manager | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Apr 2023 | Year-End Substantive Testing | 4.3 | Review of fixed asset rollforward for the consolidated companies |
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Apr 2023 | Year-End Substantive Testing | 3.7 | Review of cost of goods sold analytical procedure expectations |
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Apr 2023 | Year-End Substantive Testing | 0.4 | Review of Rhodes Medicaid accrual schedules from client cont |
| Fan,Wade | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Discuss royalty expense testing |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Discuss severance accrual reconciliation testing |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.5 | Property, plant and equipment testing |
| Mushaninga,Evidence | Senior | 24 Apr 2023 | Year-End Substantive Testing | 0.7 | Drafting an email for inventory open items for Rhodes pharma |
| Tsui,Rochelle | Manager | 24 Apr 2023 | Year-End Substantive Testing | 0.2 | Follow up with Purdue on outstanding questions for Medicaid testing |
| Deepankar Nayyar | Senior | 25 Apr 2023 | Year-End Substantive Testing | 4.0 | Testing procedures performed over Operating expenses for Purdue Pharma LP continued |
| Deepankar Nayyar | Senior | 25 Apr 2023 | Year-End Substantive Testing | 2.0 | Preparation and update of the Medicaid and Med D accrual workpaper for Rhodes Pharma |
| Furtado,Justin V | Senior Manager | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Leases implementation testing |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Update documentation on inventory roll forward |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 1.0 | Review accounts receivable leadsheet |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Document payroll accrual testing |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 2.0 | Update third party inventory reconciliation and sending follow ups |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 2.0 | Prepare and document sales returns reserve testing |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 2.0 | Review royalty expenses |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Pelletier,Erica N. | Staff/Assistant | 25 Apr 2023 | Risk Assurance/ IT Activities | 1.0 | Addressing comments in workpapers for service organization reports |
| Rosado-Kozlowski,Christian | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 2.1 | Review of vendor chargeback accrual testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 1.0 | Received Support for Selections for Rhodes Pharma accrued accounts payable |
| Rosado-Kozlowski,Christian | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 3.5 | Investigation into significant activity in fixed asset rollforward |
| SAKSHI SHARMA | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 4.0 | Prepared Aptensio reserve workbook |
| D'Alessandro,Nicholas A | Manager | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Fan,Wade | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Tsui,Rochelle | Manager | 25 Apr 2023 | Year-End Substantive Testing | 1.3 | Review of manual adjustments used by Purdue in calculations. |
| Fan,Wade | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.4 | Revenue over-the-counter testing |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Updating open items request list |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Property, plant and equipment rollforward testing |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive Testing | 0.5 | Third party inventory testing for Rhodes pharma |
| Mushaninga,Evidence | Senior | 25 Apr 2023 | Year-End Substantive | 0.5 | Third party inventory reconciliations |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Rosado-Kozlowski,Christian | Staff/Assistant | 25 Apr 2023 | Year-End Substantive Testing | 0.4 | Updating open items request list |
| Biedziak,Eliza Anna | Senior Manager | 26 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Chetan Jain | Manager | 26 Apr 2023 | Year-End Substantive Testing | 2.0 | Revenue data analytics review/testing |
| D'Alessandro,Nicholas A | Manager | 26 Apr 2023 | Year-End Substantive Testing | 5.9 | Rhodes Pharma inventory review |
| Deepankar Nayyar | Senior | 26 Apr 2023 | Year-End Substantive Testing | 4.0 | Testing procedures performed over the Medicaid quarter utilization detail for Purdue Pharma LP |
| Deepankar Nayyar | Senior | 26 Apr 2023 | Year-End Substantive Testing | 4.0 | Testing procedures performed over year end vendor chargebacks expense for Purdue Pharma LP |
| Fox,Nicholas K. | Manager | 26 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of pension testing findings |
| Furtado,Justin V | Senior Manager | 26 Apr 2023 | Year-End Substantive Testing | 1.5 | Review of client Aptensio returns reserve schedule |
| Mayta,Ryan Brandon | Senior | 26 Apr 2023 | Year-End Substantive Testing | 2.5 | Updates to model for calculation replication of Veteran's Affairs Federal Supply Schedule calculations for Non-Federal Average Manufacturer Price & Troubleshooting manual adjustments |
| Mushaninga,Evidence | Senior | 26 Apr 2023 | Year-End Substantive Testing | 2.5 | Review Accrued expense leadsheet |
| Mushaninga,Evidence | Senior | 26 Apr 2023 | Year-End Substantive Testing | 2.0 | Document and prepare sales returns reserve testing |
| Mushaninga,Evidence | Senior | 26 Apr 2023 | Year-End Substantive Testing | 2.5 | Review royalty expense testing |
| Mushaninga,Evidence | Senior | 26 Apr 2023 | Year-End Substantive Testing | 2.5 | Review net sales lead sheet |
| Rosado-Kozlowski,Christian | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 4.5 | Performing testing procedures for Rhodes accrued accounts payable |
| Rosado-Kozlowski,Christian | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 3.0 | Prepared workpaper for Wholesaler and Pharmacy Rebate Accrual |
| SAKSHI SHARMA | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 4.0 | Service testing and subsequent rebate payment testing |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Manager | 26 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Fan,Wade | Senior | 26 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Mushaninga,Evidence | Senior | 26 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Rosado-Kozlowski,Christian | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski |
| Tran,Hong | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 1.9 | Check response from the actuary and incorporate their comments in the memo |
| Tran,Hong | Staff/Assistant | 26 Apr 2023 | Year-End Substantive Testing | 1.3 | Check with senior teammates on follow-up responses to our follow-up questions, draft summary of findings note for core |
| Tsui,Rochelle | Manager | 26 Apr 2023 | Year-End Substantive Testing | 1.8 | Review of additional support provided by Purdue for government pricing testing |
| Biedziak,Eliza Anna | Senior Manager | 27 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Caporale,Amelia | Partner/Principal | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Review of Medicaid rebates |
| D'Alessandro,Nicholas A | Manager | 27 Apr 2023 | Year-End Substantive Testing | 5.1 | Rhodes Pharma out of scope work - inventory reconciliation from third-party locations, and Intangible asset impairment for Fenofibrate tablets/capsules and Dilaudid |
| Deepankar Nayyar | Senior | 27 Apr 2023 | Year-End Substantive Testing | 4.0 | Testing procedures performed over the subsequent to year end cash receipts population for Purdue Pharma LP |
| Deepankar Nayyar | Senior | 27 Apr 2023 | Year-End Substantive Testing | 4.0 | Preparation and update of the Medicaid and Med D accrual workpapers. |
| Fox,Nicholas K. | Manager | 27 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of pension findings cont. |
| Mahesh Jagga | Senior | 27 Apr 2023 | Year-End Substantive Testing | 9.0 | Lease liability and right of use asset testing |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 4.5 | Document sales return reserve testing |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 0.7 | Update royalty expense testing documentation |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 1.2 | Update documentation on inventory price testing |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 1.0 | Project management - checking status of open items, sending follow ups to client |
| Preeti Sharma | Manager | 27 Apr 2023 | Year-End Substantive Testing | 3.0 | New lease standard implementation |
| Rosado-Kozlowski,Christian | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Sending follow-up email for missing invoices for Rhodes Pharma accounts payable accrual |
| Rosado-Kozlowski,Christian | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 5.0 | review of Supporting Documentation for Wholesaler and Pharmacy Rebate Accrual |
| Rosado-Kozlowski,Christian | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 2.6 | Review of audit workpapers performed to date to ensure completeness of current year procedures |
| D'Alessandro,Nicholas A | Manager | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Fan,Wade | Senior | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Tsui,Rochelle | Manager | 27 Apr 2023 | Year-End Substantive Testing | 2.3 | Review of Rhodes support for government pricing testing |
| Rosado-Kozlowski,Christian | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Utkarsh Kaushik | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Utkarsh Kaushik | Staff/Assistant | 27 Apr 2023 | Year-End Substantive Testing | 6.0 | Rhodes Pharma workpapers for rebates and returns testing |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Medicaid accrual reconciliation |
| Mushaninga,Evidence | Senior | 27 Apr 2023 | Year-End Substantive Testing | 0.5 | Inventory price testing |
| Biedziak,Eliza Anna | Senior Manager | 28 Apr 2023 | Year-End Substantive Testing | 1.0 | Government pricing testing continued |
| Chetan Jain | Manager | 28 Apr 2023 | Year-End Substantive Testing | 2.0 | Accounts receivable data analytics review/testing continued |
| D'Alessandro,Nicholas A | Manager | 28 Apr 2023 | Year-End Substantive Testing | 7.4 | Leases implementation/testing and Purdue over-the-counter sales testing |
| Fox,Nicholas K. | Manager | 28 Apr 2023 | Year-End Substantive Testing | 2.0 | Review of pension testing memorandum |
| Mahesh Jagga | Senior | 28 Apr 2023 | Year-End Substantive Testing | 1.0 | Lease liability and right of use asset testing |
| Mushaninga,Evidence | Senior | 28 Apr 2023 | Year-End Substantive Testing | 3.7 | Update testing and documentation on inventory |
| Mushaninga,Evidence | Senior | 28 Apr 2023 | Year-End Substantive Testing | 1.8 | Update journal entry testing |
| Mushaninga,Evidence | Senior | 28 Apr 2023 | Year-End Substantive Testing | 1.5 | Project management. checking open items, updating tracker and sending follow ups |
| Mushaninga,Evidence | Senior | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Update third party inventory documentation |
| Rosado-Kozlowski,Christian | Staff/Assistant | 28 Apr 2023 | Financial Statement Reporting | 2.0 | Review of related parties footnote financial statement tie out |
| Rosado-Kozlowski,Christian | Staff/Assistant | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Review of follow-up missing invoices for Rhodes Pharma accounts payable accrual |
| Rosado-Kozlowski,Christian | Staff/Assistant | 28 Apr 2023 | Financial Statement Reporting | 2.0 | Review of pension footnote financial statement tie out |
| Rosado-Kozlowski,Christi | Staff/Assistant | 28 Apr 2023 | Financial Statement | 2.0 | Drafting audit opinion |

| Employee Name | Title | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| an | | | Reporting | | |
| Sonika,Avinash | Executive Director | 28 Apr 2023 | Bankruptcy | 4.0 | Updated consultation memo related to litigations and going concern |
| Tsui,Rochelle | Manager | 28 Apr 2023 | Year-End Substantive Testing | 1.5 | Discussion with Purdue on manual adjustments and updating team members on logic. |
| D'Alessandro,Nicholas A | Manager | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Fan,Wade | Senior | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Mushaninga,Evidence | Senior | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Rosado-Kozlowski,Christian | Staff/Assistant | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Utkarsh Kaushik | Staff/Assistant | 28 Apr 2023 | Year-End Substantive Testing | 0.5 | Daily Status meeting discussing the progress of everyone's assignment, with the following individual: Nicholas A D'Alessandro, Evidence Mushaninga, Wade Fan, Christian Rosado-Kozlowski, Utkarsh Kaushaik |
| Utkarsh Kaushik | Staff/Assistant | 28 Apr 2023 | Year-End Substantive Testing | 6.0 | Medicaid rebate workpaper preparation and open points update |
| Zee,Ena | Executive Director | 28 Apr 2023 | Year-End Substantive Testing | 1.3 | Retirement plan - reviewing the responses provided by the plan actuary and the summary of findings communication |
| | | | **Total** | **1,887.7** | |

**Total Fixed Fees Sought for 2022 Consolidated Audit During the Fee Period: $825,000.00**

**EXHIBIT B**
**SUMMARY OF EXPENSES**

| Last Name | First Name | Title | Transaction Date | Category Description | Expense Amount | Description |
|---|---|---|---|---|---|---|
|  |  |  | 16 Sep 2022 | Other | $1,078.75 | Employee Benefit Plan Financial Statement printing costs. |
| Collette | Peter | Executive Director | 13 Sep 2022 | Meals | $29.48 | This represents dinner meal expense for working overtime on 9/13/2022 |
| Christodoulakis | Sophia | Senior Manager | 29 Sep 2022 | Meals | $29.59 | This represents dinner meal expense for working overtime on 9/29/2022 |
|  |  | Total |  |  | $1,137.82 |  |

86