**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## ELEVENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD OF JANUARY 1, 2023 THROUGH APRIL 30, 2023

### SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Order entered on January 9, 2020 approving the retention of PJT Partners LP *nunc pro tunc* to September 15, 2019 [Docket No. 728] |
| Period for Which Compensation and Reimbursement is Sought: | January 1, 2023 through April 30, 2023 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $900,000.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $3,978.13 |
| Amount of Cash Payment Sought: | $903,978.13 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

This is a ___ monthly    _x_    interim        ____ final application

**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (SHL)** |
| Debtors.[1] | **(Jointly Administered)** |

**ELEVENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS
INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-
POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD OF
JANUARY 1, 2023 THROUGH APRIL 30, 2023**

PJT Partners LP ("PJT") respectfully represents as follows:

## I.  Background

1.  On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary

petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq.,

as amended (the "Bankruptcy Code").  The Debtors are operating their businesses and managing

their properties as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy

Code.

2.  On November 5, 2019, the Debtors filed the *Debtors' Application to Employ PJT*

*Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 430] (the

"Retention Application"), pursuant to which the Debtors sought authority to retain and employ

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

PJT as its investment banker pursuant to the terms of an engagement agreement (the "Engagement Agreement") dated May 6, 2019. A copy of the Engagement Agreement was attached to the Retention Application.

3. On November 21, 2019, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Procedures Order") establishing procedures for interim compensation and reimbursement of out-of-pocket expenses for professionals.

4. On January 9, 2020, this Court entered the *Order Approving Debtors' Employment of PJT Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 728] (the "Retention Order") approving the Retention Application and authorizing the retention and employment of PJT *nunc pro tunc* to the Petition Date, pursuant to the terms of the Engagement Agreement.

5. PJT submits this eleventh interim fee application (the "Eleventh Interim Fee Application") requesting the allowance of Monthly Fees (as defined herein) earned for investment banking services rendered by it as investment banker to the Debtors, and the reimbursement of out-of-pocket expenses incurred during the period of January 1, 2023 through April 30, 2023 (the "Eleventh Interim Period").

6. Investment banking services and out-of-pocket expenses for which compensation and reimbursement are sought were rendered and expended on behalf of the Debtors pursuant to chapter 11 of the Bankruptcy Code.

## II.  **The PJT Engagement**

7.  Pursuant to the Engagement Agreement, PJT was retained to provide the following services to the Debtors:[2]

(a)  assist in the evaluation of the Debtors' businesses and prospects, opportunities and financial condition;

(b)  assist in the evaluation of the Debtors' long-term business plan and related financial projections;

(c)  assist in the development of presentations to the Debtors' Board of Directors, various creditors and other third parties;

(d)  analyze the Debtors' financial liquidity;

(e)  analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(f)  participate in negotiations among the Debtors and their creditors, and other interested parties;

(g)  value securities offered by the Debtors in connection with a Restructuring;

(h)  assist in arranging financing for the Debtors, as requested;

(i)  provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services;

(j)  assist the Debtors in preparing marketing materials in conjunction with a possible Transaction;

(k)  assist the Debtors in identifying potential buyers or parties in interest to a Transaction and assist in the due diligence process;

(l)  assist and advise the Debtors concerning the terms, conditions and impact of any proposed Transaction; and

(m)  provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring and/or Transaction, as requested and mutually agreed.

---

[2] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

8.     Pursuant to the Engagement Agreement, as approved by the Retention Order, the Debtors

agreed to pay PJT as follows in consideration for the services rendered:[3]

(a)  <u>Monthly Fee</u>. The Debtors shall pay PJT a monthly advisory fee (the "<u>Monthly Fee</u>") of $225,000 per month. Fifty percent (50%) of all Monthly Fees paid to PJT between the period beginning on April 1, 2019 and ending on March 31, 2021 shall be credited against any Restructuring Fee (as described below).

(b)  <u>Capital Raising Fee</u>. The Debtors shall pay PJT a capital raising fee (the "<u>Capital Raising Fee</u>") for any financing arranged by PJT, earned and payable in accordance with the Engagement Agreement as modified by the Retention Order. The Capital Raising Fee will be calculated as:

- Senior Debt. 1.0% of the total issuance size of the senior debt financing;

- Junior Debt. 3.0 of the total issuance size of the junior debt financing;

- Equity Financing. 5.0% of the issuance amount for equity financing.

(c)  <u>Restructuring Fee</u>. The Debtors shall pay PJT a restructuring fee equal to $15,000,000.00 (the "<u>Restructuring Fee</u>") earned and payable upon the consummation of a Restructuring.

(d)  <u>Transaction Fee</u>. Upon consummation of a Transaction, the Debtors shall pay PJT a transaction fee of 2.0% of the Transaction Value (the "<u>Transaction Fee</u>"); provided that, the Transaction Fee in respect of a Transaction involving (a) a sale of the products Lemborexant or Adhansia shall, in each case, not be less than $1,500,000 ($3,000,000 for a sale involving both products) or (b) a sale of the Debtors' over-the-counter drug business shall not be less than $3,000,000 (each such fee, a "<u>Minimum Fee</u>").

Notwithstanding any provision on the Engagement Agreement to the contrary, the maximum aggregate amount payable to PJT in respect of all Restructuring Fees, Transaction Fees, and Capital Raising Fees, after giving effect to any crediting of other fees earned under the Engagement Letter, shall be $23,500,000. For the avoidance of doubt, the foregoing cap on fees shall not include or affect any Monthly Fees due under the Engagement Agreement, the Debtors' obligations to pay PJT Partners' out-of-pocket expenses or the Debtors' obligations under and in respect of the Indemnification Agreement.

(e)  <u>Expense Reimbursement</u>. In addition to the fees described above, the Debtors agree to reimburse PJT for all reasonable and documented out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable and documented fees and expenses of PJT's

---

[3] This description of PJT's compensation structure is for summary and illustrative purposes only. The terms of the Engagement Agreement and the Retention Order shall apply to any such compensation awarded to PJT.

counsel (without the requirement that the retention of such counsel be approved by the Court) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. <u>Services Provided by PJT during the Eleventh Interim Period</u>

9.    PJT has rendered professional services to the Debtors as requested and in furtherance of the interests of the Debtors' estates. The variety and complexity of the issues in these chapter 11 cases and the need to act or respond to such issues on an expedited basis have required the expenditure of substantial time by PJT personnel. PJT respectfully submits that the professional services that it rendered on behalf of the Debtors were necessary and appropriate, and have directly contributed to the effective administration of these chapter 11 cases. The following summary of services rendered during the Eleventh Interim Period is not intended to be an exhaustive description of the work performed but, rather, is merely an attempt to highlight certain of those areas in which PJT rendered services to the Debtors:

(a)    assisting Debtors' management with various business and financial analyses;

(b)    assisting Debtors' management in the evaluation of the Debtors' businesses prospects and opportunities;

(c)    assisting in the development of financial data and presentations to the Debtors' Board of Directors;

(d)    attending meetings of the Debtors' Board of Directors;

(e)    presenting materials to advisors of various creditors;

(f)    assisting the Debtors in responding to diligence requests from various creditors or other third parties;

(g)    attending meetings and negotiations with counsel and financial advisors to various creditors;

(h)    providing support to counsel with regard to various matters;

(i)    attending various court hearings;

(j)    coordinating and participating in update calls with management and counsel regarding various case matters;

5

(k)  assisting and advising the Debtors concerning the terms, conditions and impact of possible strategic Transactions;

(l)  assisting the Debtors in preparing marketing materials, identifying potential buyers and in the due diligence process in conjunction with a strategic Transaction; and

(m)  providing other advisory services customarily provided in connection with the analysis and negotiation of strategic Transactions.

### IV. **The PJT Team**

10. The investment banking services set forth above were performed primarily by: Jamie O'Connell, Partner; Rafael Schnitzler, Managing Director; Tom Melvin, Vice President; Jin Park, Vice President; Marilia Bagatini, Associate; Christopher Fletcher, Analyst; Chloe Lee, Analyst; and other PJT professionals as needed. Details of the background and experience of the professionals currently employed at PJT are provided in <u>Appendix A</u>.

### V. **PJT's Request for Allowance of Compensation and Reimbursement of Expenses**

11. For the Eleventh Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $900,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $3,978.13. Although every effort has been made to include all expenses incurred during the Eleventh Interim Period, some expenses might not be included in this Eleventh Interim Fee Application due to delays caused in connection with the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to this Court for allowance of such expenses incurred during the Eleventh Interim Period but not included herein.

12. Invoices detailing the compensation earned, and the out-of-pocket expenses incurred during the Eleventh Interim Period are attached hereto as <u>Appendix B</u>. A summary of all fees earned and out-of-pocket expenses incurred during the Eleventh Interim Period is outlined below:

| Advisory Periods | Advisory Fees | Out-of-Pocket Expenses | Amount Due |
|---|---|---|---|
| 01/01/23 – 01/31/23 | $225,000.00 | $1,343.96 | **$226,343.96** |
| 02/01/23 – 02/28/23 | 225,000.00 | 1,127.61 | **226,127.61** |
| 03/01/23 – 03/31/23 | 225,000.00 | 1,492.56 | **226,492.56** |
| 04/01/23 – 04/30/23 | 225,000.00 | 14.00 | **225,014.00** |
| **Total** | **$900,000.00** | **$3,978.13** | **$903,978.13** |

13. PJT respectfully submits that the compensation requested for the services rendered by PJT to the Debtors during the Eleventh Interim Period is fully justified and reasonable based upon (a) the complexity of the issues presented, (b) the skill necessary to perform the financial advisory services properly, (c) the preclusion of other employment, (d) the customary fees charged to clients in non-bankruptcy situations for similar services rendered, (e) time constraints required by the exigencies of the case, and (f) the experience, reputation and ability of the professionals rendering services.

14. PJT respectfully submits that the services it has rendered to the Debtors have been necessary and in the best interests of the Debtors and the Debtors' estates. PJT respectfully submits that under the criteria normally examined in chapter 11 reorganization cases, the compensation requested by PJT is reasonable in light of the work performed by PJT during these chapter 11 cases.

15. The amount of fees sought in this Eleventh Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context. PJT has never billed its clients based on the number of hours expended by its professionals. Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients. PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 1,530.0 hours expended by PJT professionals in

7

providing investment banking services to the Debtors during the Eleventh Interim Period are provided in Appendix C.

16. A summary of hours expended by PJT professionals during the Eleventh Interim Period is provided below:

**Hours Expended By Professional**

| Professional | January 2023 | February 2023 | March 2023 | April 2023 | Total |
|---|---|---|---|---|---|
| Jamie O'Connell | 9.0 | 10.0 | 21.0 | 5.5 | 45.5 |
| Rafael Schnitzler | 102.5 | 76.0 | 136.0 | 15.5 | 330.0 |
| Tom Melvin | 71.0 | 66.5 | 69.5 | 57.5 | 264.5 |
| Jin Won Park | 75.0 | 61.0 | 79.5 | 14.0 | 229.5 |
| Marilia Bagatini | 105.0 | 94.0 | 60.0 | 5.5 | 264.5 |
| Christopher Fletcher | 31.0 | 23.0 | 29.5 | 43.0 | 126.5 |
| Chloe Lee | 91.0 | 97.0 | 75.5 | 6.0 | 269.5 |
| **Total** | **484.5** | **427.5** | **471.0** | **147.0** | **1,530.0** |

17. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a)   All cross-country airfare charges are based upon coach class rates.

(b)   With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances private car service, to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m. on weekdays on client specific matters.

(c)   PJT's general policy permits its professionals to charge dinner meals to a client after working 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge meals on the weekend if an employee is required to provide services to a client on the weekend and spends at least 4 hours working.

(d)   The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial

8

documents to PJT.  The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e)  The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

18. All services for which PJT requests compensation were performed for and on behalf of the Debtors and not on behalf of any other person or stakeholder.

19. No agreement or understanding exists between PJT and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with these proceedings.

## VI. <u>Requested Relief</u>

**WHEREFORE**, PJT requests that the Court:

(a) allow and grant interim approval of (i) Monthly Fees earned by PJT in the amount of $900.000.00, and (ii) the reimbursement of out-of-pocket expenses incurred by PJT in the amount of $3,978.13 for the Eighth Interim Period;

(b) authorize and direct Debtors to pay PJT's allowed and unpaid fees and out-of-pocket expenses earned or incurred during the Eleventh Interim Period as follows:

| | |
|---|---|
| Monthly Fees | $900,000.00 |
| Out-of-Pocket Expenses | 3,978.13 |
| **Amount Due PJT** | **$903,978.13** |

and

(c) grant such other and further relief as the Court deems just and proper.


Dated: June 13, 2023                                PJT Partners LP
                                                    Investment Banker to the Debtors


                                                    By: /s/ *John James O'Connell III*
                                                        John James O'Connell III
                                                        Partner
                                                        280 Park Avenue
                                                        New York, NY 10017
                                                        (212) 364-7800

**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND OUT-OF-POCKET EXPENSES
FOR PROFESSIONALS IN RESPECT OF ELEVENTH INTERIM APPLICATION OF
PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF OUT-OF POCKET EXPENSES**

John James O'Connell III, being duly sworn, deposes and says:

1.  I am a partner with the applicant firm, PJT Partners LP ("PJT").

2.  In accordance with the guidelines established by the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on January 29, 2013 (updated as of June 17, 2013)  (the "Local Guidelines"), the Office of the United States Trustee (the "UST Guidelines") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 175] (the "Procedures Order," and together with the UST Guidelines and the Local Guidelines, the "Guidelines"), this certification is made with respect to PJT's eleventh interim application, dated June 13, 2023 (the "Eleventh Interim Fee

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Application"), for allowance of compensation earned and reimbursement of out-of-pocket expenses incurred for the period of January 1, 2023 through April 30, 2023.

3. In respect of section B.1 of the Local Guidelines, I certify that:

   a. I have read the Eleventh Interim Fee Application;

   b. To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

   c. The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients; and

   d. In providing a reimbursable service, PJT does not make a profit on that service, whether the service is performed by PJT in-house or through a third party.

4. With respect to Section B.2 of the Local Guidelines, I certify that, to the best of my knowledge, information and belief, the Debtors and the United States Trustee for the Southern District of New York (the "U.S. Trustee") have been provided with a statement of the fees and out-of-pocket expenses incurred for each month subject to the Eleventh Interim Fee Application, although such statements may not have always been provided within the exact timetables set forth in the Procedures Order.

5. With respect to section B.3 of the Local Guidelines, I certify that the Debtors and the U.S. Trustee are each being provided with a copy of PJT's Eleventh Interim Fee Application.

By: /s/ *John James O Connell III*
John James O'Connell III
Partner

2

# APPENDIX A

**Biographies of PJT Professionals**

- **Jamie O'Connell.** Mr. O'Connell is a Partner in the Restructuring and Special Situations Group (RSSG), having joined the predecessor group of RSSG at Blackstone in 2004. Mr. O'Connell was a Senior Managing Director at Blackstone at the time of the group's spinoff to PJT in 2015. His chapter 11 experience includes Aegean Marine Petroleum Network Babcock & Wilcox, Central European Distribution Corp. (CEDC), Dow Corning, Excel Maritime Carriers, Genco Shipping & Trading, Mrs. Fields Famous Brands, Nautilus Holdings, New World Pasta, Overseas Shipholding Group (OSG), Simmons Bedding Company, Solutia, Specialty Products Holding Corp., Stearns Holdings, Targus, Toisa, Ultrapetrol, W. R. Grace & Co., and Winn-Dixie Stores. Before joining Blackstone, Mr. O'Connell worked at Dolphin Equity Partners LP and in the Corporate Recovery Services Group of Arthur Andersen LLP. He graduated magna cum laude from Notre Dame and received an MBA with honors from the Wharton School.

- **Rafael Schnitzler.** Mr. Schnitzler is a Managing Director in the Strategic Advisory Group. Mr. Schnitzler joined PJT Partners in 2015 and has advised on a variety of mergers and acquisitions. Prior to joining PJT Partners, Mr. Schnitzler worked at Deutsche Bank. Mr. Schnitzler graduated from UC Davis with a BA in economics and received an MBA from the University of Virginia.

- **Tom Melvin.** Mr. Melvin is a Vice President in the Restructuring & Special Situations Group and has advised on a number of in and out-of-court restructuring transactions including PaperWorks Industries, Expanse Energy Solutions, Aspect Software, Legacy Reserves, and Service King Collision Repair. Before joining PJT Partners in 2017, Tom worked as an investment banking analyst at an industry focused boutique in New York City, executing capital raising and merger and acquisition transactions in the healthcare and chemical industries. Prior to that Mr. Melvin was an associate at Deloitte. Tom graduated with High Honors from the University of Illinois where he obtained both a Bachelor's and Master's degree in Accountancy. He also received an MBA from Northwestern University's Kellogg School of Management where he completed majors in Finance and Health Enterprise Management. He is also a CPA.

- **Jin Park.** Mr. Park is a Vice President in the Strategic Advisory Group. Mr. Park joined PJT Partners in 2022. Prior to joining PJT Partners, Mr. Park worked at J.P. Morgan and UBS where he has advised on a variety of mergers and acquisitions. Mr. Park graduated from James Madison University with a BS in quantitative finance and economics, and received an MBA from the University of Virginia.

- **Marilia Bagatini.** Ms. Bagatini is an Associate in the Strategic Advisory Group at PJT Partners. Prior to joining PJT, Ms. Bagatini worked in Finance functions at General Electric. Ms. Bagatini graduated from Universidade Federal do Rio Grande do Sul, in Brazil, with a BSc in Economics and received an MBA from New York University.

- **Christopher Fletcher.** Mr. Fletcher is an Analyst in the Restructuring and Special Situations Group at PJT Partners. Mr. Fletcher graduated summa cum laude from the University of Pennsylvania's Wharton School where he obtained a BS in economics.

- **Chloe Lee.** Ms. Lee is an Analyst in the Strategic Advisory Group at PJT Partners. Ms. Lee graduated cum laude from Harvard University where she obtained a BA in Economics.

**APPENDIX B**

**PJT Partners**

PJT

June 8, 2023

Edward Borkowski
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---:|
| Monthly Fee for the period of January 1, 2023 through January 31, 2023: | $ | 225,000.00 |

Out-of-pocket expenses processed through February 23, 2023:[1]

| | | | |
|---|---:|---:|---:|
| Ground Transportation | $ | 1,022.23 | |
| Meals | | 263.66 | |
| Research | | 12.30 | |
| Document Production | | 45.77 | 1,343.96 |
| **Total Amount Due** | | **$** | **226,343.96** |

**Invoice No. 10023666**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

| | GL Detail Feb-23 | | 2/28/2023 Expenses |
|---|---|---|---|
| Ground Transportation | $ | 1,022.23 | $ | 1,022.23 |
| Employee Meals | | 263.66 | | 263.66 |
| Research - Online Database | | 12.30 | | 12.30 |
| Document Production | | 45.77 | | 45.77 |
| **Total Expenses** | **$** | **1,343.96** | **$** | **1,343.96** |

| | | |
|---|---|---|
| **Ground Transportation** | **$** | **1,022.23** |
| **Meals** | | **263.66** |
| **Research** | | **12.30** |
| **Document Production** | | **45.77** |
| **Total Expenses** | **$** | **1,343.96** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through February 23, 2023**
**Invoice No. 10023666**

**Ground Transportation**

| | | |
|---|---|---|
| Lee (weeknight taxi home from office) | 12/15/22 | 14.82 |
| Lee (taxi to client meeting in Stamford, CT from office) | 01/26/23 | 160.26 |
| Melvin (weeknight taxi home client dinner meeting) | 12/07/22 | 37.65 |
| Melvin (weeknight taxi home client dinner meeting) | 12/08/22 | 50.70 |
| Park (weeknight taxi home from office) | 01/09/23 | 16.31 |
| Park (weeknight taxi home from office) | 01/10/23 | 35.69 |
| Park (weeknight taxi home from office) | 01/11/23 | 31.21 |
| Park (weeknight taxi home from office) | 01/17/23 | 27.45 |
| Park (weeknight taxi home from office) | 01/19/23 | 35.63 |
| Park (weeknight taxi home from office) | 01/23/23 | 26.93 |
| Park (weeknight taxi home from office) | 01/25/23 | 28.87 |
| Park (weeknight taxi home from office) | 01/26/23 | 34.67 |
| Park (taxi to client meeting in Stamford, CT from home) | 01/27/23 | 160.01 |
| Schnitzler (taxi to client meeting in Stamford, CT from home) | 11/02/22 | 316.03 |
| Schnitzler (round trip train travel to/from Stamford,  CT from/to New York, NY) | 11/21/22 | 46.00 |
| **Subtotal - Ground Transportation** | | **$    1,022.23** |

**Employee Meals**

| | | |
|---|---|---|
| Lee (weeknight working dinner meal) | 12/12/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/13/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/19/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/22/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/23/22 | 19.98 |
| Lee (weeknight working dinner meal) | 12/27/22 | 20.00 |
| Lee (weeknight working dinner meal) | 01/04/23 | 20.00 |
| Lee (weeknight working dinner meal) | 01/06/23 | 20.00 |
| Lee (weeknight working dinner meal) | 01/09/23 | 20.00 |
| Lee (weeknight working dinner meal) | 01/10/23 | 20.00 |
| Lee (weekend working lunch meal) | 01/14/23 | 8.38 |
| Lee (weeknight working dinner meal) | 01/16/23 | 20.00 |
| Lee (weeknight working dinner meal) | 01/19/23 | 20.00 |
| Lee (weeknight working dinner meal) | 01/26/23 | 15.30 |
| **Subtotal - Employee Meals** | | **263.66** |

**Research - Online Database**

| | | |
|---|---|---|
| de Almeida (retrieved documents from Court docket via PACER) | 09/30/22 | 12.30 |
| **Subtotal - Research - Online Database** | | **12.30** |

**Document Production**

| | | |
|---|---|---|
| Lee (240 color photocopies) | 10/05/22 | 10.31 |
| Lee (696 color photocopies) | 11/20/22 | 35.46 |
| **Subtotal - Document Production** | | **45.77** |
| **Total Expenses** | | **$    1,343.96** |

# PJT Partners

# PJT

June 8, 2023

Edward Borkowski
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---:|
| Monthly Fee for the period of February 1, 2023 through February 28, 2023: | $ | 225,000.00 |

Out-of-pocket expenses processed through March 16, 2023:[1]

| | | | |
|---|---:|---:|---:|
| Ground Transportation | $ | 307.61 | |
| Meals | | 820.00 | 1,127.61 |
| **Total Amount Due** | | **$** | **226,127.61** |

**Invoice No. 10023873**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

| | GL Detail Mar-23 | 2/28/2023 Expenses |
|---|---|---|
| Ground Transportation | $ 307.61 | $ 307.61 |
| Employee Meals | 820.00 | 820.00 |
| **Total Expenses** | **$ 1,127.61** | **$ 1,127.61** |
| | | |
| **Ground Transportation** | | **$ 307.61** |
| **Meals** | | **820.00** |
| | | |
| **Total Expenses** | | **$ 1,127.61** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through March 16, 2023**
**Invoice No. 10023873**

<u>**Ground Transportation**</u>

| | | |
|---|---|---|
| Bagatini (weeknight taxihome from office) | 12/01/22 | 19.00 |
| Bagatini (weeknight taxihome from office) | 12/06/22 | 15.91 |
| Bagatini (weeknight taxihome from office) | 12/08/22 | 45.95 |
| Bagatini (weeknight taxihome from office) | 12/09/22 | 38.94 |
| Lee (taxi home from client offices in Stamford, CT) | 01/26/23 | 187.81 |
| **Subtotal - Ground Transportation** | | **$      307.61** |

<u>**Employee Meals**</u>

| | | |
|---|---|---|
| Bagatini (weeknight working dinner meal) | 12/01/22 | 20.00 |
| Bagatini (weekend working lunch meal) | 12/04/22 | 20.00 |
| Bagatini (weekend working dinner meal) | 12/04/22 | 20.00 |
| Bagatini (weeknight working dinner meal) | 12/06/22 | 20.00 |
| Bagatini (weekend working dinner meal) | 12/07/22 | 20.00 |
| Bagatini (weekend working lunch meal) | 12/11/22 | 20.00 |
| Bagatini (weekend working dinner meal) | 12/11/22 | 20.00 |
| Bagatini (weeknight working dinner meal) | 12/12/22 | 20.00 |
| Bagatini (weeknight working dinner meal) | 01/09/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 01/10/23 | 20.00 |
| Bagatini (weekend working lunch meal) | 01/15/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 01/16/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 01/17/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 01/18/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 01/19/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 01/22/23 | 20.00 |
| Lee (weeknight working dinner meal) | 11/29/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/01/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/02/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/05/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/06/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/07/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/08/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/09/22 | 20.00 |
| Lee (weekend working dinner meal) | 12/11/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/15/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/16/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/19/22 | 20.00 |
| Lee (weeknight working dinner meal) | 12/22/22 | 20.00 |
| Lee (weeknight working dinner meal) | 01/03/23 | 20.00 |
| Lee (weeknight working dinner meal) | 01/09/23 | 20.00 |
| Lee (weeknight working dinner meal) | 01/17/23 | 20.00 |
| Lee (weeknight working dinner meal) | 02/01/23 | 20.00 |
| Lee (weeknight working dinner meal) | 02/02/23 | 20.00 |
| Lee (weeknight working dinner meal) | 02/07/23 | 20.00 |
| Lee (weeknight working dinner meal) | 02/08/23 | 20.00 |
| Lee (weeknight working dinner meal) | 02/09/23 | 20.00 |
| Lee (weekend working lunch meal) | 02/12/23 | 20.00 |
| Lee (weekend working dinner meal) | 02/12/23 | 20.00 |
| Lee (weeknight working dinner meal) | 02/15/23 | 20.00 |
| Park (weeknight working dinner meal) | 01/03/23 | 20.00 |
| **Subtotal - Employee Meals** | | **820.00** |
| **Total Expenses** | | **$      1,127.61** |

**PJT Partners**

**PJT**

June 8, 2023

Edward Borkowski
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Monthly Fee for the period of March 1, 2023 through March 31, 2023: | $ | 225,000.00 |

Out-of-pocket expenses processed through April 25, 2023:[1]

| | | | | |
|---|---|---|---|---|
| Ground Transportation | $ | 563.03 | | |
| Meals | | 929.53 | | 1,492.56 |
| **Total Amount Due** | | | **$** | **226,492.56** |

**Invoice No. 10024234**

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

Purdue Pharma LP
**Summary of Expenses**

|  | **GL Detail Apr-23** | **Total Expenses** |
|---|---|---|
| Ground Transportation | $ 563.03 | $ 563.03 |
| Employee Meals | 929.53 | 929.53 |
| **Total Expenses** | **$ 1,492.56** | **$ 1,492.56** |
|  |  |  |
| **Ground Transportation** |  | $ 563.03 |
| **Meals** |  | 929.53 |
|  |  |  |
| **Total Expenses** |  | $ 1,492.56 |

Purdue Pharma LP
**Detail of Expenses Processed**
**Through April 25, 2023**
**Invoice No. 10024234**

**Ground Transportation**

| | | |
|---|---|---|
| Bagatini (taxi to client meeting in Stamford, CT from home) | 01/27/23 | 129.96 |
| Bagatini (weeknight taxi home from office) | 02/02/23 | 18.96 |
| Park (weeknight taxi home from office) | 02/02/23 | 34.42 |
| Park (weeknight taxi home from office) | 02/07/23 | 30.24 |
| Park (weeknight taxi home from office) | 02/08/23 | 31.29 |
| Park (weeknight taxi home from office) | 02/14/23 | 30.00 |
| Park (weeknight taxi home from office) | 03/01/23 | 28.71 |
| Park (weeknight taxi home from office) | 03/02/23 | 31.30 |
| Park (weeknight taxi home from office) | 03/07/23 | 27.59 |
| Park (weeknight taxi home from office) | 03/09/23 | 33.78 |
| Park (weeknight taxi home from office) | 03/10/23 | 29.73 |
| Park (weeknight taxi home from office) | 03/14/23 | 32.11 |
| Park (weeknight taxi home from office) | 03/15/23 | 29.90 |
| Park (weeknight taxi home from office) | 03/16/23 | 37.52 |
| Park (weeknight taxi home from office) | 03/17/23 | 37.52 |
| **Subtotal - Ground Transportation** | | **$        563.03** |

**Employee Meals**

| | | |
|---|---|---|
| Bagatini (weeknight working dinner meal) | 01/03/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 01/04/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 01/05/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 01/23/23 | 20.00 |
| Bagatini (weekend working dinner meal) | 01/29/23 | 20.00 |
| Bagatini (weekend working dinner meal) | 02/02/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 02/05/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 02/06/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 02/07/23 | 9.53 |
| Bagatini (weeknight working dinner meal) | 02/08/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 02/09/23 | 20.00 |
| Bagatini (weekend working dinner meal) | 02/12/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 02/13/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 02/14/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 02/15/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 02/17/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 03/02/23 | 20.00 |
| Bagatini (weeknight working dinner meal) | 03/09/23 | 20.00 |
| Lee (weeknight working dinner meal) | 01/23/23 | 20.00 |
| Lee (weeknight working dinner meal) | 01/24/23 | 20.00 |
| Lee (weeknight working dinner meal) | 01/26/23 | 20.00 |
| Lee (weekend working dinner meal) | 02/12/23 | 20.00 |
| Lee (weeknight working dinner meal) | 03/02/23 | 20.00 |
| Lee (weeknight working dinner meal) | 03/03/23 | 20.00 |
| Lee (weeknight working dinner meal) | 03/15/23 | 20.00 |
| Lee (weeknight working dinner meal) | 03/16/23 | 20.00 |
| Lee (weeknight working dinner meal) | 03/20/23 | 20.00 |
| Park (weeknight working dinner meal) | 01/23/23 | 20.00 |
| Park (weeknight working dinner meal) | 01/24/23 | 20.00 |
| Park (weeknight working dinner meal) | 01/25/23 | 20.00 |
| Park (weeknight working dinner meal) | 01/26/23 | 20.00 |
| Park (weeknight working dinner meal) | 02/02/23 | 20.00 |
| Park (weeknight working dinner meal) | 02/07/23 | 20.00 |
| Park (weeknight working dinner meal) | 02/08/23 | 20.00 |
| Park (weeknight working dinner meal) | 02/13/23 | 20.00 |
| Park (weeknight working dinner meal) | 02/14/23 | 20.00 |
| Park (weeknight working dinner meal) | 02/27/23 | 20.00 |
| Park (weeknight working dinner meal) | 03/01/23 | 20.00 |
| Park (weeknight working dinner meal) | 03/02/23 | 20.00 |
| Park (weeknight working dinner meal) | 03/07/23 | 20.00 |
| Park (weeknight working dinner meal) | 03/09/23 | 20.00 |
| Park (weeknight working dinner meal) | 03/10/23 | 20.00 |
| Park (weeknight working dinner meal) | 03/13/23 | 20.00 |
| Park (weeknight working dinner meal) | 03/14/23 | 20.00 |
| Park (weeknight working dinner meal) | 03/15/23 | 20.00 |
| Park (weeknight working dinner meal) | 03/16/23 | 20.00 |
| Park (weeknight working dinner meal) | 03/20/23 | 20.00 |
| **Subtotal - Employee Meals** | | **929.53** |
| **Total Expenses** | | **$     1,492.56** |

# PJT Partners

**PJT**

June 8, 2023

Edward Borkowski
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Monthly Fee for the period of April 1, 2023 through April 30, 2023: | $ | 225,000.00 |
| Out-of-pocket expenses processed through May 15, 2023:[1] | | |
| | $ 14.00 | |
| Research | | 14.00 |
| **Total Amount Due** | **$** | **225,014.00** |

**Invoice No. 10024505**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

| | GL Detail May-23 | | Total Expenses | |
|---|---|---|---|---|
| Research - Online Database | $ | 14.00 | $ | 14.00 |
| **Total Expenses** | **$** | **14.00** | **$** | **14.00** |
| | | | | |
| **Research** | | | **$** | **14.00** |
| **Total Expenses** | | | **$** | **14.00** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through May 15, 2023**
**Invoice No. 10024505**

<u>**Research - Online Database**</u>
de Almeida (retrieved documents from Court docket via PACER)                    12/13/22                14.00

|  | **Subtotal - Research - Online Database** | **14.00** |
| --- | --- | --- |
| | **Total Expenses** | **$    14.00** |

**APPENDIX C**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 9.0 |
| Rafael Schnitzler | Managing Director | 102.5 |
| Tom Melvin | Vice President | 71.0 |
| Jin Won Park | Vice President | 75.0 |
| Marilia Bagatini | Associate | 105.0 |
| Christopher Fletcher | Analyst | 31.0 |
| Chloe Lee | Analyst | 91.0 |
| | **Total** | **484.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 01/03/23 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 01/04/23 | 0.5 | Review of financial analysis |
| Jamie O'Connell | 01/05/23 | 1.0 | Weekly update call with management and advisors |
| Jamie O'Connell | 01/05/23 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 01/06/23 | 1.0 | Meeting with management and counsel on plan matters |
| Jamie O'Connell | 01/09/23 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 01/10/23 | 0.5 | Committee meeting regarding case matter |
| Jamie O'Connell | 01/10/23 | **0.5** | Meeting with management regarding business matter |
| Jamie O'Connell | 01/19/23 | 0.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 01/20/23 | 0.5 | Call with R. Schnitzler regarding business matter |
| Jamie O'Connell | 01/25/23 | 0.5 | Call with team regarding business matter |
| Jamie O'Connell | 01/25/23 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 01/26/23 | 0.5 | Weekly update call |
| Jamie O'Connell | 01/27/23 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 01/30/23 | 0.5 | Review and comment on draft analysis |
| Jamie O'Connell | 01/31/23 | 0.5 | Review and comment on draft analysis |
| | | **9.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 01/02/23 | 2.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/03/23 | 1.0 | Internal meeting related to business matters |
| Rafael Schnitzler | 01/03/23 | 3.5 | Internal meetings and preparation of materials |
| Rafael Schnitzler | 01/04/23 | 1.0 | Discussions regarding business matters |
| Rafael Schnitzler | 01/04/23 | 1.5 | Email correspondence regarding business matters |
| Rafael Schnitzler | 01/04/23 | 2.0 | Review and draft presentation |
| Rafael Schnitzler | 01/05/23 | 1.0 | Discussions regarding business matters |
| Rafael Schnitzler | 01/05/23 | 3.0 | Review and respond to various emails regarding business matters |
| Rafael Schnitzler | 01/06/23 | 2.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/09/23 | 1.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/09/23 | 2.5 | Review and draft presentation |
| Rafael Schnitzler | 01/10/23 | 1.5 | Review and draft presentation |
| Rafael Schnitzler | 01/10/23 | 1.0 | Email correspondence regarding business matters |
| Rafael Schnitzler | 01/11/23 | 3.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/11/23 | 1.0 | Email correspondence regarding business matters |
| Rafael Schnitzler | 01/12/23 | 3.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/12/23 | 1.0 | Discussions regarding business matters |
| Rafael Schnitzler | 01/12/23 | 3.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/13/23 | 2.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/13/23 | 1.0 | Discussions regarding business matters |
| Rafael Schnitzler | 01/14/23 | 1.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 01/17/23 | 3.5 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/18/23 | 5.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/19/23 | 3.0 | Review and draft presentation |
| Rafael Schnitzler | 01/19/23 | 5.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/20/23 | 4.5 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/21/23 | 4.0 | Review document related to business matter |
| Rafael Schnitzler | 01/23/23 | 4.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/23/23 | 2.5 | Review and draft presentation |
| Rafael Schnitzler | 01/24/23 | 2.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/24/23 | 3.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 01/25/23 | 3.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/25/23 | 3.5 | Review and draft various presentations and materials |
| Rafael Schnitzler | 01/26/23 | 3.0 | Review and draft presentation |
| Rafael Schnitzler | 01/26/23 | 1.5 | Correspondence and meetings related to business matter |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 01/27/23 | 6.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/28/23 | 1.5 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 01/28/23 | 1.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/29/23 | 0.5 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 01/30/23 | 3.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/30/23 | 1.0 | E-mail correspondence with internal team regarding business matter |
| Rafael Schnitzler | 01/31/23 | 1.5 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 01/31/23 | 2.5 | Review and draft various presentations and materials |
| | | **102.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 01/03/23 | 1.0 | E-mail correspondence with Company management and internal team regarding various matters |
| Tom Melvin | 01/04/23 | 1.0 | E-mail correspondence and review of materials |
| Tom Melvin | 01/05/23 | 1.0 | Weekly update call with Company management and debtor advisors |
| Tom Melvin | 01/06/23 | 1.0 | Call with Company management and counsel to discuss various matters |
| Tom Melvin | 01/09/23 | 0.5 | Correspondence with AlixPartners and creditor financial advisors regarding various matters |
| Tom Melvin | 01/10/23 | 1.0 | Call with Company management to discuss financial matter |
| Tom Melvin | 01/10/23 | 0.5 | Special Committee Meeting |
| Tom Melvin | 01/10/23 | 1.0 | Review of materials related to diligence requests |
| Tom Melvin | 01/10/23 | 1.0 | Review of materials related to financial analysis |
| Tom Melvin | 01/10/23 | 1.0 | E-mail correspondence with AlixPartners and internal team regarding various matters |
| Tom Melvin | 01/10/23 | 1.0 | Update call with creditor financial advisors |
| Tom Melvin | 01/11/23 | 1.0 | Review of materials from management related to financial matter |
| Tom Melvin | 01/11/23 | 1.5 | Review of materials related to diligence requests |
| Tom Melvin | 01/11/23 | 1.0 | E-mail correspondence with Company management related to upcoming meetings |
| Tom Melvin | 01/12/23 | 1.0 | Review of materials related to diligence requests |
| Tom Melvin | 01/12/23 | 0.5 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Tom Melvin | 01/13/23 | 1.0 | Review of materials related to diligence requests |
| Tom Melvin | 01/13/23 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Tom Melvin | 01/15/23 | 1.0 | Review of materials related to diligence requests |
| Tom Melvin | 01/16/23 | 1.0 | Review of materials from management related to financial matter |
| Tom Melvin | 01/16/23 | 1.0 | Review of materials related to diligence requests |
| Tom Melvin | 01/17/23 | 1.0 | Call with internal team regarding various matters |
| Tom Melvin | 01/17/23 | 0.5 | E-mail correspondence with AlixPartners and creditor financial advisors related to upcoming meetings |
| Tom Melvin | 01/17/23 | 1.0 | Review of materials from management related to financial matter |
| Tom Melvin | 01/17/23 | 1.5 | Review of materials related to diligence requests |
| Tom Melvin | 01/18/23 | 1.0 | Review of materials related to diligence requests |
| Tom Melvin | 01/18/23 | 0.5 | E-mail correspondence with AlixPartners and Company management related to various matters |
| Tom Melvin | 01/18/23 | 0.5 | Review of materials from management related to financial matter |
| Tom Melvin | 01/19/23 | 0.5 | Review of materials related to business development matters |
| Tom Melvin | 01/19/23 | 1.0 | Call with Company management to discuss public health initiatives |
| Tom Melvin | 01/19/23 | 0.5 | Call with internal team member regarding financial analysis |
| Tom Melvin | 01/19/23 | 0.5 | Review of materials related to diligence requests |
| Tom Melvin | 01/19/23 | 0.5 | E-mail correspondence with Company management related to various matters |
| Tom Melvin | 01/20/23 | 0.5 | Call with Company management to discuss upcoming meeting |
| Tom Melvin | 01/20/23 | 1.5 | Review of materials related to diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 01/20/23 | 0.5 | E-mail correspondence with internal team and AlixPartners related to various matters |
| Tom Melvin | 01/22/23 | 1.0 | Review of materials related to financial matters |
| Tom Melvin | 01/22/23 | 1.0 | Review of materials related to diligence requests |
| Tom Melvin | 01/23/23 | 0.5 | Call with Company management regarding business development |
| Tom Melvin | 01/23/23 | 0.5 | Call with internal team member regarding financial analysis |
| Tom Melvin | 01/23/23 | 1.0 | Review of materials related to business development matters |
| Tom Melvin | 01/23/23 | 1.5 | Review of materials related to diligence requests |
| Tom Melvin | 01/23/23 | 1.0 | Review of materials related to financial matter |
| Tom Melvin | 01/23/23 | 1.0 | Review of financial analysis |
| Tom Melvin | 01/23/23 | 0.5 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Tom Melvin | 01/24/23 | 1.0 | Call with Company management to discuss financial matter |
| Tom Melvin | 01/24/23 | 0.5 | Call with Company management and DPW to discuss legal matter |
| Tom Melvin | 01/24/23 | 1.5 | Call with AlixPartners, Company management and creditor financial advisors regarding business plan |
| Tom Melvin | 01/24/23 | 1.0 | Review of materials related to diligence requests |
| Tom Melvin | 01/24/23 | 1.0 | Review of materials related to financial matter |
| Tom Melvin | 01/24/23 | 0.5 | E-mail correspondence with AlixPartners and creditor financial advisors regarding various matters |
| Tom Melvin | 01/25/23 | 0.5 | Call with Company management to discuss financial matter |
| Tom Melvin | 01/25/23 | 0.5 | Call with internal team member regarding various matters |
| Tom Melvin | 01/25/23 | 1.0 | Review of materials related to financial matter |
| Tom Melvin | 01/25/23 | 1.0 | E-mail correspondence with AlixPartners and Company management related to various matters |
| Tom Melvin | 01/25/23 | 0.5 | Draft and review weekly call agenda |
| Tom Melvin | 01/25/23 | 0.5 | E-mail correspondence with internal team regarding various matters |
| Tom Melvin | 01/26/23 | 0.5 | Weekly update call with Company management and debtor advisors |
| Tom Melvin | 01/26/23 | 1.0 | Call with Company management and counsel to discuss business development matter |
| Tom Melvin | 01/26/23 | 1.0 | Call with Company management to discuss financial matter |
| Tom Melvin | 01/26/23 | 0.5 | Call with internal team member regarding various matters |
| Tom Melvin | 01/26/23 | 1.0 | Review of materials related to financial matter |
| Tom Melvin | 01/26/23 | 1.0 | Review of materials related to business development matter |
| Tom Melvin | 01/26/23 | 1.5 | E-mail correspondence with Company management, AlixPartners and internal team regarding various matters |
| Tom Melvin | 01/27/23 | 1.0 | Call with Company management to discuss financial matter |
| Tom Melvin | 01/27/23 | 0.5 | Call with creditor financial advisors related to financial matter |
| Tom Melvin | 01/27/23 | 0.5 | Call with Company management and counsel related to financial matter |
| Tom Melvin | 01/27/23 | 0.5 | Call with DPW and AlixPartners to discuss legal matters |
| Tom Melvin | 01/27/23 | 0.5 | Call with AlixPartners to discuss operating strategy |
| Tom Melvin | 01/27/23 | 1.0 | Review of materials related to diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 01/27/23 | 1.0 | Review of materials related to financial matter |
| Tom Melvin | 01/27/23 | 1.0 | E-mail correspondence with Company management and creditor financial advisors regarding various matters |
| Tom Melvin | 01/28/23 | 1.0 | Review materials related to upcoming board meeting |
| Tom Melvin | 01/28/23 | 0.5 | E-mail correspondence with Company management and counsel related to financial matter |
| Tom Melvin | 01/29/23 | 1.0 | Review of materials from Company management related to financial matter |
| Tom Melvin | 01/29/23 | 1.0 | Review materials from AlixPartners related to upcoming board meeting |
| Tom Melvin | 01/30/23 | 1.0 | Call with Company management regarding financial matter |
| Tom Melvin | 01/30/23 | 0.5 | Call with Company management, AlixPartners and DPW regarding various matters |
| Tom Melvin | 01/30/23 | 1.0 | Review materials from AlixPartners related to upcoming board meeting |
| Tom Melvin | 01/30/23 | 1.0 | Review of materials related to financial matter |
| Tom Melvin | 01/31/23 | 1.0 | Review materials related to business development matter |
| Tom Melvin | 01/31/23 | 0.5 | E-mail correspondence with Company management and internal team regarding various matters |
| Tom Melvin | 01/31/23 | 1.0 | Review of materials related to financial matter |
| | | **71.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jin Won Park | 01/02/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/03/23 | 1.0 | Internal meeting |
| Jin Won Park | 01/03/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/04/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/05/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/06/23 | 1.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/09/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/10/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/10/23 | 1.0 | Internal meeting |
| Jin Won Park | 01/11/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/12/23 | 1.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/13/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/16/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/17/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/17/23 | 1.0 | Internal meeting |
| Jin Won Park | 01/18/23 | 1.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/19/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/20/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/23/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/23/23 | 3.0 | Internal meetings |
| Jin Won Park | 01/24/23 | 6.0 | Preparation of materials |
| Jin Won Park | 01/25/23 | 6.0 | Preparation of materials |
| Jin Won Park | 01/26/23 | 6.0 | Preparation of materials |
| Jin Won Park | 01/27/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/30/23 | 3.0 | Correspondence and meetings related to business matter |
| Jin Won Park | 01/31/23 | 3.0 | Correspondence and meetings related to business matter |
| | | **75.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Marilia Bagatini | 01/02/23 | 4.0 | Meetings on financial analysis |
| Marilia Bagatini | 01/03/23 | 4.0 | Meetings on business matters |
| Marilia Bagatini | 01/04/23 | 4.0 | Meetings on business matters |
| Marilia Bagatini | 01/05/23 | 5.0 | Meetings on business matters |
| Marilia Bagatini | 01/06/23 | 3.0 | Financial analysis |
| Marilia Bagatini | 01/08/23 | 4.0 | Financial analysis |
| Marilia Bagatini | 01/09/23 | 4.0 | Meetings on business matters |
| Marilia Bagatini | 01/10/23 | 5.0 | Meetings on business matters |
| Marilia Bagatini | 01/11/23 | 3.0 | Meetings on business matters |
| Marilia Bagatini | 01/12/23 | 3.0 | Meetings on business matters |
| Marilia Bagatini | 01/13/23 | 3.0 | Meetings on business matters |
| Marilia Bagatini | 01/15/23 | 5.0 | Financial analysis |
| Marilia Bagatini | 01/16/23 | 3.0 | Preparation of materials |
| Marilia Bagatini | 01/17/23 | 6.0 | Preparation of materials |
| Marilia Bagatini | 01/18/23 | 5.0 | Preparation of materials |
| Marilia Bagatini | 01/19/23 | 5.0 | Meetings on business matters |
| Marilia Bagatini | 01/20/23 | 5.0 | Meetings on business matters |
| Marilia Bagatini | 01/22/23 | 6.0 | Preparation of materials |
| Marilia Bagatini | 01/23/23 | 4.0 | Financial analysis |
| Marilia Bagatini | 01/24/23 | 3.0 | Financial analysis |
| Marilia Bagatini | 01/25/23 | 2.0 | Meetings on financial analysis |
| Marilia Bagatini | 01/26/23 | 4.0 | Meetings on business matters |
| Marilia Bagatini | 01/27/23 | 3.0 | Meetings on business matters |
| Marilia Bagatini | 01/29/23 | 6.0 | Financial analysis |
| Marilia Bagatini | 01/30/23 | 3.0 | Meetings on financial analysis |
| Marilia Bagatini | 01/31/23 | 3.0 | Meetings on financial analysis |
| | | **105.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Christopher Fletcher | 01/03/23 | 0.5 | Financial analysis |
| Christopher Fletcher | 01/04/23 | 3.0 | Financial analysis |
| Christopher Fletcher | 01/06/23 | 1.0 | Financial analysis |
| Christopher Fletcher | 01/09/23 | 1.0 | Financial analysis |
| Christopher Fletcher | 01/10/23 | 0.5 | Call with creditors financial advisors |
| Christopher Fletcher | 01/11/23 | 4.0 | Financial analysis |
| Christopher Fletcher | 01/13/23 | 1.0 | Financial analysis |
| Christopher Fletcher | 01/16/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 01/17/23 | 1.0 | Internal call regarding various matters |
| Christopher Fletcher | 01/17/23 | 3.0 | Financial analysis |
| Christopher Fletcher | 01/18/23 | 1.5 | Financial analysis |
| Christopher Fletcher | 01/19/23 | 0.5 | Weekly update call with management and advisors |
| Christopher Fletcher | 01/19/23 | 0.5 | Call with internal team member and related preparation |
| Christopher Fletcher | 01/19/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 01/19/23 | 1.0 | Call with UCC advisors, management |
| Christopher Fletcher | 01/23/23 | 0.5 | Call with internal team member and related preparation |
| Christopher Fletcher | 01/24/23 | 0.5 | Financial analysis |
| Christopher Fletcher | 01/24/23 | 1.5 | Call with UCC advisors, management |
| Christopher Fletcher | 01/25/23 | 0.5 | Internal call regarding various matters |
| Christopher Fletcher | 01/25/23 | 0.5 | Preparation for internal call, financial analysis |
| Christopher Fletcher | 01/26/23 | 0.5 | Weekly update call with management and advisors |
| Christopher Fletcher | 01/26/23 | 1.0 | Call with management, advisors regarding various matters |
| Christopher Fletcher | 01/26/23 | 1.0 | Call with management, advisors regarding various matters |
| Christopher Fletcher | 01/27/23 | 0.5 | Call with creditors financial advisors |
| Christopher Fletcher | 01/27/23 | 0.5 | Call with Company's counsel regarding various matters |
| Christopher Fletcher | 01/27/23 | 0.5 | Call with operational advisor regarding various matters |
| Christopher Fletcher | 01/27/23 | 1.0 | Financial analysis |
| | | **31.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Chloe Lee | 01/02/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/03/23 | 1.0 | Internal meeting |
| Chloe Lee | 01/03/23 | 3.0 | Preparation of materials |
| Chloe Lee | 01/03/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/04/23 | 4.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/05/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/06/23 | 3.0 | Preparation of materials |
| Chloe Lee | 01/06/23 | 1.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/09/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/09/23 | 2.0 | Preparation of materials |
| Chloe Lee | 01/10/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/10/23 | 1.0 | Internal meeting |
| Chloe Lee | 01/11/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/12/23 | 1.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/13/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/14/23 | 3.0 | Preparation of materials |
| Chloe Lee | 01/16/23 | 5.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/17/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/17/23 | 1.0 | Internal meeting |
| Chloe Lee | 01/18/23 | 1.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/19/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/20/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/23/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/23/23 | 3.0 | Internal meetings |
| Chloe Lee | 01/24/23 | 4.0 | Preparation of materials |
| Chloe Lee | 01/24/23 | 3.0 | Internal meetings |
| Chloe Lee | 01/25/23 | 6.0 | Preparation of materials |
| Chloe Lee | 01/26/23 | 2.0 | Preparation of materials |
| Chloe Lee | 01/26/23 | 3.0 | Preparation of materials |
| Chloe Lee | 01/26/23 | 2.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/27/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/30/23 | 3.0 | Correspondence and meetings related to business matter |
| Chloe Lee | 01/31/23 | 3.0 | Correspondence and meetings related to business matter |
| | | **91.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 10.0 |
| Rafael Schnitzler | Managing Director | 76.0 |
| Tom Melvin | Vice President | 66.5 |
| Jin Won Park | Vice President | 61.0 |
| Marilia Bagatini | Associate | 94.0 |
| Christopher Fletcher | Analyst | 23.0 |
| Chloe Lee | Analyst | 97.0 |
| | **Total** | **427.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 02/01/23 | 3.5 | Company Board meeting |
| Jamie O'Connell | 02/07/23 | 0.5 | Call with management regarding business matter |
| Jamie O'Connell | 02/09/23 | 0.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 02/09/23 | 0.5 | Calls regarding business matter |
| Jamie O'Connell | 02/14/23 | 0.5 | Review and comment on fee application |
| Jamie O'Connell | 02/14/23 | 0.5 | Update call on business matter |
| Jamie O'Connell | 02/16/23 | 0.5 | Review materials in advance of board meeting |
| Jamie O'Connell | 02/16/23 | 0.5 | Company Board meeting |
| Jamie O'Connell | 02/22/23 | 0.5 | Correspondence regarding business matter |
| Jamie O'Connell | 02/23/23 | 0.5 | Emails regarding various business matters |
| Jamie O'Connell | 02/23/23 | 0.5 | Review and comment on draft disclosure document |
| Jamie O'Connell | 02/24/23 | 0.5 | Call with management regarding business matter |
| Jamie O'Connell | 02/27/23 | 0.5 | Calls regarding business matter |
| Jamie O'Connell | 02/28/23 | 0.5 | Correspondence regarding business matter |
| | | **10.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 02/01/23 | 3.5 | Company Board Meeting |
| Rafael Schnitzler | 02/02/23 | 6.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 02/03/23 | 2.5 | Call related to business matter |
| Rafael Schnitzler | 02/05/23 | 2.0 | Review of Materials |
| Rafael Schnitzler | 02/06/23 | 5.0 | Correspondence and meetings related to business matter |
| Rafael Schnitzler | 02/06/23 | 0.5 | Review of materials |
| Rafael Schnitzler | 02/07/23 | 6.0 | Discussions regarding business matters |
| Rafael Schnitzler | 02/07/23 | 1.0 | Review of materials |
| Rafael Schnitzler | 02/08/23 | 6.5 | Discussions regarding business matters |
| Rafael Schnitzler | 02/09/23 | 3.0 | Discussions regarding business matters |
| Rafael Schnitzler | 02/09/23 | 0.5 | Correspondence related to various business matter |
| Rafael Schnitzler | 02/09/23 | 0.5 | Internal meeting |
| Rafael Schnitzler | 02/10/23 | 1.0 | Discussions regarding business matters |
| Rafael Schnitzler | 02/10/23 | 1.5 | Correspondence and meetings with management |
| Rafael Schnitzler | 02/12/23 | 2.0 | Review of Materials |
| Rafael Schnitzler | 02/13/23 | 4.0 | Discussions regarding business matters |
| Rafael Schnitzler | 02/14/23 | 2.5 | Correspondence and meetings with management |
| Rafael Schnitzler | 02/14/23 | 1.0 | Review of Materials |
| Rafael Schnitzler | 02/15/23 | 4.0 | Discussions regarding business matters |
| Rafael Schnitzler | 02/16/23 | 1.0 | Company Board Meeting |
| Rafael Schnitzler | 02/16/23 | 3.0 | Discussions regarding business matters |
| Rafael Schnitzler | 02/17/23 | 2.0 | Discussions regarding business matters |
| Rafael Schnitzler | 02/17/23 | 1.5 | Review of Materials |
| Rafael Schnitzler | 02/19/23 | 0.5 | Review of Materials |
| Rafael Schnitzler | 02/20/23 | 2.0 | Correspondence and meetings regarding business matters |
| Rafael Schnitzler | 02/21/23 | 1.0 | Review of Materials |
| Rafael Schnitzler | 02/22/23 | 0.5 | Review of Materials |
| Rafael Schnitzler | 02/23/23 | 1.0 | Internal meeting |
| Rafael Schnitzler | 02/27/23 | 6.0 | Correspondence and meetings regarding business matters |
| Rafael Schnitzler | 02/27/23 | 1.5 | Review of Materials |
| Rafael Schnitzler | 02/28/23 | 2.0 | Correspondence and meetings regarding business matters |
| Rafael Schnitzler | 02/28/23 | 1.0 | Review of Materials |
| | | **76.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 02/01/23 | 4.0 | Board meeting |
| Tom Melvin | 02/01/23 | 0.5 | Correspondence with internal team regarding various matters |
| Tom Melvin | 02/01/23 | 0.5 | Correspondence with AlixPartners and creditor financial advisors related to diligence requests |
| Tom Melvin | 02/01/23 | 0.5 | Correspondence with Company management regarding various matters |
| Tom Melvin | 02/02/23 | 1.0 | Call with Company management and creditor financial advisors regarding various matters |
| Tom Melvin | 02/02/23 | 2.0 | Review of materials related to business matters |
| Tom Melvin | 02/02/23 | 1.0 | E-mail correspondence with AlixPartners and creditor financial advisors related to diligence requests |
| Tom Melvin | 02/02/23 | 0.5 | E-mail correspondence with Company management and DPW regarding various matters |
| Tom Melvin | 02/03/23 | 0.5 | Call with Company management and AlixPartners regarding various matters |
| Tom Melvin | 02/03/23 | 1.0 | Review of materials related to business matter |
| Tom Melvin | 02/03/23 | 1.5 | Review of material related to diligence requests |
| Tom Melvin | 02/05/23 | 1.0 | Review of material related to diligence requests |
| Tom Melvin | 02/06/23 | 1.5 | Review of materials related to business matter |
| Tom Melvin | 02/06/23 | 0.5 | Review of materials from creditor financial advisors related to diligence requests |
| Tom Melvin | 02/06/23 | 1.0 | Correspondence with Company management and AlixPartners related to various matters |
| Tom Melvin | 02/07/23 | 0.5 | Call with AlixPartners regarding various matters |
| Tom Melvin | 02/07/23 | 1.0 | Calls with Company management regarding various matters |
| Tom Melvin | 02/07/23 | 1.0 | Biweekly update call with AlixPartners and creditor financial advisors |
| Tom Melvin | 02/07/23 | 0.5 | Call with Company management and AlixPartners regarding various matters |
| Tom Melvin | 02/07/23 | 2.0 | Review of materials related to business matter |
| Tom Melvin | 02/07/23 | 1.0 | Review of material related to diligence requests |
| Tom Melvin | 02/07/23 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Tom Melvin | 02/08/23 | 1.0 | Review of materials related to business matter |
| Tom Melvin | 02/08/23 | 1.0 | Review of materials related to diligence requests |
| Tom Melvin | 02/08/23 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Tom Melvin | 02/08/23 | 0.5 | Prepare and review agenda for weekly update call |
| Tom Melvin | 02/09/23 | 0.5 | Biweekly update call with Company management and debtor advisors |
| Tom Melvin | 02/09/23 | 1.0 | Review materials from management related to business matters |
| Tom Melvin | 02/09/23 | 1.0 | Review materials from outside counsel related to business matter |
| Tom Melvin | 02/09/23 | 0.5 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Tom Melvin | 02/10/23 | 1.0 | Review material from AlixPartners related to business matter |
| Tom Melvin | 02/10/23 | 1.0 | Review material from outside counsel related to business matter |
| Tom Melvin | 02/10/23 | 0.5 | E-mail correspondence with Company management related to business matter |
| Tom Melvin | 02/11/23 | 0.5 | Review material from outside counsel related to business matter |
| Tom Melvin | 02/13/23 | 0.5 | Call with Company management and AlixPartners to discuss upcoming meetings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 02/13/23 | 1.0 | Review materials from AlixPartners related to diligence requests |
| Tom Melvin | 02/13/23 | 0.5 | E-mail correspondence with AlixPartners and creditor financial advisors related to diligence requests |
| Tom Melvin | 02/14/23 | 1.0 | Review material from Company management related to various matters |
| Tom Melvin | 02/14/23 | 0.5 | E-mail correspondence with Company management related to upcoming meeting |
| Tom Melvin | 02/15/23 | 0.5 | Call with Company management and outside counsel regarding business matter |
| Tom Melvin | 02/15/23 | 3.0 | Review materials from Company management related to business matters |
| Tom Melvin | 02/15/23 | 1.5 | Prepare and review analysis related to business matter |
| Tom Melvin | 02/15/23 | 1.0 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Tom Melvin | 02/16/23 | 1.0 | Board meeting |
| Tom Melvin | 02/16/23 | 2.0 | Review materials from AlixPartners related to diligence requests |
| Tom Melvin | 02/16/23 | 1.0 | Review materials from DPW related to business matter |
| Tom Melvin | 02/16/23 | 1.5 | Prepare and review analysis related to business matter |
| Tom Melvin | 02/16/23 | 0.5 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Tom Melvin | 02/17/23 | 1.0 | Call with AlixPartners and creditor financial advisors regarding diligence requests |
| Tom Melvin | 02/17/23 | 1.5 | Review material from outside counsel related to business matter |
| Tom Melvin | 02/20/23 | 1.0 | E-mail correspondence with Company management and outside counsel regarding business matter |
| Tom Melvin | 02/21/23 | 1.0 | Biweekly update call with AlixPartners and creditor financial advisors |
| Tom Melvin | 02/21/23 | 1.5 | Review materials from DPW related to business matter |
| Tom Melvin | 02/22/23 | 0.5 | Call with Company management, AlixPartners and DPW regarding business matters |
| Tom Melvin | 02/22/23 | 1.0 | Review materials from Company management related to business matter |
| Tom Melvin | 02/22/23 | 1.0 | Review materials from DPW related to business matter |
| Tom Melvin | 02/22/23 | 1.5 | Review materials related to diligence requests |
| Tom Melvin | 02/23/23 | 1.0 | Review material from Company management related to business matter |
| Tom Melvin | 02/23/23 | 1.5 | Review materials from AlixPartners related to diligence requests |
| Tom Melvin | 02/23/23 | 1.0 | E-mail correspondence with AlixPartners and Company management regarding various matters |
| Tom Melvin | 02/24/23 | 1.0 | E-mail correspondence with internal team and Company management regarding business matters |
| Tom Melvin | 02/27/23 | 0.5 | Call with AlixPartners and creditor financial advisors regarding diligence requests |
| Tom Melvin | 02/27/23 | 0.5 | E-mail correspondence with AlixPartners and creditor financial advisors related to business matter |
| Tom Melvin | 02/27/23 | 0.5 | E-mail correspondence with Company management related to business matter |
| Tom Melvin | 02/28/23 | 1.0 | E-mail correspondence with internal team regarding business matter |
| Tom Melvin | 02/28/23 | 0.5 | E-mail correspondence with Company management regarding various matters |
|  |  | **66.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jin Won Park | 02/01/23 | 1.0 | Preparation of materials |
| Jin Won Park | 02/02/23 | 5.0 | Internal meeting with management |
| Jin Won Park | 02/03/23 | 3.0 | Calls to discuss business matters |
| Jin Won Park | 02/05/23 | 2.0 | Preparation of materials |
| Jin Won Park | 02/06/23 | 2.0 | Internal meeting with management |
| Jin Won Park | 02/06/23 | 1.0 | Preparation of materials |
| Jin Won Park | 02/07/23 | 5.0 | Discussions regarding business matters with management |
| Jin Won Park | 02/07/23 | 2.0 | Preparation of materials |
| Jin Won Park | 02/08/23 | 5.0 | Discussions regarding business matters with management |
| Jin Won Park | 02/09/23 | 2.0 | Discussions regarding business matters with management |
| Jin Won Park | 02/09/23 | 0.5 | Discussions regarding business matters with management |
| Jin Won Park | 02/09/23 | 0.5 | Internal meeting |
| Jin Won Park | 02/10/23 | 1.0 | Discussions regarding business matters with management |
| Jin Won Park | 02/10/23 | 1.0 | Internal meeting with management |
| Jin Won Park | 02/12/23 | 2.0 | Financial analysis |
| Jin Won Park | 02/13/23 | 2.0 | Discussions regarding business matters with management |
| Jin Won Park | 02/13/23 | 2.0 | Financial analysis |
| Jin Won Park | 02/14/23 | 2.0 | Internal meeting with management |
| Jin Won Park | 02/14/23 | 2.0 | Financial analysis |
| Jin Won Park | 02/15/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 02/16/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 02/17/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 02/17/23 | 1.0 | Financial analysis |
| Jin Won Park | 02/19/23 | 1.0 | Preparation of materials |
| Jin Won Park | 02/20/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 02/21/23 | 2.0 | Preparation of materials |
| Jin Won Park | 02/22/23 | 2.0 | Preparation of materials |
| Jin Won Park | 02/23/23 | 1.0 | Internal meeting |
| Jin Won Park | 02/27/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 02/27/23 | 1.0 | Preparation of materials |
| Jin Won Park | 02/28/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 02/28/23 | 1.0 | Preparation of materials |
| | | **61.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Marilia Bagatini | 02/01/23 | 2.0 | Financial analysis |
| Marilia Bagatini | 02/02/23 | 7.0 | Internal meeting with management |
| Marilia Bagatini | 02/03/23 | 3.0 | Calls to discuss business matters |
| Marilia Bagatini | 02/05/23 | 5.0 | Preparation of materials |
| Marilia Bagatini | 02/06/23 | 5.0 | Internal meeting with management |
| Marilia Bagatini | 02/06/23 | 1.0 | Preparation of materials |
| Marilia Bagatini | 02/07/23 | 7.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 02/07/23 | 2.0 | Preparation of materials |
| Marilia Bagatini | 02/08/23 | 7.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 02/09/23 | 3.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 02/09/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 02/09/23 | 0.5 | Internal meeting |
| Marilia Bagatini | 02/10/23 | 2.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 02/10/23 | 1.0 | Internal meeting with management |
| Marilia Bagatini | 02/12/23 | 4.0 | Financial analysis |
| Marilia Bagatini | 02/13/23 | 4.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 02/13/23 | 2.0 | Financial analysis |
| Marilia Bagatini | 02/14/23 | 2.0 | Internal meeting with management |
| Marilia Bagatini | 02/14/23 | 2.0 | Financial analysis |
| Marilia Bagatini | 02/15/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 02/16/23 | 3.0 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 02/17/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 02/17/23 | 3.0 | Financial analysis |
| Marilia Bagatini | 02/19/23 | 1.0 | Preparation of materials |
| Marilia Bagatini | 02/20/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 02/21/23 | 3.0 | Preparation of materials |
| Marilia Bagatini | 02/22/23 | 3.0 | Preparation of materials |
| Marilia Bagatini | 02/23/23 | 1.0 | Internal meeting |
| Marilia Bagatini | 02/27/23 | 6.0 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 02/27/23 | 3.0 | Preparation of materials |
| Marilia Bagatini | 02/28/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 02/28/23 | 2.0 | Preparation of materials |
| | | **94.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Christopher Fletcher | 02/01/23 | 0.5 | Financial analysis |
| Christopher Fletcher | 02/01/23 | 0.5 | Correspondence with PJT team member on various matters |
| Christopher Fletcher | 02/03/23 | 1.0 | Financial analysis |
| Christopher Fletcher | 02/03/23 | 0.5 | Call with operational consultants and management |
| Christopher Fletcher | 02/07/23 | 1.0 | Call with creditors' FAs |
| Christopher Fletcher | 02/08/23 | 4.0 | Financial analysis |
| Christopher Fletcher | 02/09/23 | 0.5 | Weekly update call with management and advisors |
| Christopher Fletcher | 02/13/23 | 0.5 | Call with operational consultants and management |
| Christopher Fletcher | 02/14/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 02/15/23 | 4.0 | Financial analysis |
| Christopher Fletcher | 02/16/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 02/21/23 | 1.0 | Financial analysis |
| Christopher Fletcher | 02/22/23 | 0.5 | Call with operational consultants and management |
| Christopher Fletcher | 02/22/23 | 1.0 | Financial analysis |
| Christopher Fletcher | 02/22/23 | 0.5 | Internal call with team member |
| Christopher Fletcher | 02/27/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 02/28/23 | 1.5 | Financial analysis |
| | | **23.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Chloe Lee | 02/01/23 | 4.0 | Financial analysis |
| Chloe Lee | 02/02/23 | 6.0 | Internal meeting with management |
| Chloe Lee | 02/03/23 | 3.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 02/06/23 | 4.0 | Internal meeting with management |
| Chloe Lee | 02/06/23 | 2.0 | Preparation of materials |
| Chloe Lee | 02/07/23 | 6.0 | Discussions regarding business matters with management |
| Chloe Lee | 02/07/23 | 2.0 | Preparation of materials |
| Chloe Lee | 02/08/23 | 6.0 | Discussions regarding business matters with management |
| Chloe Lee | 02/09/23 | 3.0 | Discussions regarding business matters with management |
| Chloe Lee | 02/09/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 02/09/23 | 0.5 | Internal meeting |
| Chloe Lee | 02/10/23 | 3.0 | Discussions regarding business matters with management |
| Chloe Lee | 02/10/23 | 1.0 | Internal meeting with management |
| Chloe Lee | 02/12/23 | 4.0 | Financial analysis |
| Chloe Lee | 02/13/23 | 3.0 | Discussions regarding business matters with management |
| Chloe Lee | 02/13/23 | 2.0 | Financial analysis |
| Chloe Lee | 02/14/23 | 1.0 | Internal meeting with management |
| Chloe Lee | 02/14/23 | 2.0 | Financial analysis |
| Chloe Lee | 02/15/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 02/16/23 | 3.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 02/17/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 02/17/23 | 3.0 | Financial analysis |
| Chloe Lee | 02/17/23 | 2.0 | Preparation of materials |
| Chloe Lee | 02/19/23 | 3.0 | Preparation of materials |
| Chloe Lee | 02/20/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 02/21/23 | 3.0 | Preparation of materials |
| Chloe Lee | 02/22/23 | 3.0 | Preparation of materials |
| Chloe Lee | 02/23/23 | 1.0 | Internal meeting |
| Chloe Lee | 02/24/23 | 3.0 | Preparation of materials |
| Chloe Lee | 02/27/23 | 6.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 02/27/23 | 3.0 | Preparation of materials |
| Chloe Lee | 02/28/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 02/28/23 | 3.0 | Preparation of materials |
| | | **97.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 21.0 |
| Rafael Schnitzler | Managing Director | 136.0 |
| Tom Melvin | Vice President | 69.5 |
| Jin Won Park | Vice President | 79.5 |
| Marilia Bagatini | Associate | 60.0 |
| Christopher Fletcher | Analyst | 29.5 |
| Chloe Lee | Analyst | 75.5 |
| | **Total** | **471.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 03/01/23 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 03/02/23 | 0.5 | Emails regarding business matter |
| Jamie O'Connell | 03/05/23 | 0.5 | Emails regarding business matter |
| Jamie O'Connell | 03/06/23 | 0.5 | Internal team call regarding business matter |
| Jamie O'Connell | 03/08/23 | 0.5 | Internal team call regarding business matter |
| Jamie O'Connell | 03/08/23 | 0.5 | Call with management regarding various matters |
| Jamie O'Connell | 03/08/23 | 0.5 | Call with Tom regarding business matter |
| Jamie O'Connell | 03/08/23 | 0.5 | Follow up emails and calls |
| Jamie O'Connell | 03/09/23 | 0.5 | Weekly update call |
| Jamie O'Connell | 03/09/23 | 2.0 | Conference call with management and counsel regarding business matter |
| Jamie O'Connell | 03/11/23 | 1.0 | Conference call with management regarding business matter |
| Jamie O'Connell | 03/15/23 | 0.5 | Review analysis regarding business matter |
| Jamie O'Connell | 03/15/23 | 0.5 | Conference call with team regarding business matter |
| Jamie O'Connell | 03/19/23 | 0.5 | Correspondences regarding advisor request |
| Jamie O'Connell | 03/20/23 | 0.5 | Call with R. Schnitzler regarding business matter |
| Jamie O'Connell | 03/22/23 | 0.5 | Correspondences regarding court matter |
| Jamie O'Connell | 03/25/23 | 0.5 | Review and comment on draft pleading; related call |
| Jamie O'Connell | 03/27/23 | 1.0 | Calls with management regarding business matter |
| Jamie O'Connell | 03/27/23 | 0.5 | Call with R. Schnitzler regarding business matter |
| Jamie O'Connell | 03/28/23 | 1.5 | Calls with management regarding business matter |
| Jamie O'Connell | 03/28/23 | 0.5 | Correspondences regarding business matter |
| Jamie O'Connell | 03/29/23 | 1.5 | Review analyses and prep for board meeting |
| Jamie O'Connell | 03/29/23 | 3.0 | Board meeting (did not attend entire session) |
| Jamie O'Connell | 03/29/23 | 0.5 | **Call with R. Schnitzler regarding business matter** |
| Jamie O'Connell | 03/30/23 | 1.0 | **Calls regarding business matter** |
| Jamie O'Connell | 03/30/23 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 03/31/23 | 0.5 | Review and comment on draft pleading |
| | | **21.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 03/01/23 | 5.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/01/23 | 1.0 | Internal meeting with management |
| Rafael Schnitzler | 03/01/23 | 0.5 | Call regarding business matters |
| Rafael Schnitzler | 03/02/23 | 1.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/02/23 | 3.0 | Review draft presentation and documentation |
| Rafael Schnitzler | 03/03/23 | 1.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/03/23 | 0.5 | Call regarding business matters |
| Rafael Schnitzler | 03/03/23 | 1.0 | Preparation of materials |
| Rafael Schnitzler | 03/04/23 | 1.5 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/05/23 | 0.5 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/06/23 | 4.0 | Review draft presentation and documentation |
| Rafael Schnitzler | 03/07/23 | 1.5 | Call with company regarding various business matters |
| Rafael Schnitzler | 03/07/23 | 1.0 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/08/23 | 1.5 | Internal discussion regarding various business matters |
| Rafael Schnitzler | 03/09/23 | 3.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/09/23 | 2.0 | Review various financial analyses |
| Rafael Schnitzler | 03/10/23 | 2.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/10/23 | 4.0 | Review draft presentation and documentation |
| Rafael Schnitzler | 03/12/23 | 1.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/13/23 | 2.0 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/13/23 | 2.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/13/23 | 3.0 | Review draft presentation and documentation |
| Rafael Schnitzler | 03/14/23 | 3.0 | Internal discussion regarding various business matters |
| Rafael Schnitzler | 03/14/23 | 4.0 | Review draft presentation and documentation |
| Rafael Schnitzler | 03/14/23 | 3.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/15/23 | 4.0 | Review draft presentation and documentation |
| Rafael Schnitzler | 03/15/23 | 2.0 | Internal discussion regarding various business matters |
| Rafael Schnitzler | 03/15/23 | 2.0 | Calls with management to discuss business matters |
| Rafael Schnitzler | 03/15/23 | 2.5 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/16/23 | 3.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/16/23 | 2.0 | Review draft documentation and presentations |
| Rafael Schnitzler | 03/16/23 | 2.0 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/16/23 | 1.5 | Discussions regarding business matters |
| Rafael Schnitzler | 03/17/23 | 2.0 | Discussions regarding business matters |
| Rafael Schnitzler | 03/17/23 | 2.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/17/23 | 1.5 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/18/23 | 2.0 | Discussions regarding business matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 03/19/23 | 1.5 | Discussions regarding business matters |
| Rafael Schnitzler | 03/19/23 | 2.0 | Review draft documentation and presentations |
| Rafael Schnitzler | 03/19/23 | 2.5 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/20/23 | 1.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/20/23 | 2.5 | Review draft documentation and presentations |
| Rafael Schnitzler | 03/21/23 | 1.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/21/23 | 3.0 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/22/23 | 1.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/23/23 | 1.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/23/23 | 1.0 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/24/23 | 1.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/24/23 | 4.0 | Review draft documentation and presentations |
| Rafael Schnitzler | 03/25/23 | 3.0 | Review draft documentation |
| Rafael Schnitzler | 03/25/23 | 2.0 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/26/23 | 2.0 | Financial analysis |
| Rafael Schnitzler | 03/26/23 | 2.5 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/27/23 | 4.5 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/27/23 | 1.0 | Discussions regarding business matters |
| Rafael Schnitzler | 03/27/23 | 1.0 | Review draft documentation and presentations |
| Rafael Schnitzler | 03/27/23 | 2.5 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/28/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Rafael Schnitzler | 03/28/23 | 2.5 | Review draft documentation and presentations |
| Rafael Schnitzler | 03/28/23 | 3.0 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/29/23 | 3.5 | Draft and respond to various emails re: business matters |
| Rafael Schnitzler | 03/29/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Rafael Schnitzler | 03/30/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Rafael Schnitzler | 03/30/23 | 1.0 | Discussions regarding business matters with management |
| Rafael Schnitzler | 03/30/23 | 0.5 | Discussions regarding business matters |
| Rafael Schnitzler | 03/31/23 | 3.0 | Review draft documentation and presentations |
| | | **136.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 03/01/23 | 0.5 | Call with internal team member regarding various matters |
| Tom Melvin | 03/01/23 | 0.5 | Call with DPW and AlixPartners to discuss various business matters |
| Tom Melvin | 03/01/23 | 0.5 | E-mail correspondence with Company management and counsel regarding business matter |
| Tom Melvin | 03/01/23 | 1.5 | Prepare and review material for review by creditor financial advisors |
| Tom Melvin | 03/01/23 | 1.0 | Review materials from Company management and counsel related to business matter |
| Tom Melvin | 03/01/23 | 0.5 | E-mail correspondence with creditor financial advisors regarding business matter |
| Tom Melvin | 03/02/23 | 0.5 | Call with Company management regarding various matters |
| Tom Melvin | 03/02/23 | 0.5 | Weekly update call with Company management and debtor advisors |
| Tom Melvin | 03/02/23 | 1.0 | Review materials from Company management related to business matter |
| Tom Melvin | 03/03/23 | 1.5 | Review materials from Company management related to business matter |
| Tom Melvin | 03/03/23 | 1.5 | Review materials from Company management and counsel related to business matter |
| Tom Melvin | 03/03/23 | 0.5 | E-mail correspondence with Company management and counsel regarding business matters |
| Tom Melvin | 03/04/23 | 1.0 | Review responses to creditor financial advisor diligence requests |
| Tom Melvin | 03/05/23 | 0.5 | E-mail correspondence with internal team regarding various matters |
| Tom Melvin | 03/06/23 | 0.5 | Call with Company management regarding various matters |
| Tom Melvin | 03/06/23 | 0.5 | Call with internal team members to discuss business matter |
| Tom Melvin | 03/06/23 | 0.5 | Call with Company management and AlixPartners regarding business matter |
| Tom Melvin | 03/06/23 | 1.0 | Review materials from Company management related to business matter |
| Tom Melvin | 03/06/23 | 1.0 | Review creditor financial advisor diligence requests and potential responses |
| Tom Melvin | 03/06/23 | 0.5 | E-mail correspondence with Company management and DPW regarding various matters |
| Tom Melvin | 03/07/23 | 0.5 | Bi weekly update call with creditor financial advisors |
| Tom Melvin | 03/07/23 | 1.0 | Review creditor financial advisor diligence requests and potential responses |
| Tom Melvin | 03/07/23 | 0.5 | E-mail correspondence with internal team regarding various matters |
| Tom Melvin | 03/08/23 | 0.5 | Call with internal team member regarding various matters |
| Tom Melvin | 03/08/23 | 0.5 | Call with internal team member to discuss analysis |
| Tom Melvin | 03/08/23 | 0.5 | Call with internal team members regarding business matter |
| Tom Melvin | 03/08/23 | 0.5 | Prepare and review agenda for weekly update call |
| Tom Melvin | 03/08/23 | 1.0 | E-mail correspondence with internal team regarding business matter |
| Tom Melvin | 03/09/23 | 0.5 | Call with Company management regarding various matters |
| Tom Melvin | 03/09/23 | 0.5 | Call with DPW to discuss legal matters |
| Tom Melvin | 03/09/23 | 0.5 | Weekly update call with Company management and debtor advisors |
| Tom Melvin | 03/09/23 | 2.0 | Call with Company management and counsel regarding business matter |
| Tom Melvin | 03/09/23 | 1.0 | Review material from Company management and counsel regarding business matter |
| Tom Melvin | 03/09/23 | 1.0 | E-mail correspondence with Company management regarding various matters |
| Tom Melvin | 03/10/23 | 1.0 | Review materials from Company management related to business matter |
| Tom Melvin | 03/10/23 | 0.5 | E-mail correspondence with Company management and DPW regarding various matters |
| Tom Melvin | 03/13/23 | 2.0 | Prepare and review materials for upcoming board meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 03/13/23 | 0.5 | E-mail correspondence with internal team regarding business matter |
| Tom Melvin | 03/14/23 | 0.5 | Meeting with internal team members regarding business matter |
| Tom Melvin | 03/14/23 | 2.0 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 03/14/23 | 1.0 | Review materials related to business matter |
| Tom Melvin | 03/14/23 | 1.0 | E-mail correspondence with Company management and internal team regarding business matters |
| Tom Melvin | 03/15/23 | 0.5 | Call with internal team members to discuss business matter |
| Tom Melvin | 03/15/23 | 1.0 | Call with Company management to discuss business matter |
| Tom Melvin | 03/15/23 | 1.0 | Prepare and review materials for upcoming board meeting |
| Tom Melvin | 03/15/23 | 1.0 | Review materials related to business matter |
| Tom Melvin | 03/16/23 | 1.0 | Board meeting |
| Tom Melvin | 03/16/23 | 1.0 | Review materials related to business matter |
| Tom Melvin | 03/17/23 | 1.5 | Review materials from Company management related to upcoming board meeting |
| Tom Melvin | 03/17/23 | 0.5 | Review materials related to business matter |
| Tom Melvin | 03/19/23 | 1.0 | Call with Company management, DPW and AlixPartners to discuss business matter |
| Tom Melvin | 03/19/23 | 1.0 | Review materials related to business matter |
| Tom Melvin | 03/20/23 | 0.5 | Call with Company management and AlixPartners regarding business matter |
| Tom Melvin | 03/20/23 | 0.5 | Review creditor financial advisor diligence requests and potential responses |
| Tom Melvin | 03/20/23 | 1.0 | Review materials from Company management related to business matters |
| Tom Melvin | 03/21/23 | 0.5 | Bi weekly update call with creditor financial advisors |
| Tom Melvin | 03/21/23 | 1.0 | Review materials from Company management related to business matters |
| Tom Melvin | 03/21/23 | 1.0 | Review materials related to business matter |
| Tom Melvin | 03/22/23 | 0.5 | Call with Company management and AlixPartners regarding business matter |
| Tom Melvin | 03/22/23 | 1.5 | Review materials from Company management related to upcoming board meeting |
| Tom Melvin | 03/22/23 | 0.5 | Review creditor financial advisor diligence requests and potential responses |
| Tom Melvin | 03/23/23 | 1.0 | Review materials from Company management related to upcoming board meeting |
| Tom Melvin | 03/23/23 | 0.5 | Review creditor financial advisor diligence requests and potential responses |
| Tom Melvin | 03/24/23 | 1.0 | Review materials related to business matter |
| Tom Melvin | 03/24/23 | 1.0 | Review materials from Company management related to upcoming board meeting |
| Tom Melvin | 03/25/23 | 1.0 | Review materials related to business matter |
| Tom Melvin | 03/26/23 | 0.5 | Review materials from Company management related to upcoming board meeting |
| Tom Melvin | 03/26/23 | 0.5 | Review materials related to business matter |
| Tom Melvin | 03/27/23 | 0.5 | Call with AlixPartners to discuss business matter |
| Tom Melvin | 03/27/23 | 0.5 | Call with internal team to discuss various matters |
| Tom Melvin | 03/28/23 | 1.0 | Review materials from Company management related to upcoming board meeting |
| Tom Melvin | 03/29/23 | 6.0 | Board meeting |
| Tom Melvin | 03/29/23 | 1.0 | Review materials related to business matter |
| Tom Melvin | 03/30/23 | 0.5 | E-mail correspondence with AlixPartners related to various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 03/31/23 | 1.5 | Review materials related to business matter |
| Tom Melvin | 03/31/23 | 2.0 | Review creditor financial advisor diligence requests and potential responses |
| | | **69.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jin Won Park | 03/01/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/01/23 | 1.0 | Internal meeting with management |
| Jin Won Park | 03/02/23 | 5.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/02/23 | 1.0 | Internal meeting with management |
| Jin Won Park | 03/03/23 | 3.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/03/23 | 0.5 | Internal meeting with management |
| Jin Won Park | 03/06/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/06/23 | 0.5 | Internal meeting with management |
| Jin Won Park | 03/07/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/07/23 | 1.0 | Internal meeting with management |
| Jin Won Park | 03/08/23 | 3.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/08/23 | 0.5 | Internal meeting with management |
| Jin Won Park | 03/09/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/10/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/13/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/13/23 | 1.0 | Internal meeting with management |
| Jin Won Park | 03/14/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/14/23 | 1.0 | Internal meeting with management |
| Jin Won Park | 03/15/23 | 5.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/16/23 | 5.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/17/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/17/23 | 1.0 | Internal meeting with management |
| Jin Won Park | 03/20/23 | 4.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/20/23 | 1.0 | Discussions regarding business matters with management |
| Jin Won Park | 03/21/23 | 2.0 | Discussions regarding business matters with management |
| Jin Won Park | 03/22/23 | 2.0 | Discussions regarding business matters with management |
| Jin Won Park | 03/23/23 | 2.0 | Discussions regarding business matters with management |
| Jin Won Park | 03/24/23 | 2.0 | Discussions regarding business matters with management |
| Jin Won Park | 03/27/23 | 2.0 | Discussions regarding business matters with management |
| Jin Won Park | 03/28/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/29/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/30/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 03/31/23 | 1.0 | Financial analysis |
| | | **79.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Marilia Bagatini | 03/01/23 | 5.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/01/23 | 1.0 | Internal meeting with management |
| Marilia Bagatini | 03/01/23 | 2.0 | Preparation of materials |
| Marilia Bagatini | 03/02/23 | 1.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/02/23 | 4.0 | Financial analysis |
| Marilia Bagatini | 03/03/23 | 1.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/03/23 | 1.0 | Preparation of materials |
| Marilia Bagatini | 03/09/23 | 3.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/09/23 | 2.0 | Financial analysis |
| Marilia Bagatini | 03/10/23 | 2.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/10/23 | 1.0 | Financial analysis |
| Marilia Bagatini | 03/12/23 | 1.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/13/23 | 2.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/13/23 | 2.0 | Preparation of materials |
| Marilia Bagatini | 03/14/23 | 2.0 | Preparation of materials |
| Marilia Bagatini | 03/15/23 | 4.0 | Preparation of materials |
| Marilia Bagatini | 03/15/23 | 2.0 | Calls to discuss business matters |
| Marilia Bagatini | 03/16/23 | 3.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/16/23 | 2.0 | Preparation of materials |
| Marilia Bagatini | 03/17/23 | 2.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/19/23 | 2.0 | Financial analysis |
| Marilia Bagatini | 03/20/23 | 1.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/21/23 | 1.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/22/23 | 1.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/23/23 | 1.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/24/23 | 1.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/26/23 | 2.0 | Financial analysis |
| Marilia Bagatini | 03/27/23 | 2.0 | Discussions regarding business matters with management |
| Marilia Bagatini | 03/28/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 03/29/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 03/30/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 03/31/23 | 3.0 | Financial analysis |
| | | **60.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Christopher Fletcher | 03/01/23 | 1.0 | Financial analysis |
| Christopher Fletcher | 03/01/23 | 1.0 | Weekly update call with management and advisors |
| Christopher Fletcher | 03/01/23 | 0.5 | Call with advisors regarding business matter |
| Christopher Fletcher | 03/06/23 | 1.0 | Financial analysis |
| Christopher Fletcher | 03/06/23 | 0.5 | Call with management and advisors regarding business matter |
| Christopher Fletcher | 03/07/23 | 1.0 | Update call with creditor FAs |
| Christopher Fletcher | 03/08/23 | 0.5 | Internal call regarding business matter |
| Christopher Fletcher | 03/08/23 | 0.5 | Email correspondence regarding various business matters |
| Christopher Fletcher | 03/08/23 | 0.5 | Financial analysis |
| Christopher Fletcher | 03/09/23 | 0.5 | Weekly update call with management and advisors |
| Christopher Fletcher | 03/14/23 | 1.0 | Internal meeting regarding business matter |
| Christopher Fletcher | 03/16/23 | 0.5 | Financial analysis |
| Christopher Fletcher | 03/17/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 03/18/23 | 0.5 | Review materials and email correspondence with Company |
| Christopher Fletcher | 03/18/23 | 3.0 | Financial analysis |
| Christopher Fletcher | 03/20/23 | 0.5 | Email and phone correspondence regarding various business matters |
| Christopher Fletcher | 03/20/23 | 0.5 | Call with management and advisors regarding business matter |
| Christopher Fletcher | 03/20/23 | 0.5 | Call with advisors regarding business matter |
| Christopher Fletcher | 03/21/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 03/22/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 03/22/23 | 0.5 | Call with advisors regarding business matter |
| Christopher Fletcher | 03/23/23 | 0.5 | Email and phone correspondence regarding various business matters |
| Christopher Fletcher | 03/24/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 03/27/23 | 0.5 | Call with advisors regarding business matter |
| Christopher Fletcher | 03/27/23 | 0.5 | Internal meeting regarding business matter |
| Christopher Fletcher | 03/30/23 | 1.0 | Financial analysis |
| Christopher Fletcher | 03/31/23 | 4.0 | Financial analysis |
| Christopher Fletcher | 03/31/23 | 1.0 | Email correspondence regarding various business matters |
| | | **29.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Chloe Lee | 03/01/23 | 5.0 | Discussions regarding business matters with management |
| Chloe Lee | 03/01/23 | 1.0 | Internal meeting with management |
| Chloe Lee | 03/01/23 | 2.0 | Preparation of materials |
| Chloe Lee | 03/02/23 | 1.0 | Discussions regarding business matters with management |
| Chloe Lee | 03/02/23 | 5.0 | Financial analysis |
| Chloe Lee | 03/03/23 | 2.0 | Discussions regarding business matters with management |
| Chloe Lee | 03/03/23 | 3.0 | Preparation of materials |
| Chloe Lee | 03/06/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 03/06/23 | 0.5 | Internal meeting with management |
| Chloe Lee | 03/07/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 03/07/23 | 2.0 | Financial analysis |
| Chloe Lee | 03/08/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 03/09/23 | 4.0 | Internal meeting with management |
| Chloe Lee | 03/09/23 | 2.0 | Financial analysis |
| Chloe Lee | 03/10/23 | 3.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 03/10/23 | 2.0 | Financial analysis |
| Chloe Lee | 03/12/23 | 1.0 | Internal meeting with management |
| Chloe Lee | 03/13/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 03/13/23 | 3.0 | Preparation of materials |
| Chloe Lee | 03/14/23 | 3.0 | Preparation of materials |
| Chloe Lee | 03/15/23 | 3.0 | Preparation of materials |
| Chloe Lee | 03/15/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 03/16/23 | 4.0 | Discussions regarding business matters with management |
| Chloe Lee | 03/17/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 03/20/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 03/20/23 | 2.0 | Preparation of materials |
| Chloe Lee | 03/21/23 | 1.0 | Discussions regarding business matters with management |
| Chloe Lee | 03/22/23 | 1.0 | Discussions regarding business matters with management |
| Chloe Lee | 03/23/23 | 1.0 | Discussions regarding business matters with management |
| Chloe Lee | 03/24/23 | 1.0 | Discussions regarding business matters with management |
| Chloe Lee | 03/26/23 | 1.5 | Discussions regarding business matters with management |
| Chloe Lee | 03/26/23 | 2.0 | Preparation of materials |
| Chloe Lee | 03/27/23 | 3.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 03/29/23 | 2.0 | Preparation of materials |
| Chloe Lee | 03/30/23 | 1.5 | Discussions regarding business matters with management |
| Chloe Lee | 03/31/23 | 2.0 | Preparation of materials |
| | | **75.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 5.5 |
| Rafael Schnitzler | Managing Director | 15.5 |
| Tom Melvin | Vice President | 57.5 |
| Jin Won Park | Vice President | 14.0 |
| Marilia Bagatini | Associate | 5.5 |
| Christopher Fletcher | Analyst | 43.0 |
| Chloe Lee | Analyst | 6.0 |
| | **Total** | **147.0** |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 04/03/23 | 0.5 | Internal team meeting regarding business matter |
| Jamie O'Connell | 04/04/23 | 0.5 | Special Committee |
| Jamie O'Connell | 04/04/23 | 0.5 | Email correspondence on various business matters |
| Jamie O'Connell | 04/05/23 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 04/06/23 | 0.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 04/10/23 | 0.5 | Email correspondence on business matter |
| Jamie O'Connell | 04/12/23 | 0.5 | Review of court decision |
| Jamie O'Connell | 04/20/23 | 1.0 | Weekly update call with management and advisors |
| Jamie O'Connell | 04/27/23 | 0.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 04/27/23 | 0.5 | Call with management regarding financial matter |
| | | **5.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 04/01/23 | 1.0 | Correspondence related to business matter |
| Rafael Schnitzler | 04/02/23 | 1.5 | Correspondence related to business matter |
| Rafael Schnitzler | 04/02/23 | 0.5 | Review materials related to business matter |
| Rafael Schnitzler | 04/03/23 | 0.5 | Internal team meeting regarding business matter |
| Rafael Schnitzler | 04/04/23 | 1.0 | Correspondence related to business matter |
| Rafael Schnitzler | 04/06/23 | 0.5 | Weekly update call with management and advisors |
| Rafael Schnitzler | 04/07/23 | 1.0 | Correspondence related to business matter |
| Rafael Schnitzler | 04/10/23 | 1.0 | Correspondence related to business matter |
| Rafael Schnitzler | 04/12/23 | 0.5 | Correspondence related to business matter |
| Rafael Schnitzler | 04/14/23 | 1.5 | Correspondence related to business matter |
| Rafael Schnitzler | 04/17/23 | 1.0 | Correspondence related to business matter |
| Rafael Schnitzler | 04/20/23 | 1.0 | Weekly update call with management and advisors |
| Rafael Schnitzler | 04/25/23 | 0.5 | Court hearing |
| Rafael Schnitzler | 04/26/23 | 2.0 | Board meeting |
| Rafael Schnitzler | 04/27/23 | 0.5 | Weekly update call with management and advisors |
| Rafael Schnitzler | 04/28/23 | 1.5 | Correspondence related to business matter |
| | | **15.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 04/01/23 | 1.0 | Court bench ruling |
| Tom Melvin | 04/01/23 | 0.5 | Review correspondence related to business matter |
| Tom Melvin | 04/02/23 | 0.5 | Review materials related to business matter |
| Tom Melvin | 04/03/23 | 1.0 | Review materials from counsel and Company related to business matter |
| Tom Melvin | 04/03/23 | 0.5 | Meeting with internal team regarding business matter |
| Tom Melvin | 04/04/23 | 0.5 | Special Committee meeting |
| Tom Melvin | 04/04/23 | 1.0 | Bi weekly update call with creditor financial advisors |
| Tom Melvin | 04/04/23 | 0.5 | Call with AlixPartners to discuss various matters |
| Tom Melvin | 04/04/23 | 0.5 | Call with internal team related to various matters |
| Tom Melvin | 04/04/23 | 1.0 | Review materials from counsel and Company related to business matter |
| Tom Melvin | 04/04/23 | 1.0 | Review analysis related to various matters |
| Tom Melvin | 04/05/23 | 1.0 | Review analysis related to various matters |
| Tom Melvin | 04/05/23 | 1.0 | Review materials from counsel and Company related to business matter |
| Tom Melvin | 04/05/23 | 0.5 | Prepare and review agenda for weekly update call |
| Tom Melvin | 04/06/23 | 0.5 | Weekly call with Company management and debtor advisors |
| Tom Melvin | 04/06/23 | 0.5 | Call with DPW regarding tax analysis |
| Tom Melvin | 04/06/23 | 0.5 | Call with DPW regarding business matter |
| Tom Melvin | 04/06/23 | 1.0 | Review materials from counsel and Company related to business matter |
| Tom Melvin | 04/07/23 | 0.5 | Call with DPW regarding tax analysis |
| Tom Melvin | 04/10/23 | 1.0 | E-mail correspondence with Company management, AlixPartners and DPW related to various matters |
| Tom Melvin | 04/10/23 | 1.0 | Review materials from counsel and Company related to business matter |
| Tom Melvin | 04/10/23 | 1.0 | Review analysis related to various matters |
| Tom Melvin | 04/12/23 | 0.5 | Call with DPW regarding business matter |
| Tom Melvin | 04/12/23 | 0.5 | Call with AlixPartners to discuss various matters |
| Tom Melvin | 04/12/23 | 0.5 | Call with internal team member related to various analyses |
| Tom Melvin | 04/12/23 | 1.0 | Review material related to court opinion |
| Tom Melvin | 04/12/23 | 1.0 | E-mail correspondence with Company management, AlixPartners and DPW related to various matters |
| Tom Melvin | 04/12/23 | 1.0 | Review materials from counsel and Company related to business matter |
| Tom Melvin | 04/12/23 | 1.0 | Review analysis related to business planning |
| Tom Melvin | 04/12/23 | 0.5 | E-mail correspondence with creditor financial advisors related to business matters |
| Tom Melvin | 04/13/23 | 1.0 | Weekly call with Company management and debtor advisors |
| Tom Melvin | 04/14/23 | 0.5 | Call with AlixPartners and creditor financial advisors regarding business matter |
| Tom Melvin | 04/14/23 | 1.0 | Correspondence with Company management, AlixPartners and DPW related to various matters |
| Tom Melvin | 04/14/23 | 0.5 | E-mail correspondence with creditor financial advisors related to business matters |
| Tom Melvin | 04/17/23 | 1.0 | Correspondence with Company management, AlixPartners and DPW related to various matters |
| Tom Melvin | 04/17/23 | 0.5 | Review materials from counsel and Company related to business matter |
| Tom Melvin | 04/17/23 | 0.5 | Review diligence requests from creditor financial advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 04/18/23 | 0.5 | Call with Company management related to upcoming Board meetings |
| Tom Melvin | 04/18/23 | 1.0 | Review analysis related to business planning |
| Tom Melvin | 04/18/23 | 0.5 | Review diligence requests from creditor financial advisors |
| Tom Melvin | 04/18/23 | 0.5 | E-mail correspondence with Company management, AlixPartners and DPW related to various matters |
| Tom Melvin | 04/19/23 | 0.5 | Call with internal team and AlixPartners related to upcoming board meeting |
| Tom Melvin | 04/19/23 | 0.5 | Bi weekly update call with creditor financial advisors |
| Tom Melvin | 04/19/23 | 0.5 | Call with DPW related to upcoming board meeting |
| Tom Melvin | 04/19/23 | 0.5 | Call with internal team member related to financial analysis |
| Tom Melvin | 04/19/23 | 1.0 | Review materials from counsel and Company related to business matter |
| Tom Melvin | 04/19/23 | 0.5 | E-mail correspondence with creditor financial advisors related to business matters |
| Tom Melvin | 04/19/23 | 0.5 | Prepare and review agenda for weekly update call |
| Tom Melvin | 04/19/23 | 0.5 | E-mail correspondence with Company management, AlixPartners and DPW related to various matters |
| Tom Melvin | 04/20/23 | 0.5 | Weekly call with Company management and debtor advisors |
| Tom Melvin | 04/20/23 | 0.5 | Call with Company management, AlixPartners and counsel regarding upcoming meeting |
| Tom Melvin | 04/20/23 | 1.0 | Call with AlixPartners, counsel and creditor financial advisors related to business matter |
| Tom Melvin | 04/20/23 | 0.5 | Review diligence requests from creditor financial advisors |
| Tom Melvin | 04/20/23 | 1.0 | Review analysis related to business planning |
| Tom Melvin | 04/21/23 | 1.0 | Review responses to creditor financial advisor diligence requests |
| Tom Melvin | 04/24/23 | 1.0 | Review responses to creditor financial advisor diligence requests |
| Tom Melvin | 04/24/23 | 0.5 | Review diligence requests from creditor financial advisors |
| Tom Melvin | 04/24/23 | 0.5 | E-mail correspondence with Company management and AlixPartners related to various matters |
| Tom Melvin | 04/25/23 | 0.5 | Court hearing |
| Tom Melvin | 04/25/23 | 1.0 | E-mail correspondence with internal team regarding analysis for Board meeting |
| Tom Melvin | 04/25/23 | 1.0 | Review materials related to upcoming Board meeting |
| Tom Melvin | 04/26/23 | 2.0 | Board meeting |
| Tom Melvin | 04/26/23 | 0.5 | Call with AlixPartners and Company management related to various matters |
| Tom Melvin | 04/26/23 | 0.5 | E-mail correspondence with Company management and AlixPartners related to various matters |
| Tom Melvin | 04/26/23 | 1.0 | Review material from Company management related to upcoming Board meetings |
| Tom Melvin | 04/27/23 | 1.0 | Weekly call with Company management and debtor advisors |
| Tom Melvin | 04/27/23 | 0.5 | Review responses to creditor financial advisor diligence requests |
| Tom Melvin | 04/27/23 | 0.5 | Review material from Company management related to upcoming Board meetings |
| Tom Melvin | 04/28/23 | 0.5 | Review responses to creditor financial advisor diligence requests |
| Tom Melvin | 04/29/23 | 0.5 | Call with AlixPartners to discuss analysis for upcoming board meeting |
| Tom Melvin | 04/29/23 | 2.5 | Prepare and review analysis for upcoming Board meeting |
| Tom Melvin | 04/29/23 | 1.0 | Review materials from DPW related to upcoming Board meeting |
| Tom Melvin | 04/30/23 | 0.5 | Call with internal team member related to financial analysis |
| Tom Melvin | 04/30/23 | 2.0 | Prepare and review analysis for upcoming Board meeting |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 04/30/23 | 1.0 | Review materials from DPW related to upcoming Board meeting |
| | | 57.5 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jin Won Park | 04/01/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/02/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/03/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/04/23 | 2.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/05/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/06/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/07/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/10/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/11/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/12/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/13/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/17/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/18/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/19/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/20/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/24/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/25/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/26/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Jin Won Park | 04/27/23 | 0.5 | Correspondence and discussions regarding various business matters |
| | | **14.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Marilia Bagatini | 04/05/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 04/06/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 04/06/23 | 1.0 | Call regarding business matter |
| Marilia Bagatini | 04/07/23 | 0.5 | Call regarding business matter |
| Marilia Bagatini | 04/10/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 04/12/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 04/14/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Marilia Bagatini | 04/18/23 | 0.5 | Call regarding business matter |
|  |  | **5.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Christopher Fletcher | 04/01/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 04/03/23 | 0.5 | Internal meeting regarding business matter |
| Christopher Fletcher | 04/03/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 04/04/23 | 3.0 | Financial analysis |
| Christopher Fletcher | 04/04/23 | 1.0 | Review analysis, correspondence regarding business matter |
| Christopher Fletcher | 04/05/23 | 4.0 | Financial analysis |
| Christopher Fletcher | 04/05/23 | 1.0 | Correspondence with internal team member regarding business matter |
| Christopher Fletcher | 04/04/23 | 1.0 | Call with creditor FAs |
| Christopher Fletcher | 04/06/23 | 0.5 | Weekly update call with advisors and management |
| Christopher Fletcher | 04/06/23 | 1.0 | Review analysis from Counsel and Company |
| Christopher Fletcher | 04/06/23 | 1.5 | Financial analysis |
| Christopher Fletcher | 04/10/23 | 1.5 | Financial analysis |
| Christopher Fletcher | 04/12/23 | 0.5 | Internal call regarding business matter |
| Christopher Fletcher | 04/12/23 | 2.0 | Financial analysis |
| Christopher Fletcher | 04/13/23 | 1.0 | Weekly update call with advisors and management |
| Christopher Fletcher | 04/17/23 | 1.0 | Review materials from counsel and Company related to business matter |
| Christopher Fletcher | 04/17/23 | 1.0 | Prepare analysis related to business planning |
| Christopher Fletcher | 04/18/23 | 1.0 | Call with creditor FAs |
| Christopher Fletcher | 04/19/23 | 0.5 | Call with Alix Partners to discuss business matter |
| Christopher Fletcher | 04/19/23 | 3.0 | Financial analysis |
| Christopher Fletcher | 04/19/23 | 0.5 | Review analysis, correspondence regarding business matter |
| Christopher Fletcher | 04/21/23 | 1.0 | Review responses to creditor financial advisor diligence requests |
| Christopher Fletcher | 04/24/23 | 0.5 | Correspondence with internal team member regarding business matter |
| Christopher Fletcher | 04/25/23 | 2.5 | Financial analysis |
| Christopher Fletcher | 04/27/23 | 1.0 | Weekly update call with advisors and management |
| Christopher Fletcher | 04/27/23 | 1.5 | Review analysis, correspondence regarding business matter |
| Christopher Fletcher | 04/29/23 | 1.0 | Call with Alix Partners to discuss business matter |
| Christopher Fletcher | 04/29/23 | 4.0 | Financial analysis |
| Christopher Fletcher | 04/30/23 | 2.0 | Financial analysis |
| | | **43.0** | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Chloe Lee | 04/05/23 | 1.0 | Internal correspondence on business matters |
| Chloe Lee | 04/06/23 | 1.0 | Internal correspondence on business matters |
| Chloe Lee | 04/07/23 | 0.5 | Call regarding business matter |
| Chloe Lee | 04/18/23 | 0.5 | Call with financial advisors |
| Chloe Lee | 04/19/23 | 1.0 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 04/24/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 04/25/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 04/26/23 | 0.5 | Correspondence and discussions regarding various business matters |
| Chloe Lee | 04/27/23 | 0.5 | Correspondence and discussions regarding various business matters |
| | | **6.0** | |