**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone:  (212) 836-8000
Facsimile:  (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | )   **Chapter 11** |
| **PURDUE PHARMA L.P., et al.,**[1] | )   **Case No. 19-23649 (RDD)** |
| Debtors. | )   **(Jointly Administered)** |

**SUMMARY COVER SHEET TO THE ELEVENTH**
**INTERIM FEE APPLICATION OF ARNOLD & PORTER**
**KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS**
**FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023**

In accordance with the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), Arnold & Porter Kaye Scholer LLP ("Arnold & Porter"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application") for the period from January 1, 2023 through April 30, 2023 (the "Fee Period").

Arnold & Porter submits the Fee Application as an interim fee application in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order"), which permits Arnold & Porter to file interim fee applications in four-month intervals.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| General Information | |
|---|---|
| **Name of Applicant** | Arnold & Porter Kaye Scholer LLP |
| **Authorized to Provide Services to:** | Debtors |
| **Petition Date** | September 15, 2019 |
| **Date Order of Employment Signed** | December 20, 2019, *nunc pro tunc* to the Petition Date [Docket No. 691] |

| **Time Period Covered by This Fee Application** | **Beginning of Period** | **End of Period** |
|---|---|---|
| | January 1, 2023 | April 30, 2023 |

| Summary of Total Fees and Expenses Sought in This Fee Application | |
|---|---|
| Amount of Compensation sought as actual, reasonable, and necessary | $822,413.21[2] |
| Amount of Expenses sought as actual, reasonable, and necessary | $1,827.30 |
| Total Compensation and Expense Reimbursement Requested | $824,240.51 |

| Summary of Past Requests for Compensation and Prior Payments | |
|---|---|
| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order to Date[3] | $6,476,855.64 |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date[4] | $74,113.75 |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date | $5,595,615.39 |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date | $71,876.49 |
| Total Allowed Compensation Paid to Date[5] | $5,582,968.63 |
| Total Allowed Expenses Paid to Date | $71,876.49 |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[6] | $259,741.98 |

---

[2]  This amount reflects a reduction in fees in the amount of $145,131.79 on account of voluntary discounts on fees as described in the Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors Nunc Pro Tunc to the Petition Date [Docket No. 593], the Monthly Fee Statements (as defined herein), and this Fee Application.

[3]  Reflects 100% of compensation requested pursuant to monthly fee statements filed at Docket Nos. 745, 746, 747, 785, 854, 995, 1096, 1206, 1355, 1552, 1652, 1772, 1890, 2104, 2228, 2383, 2472, 2583, 2832, 2949, 3050, 3380, 3709, 3923, 4055, 4208, 4290, 4351, 4419, 4541, 4612, 4724, 4762, 4919, 4983, 5048, 5111, 5216, 5282, 5334, 5397, 5481, 5503, 5574, and 5645 (each, a "Monthly Fee Statement").

[4]  Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements.

[5]  This amount reflects 100% of the compensation paid based on the Monthly Fee Statements set forth in footnote 3 (subject to a small reduction for a "quick pay discount"), except for compensation paid for fee statements 5481, 5503, 5574, and 5645 which are the subject of this Interim Fee Application.

[6]  Reflects approximately 80% of compensation requested pursuant to the Monthly Fee Statements filed at Docket Nos. 5481 and 5503. As of the date of this filing, the objection deadline for the Monthly Fee Statement filed at Docket No. 5645 has not yet passed. Arnold & Porter has not received, as of the date of this filing, any payment on account of the Monthly Fee Statement filed at Docket Nos. 5574 and 5645.

| | |
|---|---|
| Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[7] | $779.40 |

June 13, 2023                    Respectfully submitted,

_/s/_ Rory Greiss

**ARNOLD & PORTER KAYE SCHOLER LLP**
Rory Greiss
250 West 55th Street
New York, New York 10019
rory.greiss@arnoldporter.com

**-AND-**

Rosa J. Evergreen
601 Massachusetts Ave, NW
Washington, DC 2001-3743
rosa.evergreen@arnoldporter.com

***Special Counsel to the Debtors***

---

[7]    Reflects 100% of expense reimbursement requested, if any, pursuant to the Monthly Fee Statements filed at Docket Nos. 5481 and 5503.  Arnold & Porter has not received, as of the date of this filing, any payment for its expenses on account of the Monthly Fee Statement filed at Docket Nos. 5574 and 5645.

**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone:  (212) 836-8000
Facsimile:  (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**ELEVENTH INTERIM FEE APPLICATION OF ARNOLD & PORTER
KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS
FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023**

Arnold & Porter Kaye Scholer LLP ("Arnold & Porter"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its interim fee application (this "Fee Application") for allowance of compensation for professional services provided in the amount of $822,413.21[2] and reimbursement of actual and necessary expenses in the amount of $1,827.30 that Arnold & Porter incurred for the period from January 1,

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).   The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]     This amount reflects a reduction in fees in the amount of $145,131.79 on account of voluntary discounts on fees as described herein.

2023 through April 30, 2023 (the "Fee Period").  In support of this Fee Application, Arnold &

Porter submits the declaration of Rory Greiss, a partner at Arnold & Porter, which is attached

hereto as **Exhibit A** and incorporated by reference (the "Greiss Declaration").  In further support

of this Fee Application, Arnold & Porter respectfully states as follows.

### Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York

(the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a

core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the

United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local

Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern

District of New York Bankruptcy Cases, and the *Order Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the

"Interim Compensation Order").

### Background

4.      On September 15, 2019 (the "Petition Date"), the Debtors each commenced with

this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized

to operate their businesses and manage their properties as debtors-in-possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.  On September 18, 2019, the Court entered an

order [Docket No. 59] authorizing the joint administration and procedural consolidation of the

Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No entity has requested the

appointment of a trustee or examiner in these chapter 11 cases.  On September 27, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 131].

5.    On November 21, 2019, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all estate professionals in these chapter 11 cases.

**The Debtors' Retention of Arnold & Porter**

6.    On December 5, 2019, the Debtors filed the *Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 593] (the "Retention Application").  On December 20, 2019, the Court entered the *Order Authorizing the Retention and Employment of Arnold & Porter Kaye Scholer LLP As Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 691] (the "Retention Order"), incorporated by reference.

7.    The Retention Order authorizes the Debtors to compensate and reimburse Arnold & Porter in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order.  Further, the Retention Order authorizes the Debtors to compensate Arnold & Porter at Arnold & Porter's hourly rates charged for services of this type and to reimburse Arnold & Porter for Arnold & Porter's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.

8.    Arnold & Porter is advising the Debtors in connection with intellectual property disputes, intellectual property licensing, supply and distribution arrangements, corporate transactions including development of pharmaceutical products, collaboration arrangements, and mergers and acquisitions and work related to the foregoing (the "Arnold & Porter Services").

Arnold & Porter also may continue to receive requests from time to time from the Debtors for Arnold & Porter Services with respect to new matters that may arise. The Retention Order authorizes Arnold & Porter to provide the Arnold & Porter Services to the Debtors.

### Summary of Compliance with Interim Compensation Order

9.      This Fee Application has been prepared in accordance with the Interim Compensation Order.

10.     Arnold & Porter seeks interim compensation for professional services rendered to the Debtors during the Fee Period in the amount of $822,413.21 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $1,827.30. During the Fee Period, Arnold & Porter attorneys and paraprofessionals expended a total of 893.50 hours for which compensation is requested.

11.     In accordance with the Interim Compensation Order, as of the date hereof, Arnold & Porter has received payments totaling $260,521.37 ($259,741.97 of which was for services provided and $779.40 of which was for reimbursement of expenses) for the Fee Period. Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, Arnold & Porter seeks payment of the remaining $563,719.14, which amount represents the entire amount of unpaid fees and reimbursement of expenses incurred from January 1, 2023 through April 30, 2023.

### Fees and Expenses Incurred During Fee Period

12.     Arnold & Porter operates in a dynamic, national marketplace for legal services in which rates are driven by multiple factors including, among others, (a) the individual lawyer and his or her area of specialization, (b) the firm's expertise, performance, and reputation, and (c) the nature of the work involved. Because the sub-markets for legal services are fragmented and are affected by a variety of individualized and interdependent factors, Arnold & Porter's rates for an

4

individual may vary as a function of the type of matter, the nature of certain long term client relationships, and various other factors, including those enumerated above.  Arnold & Porter's hourly rates are set at a level designed to compensate the firm and cover fixed and routine overhead expenses.

13.     Attached hereto as **Exhibit B** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for those timekeepers who billed for services on behalf of the Debtors during the Fee Period.

14.     Attached hereto as **Exhibit C** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

    a.    the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

    b.    each attorney's year of bar admission and area of practice concentration;

    c.    the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

    d.    the hourly billing rate for each attorney and each paraprofessional at Arnold & Porter's current billing rates;

    e.    the number of rate increases since the inception of the case; and

    f.    a calculation of total compensation requested using the rates disclosed in the Retention Application.

15.     The following is a schedule setting the matter categories utilized in this case, the number of hours expended by Arnold & Porter partners, associates, and paraprofessionals by matter, and the aggregate fees associated with each matter:

| MATTER NUMBER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1049218.00117 | Commercial Contracts Advice | 21.8 | $23,959.80 |
| 1049218.00148 | Retention and Fee Applications | 72.8 | $42,440.91 |
| 1049218.00151 | Project Kelp III | 5.3 | $4,334.15 |
| 1049218.00155 | Government Contracts | 120.4 | $121,506.65 |
| 1049218.00157 | Project Falcon | 233.9 | $194,308.30 |
| 1049218.00165 | Project Themis | 27.6 | $25,307.05 |
| 1049218.00166 | Project Sequoia | 204.5 | $209,304.84 |
| 1051218.00004 | General Contracts Advice | 20.6 | $21,685.20 |
| 1051218.00005 | Transactions | 186.6 | $179,566.31 |
| **TOTAL** | | **893.50** | **$822,413.21**[3] |

16.     Arnold & Porter's detailed records of time expended in providing professional services to the Debtors and their estates are attached hereto as **Exhibit D**.

17.     Arnold & Porter's detailed records of time expended and expenses incurred in providing professional services to the Debtors and their estates are attached hereto as **Exhibit E**.

**Actual and Necessary Expenses Incurred by Arnold & Porter**

18.     As set forth in **Exhibit E** attached hereto, and as summarized in **Exhibit D** attached hereto, Arnold & Porter incurred a total of $1,827.30 in expenses on behalf of the Debtors during the Fee Period.  These charges are intended to reimburse Arnold & Porter's direct operating costs, which are not incorporated into the Arnold & Porter hourly billing rates.  Only clients who actually use services of the types set forth in **Exhibit D** of this Fee Application are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

19.     To ensure compliance with all applicable deadlines, Arnold & Porter may from time to time utilize overtime secretaries.  In addition, Arnold & Porter professionals and employees

---

[3]     This amount reflects a reduction in fees in the amount of $145,131.79 on account of voluntary discounts on fees as described herein.

may charge the Debtors for their overtime meals and overtime transportation from time to time, consistent with and to the extent permitted by the Amended Fee Guidelines.  Arnold & Porter has negotiated a discounted rate for online legal research with Lexis and Westlaw.  Computer-assisted legal research is used whenever the researcher determines that using Westlaw or Lexis is more cost effective than traditional techniques (i.e., non-computer assisted research).  Arnold & Porter charges $0.10 per page for standard duplication in its office in the United States.  This is consistent with the Local Rules and the Amended Fee Guidelines.  Arnold & Porter does not charge for telephone or facsimile transmissions.

### **Arnold & Porter's Compensation and Reimbursement Should Be Allowed**

20.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

7

(E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.    Arnold & Porter respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates. Arnold & Porter further believes that it performed such services economically, effectively, and efficiently, and the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents. Arnold & Porter further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

22.    During the Fee Period, Arnold & Porter's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth herein ranged from $1,045 to $1500 for partners, $595 to $1,320 for associates, senior attorneys, and counsel, and $150 to $435 for paraprofessionals, including staff attorneys, paralegals, e-discovery project managers, and docket clerks. As described in the Retention Application, Arnold & Porter applied a previously agreed-upon voluntary discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, Arnold & Porter utilizes one-year trailing rates for billing with respect to the Debtors (for 2023, this voluntary discount will increase to 18% once Arnold & Porter has billed more than $1 million in 2023). The hourly rates utilized by Arnold & Porter in these chapter 11 cases are equivalent to the hourly rates used by Arnold & Porter for comparable matters and similar complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. Arnold & Porter strives to be efficient in the staffing of matters. These rates reflect that such matters are typically

8

national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in the Arnold & Porter Matters.

23.    Moreover, Arnold & Porter's hourly rates are set at a level designed to compensate Arnold & Porter fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

24.    In sum, Arnold & Porter respectfully submits that the professional services provided by Arnold & Porter on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of the Arnold & Porter Matters, the time expended by Arnold & Porter, the nature and extent of Arnold & Porter's services provided, the value of Arnold & Porter's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code.  Accordingly, Arnold & Porter respectfully submits that approval of the compensation sought herein is warranted and should be approved.

**Reservation of Rights**

25.    It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in this Fee Application.  Arnold & Porter reserves the right to include such additional amounts in future fee applications.

**Notice**

26.    The Debtors shall serve notice of this Fee Application upon: (a) the U.S. Trustee; (b) the Master Service List (as defined in the second amended case management order [Docket No. 498]; and (c) the Application Recipients (as defined in the Interim Compensation

9

Order).  Arnold & Porter submits that, in light of the nature of the relief requested, no other or further notice need be given.

### No Prior Request

27.    No prior application for the relief requested herein has been made to this or any other court.

*[Remainder of page intentionally left blank.]*

WHEREFORE, Arnold & Porter respectfully requests that the Court enter an order (a) awarding Arnold & Porter interim compensation for professional services provided during the Fee Period in an amount of $822,413.21  and reimbursement of actual, reasonable, and necessary expenses incurred in the Fee Period in an amount of $1,827.30; (b) authorizing and directing the Debtors to remit payment to Arnold & Porter for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

June 13, 2023                           Respectfully submitted,

                                        /s/ Rory Greiss
                                        **ARNOLD & PORTER KAYE SCHOLER LLP**
                                        Rory Greiss
                                        250 West 55th Street
                                        New York, New York 10019
                                        rory.greiss@arnoldporter.com

                                        **-AND-**

                                        Rosa J. Evergreen
                                        601 Massachusetts Ave, NW
                                        Washington, DC 2001-3743
                                        rosa.evergreen@arnoldporter.com

                                        ***Special Counsel to the Debtors***

**<u>Exhibit A</u>**

**Greiss Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | **Case No. 19-23649 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**DECLARATION OF RORY GREISS IN SUPPORT OF ELEVENTH INTERIM FEE
APPLICATION OF ARNOLD & PORTER KAYE SCHOLER LLP FOR ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL
COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2023
THROUGH APRIL 30, 2023**

I, Rory Greiss, being duly sworn, state the following under penalty of perjury:

1.      I am Senior Counsel in the law firm of Arnold & Porter Kaye Scholer LLP ("Arnold & Porter"), which has offices located at 250 W. 55th Street, New York, NY 10019.  I am a member in good standing of the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.      I have read the foregoing interim fee application of Arnold & Porter (the "Fee Application"), as special counsel to the Debtors, for the Fee Period.[2]  To the best of my knowledge, information, and belief, the statements therein are true and correct.  In addition, I believe that the Fee Application complies with Local Rule 2016-1 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*.

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    Capitalized terms used but not defined herein shall have the meanings set forth in the Fee Application.

3. In connection therewith, I hereby certify that:

    a. to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

    b. except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by Arnold & Porter and generally accepted by Arnold & Porter's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' cases;

    c. in providing a reimbursable expense, Arnold & Porter does not make a profit on that expense, whether the service is performed by Arnold & Porter in-house or through a third party;

    d. in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between Arnold & Porter and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

    e. all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

4. In accordance with the UST Guidelines, I hereby provide the following responses:

    a. Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

    Response: During the Fee Period, Arnold & Porter's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application ranged from $1,045 to $1,500 for partners, $595 to $1,320 for associates, senior attorneys, and counsel, and $150 to $435 for paraprofessionals, including staff attorneys, paralegals, e-discovery project managers, and docket clerks. As described in the Retention Application, Arnold & Porter applied a previously agreed-upon voluntary discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, Arnold & Porter utilizes one-year trailing rates for billing with respect to the Debtors (for 2023, this voluntary discount will increase to 18% once Arnold & Porter has billed more than $1 million in 2023).

2

b.      If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:  Not applicable.

c.      Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:  No.

d.      Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

Response:  Yes. Approximately 21 hours; approximately $12,800.00.[3]

e.      Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response:  Please see response in d. above.

f.      If the fee application includes any rate increases since retention, did your client review and approve those rate increases in advance?

Response:  Yes, all rate increases since retention have been approved in advance.

*[Remainder of page intentionally left blank.]*

---

[3]      Invoices were reviewed by certain Arnold & Porter timekeepers.  The amounts of hours and fees listed above reflect the portion of such timekeepers' time billed for invoice review during the Fee Period.  The amount of fees listed above *does not* reflect aggregate discounts provided with respect to the invoices on which such time was included.  Pro-rating such discounts results in fees for invoice review of approximately $9,700.00 during the Fee Period.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.


 Dated:  June 13, 2023                              Respectfully submitted,

                                                    _/s/_ Rory Greiss_____
                                                    Rory Greiss
                                                    Partner
                                                    Arnold & Porter Kaye Scholer LLP

## Exhibit B

### Blended Hourly Rates

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed in this fee application[1] | Billed by non-bankruptcy timekeepers during the previous 12 months[2] |
| Partners and Counsel | $1,071.08 | $1,004.94 |
| Associates | $693.67 | $634.39 |
| Staff Attorneys | N/A | $431.77 |
| Paraprofessionals | $364.89 | $299.73 |
| **Total** | **$920.44** | **$737.35** |

The differences in the two categories above are attributable primarily to the Debtors' need for senior attorneys on these matters who have experience with the Debtors' business, who advised the Debtors prior to the filing of these cases, and who possess appropriate experience regarding the Arnold & Porter Services.

---

[1]    These blended hourly rates are for Arnold & Porter timekeepers who provided services during the Fee Period and take into account voluntary discounts on fees as described in the Fee Application.

[2]    Per the UST Guidelines, the applicable period for non-bankruptcy timekeepers is the previous rolling 12-month period.  Blended rates reflect work performed during that period in each of the domestic offices (New York and Washington, D.C.) in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy and pro bono engagements and the other categories set forth in the UST Guidelines.

**<u>Exhibit C</u>**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| Evergreen, Rosa J. | Partner | 2005 | BKR | 9.90 | 1,200.00 | $11,880.00 |
| Feinstein, Deborah L. | Partner | 1987 | AT | 34.60 | 1,500.00 | $51,900.00 |
| Handwerker, Jeffrey L. | Partner | 1995 | LS | 0.30 | 1,320.00 | $396.00 |
| Kracov, Daniel | Partner | 1995 | LS | 0.30 | 1,385.00 | $415.50 |
| Lindquist, Elizabeth F. | Partner | 2010 | LS | 300.70 | 1,230.00 | $369,861.00 |
| Miner, Aaron | Partner | 2008 | LIT | 13.30 | 1,100.00 | $14,630.00 |
| Pippins, Raqiyyah | Partner | 2006 | CP | 1.20 | 1,045.00 | $1,254.00 |
| Rothman, Eric | Partner | 2008 | CF | 17.30 | 1,110.00 | $19,203.00 |
| Greiss, Rory | Sr. Counsel | 1981 | CF | 170.70 | 1,320.00 | $225,324.00 |
| Wootton, Barbara H. | Counsel | 1998 | AT | 32.90 | 1,140.00 | $37,506.00 |
| **Total for Partners / Counsel** | | | | **581.20** | | **$732,369.50** |
| Elks, Danielle | Associate | 2019 | LS | 19.20 | 755.00 | $14,496.00 |
| Ju, Esther | Associate | 2021 | CF | 46.70 | 755.00 | $35,258.50 |
| Krantz, Alexa D. | Associate | 2021 | CF | 14.30 | 755.00 | $10,796.50 |
| Ohanenye, Adaeze | Associate | 2022 | LS | 0.40 | 595.00 | $238.00 |
| Pettit, Thomas A. | Associate | 2017 | GC | 3.10 | 950.00 | $2,945.00 |
| Sullivan, Sam | Associate | 2020 | AT | 160.40 | 830.00 | $133,132.00 |
| Williams, Alexus | Associate | 2019 | CF | 2.80 | 830.00 | $2,324.00 |
| Zheng, Sasha | Associate | 2017 | LIT | 8.50 | 950.00 | $8,075.00 |

[1]  AT = Antitrust; BKR = Bankruptcy and Restructuring; CF = Corporate & Finance; CP = Consumer Products; ENV = Environmental; GC = Government Contracts and National Security; LS = Life Sciences and Healthcare Regulatory; LIT = Litigation

[2]  As described in the Retention Application, Arnold & Porter utilizes one-year trailing rates for billing with respect to the Debtors, as previously agreed to prepetition.  Arnold & Porter has increased its rates three times during this case, each time as standard yearly rate increases, using trailing rates and discounts, which were previously agreed upon with the Debtors.  Accordingly, effective as of January 1, 2023, Arnold & Porter increased its standard billing rates; however, for this case, Arnold & Porter continues to utilize one-year trailing rates (e.g., so in 2023 applying 2022 rates).

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| Marra, Bryan | Senior Attorney | 2003 | AT | 6.00 | 1,010.00 | $6,060.00 |
| **Total for Associates / Senior Attorneys** | | | | **261.40** | | **$213,325.00** |
| **Total for Attorneys** | | | | **842.60** | | **$945,694.50** |
| Reddix, Darrell | Legal Assistant | | ENV/LIT | 49.50 | 435.00 | $21,532.50 |
| Ovalle, Stivens | Legal Assistant | | CF | 0.40 | 420.00 | $168.00 |
| Champagne, Louis | Docket Clerk | | N/A | 1.00 | 150.00 | $150.00 |
| **Total for Paraprofessionals** | | | | **50.90** | | **$21,850.50** |
| **TOTAL** | | | | **893.50** | | **$967,545.00** |
| Less 15% Discount | | | | | | ($145,131.79) |
| **Discounted Total** | | | | | | **$822,413.21** |

**Exhibit D**

**Summary of Actual and Necessary Expenses for the Fee Period**

| EXPENSES | AMOUNT |
|---|---:|
| eData: Limited Action Storage | $267.40 |
| eData: No Access Storage | $1,536.00 |
| Color copies | $3.00 |
| Duplicating | $20.90 |
| **Total Expenses** | **$1,827.30** |

**Exhibit E**

**Detailed Description of Services Provided and Expenses Incurred**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

February 28, 2023
Invoice # 30153602
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2023** | $ | 24,618.00 |
| Discount: | | -3,692.70 |
| **Fee Total** | | **20,925.30** |
| **Total Amount Due** | $ | **20,925.30** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2023                                                                 Invoice # 30153602

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/10/23 | 0.70 | Review correspondence from Purdue team re: preparation of new funding agreement and scheduling videoconference to discuss terms and timing. |
| Rory Greiss | 01/12/23 | 3.80 | Videoconference with Purdue team and E. Rothman to discuss terms of new funding agreement (1.3); draft funding agreement (2.5). |
| Eric Rothman | 01/12/23 | 1.10 | Teleconference with R. Griess and Purdue team to discuss funding agreement. |
| Rory Greiss | 01/13/23 | 1.60 | Review, revise funding agreement. |
| Eric Rothman | 01/13/23 | 1.10 | Draft funding agreement. |
| Rory Greiss | 01/16/23 | 1.20 | Review preliminary comments on funding agreement from members of Purdue team (.5); Revise agreement and send to Purdue team and DPW for review (.7). |
| Rory Greiss | 01/17/23 | 1.60 | Review comments re: new funding agreement (.5); revise agreement (1.1). |
| Rory Greiss | 01/18/23 | 0.50 | Review Purdue team comments to funding agreement. |
| Rory Greiss | 01/19/23 | 0.80 | Correspondence with E. Rothman re: possible side letter to license and option agreement (.3); correspondence with Purdue team re: internal comments on funding agreement (.5). |
| Rory Greiss | 01/24/23 | 1.00 | Review counterparty comments to draft funding agreement (.8); review correspondence from Purdue team re: agreement (.2). |
| Rory Greiss | 01/25/23 | 0.60 | Review comments from counterparty on funding agreement (.4); correspondence with Purdue team re same (.2). |
| Rory Greiss | 01/26/23 | 2.70 | Correspondence with Purdue team re: issues on funding agreement (.5); review and comment on slide deck for BOD presentation (1.0); review amendment to option and license agreement (1.2). |
| Rory Greiss | 01/27/23 | 1.60 | Revise funding agreement (.9); revise amendment to License and Option Agreement (.7). |
| Rory Greiss | 01/28/23 | 0.40 | Correspondence with Purdue team re: revisions to BOD presentation. |
| Rory Greiss | 01/30/23 | 0.30 | Correspondence with Purdue team re: funding agreement revisions. |

**Total Hours**                          **19.00**

February 28, 2023                                                         Invoice # 30153602

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 2.20 | 1,110.00 | 2,442.00 |
| Rory Greiss | 16.80 | 1,320.00 | 22,176.00 |
| **TOTAL** | **19.00** | | **24,618.00** |

**Total Current Amount Due**                                            **$20,925.30**

# Arnold&Porter

**Purdue Pharma L.P.**                                   February 28, 2023
**Attn: Roxana Aleali**                                  Invoice # 30153605
**Associate General Counsel**                            EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**


**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705


| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2023** | $ | 8,392.50 |
| Discount: | | -1,258.88 |
| **Fee Total** | | 7,133.62 |
| **Total Amount Due** | $ | 7,133.62 |


**Wire Transfer Instructions:**

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2023

Invoice # 30153605

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 01/04/23 | 0.30 | Correspondence with Purdue team re: November monthly statement. |
| Rory Greiss | 01/05/23 | 1.30 | Revise December monthly statement. |
| Rory Greiss | 01/06/23 | 0.70 | Review November and December monthly statements. |
| Rory Greiss | 01/11/23 | 0.50 | Review November Monthly Statement for filing. |
| Rosa J. Evergreen | 01/11/23 | 0.30 | Review monthly statement (.2); correspond with D. Reddix re filing same (.1). |
| Darrell B. Reddix | 01/11/23 | 1.90 | Draft November monthly fee report (1.1); correspond with R. Evergreen and R. Greiss re same (.2); finalize monthly report (.3); file and serve same (.3). |
| Rosa J. Evergreen | 01/13/23 | 0.20 | Correspond with R. Greiss re monthly reports. |
| Darrell B. Reddix | 01/17/23 | 0.50 | Draft December monthly fee report. |
| Darrell B. Reddix | 01/18/23 | 2.20 | Prepare December monthly fee report (2.1); correspond with R. Greiss and R. Evergreen re same (.1). |
| Rory Greiss | 01/19/23 | 0.40 | Correspond with D. Reddix re: December monthly statement. |
| Rosa J. Evergreen | 01/19/23 | 0.30 | Review D. Reddix correspondence re monthly statement (.1); review statement (.2). |
| Darrell B. Reddix | 01/19/23 | 2.50 | Prepare December monthly fee report (2.2), correspond with R. Greiss and R. Evergreen re same (.3). |
| Rosa J. Evergreen | 01/27/23 | 0.10 | Correspond with R. Greiss re retention. |

**Total Hours**                    **11.20**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 0.90 | 1,200.00 | 1,080.00 |
| Rory Greiss | 3.20 | 1,320.00 | 4,224.00 |
| Darrell B. Reddix | 7.10 | 435.00 | 3,088.50 |
| **TOTAL** | **11.20** | | **8,392.50** |

**Total Current Amount Due**                                      **$7,133.62**

# Arnold&Porter

**Purdue Pharma L.P.**                                    February 28, 2023
**Attn: Roxana Aleali**                                   Invoice # 30153606
**Associate General Counsel**                            EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**


**Client/Matter # 1049218.00151**

Project Kelp III

20200002984



| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2023** | $ | **5,099.00** |
| Discount: | | <u>-764.85</u> |
| **Fee Total** | | **4,334.15** |
| **Total Amount Due** | $ | <u>**4,334.15**</u> |


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**            Arnold & Porter Kaye Scholer LLP
                             P.O. Box 719451
                             Philadelphia, PA  19171-9451

### Please include invoice number on all remittances

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2023                                                       Invoice # 30153606

**(1049218.00151)**
**Project Kelp III**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Alexus Williams | 01/23/23 | 0.30 | Confer with E. Rothman regarding amendment to license and option agreement. |
| Eric Rothman | 01/26/23 | 1.30 | Review and comment on amendment to license and option agreement. |
| Alexus Williams | 01/26/23 | 2.50 | Prepare draft amendment to license and option agreement (1.3); update same in accordance with feedback received from R. Greiss and E. Rothman (1.2). |
| Eric Rothman | 01/27/23 | 1.20 | Revise amendment to license and option agreement. |
| **Total Hours** | | **5.30** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 2.50 | 1,110.00 | 2,775.00 |
| Alexus Williams | 2.80 | 830.00 | 2,324.00 |
| **TOTAL** | **5.30** | | **5,099.00** |

**Total Current Amount Due**                                           **$4,334.15**

# Arnold&Porter

**Purdue Pharma L.P.**                                         February 28, 2023
**Attn: Roxana Aleali**                                       Invoice # 30153603
**Associate General Counsel**                                  EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00155**

Government Contracts

20210003110


**For Legal Services Rendered through January 31, 2023**              **82,029.00**


Discount:                                                              -12,304.35

**Fee Total**                                                          **69,724.65**


**Total Amount Due**                                        $          **69,724.65**


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                         Arnold & Porter Kaye Scholer LLP
                                         P.O. Box 719451
                                         Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2023                                                    Invoice # 30153603

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Elizabeth F. Lindquist | 01/06/23 | 3.60 | Review of contract issues (1.9); discussion of contract issues with client team (1.7). |
| Elizabeth F. Lindquist | 01/09/23 | 1.00 | Telephone conferences with client team regarding government contracting issues. |
| Thomas A. Pettit | 01/09/23 | 0.60 | Teleconference with client regarding government contracting issues (.3); review System for Award Management letter to Department of Veterans Affairs (.3). |
| Elizabeth F. Lindquist | 01/11/23 | 4.70 | Draft analysis of government pricing and contracting issues (2.3); correspond with client team regarding revisions to draft contract documents (1.8); review correspondence with client team regarding draft contract documents (.6). |
| Elizabeth F. Lindquist | 01/12/23 | 5.00 | Draft and revise analysis of government pricing and contracting issues (3.9); correspond with client team regarding questions pertaining to draft contract documents (.7); draft responses to questions posed by client team regarding draft contract documents (.4). |
| Elizabeth F. Lindquist | 01/13/23 | 4.80 | Correspond with client team regarding revisions to draft contract documents (1.1); participate in telephone conference with client team regarding government pricing and contracting issues (1.8); revise draft contract documents per client team's comments (.6); correspond with client team regarding government pricing and contracting issues (1.3). |
| Elizabeth F. Lindquist | 01/14/23 | 1.20 | Correspond with client team regarding revisions to draft contract documents. |
| Elizabeth F. Lindquist | 01/15/23 | 3.20 | Review, comment on draft contract documents (1.4); draft and revise PowerPoint slide deck regarding government pricing and contracting issues for meeting with client team (1.8). |
| Elizabeth F. Lindquist | 01/16/23 | 6.30 | Draft and revise PowerPoint slide deck in preparation for meeting with client team (3.2); review, comment on draft contract documents (1.9); Review correspondence with client team related to government pricing and contracting issues (.5); telephone conference with client team (.7). |
| Thomas A. Pettit | 01/16/23 | 0.40 | Teleconference with client regarding government contracting issues. |
| Elizabeth F. Lindquist | 01/17/23 | 2.20 | Teleconference with client team regarding government contracting issues. |
| Elizabeth F. Lindquist | 01/20/23 | 1.20 | Review, comment on draft contract documents (.8); review, analyze correspondence with client team (.4). |
| Elizabeth F. Lindquist | 01/22/23 | 1.60 | Review and analyze draft contract documents. |
| Elizabeth F. Lindquist | 01/23/23 | 0.90 | Draft responses to questions posed by client team regarding draft contract documents. |

February 28, 2023                                                                    Invoice # 30153603

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Elizabeth F. Lindquist | 01/24/23 | 3.30 | Review proposed revisions to and comments on draft contract documents (.9); draft responses to questions posed by client team regarding draft contract documents (1.4); correspond with client team regarding draft contract documents (.6); review correspondence with client team regarding draft contract documents (.4). |
| Elizabeth F. Lindquist | 01/25/23 | 6.20 | Review, analyze proposed revisions to draft contract (.8); research government contracting issues (1.3); draft responses to questions posed by client team regarding government pricing and contracting issues (1.0); review draft contract documents (.6); participate in telephone conference with client team regarding government contracting issues (1.0); review draft memorandum and related presentation regarding government contracting issues (.7); draft and revise correspondence with government agency (.5); review, analyze government contract documents (1.1); review, analyze documents provided by client team (.5). |
| Elizabeth F. Lindquist | 01/25/23 | 1.30 | Research government contracting issues. |
| Thomas A. Pettit | 01/25/23 | 0.50 | Draft response to Department of Veterans Affairs regarding System for Award Management registration correspondence (.2); revise Department of Veterans Affairs correspondence (.3). |
| Elizabeth F. Lindquist | 01/26/23 | 5.40 | Review draft contract documents (.5); attend telephone conferences with client regarding draft contract documents (1.2); revise draft contract documents (1.4); research government contracting issues (1.7); review correspondence with client team regarding contracting issues (.6). |
| Elizabeth F. Lindquist | 01/27/23 | 2.20 | Correspond with client team regarding draft contract documents (.8); redline draft contract documents (1.4). |
| Elizabeth F. Lindquist | 01/28/23 | 2.70 | Correspond with client team regarding revisions to draft contract documents (1.1); redline draft contract documents (1.6). |
| Elizabeth F. Lindquist | 01/29/23 | 2.90 | Review, comment on revisions to draft contract documents (2.1); correspond with client team regarding proposed revisions to draft contract documents (.8). |
| Elizabeth F. Lindquist | 01/30/23 | 3.10 | Telephone conference with client team (.3); draft communication with government agency (.4); correspond with client team regarding contracting matters (1.5); review, analyze correspondence with client team regarding contracting matters (.9). |
| Thomas A. Pettit | 01/30/23 | 0.30 | Teleconference with client regarding government contracts issues. |
| Elizabeth F. Lindquist | 01/31/23 | 2.50 | Correspond with client team regarding contracting matters (1.9); draft response to VA contracting personnel (.6). |

**Total Hours**                        **67.10**

February 28, 2023                                                          Invoice # 30153603

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Elizabeth F. Lindquist | 65.30 | 1,230.00 | 80,319.00 |
| **Subtotal:** | **65.30** | | **80,319.00** |
| **Associate** | | | |
| Thomas A. Pettit | 1.80 | 950.00 | 1,710.00 |
| **Subtotal:** | **1.80** | | **1,710.00** |
| **TOTAL** | **67.10** | | **82,029.00** |

**Total Current Amount Due**                                          **$69,724.65**

# Arnold&Porter

**Purdue Pharma L.P.**                                          February 28, 2023
**Attn: Rachel Kreppel**                                        Invoice # 30153607
**Associate General Counsel**                                  EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

| | |
|---|---:|
| **For Legal Services Rendered through January 31, 2023** | **47,953.00** |
| Discount: | <u>-7,192.95</u> |
| **Fee Total** | **40,760.05** |

**Disbursements Recorded through January 31, 2023**

| | | |
|---|---|---:|
| eData: Limited Action Storage | 267.40 | |
| **Disbursements Total** | **$** | **<u>267.40</u>** |

| | | |
|---|---|---:|
| **Total Amount Due** | **$** | **<u>41,027.45</u>** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sam Sullivan | 01/03/23 | 2.30 | Draft white paper for submission to agency. |
| Barbara H. Wootton | 01/04/23 | 0.20 | Correspond with Purdue team re agency follow up letter on data (.1); correspond with client re status (.1). |
| Sam Sullivan | 01/04/23 | 3.70 | Draft white paper for submission to agency. |
| Deborah L. Feinstein | 01/05/23 | 0.30 | Call with client re: data issues. |
| Barbara H. Wootton | 01/05/23 | 0.50 | Video conference with D. Feinstein and Purdue team re agency follow up data requests (.4); edit draft email to agency re same (.1). |
| Sam Sullivan | 01/05/23 | 4.20 | Draft white paper for submission to agency. |
| Sam Sullivan | 01/06/23 | 3.70 | Draft white paper for submission to agency. |
| Sam Sullivan | 01/07/23 | 1.10 | Draft white paper for submission to agency. |
| Sam Sullivan | 01/08/23 | 2.50 | Draft white paper for submission to agency. |
| Sam Sullivan | 01/09/23 | 6.70 | Draft white paper for submission to agency (6.3); meet with counsel (.4). |
| Bryan M. Marra | 01/12/23 | 0.20 | Correspond with A&P team re: potential clawback. |
| Barbara H. Wootton | 01/13/23 | 0.80 | Revise and comment re draft white paper to agency. |
| Sam Sullivan | 01/13/23 | 0.30 | Revise white paper for submission to agency. |
| Bryan M. Marra | 01/13/23 | 0.30 | Correspond with A&P team re: clawback searches to run. |
| Barbara H. Wootton | 01/16/23 | 0.30 | Correspondence with S. Sullivan and B. Marra re potential privilege claw backs. |
| Sam Sullivan | 01/16/23 | 3.40 | Review potentially privileged documents (2.5); revise white paper for submission to agency (.9). |
| Bryan M. Marra | 01/16/23 | 0.50 | Correspond with A&P team re: potential clawbacks; review clawback search. |
| Sam Sullivan | 01/17/23 | 1.90 | Revise white paper for submission to agency. |
| Barbara H. Wootton | 01/18/23 | 0.10 | Correspond with client. |
| Sam Sullivan | 01/18/23 | 2.50 | Revise white paper for submission to agency. |
| Sam Sullivan | 01/19/23 | 1.40 | Research application of privilege and work product protection to certain documents. |
| Barbara H. Wootton | 01/20/23 | 0.30 | Review, analyze legal research summary re potential privilege claw backs (.2); correspondence with S. Sullivan re follow up (.1). |
| Sam Sullivan | 01/20/23 | 1.80 | Research application of subject matter waiver to certain documents. |
| Barbara H. Wootton | 01/23/23 | 0.70 | Teleconference with client re status and strategy. |
| Sam Sullivan | 01/23/23 | 0.10 | Correspond with B. Wootton regarding agency submission. |
| Bryan M. Marra | 01/23/23 | 1.00 | Correspond with A&P team re: potential clawbacks (.6); draft emails re: clawback production & priv log (.4). |
| Barbara H. Wootton | 01/24/23 | 1.10 | Review, comment re draft privilege claw back letter and privilege log (.2); correspond with S. Sullivan re analysis of certain terms (.2); review materials re newly named deponents (.6); correspond with D. Feinstein and S. Sullivan re submissions to agency. (.1). |
| Sam Sullivan | 01/24/23 | 1.90 | Revise white paper for submission to agency (.4); correspond with D. Feinstein and B. Wootton regarding agency submissions (.3); draft clawback letter to agency (.5); review documents to assess question raised by counsel (.7). |
| Bryan M. Marra | 01/24/23 | 0.50 | Correspond with A&P team re: clawback production. |

February 28, 2023                                                                        Invoice # 30153607

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 01/25/23 | 0.20 | Correspond with S. Sullivan re joint defense communications with client and team re terms (.1); correspond with agency. (.1). |
| Sam Sullivan | 01/25/23 | 0.40 | Revise white paper for submission to agency (.2); correspond with counsel (.2). |
| Barbara H. Wootton | 01/26/23 | 1.00 | Review, comment on draft privilege claw back log (.1); telephone call with client re developments with agency (.7); telephone call with C. Minerva re developments with agency (.1); correspond with D. Feinstein, S. Sullivan and Purdue team. (.1). |
| Sam Sullivan | 01/26/23 | 0.90 | Revise white paper for submission to agency. |
| Bryan M. Marra | 01/26/23 | 1.50 | Correspond with A&P team re: clawback (.3); review clawback production (.7); review/revise clawback privilege log (.5). |
| Barbara H. Wootton | 01/27/23 | 0.10 | Correspond with B. Marra and S. Sullivan re privileged claw backs. |
| Sam Sullivan | 01/27/23 | 3.50 | Revise white paper for submission to agency. |
| Bryan M. Marra | 01/27/23 | 0.80 | Correspond with A&P team re: clawback production (.3); revise clawback letter (.5). |
| Sam Sullivan | 01/30/23 | 1.00 | Discuss agency investigation with counsel for related party (.4); correspond with B. Wootton (.2); review documents (.4). |
| Barbara H. Wootton | 01/31/23 | 0.30 | Conference with D. Feinstein re agency case. |
| Sam Sullivan | 01/31/23 | 0.40 | Review documents. |

**Total Hours**          **54.40**

February 28, 2023                                                                 Invoice # 30153607

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Deborah L. Feinstein | 0.30 | 1,500.00 | 450.00 |
| **Subtotal:** | **0.30** | | **450.00** |
| **Counsel** | | | |
| Barbara H. Wootton | 5.60 | 1,140.00 | 6,384.00 |
| **Subtotal:** | **5.60** | | **6,384.00** |
| **Senior Attorney** | | | |
| Bryan M. Marra | 4.80 | 1,010.00 | 4,848.00 |
| **Subtotal:** | **4.80** | | **4,848.00** |
| **Associate** | | | |
| Sam Sullivan | 43.70 | 830.00 | 36,271.00 |
| **Subtotal:** | **43.70** | | **36,271.00** |
| **TOTAL** | **54.40** | | **47,953.00** |

**Total Current Amount Due**                                              **$41,027.45**

# Arnold&Porter

**Rhodes Pharmaceuticals L.P.**
**Attn: Roxana Aleali**
**498 Washington St.**
**Coventry, RI  02816**

February 28, 2023
Invoice # 30153608
EIN 53-0208605

**Client/Matter # 1051218.00004**

General Contracts Advice

20220003291

| | |
|---|---:|
| **For Legal Services Rendered through January 31, 2023** | **16,227.00** |
| Discount: | -2,434.05 |
| **Fee Total** | **13,792.95** |
| **Total Amount Due**                                    $ | **13,792.95** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                           Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2023

Invoice # 30153608

**(1051218.00004)**
**General Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/04/23 | 0.40 | Correspondence with Rhodes team re: draft letter to counterparty in contract dispute. |
| Rory Greiss | 01/12/23 | 0.70 | Review correspondence from Rhodes team re: possible resolution of contract dispute. |
| Rory Greiss | 01/18/23 | 0.70 | Review response from counterparty to letter on contract dispute. |
| Eric Rothman | 01/18/23 | 1.10 | Review and comment on contract dispute letter. |
| Rory Greiss | 01/19/23 | 3.20 | Review background materials re: contract dispute (.6); review, revise letter re: contract dispute prepared by E. Rothman (.8); videoconference with Rhodes team re: letter (.9); correspondence with E. Rothman to discuss revisions to be made (.4); review quality agreement (.3); further correspondence with E. Rothman re: revised letter (.2). |
| Eric Rothman | 01/19/23 | 3.20 | Teleconference with Rhodes team to discuss contract dispute (.9); draft contract dispute letter (2.3). |
| Rory Greiss | 01/25/23 | 0.80 | Revise response letter re: contract dispute with E. Rothman. |
| Eric Rothman | 01/25/23 | 1.40 | Revise contract price dispute letter. |
| Rory Greiss | 01/26/23 | 0.40 | Review correspondence from Rhodes team re: comments to letter to counterparty in contract dispute. |
| Rory Greiss | 01/27/23 | 1.30 | Review correspondence from Rhodes team (.4); revise letter re: contract dispute (.9). |

**Total Hours**                    **13.20**

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|---|-------|------|-------|
| **Partner** | | | | |
| Eric Rothman | | 5.70 | 1,110.00 | 6,327.00 |
| | Subtotal: | **5.70** | | **6,327.00** |
| **Counsel** | | | | |
| Rory Greiss | | 7.50 | 1,320.00 | 9,900.00 |
| | Subtotal: | **7.50** | | **9,900.00** |
| | **TOTAL** | **13.20** | | **16,227.00** |

**Total Current Amount Due**                    **$13,792.95**

Page 1

# Arnold&Porter

**Rhodes Pharmaceuticals L.P.**
**Attn: Roxana Aleali**
**498 Washington St.**
**Coventry, RI  02816**

February 28, 2023
Invoice # 30153609
EIN 53-0208605

**Client/Matter # 1051218.00005**

Transactions

20220003292

| | |
|---|---|
| **For Legal Services Rendered through January 31, 2023** | **46,269.50** |
| Discount: | -6,940.43 |
| **Fee Total** | **39,329.07** |
| **Total Amount Due** | $ **39,329.07** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**
Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2023

Invoice # 30153609

**(1051218.00005)**
**Transactions**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 01/02/23 | 0.60 | Review counterparty comments to latest draft of amendment to license agreement and commercial supply terms. |
| Rory Greiss | 01/03/23 | 0.40 | Correspondence with Rhodes team re: distribution of asset purchase agreement draft to counterparty. |
| Rory Greiss | 01/05/23 | 4.60 | Review mark-up of supply agreement provided by counterparty (4.0); correspondence re: mark-up with A. Krantz and Rhodes team (.6). |
| Alexa D. Krantz | 01/05/23 | 0.70 | Review counterparty comments on supply agreement. |
| Rory Greiss | 01/12/23 | 1.20 | Review latest comments from counterparty on amendment to development and license agreement (.7); correspondence with Rhodes team re: same (.5). |
| Esther Ju | 01/12/23 | 0.40 | Call with Rory Greiss to re: amendment to license agreement and commercial supply terms (.1); review revisions to agreement received from Rhodes (.3). |
| Rory Greiss | 01/17/23 | 2.20 | Videoconference with Rhodes team and E. Ju re: amendment to license agreement and commercial terms (1.0); review revisions to be made to agreements with E. Ju (.7); review revised drafts (.5). |
| Esther Ju | 01/17/23 | 1.80 | Call with Rhodes team and Rory Greiss to discuss redline changes to amendment (.7); call with Rory Greiss to discuss proposed changes to Rhodes Amendment (.3); revise Amendment to implement changes (.8). |
| Rory Greiss | 01/18/23 | 1.50 | Review counterparty comments to sale agreement (.9); correspondence with Rhodes team re same (.6). |
| Rory Greiss | 01/19/23 | 1.90 | Review comments from counterparty on supply agreement (.4); videoconference with Rhodes team and A. Krantz re same (1.5). |
| Alexa D. Krantz | 01/19/23 | 1.50 | Call with Rhodes team to discuss supply agreement. |
| Rory Greiss | 01/22/23 | 0.40 | Correspondence with D. Kracov and M. Davar re: procedure for transfer of ANDA. |
| Rory Greiss | 01/23/23 | 1.20 | Review counterparty comments on draft agreement (.8); videoconference with Rhodes team and E. Ju re: comments and re: setting up conference with counterparty (.4). |
| Alexa D. Krantz | 01/23/23 | 1.30 | Revise supply agreement. |
| Esther Ju | 01/23/23 | 1.20 | Call with Rhodes team to discuss threshold issues (.4); review redline comments from counterparty on sale agreement (.7); discuss supply agreements with Eric Rothman (.1). |
| Esther Ju | 01/24/23 | 2.20 | Internal call with Rhodes team to prepare for call with counterparty (.5); call with Rhodes and counterparty to discuss amendment and commercial supply terms (1.7). |
| Rory Greiss | 01/25/23 | 2.20 | Review of comments on supply agreement from counterparty (.3) videoconference with Rhodes team and A. Krantz re: re same (1.3); revise draft supply agreement (.4); telephone conference with E. Rothman re: result of call on supply agreement with counterparty (.2). |
| Alexa D. Krantz | 01/25/23 | 1.30 | Call with Rhodes team and R. Greiss to discuss supply agreement. |

February 28, 2023

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/26/23 | 4.20 | Review sale agreement (.4); videoconference with Rhodes team, E. Ju, and counterparty to discuss sale agreement (.9); call with Rhodes team re follow up (.4); draft talking points for business call between Rhodes and counterparty (.3); review revisions to be made to agreement (.6); review, comment on revised draft (1.0); review revised amendment to license agreement and commercial supply terms provided by counterparty (.6). |
| Alexa D. Krantz | 01/26/23 | 2.40 | Revise supply agreement. |
| Esther Ju | 01/26/23 | 2.80 | Call with Rory Greiss to discuss revisions to sale agreement (.7); revise sale agreement (.4); call with counterparty and Rhodes team to discuss threshold issues in sale agreement (.8); further revise sale agreement (.9). |
| Alexa D. Krantz | 01/27/23 | 0.70 | Revise supply agreement. |
| Alexa D. Krantz | 01/29/23 | 0.70 | Revise supply agreement. |
| Rory Greiss | 01/30/23 | 2.50 | Review revised draft of supply agreement (1.6); review comments with A. Krantz (.7); clear revised version to be sent to Rhodes team (.2). |
| Alexa D. Krantz | 01/30/23 | 1.10 | Call with R. Greiss to discuss supply agreement (.7); revise supply agreement (.4). |
| Rory Greiss | 01/31/23 | 1.80 | Review amendment to license agreement and commercial supply terms (.4); videoconference with Rhodes team re: same (1.0); correspondence with Rhodes team re: final business terms on sale agreement (.4). |

**Total Hours** **42.80**

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|--|-------|------|-------|
| **Counsel** | | | | |
| Rory Greiss | | 24.70 | 1,320.00 | 32,604.00 |
| | Subtotal: | **24.70** | | **32,604.00** |
| **Associate** | | | | |
| Esther Ju | | 8.40 | 755.00 | 6,342.00 |
| Alexa D. Krantz | | 9.70 | 755.00 | 7,323.50 |
| | Subtotal: | **18.10** | | **13,665.50** |
| | **TOTAL** | **42.80** | | **46,269.50** |

**Total Current Amount Due** **$39,329.07**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

March 20, 2023
Invoice # 30154475
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through February 28, 2023** | $ | **3,570.00** |
| Discount: | | -535.50 |
| **Fee Total** | | **3,034.50** |
| **Total Amount Due** | $ | **3,034.50** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 20, 2023

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 02/17/23 | 0.70 | Review, revise funding agreement (.4); correspondence with Purdue team re: same (.3). |
| Rory Greiss | 02/22/23 | 0.40 | Telephone conference with E. Rothman re: correspondence from Purdue team re: contract dispute. |
| Rory Greiss | 02/23/23 | 0.50 | Telephone conference with E. Rothman and Purdue team re: potential settlement framework for contract dispute. |
| Eric Rothman | 02/23/23 | 0.60 | Teleconference with Purdue and R. Greiss to discuss contract dispute matter. |
| Rory Greiss | 02/28/23 | 0.60 | Revise funding agreement (.5); correspondence with DPW re: same (.1). |

**Total Hours** **2.80**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 0.60 | 1,110.00 | 666.00 |
| Rory Greiss | 2.20 | 1,320.00 | 2,904.00 |
| **TOTAL** | **2.80** | | **3,570.00** |

**Total Current Amount Due** **$3,034.50**

# Arnold&Porter

**Purdue Pharma L.P.**                                      March 20, 2023
**Attn: Roxana Aleali**                                Invoice # 30154478
**Associate General Counsel**                          EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through February 28, 2023** | $ | 23,037.00 |
| Discount: | | <u>-3,455.55</u> |
| **Fee Total** | | **19,581.45** |
| **Total Amount Due** | $ | **<u>19,581.45</u>** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**            Arnold & Porter Kaye Scholer LLP
                            P.O. Box 719451
                            Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 20, 2023

Invoice # 30154478

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rosa J. Evergreen | 02/01/23 | 0.10 | Correspond with R. Greiss re monthly application. |
| Rory Greiss | 02/02/23 | 0.40 | Review draft monthly statement for December (.3); correspondence with D. Reddix re: same (.1). |
| Rosa J. Evergreen | 02/02/23 | 0.40 | Review, comment on monthly statement (.3); correspond with D. Reddix re same (.1). |
| Rosa J. Evergreen | 02/02/23 | 0.30 | Review materials for quarterly application (.2); review D. Reddix correspondence re same (.1). |
| Darrell B. Reddix | 02/02/23 | 2.70 | Prepare December monthly fee report (2.3); file and serve same (.4). |
| Louis Champagne | 02/02/23 | 0.50 | Review and file document electronically with the USBC - SDNY Court. |
| Rory Greiss | 02/07/23 | 0.90 | Review January monthly statement. |
| Darrell B. Reddix | 02/07/23 | 2.80 | Draft Tenth Interim Fee report. |
| Rosa J. Evergreen | 02/08/23 | 0.80 | Correspond with D. Reddix re interim application (.1); review information for same (.6); correspond with R. Greiss re application (.1). |
| Darrell B. Reddix | 02/08/23 | 4.90 | Draft Tenth Interim Fee report. |
| Rosa J. Evergreen | 02/09/23 | 1.30 | Review interim application (.3); call with D. Reddix on same (.3); review and revise application (.4); correspond with D. Reddix re same (.3). |
| Darrell B. Reddix | 02/09/23 | 4.10 | Draft Tenth Interim Fee report (3.3); teleconference with R. Evergreen re same (.3); correspond with R. Evergreen re same (.5). |
| Rory Greiss | 02/10/23 | 0.60 | Review and comment on draft interim fee application. |
| Rosa J. Evergreen | 02/10/23 | 0.50 | Review and revise application (.2); correspond with D. Reddix re same (.2); review R. Greiss comments to interim application (.1). |
| Darrell B. Reddix | 02/10/23 | 1.10 | Draft Tenth Interim Fee report (1.0); correspond with R. Evergreen re same (.1). |
| Rosa J. Evergreen | 02/11/23 | 0.50 | Review and revise interim fee application (.4); correspond with D. Reddix and R. Greiss re same (.1). |
| Rory Greiss | 02/13/23 | 0.50 | Correspondence with D. Reddix and R. Evergreen re: updates to Interim Fee Application draft. |
| Rosa J. Evergreen | 02/13/23 | 1.20 | Correspond with D. Reddix re interim application (.2); review application (.3); call with D. Reddix re same (.6); call with R. Greiss re same (.1). |
| Darrell B. Reddix | 02/13/23 | 4.60 | Draft Tenth Interim Fee report (2.7); teleconference with R. Evergreen re same (.6); correspond with R. Evergreen and B. Buchholtz re same (1.3). |
| Rory Greiss | 02/14/23 | 0.50 | Finalize Interim Fee Application and clear for filing. |
| Rosa J. Evergreen | 02/14/23 | 0.40 | Review and revise fee application (.2); correspond with D. Reddix and R. Greiss re same (.2). |
| Darrell B. Reddix | 02/14/23 | 1.90 | Finalize Tenth Interim Fee report (1.3); file and serve same (.6). |
| Rory Greiss | 02/16/23 | 0.30 | Respond to D. Reddix's questions re: January narratives. |
| Rosa J. Evergreen | 02/16/23 | 0.20 | Review D. Reddix correspondence re January statement. |
| Darrell B. Reddix | 02/16/23 | 4.30 | Draft January monthly fee report. |

March 20, 2023

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 02/17/23 | 0.20 | Correspond with D. Reddix and R. Greiss re January statement. |
| Darrell B. Reddix | 02/17/23 | 0.40 | Draft January monthly fee report. |
| **Total Hours** | | **36.40** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 5.90 | 1,200.00 | 7,080.00 |
| Rory Greiss | 3.20 | 1,320.00 | 4,224.00 |
| Louis Champagne | 0.50 | 150.00 | 75.00 |
| Darrell B. Reddix | 26.80 | 435.00 | 11,658.00 |
| **TOTAL** | **36.40** | | **23,037.00** |

**Total Current Amount Due**                                      **$19,581.45**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

March 20, 2023
Invoice # 30154476
EIN 53-0208605

**Client/Matter # 1049218.00155**

Government Contracts

20210003110

| | |
|---|---|
| **For Legal Services Rendered through February 28, 2023** | **23,476.00** |
| Discount: | -3,521.40 |
| **Fee Total** | **19,954.60** |
| **Total Amount Due**                                          $ | **19,954.60** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**
Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 20, 2023                                                                    Invoice # 30154476

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Elizabeth F. Lindquist | 02/01/23 | 1.70 | Draft communications to agency re: government contract issues (1.0); correspond with client team regarding communications to agency re: government contract issues (.4); review client team communications (.3). |
| Elizabeth F. Lindquist | 02/02/23 | 0.30 | Correspond with client team re: government contract issues. |
| Thomas A. Pettit | 02/06/23 | 0.30 | Teleconference with client regarding government contracting issues. |
| Elizabeth F. Lindquist | 02/07/23 | 2.90 | Review contract documents in preparation for client call (.6); participate in client team call (1.0); revise contract documents in follow-up to same (1.3). |
| Elizabeth F. Lindquist | 02/09/23 | 2.20 | Review, revise contract documents. |
| Elizabeth F. Lindquist | 02/14/23 | 0.70 | Review, analyze client team correspondence re: government contract issues. |
| Elizabeth F. Lindquist | 02/15/23 | 1.00 | Draft communication to government agency (.8); correspond with client team regarding same (.2). |
| Elizabeth F. Lindquist | 02/17/23 | 0.80 | Review, analyze client team emails related to government contracting matters. |
| Elizabeth F. Lindquist | 02/20/23 | 1.00 | Review contract documents in preparation for client call (.2); participate in client team call (.3); review client team correspondence (.5). |
| Thomas A. Pettit | 02/20/23 | 0.20 | Teleconference with client regarding government contracts issues. |
| Elizabeth F. Lindquist | 02/21/23 | 0.60 | Review, comment on draft documents (.5); correspond with client team regarding same (.1). |
| Elizabeth F. Lindquist | 02/22/23 | 1.90 | Review, comment on draft documents (1.7); correspond with client team regarding same (.2); further correspond with client team regarding government contracts (.6). |
| Elizabeth F. Lindquist | 02/22/23 | 0.60 | Correspond with client team regarding government contracts and pricing issues. |
| Elizabeth F. Lindquist | 02/23/23 | 0.90 | Prepare for calls with client team regarding government contracts and drug pricing matters. |
| Elizabeth F. Lindquist | 02/24/23 | 1.70 | Correspond with client team regarding government contracting and drug pricing issues (.5); prepare for calls with client team regarding government contracting and pricing issues (1.2). |
| Elizabeth F. Lindquist | 02/27/23 | 1.20 | Review contract documents in preparation for client call (.3); participate in client team call (.5); review client team communications (.4). |
| Elizabeth F. Lindquist | 02/28/23 | 1.20 | Review contract documents in preparation for client call (.4); participate in client team call (.5); review client team communications (.3). |

**Total Hours**                    **19.20**

March 20, 2023                                                                    Invoice # 30154476

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Elizabeth F. Lindquist | 18.70 | 1,230.00 | 23,001.00 |
| **Subtotal:** | **18.70** | | **23,001.00** |
| **Associate** | | | |
| Thomas A. Pettit | 0.50 | 950.00 | 475.00 |
| **Subtotal:** | **0.50** | | **475.00** |
| **TOTAL** | **19.20** | | **23,476.00** |

**Total Current Amount Due**                                          **$19,954.60**

# Arnold&Porter

**Purdue Pharma L.P.**                                           March 20, 2023
**Attn: Rachel Kreppel**                                    Invoice # 30154479
**Associate General Counsel**                               EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00157**

Project Falcon

20210003133


**For Legal Services Rendered through February 28, 2023**                22,825.00

 Discount:                                                      -3,423.75

**Fee Total**                                                   **19,401.25**

**Disbursements Recorded through February 28, 2023**

   eData: No Access Storage                    512.00

**Disbursements Total**                                 $        **512.00**


**Total Amount Due**                                    $      **19,913.25**


**Wire Transfer Instructions:**

             Account Name:        Arnold & Porter Kaye Scholer LLP
             Bank Info:           Wells Fargo Bank NA
                                  420 Montgomery Street
                                  San Francisco, CA  94104
             Account Number:      4127865475
             ABA Number:          121000248 (ACH and wires)
             Swift Code:          WFBIUS6S

**Or Remit To:**                  Arnold & Porter Kaye Scholer LLP
                                  P.O. Box 719451
                                  Philadelphia, PA  19171-9451

### Please include invoice number on all remittances

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 20, 2023

Invoice # 30154479

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sam Sullivan | 02/01/23 | 0.30 | Work with document vendor to create saved searches of documents for review. |
| Sam Sullivan | 02/03/23 | 1.70 | Review documents to prepare responses to agency (1.1); discuss responses to agency with B. Wootton and counsel for related party (.6). |
| Sam Sullivan | 02/07/23 | 0.70 | Coordinate meeting logistics with support staff (.4); review documents to prepare for meeting with agency (.3). |
| Sam Sullivan | 02/08/23 | 1.70 | Coordinate meeting logistics with support staff (.3); review documents to prepare for meeting with agency (1.4). |
| Sam Sullivan | 02/09/23 | 1.20 | Review documents to prepare for meeting with agency. |
| Sam Sullivan | 02/10/23 | 0.20 | Correspond with D. Feinstein and B. Wootton regarding meeting logistics. |
| Sam Sullivan | 02/14/23 | 2.00 | Review documents to prepare for meeting with agency. |
| Sam Sullivan | 02/15/23 | 2.00 | Review documents to prepare for meeting with agency. |
| Sam Sullivan | 02/16/23 | 0.70 | Review documents to prepare for meeting with agency. |
| Sam Sullivan | 02/17/23 | 2.50 | Review documents to prepare for meeting with agency. |
| Sam Sullivan | 02/20/23 | 4.00 | Review documents to prepare for meeting with agency. |
| Sam Sullivan | 02/23/23 | 3.90 | Review documents to prepare for meeting with agency. |
| Sam Sullivan | 02/27/23 | 2.10 | Review documents to prepare for meeting with agency. |
| Sam Sullivan | 02/28/23 | 4.50 | Review documents to prepare for meeting with agency. |

**Total Hours**          **27.50**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Associate** | | | |
| Sam Sullivan | 27.50 | 830.00 | 22,825.00 |
| **Subtotal:** | **27.50** | | **22,825.00** |
| **TOTAL** | **27.50** | | **22,825.00** |

**Total Current Amount Due**                                    **$19,913.25**

Page 1

# Arnold&Porter

**Rhodes Pharmaceuticals L.P.**
**Attn: Roxana Aleali**
**498 Washington St.**
**Coventry, RI  02816**

March 20, 2023
Invoice # 30154480
EIN 53-0208605

**Client/Matter # 1051218.00004**

General Contracts Advice

20220003291

| | |
|---|---|
| **For Legal Services Rendered through February 28, 2023** | **2,646.00** |
| Discount: | <u>-396.90</u> |
| **Fee Total** | **2,249.10** |
| **Total Amount Due** | $    <u>**2,249.10**</u> |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**        Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 20, 2023

Invoice # 30154480

**(1051218.00004)**
**General Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 02/01/23 | 0.30 | Correspondence with Rhodes team re: contract dispute. |
| Rory Greiss | 02/14/23 | 0.70 | Review counterparty response to Rhodes letter on contract dispute (.5); Correspond with E. Rothman re same (.2). |
| Rory Greiss | 02/21/23 | 0.50 | Videoconference with Rhodes team and E. Rothman re: response letter from counterparty in contract dispute. |
| Eric Rothman | 02/21/23 | 0.60 | Teleconference with Rhodes team and R. Greiss to discuss contract dispute matter. |

**Total Hours**                                2.10

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Eric Rothman | 0.60 | 1,110.00 | 666.00 |
| **Subtotal:** | **0.60** | | **666.00** |
| **Counsel** | | | |
| Rory Greiss | 1.50 | 1,320.00 | 1,980.00 |
| **Subtotal:** | **1.50** | | **1,980.00** |
| **TOTAL** | **2.10** | | **2,646.00** |

**Total Current Amount Due**                                $2,249.10

# Arnold&Porter

**Rhodes Pharmaceuticals L.P.**
**Attn: Roxana Aleali**
**498 Washington St.**
**Coventry, RI  02816**

March 20, 2023
Invoice # 30154481
EIN 53-0208605

**Client/Matter # 1051218.00005**

Transactions

20220003292

| | |
|---|---:|
| **For Legal Services Rendered through February 28, 2023** | **75,831.50** |
| Discount: | -11,374.73 |
| **Fee Total** | **64,456.77** |
| **Total Amount Due** | **$     64,456.77** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**
Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 20, 2023                                                                            Invoice # 30154481

## (1051218.00005)
**Transactions**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 02/01/23 | 1.70 | Revise amendment to license agreement and commercial supply terms (1.3); correspondence with Rhodes team re: sale agreement status and open points (.4). |
| Rory Greiss | 02/02/23 | 2.40 | Revise sale agreement in accordance with comments of Rhodes team (1.2); correspondence with Rhodes team and E. Ju re: preparation of slides for BOD presentation (.4); review comments re: supply agreement and revisions made by A. Krantz (.4); discuss revisions with A. Krantz (.4). |
| Alexa D. Krantz | 02/02/23 | 0.80 | Call with R. Greiss to discuss supply agreement (.3); revise supply agreement (.5). |
| Rory Greiss | 02/03/23 | 2.00 | Finalize latest draft of sale agreement to be sent to counterparty (1.1); correspondence with Rhodes team re: same (.3); review and comment on slides for BOD presentation prepared by E. Ju (.6). |
| Esther Ju | 02/03/23 | 1.20 | Draft asset sale terms summary slide deck. |
| Rory Greiss | 02/06/23 | 2.50 | Review correspondence from counterparty re: comments on sale agreement (.3); discuss issues raised with E. Rothman and D. Kracov (.6); draft proposed response and correspondence with Rhodes team re: same (1.0); revise response (.2); correspond with counterparty same (.1); correspondence with Rhodes team re: supply agreement (.3). |
| Rory Greiss | 02/07/23 | 1.80 | Draft additional language for sale agreement re: counterparty concerns (1.1); correspondence with Rhodes team re: new language (.4); revise commercial supply terms (.3). |
| Eric Rothman | 02/07/23 | 1.20 | Discuss competition related issues in asset sale with R Greiss. |
| Esther Ju | 02/07/23 | 0.50 | Revise sale agreement (.3); revise Development and License agreement (.2). |
| Rory Greiss | 02/08/23 | 3.60 | Review tax comments on sale agreement (.6); videoconference with Rhodes team and DPW to discuss tax comments (.7); revise sale agreement (1.2); review revised version of supply agreement (.8); revise slides for BOD presentation (.3). |
| Esther Ju | 02/08/23 | 1.60 | Call with R. Greiss, Rhodes team, and DPW tax team to discuss tax comments to asset purchase agreement (.5); meet with R. Greiss to discuss tax comments to implement into asset purchase agreement (.3); call with R. Greiss to discuss final changes (.2); revise asset purchase agreement (.6). |
| Rory Greiss | 02/09/23 | 2.70 | Correspondence with Rhodes team re: status of final comments from counterparty and timing of BOD approval (.7); revise sale agreement (2.0). |
| Esther Ju | 02/09/23 | 0.10 | Revise asset purchase agreement to address Rory Greiss' comments. |

March 20, 2023

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 02/10/23 | 3.40 | Correspondence with Rhodes team and counterparty re: latest draft of sale agreement (.8); correspondence with Rhodes team re: Rhodes/counterparty call (.4); draft additional language for excluded assets provision (.9); videoconference with E. Ju to discuss revisions to be made in draft supply agreement (.4); review, comment on revised version of supply agreement prepared by E. Ju (.9). |
| Esther Ju | 02/10/23 | 1.00 | Meet with Rory Greiss to discuss and address Rhodes' comments to supply agreement (.4); revise supply agreement to incorporate changes discussed with Rory Greiss (.6). |
| Rory Greiss | 02/13/23 | 1.60 | Review correspondence re: tax review of sale agreement (.5); review correspondence re: supply agreement open points (.6); correspondence with Rhodes team re: commercial supply terms (.5). |
| Alexa D. Krantz | 02/13/23 | 0.10 | Review supply agreement for open items. |
| Rory Greiss | 02/14/23 | 2.40 | Call with Rhodes team and E. Ju re: commercial supply terms (.5); additional call with Rhodes team re: commercial supply terms (.7); revise terms for distribution to Rhodes team (.6); review correspondence from Rhodes team and counterparty re: open items on sale agreement (.6). |
| Esther Ju | 02/14/23 | 0.50 | Call with Rhodes team to discuss Amendment and Commercial Supply Terms (.5); discuss revisions to be made with Rory Greiss (.4); revise Amendment and Commercial Supply Terms (.8). |
| Rory Greiss | 02/15/23 | 2.90 | Review correspondence from Rhodes team (.3); review revised draft of sale agreement from counterparty (.9); correspondence with Rhodes team and E. Ju re: revisions and proposed responses (1.3); Analysis re questions from Rhodes team re: supply issues (.4). |
| Esther Ju | 02/15/23 | 0.80 | Draft email to Rhodes team summarizing redline changes to asset purchase agreement (.1); discuss counterparty redline changes to asset purchase agreement with Rory Greiss (.4); meet with Rory Greiss to discuss points from internal Rhodes team call and next steps for asset purchase agreement (.3). |
| Rory Greiss | 02/16/23 | 2.10 | Revise sale agreement (1.1); review revised draft (.6); review tax comments (.4). |
| Esther Ju | 02/16/23 | 2.40 | Discuss asset purchase agreement redline changes with Rory Greiss (.6); revise asset purchase agreement (.7); review David Polk tax comments (.6); draft cover email to Rhodes team accompanying draft of asset purchase agreement (.4); revise asset purchase agreement (.1). |
| Rory Greiss | 02/17/23 | 1.60 | Review manufacturing agreement in preparation for videoconference with Rhodes team re: supply issues (.4); participate in videoconference (.7); Correspondence with counterparty re: latest draft of sale agreement (.5). |
| Esther Ju | 02/17/23 | 0.20 | Call with Rory Greiss to discuss asset purchase agreement (.1); prepare and finalize redline and clean versions of asset purchase agreement (.1). |
| Rory Greiss | 02/21/23 | 1.20 | Review revised version of supply agreement (.4); correspondence with Rhodes team re: arrangements for video with counterparty on sale agreement (.8). |

March 20, 2023                                                                            Invoice # 30154481

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Esther Ju | 02/21/23 | 0.60 | Review correspondence sent from Rhodes team regarding counterparty comments to Master Commercial Supply Agreement (.3); prepare redline of Master Commercial Supply Agreement to send to Rhodes Team (.2); discuss recall language precedent with Rory Greiss (.1). |
| Rory Greiss | 02/22/23 | 4.60 | Videoconference with Rhodes and counterparty re: open points on sale agreement (.7); correspondence with Rhodes team re: exhibits and other items to be prepared (1.3); review revised agreement (1.0); further correspondence with Rhodes team (.8); review and comment on recall provisions for supply agreement (.8). |
| Esther Ju | 02/22/23 | 5.40 | Call with counterparty to discuss open items in asset purchase agreement (.7); prepare redline of latest draft of asset purchase agreement (.3); revise asset purchase agreement (1.3); draft form bill of sale for asset purchase agreement (.4); revise supply agreement (2.7). |
| Rory Greiss | 02/23/23 | 2.50 | Review, analyze sale agreement (.8); drafting responses in coordination with Rhodes team (1.3); review draft transfer letter and confer with D. Kracov re: same (.4). |
| Daniel Kracov | 02/23/23 | 0.30 | Correspond with R. Greiss regarding transfer issue. |
| Esther Ju | 02/23/23 | 0.40 | Review asset purchase agreement (.2); review redline prior to sending to counterparty (.1); draft cover email re: same (.1). |
| Rory Greiss | 02/24/23 | 2.50 | Revise sale agreement (1.4); correspondence with Rhodes team regarding schedules to agreement (1.1). |
| Esther Ju | 02/24/23 | 1.20 | Revise asset purchase agreement. |
| Rory Greiss | 02/27/23 | 1.70 | Revised sale agreement with E. Ju and Rhodes team. |
| Esther Ju | 02/27/23 | 0.70 | Prepare materials for APA signing. |
| Rory Greiss | 02/28/23 | 2.40 | Review, analyze supply agreement (.5); draft schedules for sale agreement (.8); correspondence with Rhodes team re: pharmacovigilance agreement and quality agreement preparation (.6); discuss preparation of termination agreement and manufacturer acknowledgment with E. Ju (.5). |
| Alexa D. Krantz | 02/28/23 | 0.90 | Revise supply agreement. |

**Total Hours**            **65.50**

March 20, 2023

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Daniel Kracov | | 0.30 | 1,385.00 | 415.50 |
| Eric Rothman | | 1.20 | 1,110.00 | 1,332.00 |
| | **Subtotal:** | **1.50** | | **1,747.50** |
| **Counsel** | | | | |
| Rory Greiss | | 45.60 | 1,320.00 | 60,192.00 |
| | **Subtotal:** | **45.60** | | **60,192.00** |
| **Associate** | | | | |
| Esther Ju | | 16.60 | 755.00 | 12,533.00 |
| Alexa D. Krantz | | 1.80 | 755.00 | 1,359.00 |
| | **Subtotal:** | **18.40** | | **13,892.00** |
| **TOTAL** | | **65.50** | | **75,831.50** |

**Total Current Amount Due**                                   **$64,456.77**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

April 28, 2023
Invoice # 30155966
EIN 53-0208605

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through March 31, 2023** | $ | 11,638.50 |
| Discount: | | -1,745.78 |
| **Fee Total** | | **9,892.72** |
| **Total Amount Due** | $ | **9,892.72** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

April 28, 2023

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/01/23 | 0.50 | Review Fee Examiner's report (.3). Correspondence with R. Evergreen, D. Feinstein, and S. Sullivan re: same (.2). |
| Rosa J. Evergreen | 03/01/23 | 0.30 | Review examiner report (.2); correspond with R. Greiss re same (.1). |
| Darrell B. Reddix | 03/01/23 | 1.70 | Draft Forty-first monthly report. |
| Rory Greiss | 03/02/23 | 0.90 | Draft response to Fee Examiner's Report on Tenth Interim Fee Application (.5); review January monthly statement (.4). |
| Rosa J. Evergreen | 03/02/23 | 0.70 | Review monthly statement (.2); call with D. Reddix re same (.2); review and comment on finalized application (.3). |
| Darrell B. Reddix | 03/02/23 | 1.00 | Draft Forty-first monthly report (.4); teleconference with R. Evergreen re same (.3); correspond with R. Greiss and R. Evergreen re same (.3). |
| Rory Greiss | 03/03/23 | 0.50 | Finalize and send response letter to Fee Examiner re: report on interim fee application. |
| Rosa J. Evergreen | 03/03/23 | 0.20 | Correspond with R. Greiss re examiner letter. |
| Darrell B. Reddix | 03/03/23 | 0.50 | Finalize Forty-first monthly report (.3); file and serve same (.2). |
| Louis Champagne | 03/03/23 | 0.50 | Review and file document electronically with the USBC - SDNY Court. |
| Rory Greiss | 03/06/23 | 0.70 | Review February monthly statement. |
| Rosa J. Evergreen | 03/07/23 | 0.20 | Review monthly statement (.1); correspond with D. Reddix re same (.1). |
| Darrell B. Reddix | 03/07/23 | 2.20 | Draft February monthly fee report. |
| Rory Greiss | 03/08/23 | 0.30 | Correspondence with D. Reddix re: February monthly statement. |
| Rosa J. Evergreen | 03/08/23 | 0.20 | Review February statement. |
| Darrell B. Reddix | 03/08/23 | 1.40 | Draft February monthly fee report. |
| Rory Greiss | 03/20/23 | 0.40 | Review monthly statement for February for filing. |
| Rosa J. Evergreen | 03/20/23 | 0.20 | Review Fee order (.1); correspond with R. Greiss re same (.1). |
| Darrell B. Reddix | 03/20/23 | 2.50 | Draft February monthly report. |
| Darrell B. Reddix | 03/21/23 | 0.40 | Draft February monthly report. |
| Rosa J. Evergreen | 03/22/23 | 0.40 | Review and comment on monthly fee application (.2); correspond with D. Reddix re same (.2). |
| Darrell B. Reddix | 03/22/23 | 0.80 | Finalize February monthly report (.5); file and serve same (.3). |

**Total Hours**             **16.50**

April 28, 2023                                                                 Invoice # 30155966

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 2.20 | 1,200.00 | 2,640.00 |
| Rory Greiss | 3.30 | 1,320.00 | 4,356.00 |
| Louis Champagne | 0.50 | 150.00 | 75.00 |
| Darrell B. Reddix | 10.50 | 435.00 | 4,567.50 |
| **TOTAL** | **16.50** | | **11,638.50** |

**Total Current Amount Due**                                                   **$9,892.72**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

April 28, 2023
Invoice # 30155968
EIN 53-0208605

**Client/Matter # 1049218.00155**

Government Contracts

20210003110

| | |
|---|---:|
| **For Legal Services Rendered through March 31, 2023** | **35,767.00** |
| Discount: | -5,365.05 |
| **Fee Total** | **30,401.95** |
| **Total Amount Due**                          $ | **30,401.95** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                    Arnold & Porter Kaye Scholer LLP
                                     P.O. Box 719451
                                     Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

April 28, 2023                                                                                        Invoice # 30155968

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Elizabeth F. Lindquist | 03/01/23 | 5.10 | Review drug pricing-related documents (1.9); review documents to prepare for client team call (.6); attend client team call (1.0); draft responses to questions and requests posed on client team call (.9); correspond with client team re same (.7). |
| Elizabeth F. Lindquist | 03/03/23 | 4.30 | Draft analysis of government pricing and contracting issues (1.8); correspond with client team re same (.8); review client team communications regarding pricing and contracting issues (.7); participate in client team call re same (1.0). |
| Elizabeth F. Lindquist | 03/10/23 | 6.90 | Participate in client team calls government pricing issues (3.6); draft analyses re same (2.4); correspond with client team re same (9.). |
| Elizabeth F. Lindquist | 03/11/23 | 3.80 | Participate in telephone conferences with client team regarding government pricing issues (1.6); draft analysis of government pricing issues (1.4); correspond with client team re same (.8). |
| Elizabeth F. Lindquist | 03/12/23 | 3.30 | Telephone conference with client team (1.0); draft analysis of government pricing issues (2.3). |
| Danielle Elks | 03/16/23 | 1.20 | Review wholesaler agreements for TAA compliance language (.5); review draft of TAA policy (.4); correspondence with L. Lindquist re same (.3). |
| Danielle Elks | 03/20/23 | 2.20 | Further review wholesaler agreements for TAA compliance language. |
| Danielle Elks | 03/21/23 | 5.10 | Review of wholesaler agreements for TAA compliance language (2.7); draft TAA policy (1.4); correspondence with L. Lindquist re same (1.0). |
| Danielle Elks | 03/22/23 | 0.50 | Review contract review supporting materials (.4); correspondence with L. Lindquist re drafted TAA policy (.1). |
| Thomas A. Pettit | 03/27/23 | 0.20 | Teleconference with client regarding government contracting issues. |

**Total Hours**          **32.60**

Page 1

April 28, 2023                                                                    Invoice # 30155968

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Elizabeth F. Lindquist | | 23.40 | 1,230.00 | 28,782.00 |
| | **Subtotal:** | **23.40** | | **28,782.00** |
| **Associate** | | | | |
| Danielle Elks | | 9.00 | 755.00 | 6,795.00 |
| Thomas A. Pettit | | 0.20 | 950.00 | 190.00 |
| | **Subtotal:** | **9.20** | | **6,985.00** |
| **TOTAL** | | **32.60** | | **35,767.00** |

**Total Current Amount Due**                                              **$30,401.95**

# Arnold&Porter

**Purdue Pharma L.P.**                                                April 28, 2023
**Attn: Rachel Kreppel**                                          Invoice # 30155970
**Associate General Counsel**                                      EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

**For Legal Services Rendered through March 31, 2023**                **35,030.00**

 Discount:                                                            -5,254.50

**Fee Total**                                                        **29,775.50**

**Disbursements Recorded through March 31, 2023**

   eData: No Access Storage                       512.00

**Disbursements Total**                              $                  **512.00**

**Total Amount Due**                                 $                **30,287.50**

**Wire Transfer Instructions:**

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|---|---|---|
|  | Bank Info: | Wells Fargo Bank NA |
|  |  | 420 Montgomery Street |
|  |  | San Francisco, CA  94104 |
|  | Account Number: | 4127865475 |
|  | ABA Number: | 121000248 (ACH and wires) |
|  | Swift Code: | WFBIUS6S |

**Or Remit To:**              Arnold & Porter Kaye Scholer LLP
                             P.O. Box 719451
                             Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

April 28, 2023                                                                          Invoice # 30155970

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Barbara H. Wootton | 03/01/23 | 0.50 | Review, analyze supplemental information and explanations provided by Purdue in response to agency request (.4); correspond with Purdue team re expert review of supplemental information requested by agency (.1). |
| Sam Sullivan | 03/01/23 | 1.50 | Review documents to prepare for meeting with agency. |
| Sam Sullivan | 03/02/23 | 0.90 | Review documents to prepare for meeting with agency (.5); meet with counsel for related party to discuss agency investigation (.4). |
| Sam Sullivan | 03/05/23 | 2.20 | Review documents to prepare for meeting with agency (1.5); draft outline of meeting with agency (.7). |
| Barbara H. Wootton | 03/07/23 | 0.20 | Analysis re expert comments on Purdue information for agency. |
| Sam Sullivan | 03/08/23 | 1.60 | Review documents to prepare for agency meeting. |
| Deborah L. Feinstein | 03/09/23 | 0.50 | Call with agency re: information requests. |
| Barbara H. Wootton | 03/09/23 | 0.60 | Conference with Purdue team and D. Feinstein re preparation of information responsive to agency's additional requests. |
| Sam Sullivan | 03/09/23 | 2.90 | Review documents to prepare for meeting with agency (2.0); draft outline of meeting with agency (.9). |
| Deborah L. Feinstein | 03/13/23 | 0.20 | Edit response to agency. |
| Sam Sullivan | 03/13/23 | 1.30 | Review documents to prepare for agency meeting (.5); draft outline of meeting with agency (.8). |
| Deborah L. Feinstein | 03/14/23 | 0.20 | Edit memo to agency re information (.1); send to agency (.1). |
| Sam Sullivan | 03/15/23 | 1.10 | Draft outline of meeting with agency. |
| Sam Sullivan | 03/17/23 | 0.70 | Draft outline of meeting with agency. |
| Sam Sullivan | 03/20/23 | 2.60 | Draft outline of meeting with agency (2.3); correspond with D. Feinstein and B. Wootton re: meeting with agency (.3). |
| Sam Sullivan | 03/21/23 | 7.30 | Draft outline of meeting with agency (6.8); compile binder of documents used in outline of meeting with agency (.5). |
| Deborah L. Feinstein | 03/22/23 | 1.00 | Preparation of client for agency meeting. |
| Barbara H. Wootton | 03/22/23 | 1.30 | Conference with Purdue team, D. Feinstein, and S. Sullivan re initial preparation session for agency meeting (.9); review, analyze preparation outline in preparation for same (.4). |
| Sam Sullivan | 03/22/23 | 1.30 | Meet with client to prepare for meeting with agency (.9); compile binder of documents used in outline of meeting with agency (.4). |
| Sam Sullivan | 03/23/23 | 0.70 | Review documents to prepare for meeting with agency. |
| Sam Sullivan | 03/24/23 | 4.60 | Review documents to prepare for meeting with agency. |
| Sam Sullivan | 03/27/23 | 3.80 | Review documents to prepare for agency meeting. |
| Sam Sullivan | 03/28/23 | 0.20 | Review documents to prepare for agency meeting. |
| Sam Sullivan | 03/29/23 | 1.10 | Review documents to prepare for agency meeting. |
| Sam Sullivan | 03/30/23 | 1.00 | Review documents to prepare for agency meeting. |
| Sam Sullivan | 03/31/23 | 0.40 | Review documents to prepare for agency meeting. |

April 28, 2023                                                           Invoice # 30155970

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total Hours** | | **39.70** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Deborah L. Feinstein | 1.90 | 1,500.00 | 2,850.00 |
| Subtotal: | **1.90** | | **2,850.00** |
| **Counsel** | | | |
| Barbara H. Wootton | 2.60 | 1,140.00 | 2,964.00 |
| Subtotal: | **2.60** | | **2,964.00** |
| **Associate** | | | |
| Sam Sullivan | 35.20 | 830.00 | 29,216.00 |
| Subtotal: | **35.20** | | **29,216.00** |
| **TOTAL** | **39.70** | | **35,030.00** |

**Total Current Amount Due**                                            **$30,287.50**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

April 28, 2023
Invoice # 30155967
EIN 53-0208605

**Client/Matter # 1049218.00165**

Project Themis

20220003287

| | |
|---|---:|
| **For Legal Services Rendered through March 31, 2023** | **26,528.00** |
| Discount: | -3,979.20 |
| **Fee Total** | **22,548.80** |
| **Total Amount Due**                                    $ | **22,548.80** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**             Arnold & Porter Kaye Scholer LLP
                             P.O. Box 719451
                             Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

April 28, 2023                                                          Invoice # 30155967


**(1049218.00165)**
Project Themis


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/10/23 | 0.40 | Correspondence with A. Miner and Purdue team re: contract dispute. |
| Rory Greiss | 03/17/23 | 0.70 | Review correspondence from Purdue team regarding contract dispute (.2); videoconference with E. Rothman and A. Miner regarding drafting initial litigation papers (.5). |
| Aaron F. Miner | 03/17/23 | 2.80 | Confer with E. Rothman, R. Greiss re contract dispute (.5); confer with S. Zheng re same (.4); review agreement and correspondence re dispute (1.9). |
| Eric Rothman | 03/17/23 | 0.60 | TC with R. Greiss and A. Miner to discuss Project Themis complaint. |
| Sasha Zheng | 03/18/23 | 0.50 | Review correspondence between the parties to prepare for drafting of complaint. |
| Sasha Zheng | 03/21/23 | 3.00 | Draft complaint. |
| Sasha Zheng | 03/22/23 | 3.30 | Continue drafting complaint. |
| Sasha Zheng | 03/23/23 | 1.00 | Continue drafting complaint. |
| Aaron F. Miner | 03/24/23 | 2.20 | Revise draft complaint (1.2); review documents re same (1.). |
| Aaron F. Miner | 03/28/23 | 2.70 | Draft and revise complaint (1.4); review case law re same (1.3). |
| Aaron F. Miner | 03/29/23 | 2.90 | Draft and revise complaint (2.9). |
| Sasha Zheng | 03/29/23 | 0.20 | Review revisions to complaint . |
| Rory Greiss | 03/30/23 | 1.20 | Review draft complaint in contract dispute matter and correspondence with Arnold & Porter team regarding comments. |
| Aaron F. Miner | 03/30/23 | 1.70 | Review and revise draft complaint (1.3); confer with E. Rothman, R. Greiss, S. Zheng re same (.4). |
| Eric Rothman | 03/30/23 | 1.10 | Review and comment on Themis complaint. |
| Sasha Zheng | 03/30/23 | 0.50 | Revise complaint. |

**Total Hours**                      **24.80**

Page 1

April 28, 2023                                                              Invoice # 30155967

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Aaron F. Miner | | 12.30 | 1,100.00 | 13,530.00 |
| Eric Rothman | | 1.70 | 1,110.00 | 1,887.00 |
| | Subtotal: | **14.00** | | **15,417.00** |
| **Counsel** | | | | |
| Rory Greiss | | 2.30 | 1,320.00 | 3,036.00 |
| | Subtotal: | **2.30** | | **3,036.00** |
| **Associate** | | | | |
| Sasha Zheng | | 8.50 | 950.00 | 8,075.00 |
| | Subtotal: | **8.50** | | **8,075.00** |
| | **TOTAL** | **24.80** | | **26,528.00** |

**Total Current Amount Due**                                              **$22,548.80**

# Arnold&Porter

**Purdue Pharma L.P.**                                        April 28, 2023
**Attn: Roxana Aleali**                                 Invoice # 30155973
**Associate General Counsel**                            EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00166**

Project Sequoia

20220003290


**For Legal Services Rendered through March 31, 2023**              **179,402.50**


Discount:                                                          -26,910.38

**Fee Total**                                                      **152,492.12**


**Total Amount Due**                                        $      **152,492.12**


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                     Arnold & Porter Kaye Scholer LLP
                                     P.O. Box 719451
                                     Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

April 28, 2023                                                                    Invoice # 30155973

**(1049218.00166)**
**Project Sequoia**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Elizabeth F. Lindquist | 03/02/23 | 4.50 | Propose revisions to draft contract document (2.7); correspond with client team regarding same (1.0); draft analysis of drug pricing and government contracting issues (.8). |
| Elizabeth F. Lindquist | 03/06/23 | 3.80 | Review and analyze revisions to draft contract documents (1.8); participate in telephone conference with client team (1.2); revise draft contract documents (.8). |
| Elizabeth F. Lindquist | 03/07/23 | 8.40 | Draft responses to client questions regarding government pricing and contracting issues (2.2); draft analysis of contract documents (3.9); correspond with internal team re same (2.3). |
| Elizabeth F. Lindquist | 03/08/23 | 6.80 | Draft analyses of government pricing issues (3.6); correspond with client team regarding proposed revisions to draft contract documents (1.7); review and analyze proposed revisions to draft contract documents (1.5). |
| Adaeze Ohanenye | 03/08/23 | 0.20 | Teleconference with L. Lindquist re Project Sequoia (.2); teleconference with Purdue to discuss recent redlines to bid matrix chart (1.1). |
| Elizabeth F. Lindquist | 03/09/23 | 7.20 | Correspond with client team re proposed revisions to draft contract documents (2.0); review and analyze proposed revisions to same (2.2); draft analysis of proposed revisions to draft contract documents (1.4); draft analyses of government pricing issues (1.6). |
| Elizabeth F. Lindquist | 03/13/23 | 8.10 | Review client team communications (.3); draft analyses of government pricing issues (3.7); telephone conferences with client team re same (2.0); analyze draft contract documents (1.1); comment on draft contract documents (1.0). |
| Elizabeth F. Lindquist | 03/14/23 | 8.50 | Draft analyses of government pricing issues (3.8); correspond with client team re same (2.2); telephone conferences with client team re same (2.5). |
| Elizabeth F. Lindquist | 03/15/23 | 5.40 | Draft analysis of government pricing issues (2.2); review and analyze draft contract documents (2.6); correspond with client team re same (.6). |
| Adaeze Ohanenye | 03/15/23 | 0.20 | Review, analyze latest markups in bid matrix chart (.2); review APA markups (.4). |
| Elizabeth F. Lindquist | 03/16/23 | 10.80 | Draft services agreement (3.9); analyze proposed revisions to contract documents (2.2); draft analysis of proposed revisions to contract documents (1.9); correspond with client team re same (1.3); correspond with A&P team regarding draft policy document (1.5). |
| Elizabeth F. Lindquist | 03/17/23 | 11.90 | Review, comment on revisions to draft contract documents (3.9); draft analysis of government pricing issues (3.3); telephone conferences with client team re draft contract documents (1.5); correspond with client team re same (1.0); draft services plan (2.2). |
| Jeffrey L. Handwerker | 03/17/23 | 0.30 | Call with L. Lindquist re: Project Sequioa. |

Page 1

April 28, 2023                                                                                      Invoice # 30155973

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Elizabeth F. Lindquist | 03/18/23 | 5.70 | Revise contracts (3.3); correspond with client team regarding same (.3); research government pricing issues (1.6); correspond with client team regarding same (.5). |
| Elizabeth F. Lindquist | 03/20/23 | 7.80 | Research Medicaid issues (1.1); correspond with client team re same (2.9); draft contract documents (2.7); telephone conference with client re same (1.1). |
| Elizabeth F. Lindquist | 03/21/23 | 8.10 | Correspond with client team re contract (1.4); review draft contract documents (1.5); propose revisions to draft contract documents (1.6); telephone conference with client team re same (.5); draft analysis of government contracting issue (.6); draft analysis of government pricing issue (.5); draft contract documents (2.0). |
| Elizabeth F. Lindquist | 03/22/23 | 6.90 | Correspond with client team draft contract documents (1.2); review, analyze draft contract documents (1.8); propose revisions to draft contract documents (1.7); revise draft contract documents (2.2). |
| Elizabeth F. Lindquist | 03/23/23 | 5.90 | Correspond with client team re draft contract documents (1.8); review, analyze draft contract documents (1.3); propose revisions to draft contract documents (1.6); revise contract documents (1.2). |
| Elizabeth F. Lindquist | 03/25/23 | 4.60 | Correspond with client team re draft contract documents (1.6); review draft contract documents (3.0). |
| Elizabeth F. Lindquist | 03/26/23 | 3.90 | Correspond with client team re draft contract documents (1.6); review draft contract documents (2.3). |
| Elizabeth F. Lindquist | 03/27/23 | 6.70 | Correspond with client team re contracting issues (1.1); draft analysis of government pricing and contracting issues (2.6); attend calls with client team re same (1.3); review draft contract documents (1.7). |
| Elizabeth F. Lindquist | 03/28/23 | 4.90 | Participate telephone conferences with client team re contract documents (1.4); draft contract documents (2.5); draft responses to questions regarding government pricing and contracting issues (1.0). |
| Elizabeth F. Lindquist | 03/29/23 | 3.90 | Analyze customer agreements (2.2); draft analysis of customer agreements (1.2); correspond with client team re same (.5). |
| Danielle Elks | 03/29/23 | 8.00 | Review terms of commercial distribution and rebate agreements (6.8); confer with L. Lindquist re same (1.2). |
| Danielle Elks | 03/30/23 | 0.70 | Participate in call with L. Lindquist, client, and banker to discuss strategy re agreements (.4); circulate notes from same (.3). |
| Elizabeth F. Lindquist | 03/31/23 | 6.20 | Participate in telephone conferences with client team (1.1); draft contract documents (2.5); draft responses to questions regarding government pricing and contracting issues (2.6). |

**Total Hours**                        **149.40**

April 28, 2023                                                          Invoice # 30155973

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Jeffrey L. Handwerker | 0.30 | 1,320.00 | 396.00 |
| Elizabeth F. Lindquist | 140.00 | 1,230.00 | 172,200.00 |
| Subtotal: | **140.30** | | **172,596.00** |
| **Associate** | | | |
| Danielle Elks | 8.70 | 755.00 | 6,568.50 |
| Adaeze Ohanenye | 0.40 | 595.00 | 238.00 |
| Subtotal: | **9.10** | | **6,806.50** |
| **TOTAL** | **149.40** | | **179,402.50** |

**Total Current Amount Due**                                          **$152,492.12**

# Arnold&Porter

**Rhodes Pharmaceuticals L.P.**
**Attn: Roxana Aleali**
**498 Washington St.**
**Coventry, RI  02816**

April 28, 2023
Invoice # 30155971
EIN 53-0208605

**Client/Matter # 1051218.00004**

General Contracts Advice

20220003291

| | |
|---|---:|
| **For Legal Services Rendered through March 31, 2023** | **6,639.00** |
| Discount: | -995.85 |
| **Fee Total** | **5,643.15** |
| **Total Amount Due** | $ **5,643.15** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
P.O. Box 719451
Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

April 28, 2023                                                                                     Invoice # 30155971

**(1051218.00004)**
**General Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/02/23 | 2.50 | Review proposed agreement to resolve contract dispute (.5); videoconference with Rhodes team and DPW to discuss agreement (.7); revise agreement with E. Rothman (1.3). |
| Eric Rothman | 03/02/23 | 1.70 | Teleconference with Rhodes team to discuss certain contract dispute matter (.6); review, comment on letter agreement re contract dispute (1.1). |
| Rory Greiss | 03/14/23 | 0.50 | Review and comment on revised draft of agreement to settle contract dispute. |
| Rory Greiss | 03/15/23 | 0.60 | Videoconference with Rhodes team and E. Rothman re: strategy on contract dispute. |

**Total Hours**                              **5.30**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Eric Rothman | 1.70 | 1,110.00 | 1,887.00 |
| Subtotal: | **1.70** | | **1,887.00** |
| **Counsel** | | | |
| Rory Greiss | 3.60 | 1,320.00 | 4,752.00 |
| Subtotal: | **3.60** | | **4,752.00** |
| **TOTAL** | **5.30** | | **6,639.00** |

**Total Current Amount Due**                                                        **$5,643.15**

# Arnold&Porter

Rhodes Pharmaceuticals L.P.                                    April 28, 2023
**Attn: Roxana Aleali**                                  Invoice # 30155972
**498 Washington St.**                                     EIN 53-0208605
**Coventry, RI  02816**

**Client/Matter # 1051218.00005**

Transactions

20220003292

| | |
|---|---:|
| **For Legal Services Rendered through March 31, 2023** | **73,180.50** |
| Discount: | -10,977.08 |
| **Fee Total** | **62,203.42** |
| **Total Amount Due** $ | **62,203.42** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                      Arnold & Porter Kaye Scholer LLP
                              P.O. Box 719451
                              Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

April 28, 2023

Invoice # 30155972

**(1051218.00005)**
**Transactions**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/01/23 | 4.40 | Review, revise quality agreement for sale transaction (2.7); correspond with E. Ju and Rhodes team on exhibits to sale agreement (1.7). |
| Esther Ju | 03/01/23 | 5.00 | Prepare asset purchase agreement closing documents (2.5); revise quality agreement (2.5). |
| Esther Ju | 03/01/23 | 0.00 | Revise quality agreement and related exhibits. |
| Rory Greiss | 03/02/23 | 1.40 | Correspond with E. Ju and Rhodes team re exhibits to sale agreement (.6); videoconference with Rhodes team re: quality agreement for sale transaction (.8). |
| Esther Ju | 03/02/23 | 1.10 | Call with Rhodes to discuss changes to quality agreement and exhibits (.7); revise quality agreement and exhibits (.4). |
| Rory Greiss | 03/03/23 | 3.30 | Review revised draft of sale agreement sent by counterparty (.6); correspondence with Rhodes team and E. Ju re: revision of draft agreement (.6); videoconference with Rhodes team and E. Ju re: quality agreement (.5); review term sheet for new supply agreement (.4); correspond with E. Ju on exhibits to sale agreement (.7); review, revise Termination Agreement and Acknowledgment needed for closing of sale transaction (.5). |
| Esther Ju | 03/03/23 | 2.80 | Revise asset purchase agreement (2.3); revise closing documents related to asset purchase agreement (.5). |
| Rory Greiss | 03/06/23 | 2.20 | Revise quality agreement issues (.6); finalize exhibits to sale agreement (.7); finalize termination agreement and acknowledgment (.9). |
| Esther Ju | 03/06/23 | 1.60 | Draft API supply agreement (1.1); review counterparty execution versions of supply agreement (.5). |
| Rory Greiss | 03/07/23 | 1.40 | Review final changes to supply agreement and commercial supply terms (.5); correspondence with E. Ju to coordinate distribution of near final version of sale agreement and related closing documents (.6); correspondence with Rhodes team re: finalizing sale agreement for signature (.3). |
| Esther Ju | 03/07/23 | 0.40 | Prepare and finalize asset purchase agreement for signing. |
| Rory Greiss | 03/08/23 | 2.60 | Review, analyze sale agreement (1.1); review, comment on draft supply agreement (1.5). |
| Alexa D. Krantz | 03/08/23 | 0.10 | Prepare Word track changes redline for supply agreement. |
| Esther Ju | 03/08/23 | 0.70 | Revise Supply Agreement. |
| Rory Greiss | 03/09/23 | 1.50 | Review execution version of sale agreement sent by counter party (.4); review notice for bankruptcy court re: sale agreement (.2); correspondence with Rhodes team re: execution protocol (.9). |
| Esther Ju | 03/09/23 | 0.30 | Prepare for APA signing. |
| Rory Greiss | 03/10/23 | 2.90 | Communicate with client and counterparty to arrange for execution of sale agreement (.5); draft closing arrangements (1.8); correspondence with Rhodes team re: executed documents and documents to be finalized for closing (.6). |
| Esther Ju | 03/10/23 | 0.20 | Finalize APA into execution version. |
| Rory Greiss | 03/13/23 | 0.40 | Correspondence with Rhodes team re: closing arrangements in connection with sale agreement. |

Page 1

April 28, 2023

Invoice # 30155972

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/14/23 | 2.40 | Review and revise closing documents (1.8); review comments to quality agreement for closing of sale transaction (.5); correspondence with Rhodes team re: same (.1). |
| Esther Ju | 03/14/23 | 2.00 | Prepare closing documents related to asset purchase agreement. |
| Rory Greiss | 03/15/23 | 1.40 | Review comments from Rhodes team re: supply agreement draft (.5); discuss revisions to be made with E. Ju (.3); videoconference with Rhodes team re: comments (.6). |
| Esther Ju | 03/15/23 | 0.90 | Call with Rhodes to discuss supply agreement (.5); revise API supply agreement (.4). |
| Rory Greiss | 03/16/23 | 2.70 | Review and revise supply agreement (1.2); correspondence with E. Ju re: revisions and distribution to Rhodes team (.8); correspondence with Rhodes team re: preparations for closing of asset sale (.7). |
| Esther Ju | 03/16/23 | 1.30 | Revise API supply agreement (1.1); prepare for closing of APA agreement (.2). |
| Esther Ju | 03/17/23 | 0.10 | Draft email to counterparty re: closing checklist. |
| Rory Greiss | 03/20/23 | 0.80 | Correspondence with Rhodes team regarding finalization of documents for closing. |
| Rory Greiss | 03/21/23 | 2.10 | Preparations for closing of sale transaction. |
| Rory Greiss | 03/22/23 | 2.30 | Preparations for closing of sale transaction including updating closing checklist with E. Ju (.5); review and revise officer's certificate and other closing documents (1.1) correspondence with Rhodes team and counterparty regarding same (.7). |
| Esther Ju | 03/22/23 | 1.60 | Prepare documents for APA closing (.9); correspond with Rhodes re: same (.3); correspond with counterparty to prepare closing documents (.4). |
| Rory Greiss | 03/23/23 | 2.60 | Review, revise documents in connection with closing of sale transaction (1.3); correspondence with Rhodes team and counterparty re same (1.3). |
| Esther Ju | 03/23/23 | 1.60 | Communicate with Rhodes and counterparty to prepare for closing (.7); prepare execution versions of closing documents (.9). |
| Rory Greiss | 03/24/23 | 2.40 | Review executed copies of documents to be released at closing of sale transaction (1.1); correspondence with Rhodes team and counterparty regarding documents to be finalized and executed for closing (1.3). |
| Rory Greiss | 03/24/23 | 1.30 | Correspondence with Rhodes team and counterparty regarding documents to be finalized and executed for closing. |
| Esther Ju | 03/24/23 | 0.20 | Update closing checklist (.1); draft email to Rhodes re: same (.1). |
| Rory Greiss | 03/26/23 | 0.80 | Correspondence with Rhodes team regarding closing of sale transaction (.4); correspondence with counterparty regarding closing arrangements (.4). |
| Rory Greiss | 03/27/23 | 1.50 | Review closing documents in connection with closing of sale transaction. |
| Rory Greiss | 03/28/23 | 1.20 | Correspondence with Rhodes team and counterparty in connection with follow-up from closing of sale transaction (.8); correspondence with E. Ju regarding preparation of closing binder (.4). |
| Esther Ju | 03/28/23 | 0.40 | Prepare closing binder for APA. |

April 28, 2023                                                                   Invoice # 30155972

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/29/23 | 1.30 | Correspondence with Rhodes team and counterparty regarding post-closing matters arising from transaction (.9); review, comment on index for closing binder (.4). |
| Esther Ju | 03/29/23 | 0.20 | Finalize all APA closing documents (.1); circulate to Rhodes internal group (.1). |
| Rory Greiss | 03/31/23 | 0.70 | Correspondence with Rhodes team and A. Krantz re counterparty mark-up of supply agreement. |
| Alexa D. Krantz | 03/31/23 | 0.20 | Review comments on supply agreement. |
| **Total Hours** | | **64.30** | |

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|---|-------|------|-------|
| **Counsel** | | | | |
| Rory Greiss | | 43.60 | 1,320.00 | 57,552.00 |
| | **Subtotal:** | **43.60** | | **57,552.00** |
| **Associate** | | | | |
| Esther Ju | | 20.40 | 755.00 | 15,402.00 |
| Alexa D. Krantz | | 0.30 | 755.00 | 226.50 |
| | **Subtotal:** | **20.70** | | **15,628.50** |
| **TOTAL** | | **64.30** | | **73,180.50** |

**Total Current Amount Due**                                          **$62,203.42**

# Arnold&Porter

**Purdue Pharma L.P.**                                                  May 26, 2023
**Attn: Roxana Aleali**                                         Invoice # 30157131
**Associate General Counsel**                                   EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through April 30, 2023** | $ | **6,862.50** |
| Discount: | | <u>-1,029.38</u> |
| **Fee Total** | | **5,833.12** |
| **Total Amount Due** | $ | **<u>5,833.12</u>** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 719451
                          Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

May 26, 2023                                                                 Invoice # 30157131

**(1049218.00148)**
**greRetention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/06/23 | 1.30 | Review, comment on March monthly statement. |
| Rosa J. Evergreen | 04/06/23 | 0.40 | Correspond with R. Greiss re monthly application (.2); review monthly statement (.2). |
| Darrell B. Reddix | 04/11/23 | 1.00 | Draft March monthly report. |
| Darrell B. Reddix | 04/13/23 | 1.00 | Draft March monthly report. |
| Darrell B. Reddix | 04/14/23 | 1.00 | Draft March monthly report. |
| Rory Greiss | 04/17/23 | 0.40 | Correspond with D. Reddix re: March monthly statement. |
| Rosa J. Evergreen | 04/17/23 | 0.30 | Review monthly statement (.2); correspond with D. Reddix re same (.1). |
| Darrell B. Reddix | 04/17/23 | 0.50 | Draft March monthly report. |
| Darrell B. Reddix | 04/18/23 | 0.50 | Draft March monthly report. |
| Rory Greiss | 04/24/23 | 0.30 | Review Purdue comments re: March monthly statement. |
| Rory Greiss | 04/27/23 | 0.30 | Review of March monthly statement. |
| Rory Greiss | 04/28/23 | 0.40 | Review, comment on draft monthly statement for March. |
| Rosa J. Evergreen | 04/28/23 | 0.20 | Review monthly application (.1); correspond with D. Reddix re same (.1). |
| Darrell B. Reddix | 04/28/23 | 1.10 | Draft March monthly report. |

**Total Hours**                          **8.70**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 0.90 | 1,200.00 | 1,080.00 |
| Rory Greiss | 2.70 | 1,320.00 | 3,564.00 |
| Darrell B. Reddix | 5.10 | 435.00 | 2,218.50 |
| **TOTAL** | **8.70** | | **6,862.50** |

**Total Current Amount Due**                                    **$5,833.12**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

May 26, 2023
Invoice # 30157134
EIN 53-0208605

**Client/Matter # 1049218.00155**

Government Contracts

20210003110

| | |
|---|---|
| **For Legal Services Rendered through April 30, 2023** | **1,677.00** |
| Discount: | -251.55 |
| **Fee Total** | **1,425.45** |
| **Total Amount Due** | $        **1,425.45** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
|  | P.O. Box 719451 |
|  | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

May 26, 2023

Invoice # 30157134

**(1049218.00155)**
**Government Contracts**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Elizabeth F. Lindquist | 04/03/23 | 0.50 | Analyze materials to prepare for telephone conference (.1); participate in client team call (.4). |
| Thomas A. Pettit | 04/03/23 | 0.40 | Teleconference with client and L. Lindquist regarding government contracts issues. |
| Elizabeth F. Lindquist | 04/17/23 | 0.40 | Analyze materials to prepare for telephone conference (.1); participate in client team call (.3). |
| Thomas A. Pettit | 04/17/23 | 0.20 | Teleconference with client regarding government contracts issues. |

**Total Hours** **1.50**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Elizabeth F. Lindquist | 0.90 | 1,230.00 | 1,107.00 |
| Subtotal: | **0.90** | | **1,107.00** |
| **Associate** | | | |
| Thomas A. Pettit | 0.60 | 950.00 | 570.00 |
| Subtotal: | **0.60** | | **570.00** |
| **TOTAL** | **1.50** | | **1,677.00** |

**Total Current Amount Due** $1,425.45

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Rachel Kreppel**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

May 26, 2023
Invoice # 30157135
EIN 53-0208605

**Client/Matter # 1049218.00157**

Project Falcon

20210003133

| | |
|---|---:|
| **For Legal Services Rendered through April 30, 2023** | **122,790.00** |
| Discount: | -18,418.50 |
| **Fee Total** | **104,371.50** |
| **Disbursements Recorded through April 30, 2023** | |
| eData: No Access Storage            512.00 | |
| **Disbursements Total**                         $ | **512.00** |
| **Total Amount Due**                            $ | **104,883.50** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**             Arnold & Porter Kaye Scholer LLP
                             P.O. Box 719451
                             Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

May 26, 2023

Invoice # 30157135

**(1049218.00157)**
**Project Falcon**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 04/01/23 | 1.30 | Preparation for meeting with agency. |
| Sam Sullivan | 04/02/23 | 0.60 | Review prep outline for agency meeting. |
| Deborah L. Feinstein | 04/03/23 | 6.20 | Prepare client for meeting with agency. |
| Barbara H. Wootton | 04/03/23 | 6.90 | Analyze materials to prepare for agency meeting preparation session (.5); prepare client for meeting (6.4). |
| Sam Sullivan | 04/03/23 | 7.20 | Analyze materials to prepare for agency meeting preparation session (.9); participate in preparation session for agency meeting (6.3). |
| Deborah L. Feinstein | 04/04/23 | 7.50 | Participate in agency meeting. |
| Barbara H. Wootton | 04/04/23 | 7.40 | Participate in agency meeting. |
| Sam Sullivan | 04/04/23 | 8.00 | Attend agency meeting (7.5); draft annotation re same (.5). |
| Deborah L. Feinstein | 04/05/23 | 0.50 | Prep session for agency meeting. |
| Barbara H. Wootton | 04/05/23 | 0.50 | Conference with client, D. Feinstein and S. Sullivan in preparation for agency meeting. |
| Sam Sullivan | 04/05/23 | 3.20 | Analyze materials to prepare for agency meeting preparation session (.8); participate in meeting to prepare for agency meeting (.5); draft summary of agency meeting (.9); review documents to prepare for agency meeting (1.0). |
| Sam Sullivan | 04/06/23 | 1.80 | Review documents to prepare for agency meeting. |
| Deborah L. Feinstein | 04/07/23 | 3.20 | Edit white paper. |
| Barbara H. Wootton | 04/07/23 | 0.10 | Correspond with D. Feinstein, S. Sullivan and client re agency's new questions. |
| Sam Sullivan | 04/07/23 | 2.50 | Review documents to prepare for agency meeting (2.2); correspond with D. Feinstein and B. Wootton re: agency correspondence (.3). |
| Barbara H. Wootton | 04/10/23 | 0.30 | Analyze documents re potential claw backs (.2); email correspondence with B. Marra and S. Sullivan re same (.1). |
| Sam Sullivan | 04/10/23 | 1.40 | Review documents to prepare for agency meeting (.8); correspond with B. Marra and B. Wootton re: privileged content related to agency meeting (.6). |
| Bryan M. Marra | 04/10/23 | 0.50 | Review, comment on potential clawback documents. |
| Sam Sullivan | 04/11/23 | 0.10 | Review documents to prepare for agency meeting. |
| Deborah L. Feinstein | 04/14/23 | 1.20 | Edit white paper. |
| Sam Sullivan | 04/14/23 | 0.40 | Correspond with D. Feinstein regarding agency white paper. |
| Sam Sullivan | 04/15/23 | 2.50 | Draft prep outline for agency meeting. |
| Sam Sullivan | 04/16/23 | 6.10 | Draft prep outline for agency meeting. |
| Bryan M. Marra | 04/16/23 | 0.50 | Review, comment on potential clawback documents. |
| Sam Sullivan | 04/17/23 | 5.10 | Draft prep outline for agency meeting (4.5); compile document binder for agency meeting prep (.6). |
| Deborah L. Feinstein | 04/18/23 | 0.30 | Edit white paper. |
| Barbara H. Wootton | 04/18/23 | 0.20 | Correspond with D. Feinstein and S. Sullivan re revised draft white paper and strategy for agency meeting. |
| Sam Sullivan | 04/18/23 | 1.80 | Draft prep outline for agency meeting (.8); compile document binder for agency meeting prep (.6); correspond with D. Feinstein regarding agency white paper (.4). |
| Bryan M. Marra | 04/18/23 | 0.20 | Draft email re: potential clawback document. |
| Sam Sullivan | 04/19/23 | 0.10 | Correspond with D. Feinstein regarding agency meeting. |

May 26, 2023                                                                    Invoice # 30157135

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sam Sullivan | 04/20/23 | 0.20 | Correspond with counsel for related party regarding agency meeting. |
| Deborah L. Feinstein | 04/25/23 | 5.50 | Preparation session with client to prepare for meeting with agency. |
| Barbara H. Wootton | 04/25/23 | 5.60 | Participate in meeting with agency. |
| Sam Sullivan | 04/25/23 | 5.90 | Analyze materials to prepare for agency meeting preparation session (.3); participate in prep session for agency meeting (5.6). |
| Deborah L. Feinstein | 04/26/23 | 6.70 | Participate in agency meeting. |
| Barbara H. Wootton | 04/26/23 | 3.70 | Participate in deposition defense of Purdue employee. |
| Sam Sullivan | 04/26/23 | 7.10 | Review documents to prepare for agency meeting (.4); participate in agency meeting (6.7). |

**Total Hours**                          **112.30**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Deborah L. Feinstein | 32.40 | 1,500.00 | 48,600.00 |
| **Subtotal:** | **32.40** | | **48,600.00** |
| **Counsel** | | | |
| Barbara H. Wootton | 24.70 | 1,140.00 | 28,158.00 |
| **Subtotal:** | **24.70** | | **28,158.00** |
| **Senior Attorney** | | | |
| Bryan M. Marra | 1.20 | 1,010.00 | 1,212.00 |
| **Subtotal:** | **1.20** | | **1,212.00** |
| **Associate** | | | |
| Sam Sullivan | 54.00 | 830.00 | 44,820.00 |
| **Subtotal:** | **54.00** | | **44,820.00** |
| **TOTAL** | **112.30** | | **122,790.00** |

**Total Current Amount Due**                                          **$104,883.50**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

May 26, 2023
Invoice # 30157132
EIN 53-0208605

**Client/Matter # 1049218.00165**

Project Themis

20230003333

| | |
|---|---:|
| **For Legal Services Rendered through April 30, 2023** | **3,245.00** |
| Discount: | -486.75 |
| **Fee Total** | **2,758.25** |
| **Total Amount Due** | $ **2,758.25** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 719451 |
| | Philadelphia, PA  19171-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

May 26, 2023

Invoice # 30157132

**(1049218.00165)**
**Project Themis**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 04/20/23 | 0.70 | Videoconference with Purdue team, A. Miner and E. Rothman re: contract dispute and next steps. |
| Aaron F. Miner | 04/20/23 | 1.00 | Confer with client group re potential contract dispute (.6); review draft document re same (.4). |
| Eric Rothman | 04/20/23 | 1.10 | Videoconference with Purdue team re: contract dispute (.6); correspond with Purdue Team re same (.5). |

**Total Hours**                    **2.80**

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Aaron F. Miner | | 1.00 | 1,100.00 | 1,100.00 |
| Eric Rothman | | 1.10 | 1,110.00 | 1,221.00 |
| | **Subtotal:** | **2.10** | | **2,321.00** |
| **Counsel** | | | | |
| Rory Greiss | | 0.70 | 1,320.00 | 924.00 |
| | **Subtotal:** | **0.70** | | **924.00** |
| **TOTAL** | | **2.80** | | **3,245.00** |

**Total Current Amount Due**                                        **$2,758.25**

# Arnold&Porter

**Purdue Pharma L.P.**                                    May 26, 2023
**Attn: Roxana Aleali**                              Invoice # 30157133
**Associate General Counsel**                          EIN 53-0208605
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00166**

Project Sequoia

20220003290


**For Legal Services Rendered through April 30, 2023**              **66,838.50**


Discount:                                                   -10,025.78

**Fee Total**                                                   **56,812.72**


**Total Amount Due**                            $          **56,812.72**


**Wire Transfer Instructions:**

|                       |                                      |
|-----------------------|--------------------------------------|
| Account Name:         | Arnold & Porter Kaye Scholer LLP     |
| Bank Info:            | Wells Fargo Bank NA                  |
|                       | 420 Montgomery Street                |
|                       | San Francisco, CA  94104             |
| Account Number:       | 4127865475                           |
| ABA Number:           | 121000248 (ACH and wires)            |
| Swift Code:           | WFBIUS6S                             |

**Or Remit To:**                        Arnold & Porter Kaye Scholer LLP
                                         P.O. Box 719451
                                         Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

May 26, 2023                                                                       Invoice # 30157133

**(1049218.00166)**
**Project Sequoia**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Elizabeth F. Lindquist | 04/01/23 | 8.50 | Analyze materials to prepare for telephone conferences (.7); participate in telephone conferences regarding government pricing and contracting issues (3.0); revise draft contract documents (2.9); draft analyses of government pricing and contracting matters (1.9). |
| Elizabeth F. Lindquist | 04/02/23 | 9.30 | Telephone conferences with client team (1.6); analyze materials to prepare for telephone conferences (.7); draft slide deck regarding government pricing and contracting issues (2.3); draft revised communication to VA contracting officer (.8); review, analyze customer contracts (.9); draft communications to customers (1.1); review, revise draft contract documents (1.9). |
| Danielle Elks | 04/03/23 | 0.10 | Correspond with L. Lindquist re drafting notices to GPOs re product deletion. |
| Danielle Elks | 04/04/23 | 1.40 | Draft Notice letters to GPOs re removal of products (1.2); correspond with L. Lindquist re same (.2). |
| Elizabeth F. Lindquist | 04/05/23 | 6.70 | Draft GPO notices and contract amendments (6.1); correspond with client regarding same (.6). |
| Elizabeth F. Lindquist | 04/07/23 | 1.60 | Correspond with client team regarding closing action items (.5); draft closing checklist (1. 1). |
| Elizabeth F. Lindquist | 04/11/23 | 0.80 | Correspond with client team regarding closing issues. |
| Elizabeth F. Lindquist | 04/12/23 | 1.50 | Draft closing and signing analysis (1.2); correspond with client team regarding same (.3). |
| Elizabeth F. Lindquist | 04/13/23 | 1.90 | Correspond with client team regarding communication from federal agency (1.1); draft transition services agreement (.8). |
| Elizabeth F. Lindquist | 04/14/23 | 3.30 | Review, analyze draft Transition Services Agreement (1.3); correspond with client team regarding same (1.0); correspond with client team regarding government pricing issues (1.0). |
| Elizabeth F. Lindquist | 04/18/23 | 2.40 | Analyze materials to prepare for telephone conference (.2); participate in client team call regarding drug pricing issues (.8); draft responses to drug pricing questions (.7); correspond with client team regarding correspondence from federal agency (.4); correspond with A&P team re same (.3). |
| Elizabeth F. Lindquist | 04/19/23 | 0.60 | Draft responses to questions posed by purchaser regarding drug pricing issues (.4); correspond with client team regarding same (.2). |
| Elizabeth F. Lindquist | 04/20/23 | 4.40 | Participate in telephone conference with client team regarding correspondence from federal agency (.5); analyze correspondence from federal agency (.4); draft email to client team regarding same (.5); correspond with client regarding correspondence with federal agency (.7); correspond internally regarding correspondence from federal agency (.3); correspond with client team regarding transition services (.9); draft transition services description (.8); review, analyze contract amendment revisions (.2); correspond with client team regarding same (.1). |

May 26, 2023                                                                Invoice # 30157133

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Raqiyyah Pippins | 04/20/23 | 0.50 | Teleconference with E. Lindquist and client team regarding correspondence from federal agency. |
| Elizabeth F. Lindquist | 04/21/23 | 0.90 | Correspond with client and R. Pippins regarding correspondence from federal agency. |
| Raqiyyah Pippins | 04/21/23 | 0.70 | Correspond with client and E. Lindquist regarding correspondence from federal agency. |
| Elizabeth F. Lindquist | 04/24/23 | 3.90 | Participate in telephone conference with client team (1.0); review, analyze client team communications regarding transition services (.9); draft transition services agreement (2.0). |
| Elizabeth F. Lindquist | 04/25/23 | 0.50 | Review, analyze draft agreement provisions. |
| Elizabeth F. Lindquist | 04/27/23 | 1.90 | Research government program requirements (1.1); draft agreement (.6); correspondence with client team re same (.2). |
| Elizabeth F. Lindquist | 04/28/23 | 4.20 | Review, analyze draft agreement provided by client (1.1); draft agreement terms (2.3); research government program requirements (.8). |

**Total Hours**                   **55.10**

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|------------|--|-------|------|-------|
| **Partner** | | | | |
| Elizabeth F. Lindquist | | 52.40 | 1,230.00 | 64,452.00 |
| Raqiyyah Pippins | | 1.20 | 1,045.00 | 1,254.00 |
| | **Subtotal:** | **53.60** | | **65,706.00** |
| **Associate** | | | | |
| Danielle Elks | | 1.50 | 755.00 | 1,132.50 |
| | **Subtotal:** | **1.50** | | **1,132.50** |
| **TOTAL** | | **55.10** | | **66,838.50** |

**Total Current Amount Due**                                        **$56,812.72**

# Arnold&Porter

Rhodes Pharmaceuticals L.P.                                        May 26, 2023
**Attn: Roxana Aleali**                                    Invoice # 30157136
**498 Washington St.**                                        EIN 53-0208605
**Coventry, RI  02816**

**Client/Matter # 1051218.00005**

Transactions

20220003292

**For Legal Services Rendered through April 30, 2023**                    **15,973.00**

Discount:                                                        -2,395.95

**Fee Total**                                                    **13,577.05**

**Disbursements Recorded through April 30, 2023**

Color copies                      3.00
Duplicating                      20.90

**Disbursements Total**                                    $        **23.90**

**Total Amount Due**                                        $        **13,600.95**

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 719451
                                Philadelphia, PA  19171-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

May 26, 2023

Invoice # 30157136

**(1051218.00005)**
**Transactions**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/03/23 | 0.40 | Correspondence with Rhodes team regarding new supply agreement. |
| Rory Greiss | 04/04/23 | 1.50 | Review, comment on draft of new supply agreement. |
| Stivens J. Ovalle | 04/04/23 | 0.40 | Prepare closing set binders. |
| Esther Ju | 04/04/23 | 0.90 | Draft API supply agreement. |
| Rory Greiss | 04/06/23 | 0.50 | Correspondence with Rhodes team regarding question arising from sale transaction. |
| Rory Greiss | 04/10/23 | 0.60 | Review, comment on post-closing checklist (.3); correspondence with Rhodes team regarding provisions of sale agreement (.3). |
| Esther Ju | 04/10/23 | 0.40 | Communicate with Rhodes team re: upcoming post-closing obligations. |
| Rory Greiss | 04/24/23 | 1.70 | Review correspondence from counterparty to sale transaction re: post-closing items (.7); correspondence with Rhodes team re: same (.2); review counterparty comments to supply agreement (.8). |
| Alexa D. Krantz | 04/24/23 | 0.50 | Review revised draft of supply agreement. |
| Rory Greiss | 04/25/23 | 1.30 | Review comments to supply agreement (1.0); correspondence with Rhodes team to schedule meeting to review draft (.3). |
| Rory Greiss | 04/26/23 | 1.10 | Review of provisions of sale agreement (.9); correspondence re: same with Rhodes team (.2). |
| Rory Greiss | 04/27/23 | 0.90 | Review provisions of purchase agreement (.7); correspondence with Rhodes team re: questions arising in connection with sale transaction (.2). |
| Rory Greiss | 04/28/23 | 1.80 | Videoconference with Rhodes team re: counterparty comments on supply agreement (1.5); correspondence with A. Krantz re: revising agreement (.3). |
| Alexa D. Krantz | 04/28/23 | 2.00 | Call with Rhodes team and R. Greiss to discuss supply agreement (1.5); revise supply agreement (.5). |

**Total Hours**                    **14.00**

May 26, 2023                                                                                        Invoice # 30157136

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Counsel** | | | | |
| Rory Greiss | | 9.80 | 1,320.00 | 12,936.00 |
| | **Subtotal:** | **9.80** | | **12,936.00** |
| **Associate** | | | | |
| Esther Ju | | 1.30 | 755.00 | 981.50 |
| Alexa D. Krantz | | 2.50 | 755.00 | 1,887.50 |
| | **Subtotal:** | **3.80** | | **2,869.00** |
| **Legal Assistant** | | | | |
| Stivens J. Ovalle | | 0.40 | 420.00 | 168.00 |
| | **Subtotal:** | **0.40** | | **168.00** |
| | | | | |
| **TOTAL** | | **14.00** | | **15,973.00** |

**Total Current Amount Due**                                                              **$13,600.95**