Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217

*Counsel to Fee Examiner David M. Klauder, Esquire*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (SHL) |
| Debtors.[1] | (Jointly Administered) |

### COVER SHEET TO THE TENTH INTERIM APPLICATION OF
### BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED
### AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
### TO THE FEE EXAMINER, DAVID M. KLAUDER, ESQUIRE,
### FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure,

incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the*

*Southern District of New York Bankruptcy Cases* [General Order M-985], among other

guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the

"**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel to the Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Examiner, David M. Klauder, Esquire, (the "**Fee Examiner**"), submits this summary (this

"**Summary**") of fees and expenses sought as actual and necessary in the fee application to which

this Summary is attached (the "**Application**") for the period of January 1, 2023 through April 30,

2023 (the "**Fee Period**").

| *General Information* | |
|---|---|
| Name of Applicant | Bielli & Klauder, LLC |
| | Counsel to the Fee Examiner, David M. Klauder Esquire |
| Authorized to Provide Services to: | Fee Examiner |
| Petition Date: | September 15, 2019 |
| Retention Date: | May 26, 2020 *nunc pro tunc* to April 8, 2020 |
| Date of Order Approving Retentions: | April 8, 2020 [ECF No. 542] |

| *Summary of Fees and Expenses Requested for the Compensation Period* | |
|---|---|
| Time Period Covered by this Application: | January 1, 2023 through April 30, 2023 |
| Total Compensation and Expenses Requested: | $220,000.00 |

| *Summary of Past Requests for Compensation and Prior Payments* | |
|---|---|
| Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |
| Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $0.00 |
| Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |

This is a(n)          ___monthly          _X_interim          ___final application

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (SHL) |
| Debtors.[2] | (Jointly Administered) |

**TENTH INTERIM APPLICATION OF BIELLI & KLAUDER, LLC**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO**
**THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE FOR**
**FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District*

*of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

**Guidelines**"), The United States Trustee's Guidelines for Reviewing Applications for

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel for the Fee Examiner, David M. Klauder, Esquire (the "**Fee Examiner**"), submits this *Tenth Interim Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from January 1, 2023 Through April 30, 2023* (this "**Application**"). By this Application, B&K seeks allowance of compensation for actual and necessary professional services rendered for the Fee Examiner in the total amount of $220,000.00 during the period of January 1, 2023 through April 30, 2023 (the "**Fee Period**").

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

3.      On September 15, 2019 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.      Pursuant to Order of this Court dated April 8, 2020 [D.I. 1023], David M. Klauder was appointed as the Fee Examiner for these cases.

## The Fee Examiner's Retention of B & K

5.    On May 26, 2020 the Court entered the *Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as Counsel to the Fee Examiner Nunc Pro Tunc to the Appointment Date* [ECF No. 1182] (the "**Retention Order**"), authorizing B&K's retention by the Fee Examiner. The Retention Order is attached hereto as **Exhibit A** and incorporated by reference.

6.    The Retention Order also authorizes the Debtors to compensate and reimburse B&K in accordance with section 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and orders of the Court. Among other things, it permits B&K to render the following services:

   a.  reviewing with the Fee Examiner fee applications and related invoices for compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and the Local Rules and Orders of the Court;

   b.  assisting the Fee Examiner in any hearings or other proceedings before the Court to consider fee applications, including, without limitation, advocating positions asserted in the reports filed by the Fee Examiner;

   c.  assisting the Fee Examiner with legal issues raised by inquiries to and from the professionals retained or proposed to be retained in these cases and related adversary proceedings by the Debtors, the Creditors' Committee, or otherwise retained with Court approval (collectively, the "Retained Professionals") and any other professional services provider retained by the Fee Examiner;

   d.  where necessary, attending meetings between the Fee Examiner and

Retained Professionals;

e.  assisting the Fee Examiner with the preparation of preliminary and final reports regarding professional fees and expenses;

f.  assisting the Fee Examiner in developing protocols and making reports and recommendations;

g.  assisting the Fee Examiner in conducting such discovery as may be pertinent and necessary to the performance of his other duties and responsibilities after first securing approval of the Court;

h.  assisting the Fee Examiner in communicating concerns regarding any application to the Retained Professionals to whom such application pertains and to provide him such supplemental information as he may reasonably require in order to evaluate the reasonableness of any particular fee item; and

i.  providing such other services as the Fee Examiner may request

**Compensation Paid and Its Sources**

7.      All services during the Fee Period for which compensation is requested by B&K were performed for or on behalf of the Bankruptcy Estates. Additionally, B&K has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming B&K's compliance with the Fee Guidelines is annexed hereto as **Exhibit B**.

8.      To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period but were not processed prior to the preparation of this

Fee Application, B&K reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

**Summary of Professional Compensation and Reimbursement of Expenses Requested**

9.      Attached hereto as **Exhibit C** is a chart of the number of hours expended by B&K partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories B&K established in accordance with its internal billing procedures.

10.      Attached hereto as **Exhibit D** is a chart of B&K professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, and aggregate hours worked.

11.      Attached hereto as **Exhibit E** is a summary chart explaining B&K's fee and expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc., ("**Legal Decoder**").

12.      Attached hereto as **Exhibit F** are the time records of B&K for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period and invoices from Legal Decoder.

13.      Attached hereto as **Exhibit G** are the Customary and Comparable Compensation Disclosures for the Fee Period.

14.      Attached hereto as **Exhibit H** is the Budget and Staffing Plan for the Fee Period.

**Fee Review Status**

15.     The Fee Examiner was appointed on April 8, 2020 and B&K's retention was approved May 26, 2020.

16.     During the Tenth Interim Period, the Fee Examiner was tasked with reviewing the interim fee applications for twenty-seven (27) Retained Professionals for a total amount of fees and expenses that exceeds $20 million.

17.     The Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 27 Retained Professionals for Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis.

18.     The Fee Examiner and B&K then discussed and consensually resolved the issues raised in the Fee Examiner's interim reports for all of the Retained Professionals leading to a consensual order [Docket No. 5529], which approved the holdback amounts for the Retained Professionals minus any consensual reductions agreed to by the Fee Examiner and the Retained Professionals.

19.     The Fee Examiner and B&K, with the use of Legal Decoder software, were able to conduct their review, issue recommended reductions, resolve all issues with the Retained Professionals in an expeditious matter.  Additionally, these efforts lead to a reduction of aggregate professional fees and expenses of approximately $200,000.00.

**Summary of Services Rendered**

20.     The services rendered by B&K during the Fee Period can be grouped into the categories set forth below. These categories are generally described as follows:

a.      BK/Fee Examiner – Retention and Fee Applications

Total Hours:  47.40

This category includes time spent regarding preparation of employment and fee

applications for Bielli & Klauder, LLC.

b.      Case Administration

Total Hours:  30.4

This category includes time spent regarding coordination and compliance

activities, and general case review.

c.      Fee/Employment Applications- Retained Professionals

Total Hours: 167.50

This category includes time spent regarding review, analysis, discussions, and

negotiations regarding the fee applications for Retained Professionals.

**B&K's Requested Compensation and Reimbursement Should Be Allowed**

21.      Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to

govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual necessary services rendered … and reimbursement for actual,

necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award

of such compensation and reimbursement. In determining the amount of reasonable

compensation to be awarded, the court should consider the nature, extent, and the value of such

services, taking into account all relevant factors, including:

a.  the time spent on such services;
b.  the rates charged for such services;
c.  whether the services were necessary to the administration of,

or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d. whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

e. whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.     The foregoing professional services were performed by B&K in an efficient manner were necessary and appropriate to the administration of the Chapter 11 Cases, and were in the best interests of the Debtors, their estates, and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.

23.     B&K asserts that the fees it is charging for this engagement, which equals a monthly fee of $55,000.00 are reasonable and beneficial to the bankruptcy estate.  As described herein, the Fee Examiner and B&K spent considerable time during the Fee Period preparing for the significant and complex fee review in this case.  In particular, the Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 27 Retained Professionals for the Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis.  As such, B&K asserts that the fees charged for the Fee Period are necessary, reasonable, and commensurate with the work performed.

**<u>Notice</u>**

24.     B&K will provide notice of this Application in accordance with the Interim Compensation Order. B&K submit that no other or further notice be given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee Examiner, respectfully requests approval of compensation in the total amount of $220,000.00, inclusive of any holdbacks not yet paid to B&K, for actual, necessary legal service and expenses that B&K incurred in connection with such services during the Fee Period.

Dated: June 13, 2023                    **BIELLI & KLAUDER LLC**

                                        _/s/ Thomas D. Bielli_
                                        Thomas D. Bielli, Esquire
                                        1905 Spruce Street
                                        Philadelphia, PA 19103
                                        Phone: (215) 642-8271
                                        tbielli@bk-legal.com

                                        _Counsel to Fee Examiner_
                                        _David M. Klauder, Esquire_

## Exhibit A

### Retention Order

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

### ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF BIELLI & KLAUDER, LLC AS COUNSEL TO THE FEE EXAMINER, *NUNC PRO TUNC* TO THE APPOINTMENT DATE

Upon the application, dated May 7, 2020 (the "Application")[2] of David M. Klauder, the appointed fee examiner (the "Fee Examiner") in the above-captioned chapter 11 cases of Purdue Pharma L.P., *et al.*, (collectively, the "Debtors"), for entry of an order, pursuant to section 327(a) of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rules 2014-1 and 2016-1, authorizing the retention and employment of Bielli & Klauder, LLC ("Bielli & Klauder") as counsel to the Fee Examiner, effective as of the Appointment Date, as more fully described in the Application, and upon consideration of the Bielli Declaration and the Fee Examiner Declaration; and this Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. §

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT  06901.

[2] Capitalized terms used but not defined herein shall have meaning given to them in the Application.

157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Application and the opportunity for a hearing thereon having been

provided; and there being no objections to the Application, and no additional notice or a hearing

being required; and this Court finding that Bielli & Klauder does not hold or represent an adverse

interest to the Debtors or their estates, is a "disinterested person," as defined in section 101(14)

of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code, and that its

retention is necessary and in the best interests of the Debtors' estates; and after due deliberation

and sufficient cause appearing therefor, it is hereby ORDERED THAT:

1.      The Application is granted as provided herein.

2.      In accordance with section 327(a) of Bankruptcy Code, the Fee Examiner

is authorized to retain and employ Bielli & Klauder as his counsel, effective *nunc pro tunc*, as of

the Appointment Date.

3.      Bielli & Klauder shall apply for and be paid compensation and

reimbursement in accordance with sections 330 and 331 of the Bankruptcy Code, as the case

may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and

orders of the Court, including, without limitation, the Court's Interim Compensation Procedures

Order in these cases.[3]

4.      The Fee Examiner and Bielli & Klauder are authorized to take all actions

they deem necessary and appropriate to effectuate the relief granted pursuant to this Order in

accordance with the Application, the Bielli Declaration and the Fee Examiner Declaration.

---

[3] The Court is not at this time approving the monthly compensation proposal set forth in the Application, not having an estimate of the monthly time proposed to be spent by counsel and having some doubt that such time would materially exceed the approximately one hundred hours per month that based on the firm's average blended hourly rate would warrant the proposal's adoption.

5.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

6.      The Court shall retain jurisdiction over any and all matters arising from or

related to the interpretation or implementation of this Order.

Dated:   White Plains, New York
         May 26, 2020                         /s/Robert D. Drain
                                              UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Certification of Compliance with Fee Guidelines**

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (SHL) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION OF THOMAS D. BIELLI IN SUPPORT OF THE TENTH INTERIM
APPLICATION OF BIELLI & KLAUDER, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE
<u>FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023</u>**

I, Thomas D. Bielli, hereby certify that:

1.      I am an attorney admitted into practice in the State of New York and a partner at

the law firm of Bielli & Klauder, LLC ("B&K), located at 1905 Spruce Street, Philadelphia,

Pennsylvania. I am familiar with the work performed on behalf of the Fee Examiner, David M.

Klauder, Esquire (the "Fee Examiner") by B&K.

2.      I have reviewed the *Tenth Interim Application of Bielli & Klauder, LLC for*

*Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT  06901.

*Fee Examiner, David M. Klauder, Esquire, for the Period from January 1, 2023 Through April 30, 2023* (the "**Application**") to certify to certain matters addressed in the (i) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered on November 21, 2019 [ECF No. 529] (the "**Interim Compensation Order**"), (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with Local Guidelines, the "**Fee Guidelines**"). The Application covers the period January 1, 2023 through April 30, 2023 (the "**Fee Period**").

3.      To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part. B&K responds to the questions identified in the U.S. Trustee Guidelines as follows:

> Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.
>
> > Answer: Yes. The monthly rate structure as set forth herein is different than B&K's customary billing arrangements for similar engagements, however the monthly rate structure is necessitated by the significant size and complexity of the fee review in this case.
>
> Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the

variation with the client?

> Answer: B&K has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally but did not prepare an itemized budget for the Fee Period.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

> Answer: As disclosed in the Retention Application, no.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

> Answer: No.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

> Answer: No.

Question 6: Did the Application include any rate increases since retention in these cases:

> Answer: No.

Question 7: Did the client agree when retaining B&K to accept all future rate increases? If not, did B&K inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

> Answer: The client was informed regarding B&K's rates and future rate increases as part of its approval of B&K's retention application.

Dated: June 13, 2023
Philadelphia, Pennsylvania

By:  */s/ Thomas D. Bielli*
    Thomas D. Bielli

<u>Exhibit C</u>

Professionals and Paraprofessionals

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 43.10 |
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted Pennsylvania 2006 and New York in 2020 | $350.00 | 83.30 |
| Melissa Hartlipp | Associate; joined B&K in 2020; admitted Delaware 2022 | $225.00 | 30.70 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $225.00 | 47.30 |
| Samantha Zekoff | Paraprofessional; joined B&K in 2023 | $200.00 | 3.60 |
| Brooke Hoffmann | Paraprofessional; joined B&K in 2022 | $150.00 | 25.70 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $125.00 | 11.60 |

<u>Exhibit D</u>

Project Categories

| Project Category | Total Hours |
|---|---|
| Fee/Employment Applications- Retained Professionals | 167.50 |
| BK/Fee Examiner- Retention and Fee Applications | 47.40 |
| Case Administration | 30.40 |
| **Total** | **245.30** |

<u>Exhibit E</u>

Summary Chart of Fees for the Fee Period

**<u>Fee Computation (January 1, 2023 – April 30, 2023)</u>**

| **<u>Fee Description</u>** | **<u>Amount</u>** |
|---|---|
| Monthly Fee for January 2023 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for February 2023 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for March 2023 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for April 2023 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| **Total** | **$220,000.00** |

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

| | |
|---|---|
| **INVOICE #** | 1430 |
| **DATE** | 01/31/2023 |
| **DUE DATE** | 01/31/2023 |
| **TERMS** | Due on receipt |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - January 2023 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

**$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

| | |
|---|---|
| **INVOICE #** | 1434 |
| **DATE** | 02/28/2023 |
| **DUE DATE** | 02/28/2023 |
| **TERMS** | Due on receipt |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - February 2023 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

## $24,250.00

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1441
**DATE** 03/31/2023
**DUE DATE** 03/31/2023
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales** <br> Purdue Pharma Bankruptcy - March 2023 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**  **$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1446
**DATE** 04/28/2023
**DUE DATE** 04/28/2023
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - April 2023 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**  $24,250.00

Exhibit F

Time Records and Legal Decoder Invoices

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600


Purdue Pharma, L.P.


Payment Terms: Upon Receipt

**RE: Fee Examiner**


## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-09-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Kleinberg Fee Application; input information in to tracking software | | | |
| 01-12-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Correspond with LD about upcoming monthly data | | | |
| 01-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Arnold Porter Fee Application | | | |
| 01-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: next interim fee app hearing | | | |
| 01-14-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Review of email and docket; receipt of Grant Thornton's 13th monthly fee statement and corresponding data; receipt of Gilbert's Thirty-Sixth Monthly Fee Statement and corresponding data; Receipt of FTI's Thirty-Sixth Monthly Fee Statement; Receipt of Otterbourg's Thirty-Seventh Monthly Fee Statement | | | |
| 01-14-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Otterbourg's Thirty-Sixth Monthly Fee Statement; Receipt of Otterbourg data from September and October; Receipt of Skadden Arps Thirty-Sixth Monthly Fee Statement; Receipt of Alix Partners' Thirty-Seventh Monthly Fee Statement; Receipt of Kramer Levin's Thirty-Seventh Monthly Fee Statement; Receipt of Jones Day's Thirty-Sixth Monthly Fee Statement; Receipt of Skadden Arps' Thirty-Seventh Monthly Fee Statement | | | |
| 01-14-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Davis Polk's Thirty-Eighth Monthly Fee Statement and corresponding data; Receipt of King & Spalding's Thirty-Eighth Monthly Fee Statement and corresponding fee data; Receipt of Reed Smith's Seventh Monthly Fee Statement and corresponding data; Receipt of PJT's Thirty-Third Monthly Fee Statement; Receipt of Kleinberg Kaplan's Ninth Monthly Fee Statement; Receipt of KCC's Thirty-Fourth Monthly Fee Statement; Receipt of Province's Thirty-Sixth Monthly Fee Statement; Receipt of Jefferies' Thirty-Fifth Monthly Fee Statement | | | |
| 01-14-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained | 0.50 | 225.00 | 112.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Professionals | | | |

Receipt of Bedell Cristin's Twenty-Ninth Monthly Fee Statement; Receipt of Cole Schotz's Thirty-First Monthly Fee Statement; Receipt of Akin Gump's Thirty-Sixth Monthly Fee Statement; Receipt of UCC professionals' September data files; Receipt of FTI's Thirty-Sixth Month data; Receipt of King & Spalding's Thirty-Ninth Monthly Fee Statement and corresponding data; Receipt of Brown Rudnick's Thirty-Seventh Monthly Fee Statement; Receipt of Arnold Porter's Thirty-Eighth Monthly Fee Statement and corresponding data

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 01-14-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of Alix Partners' Thirty-Eighth Monthly Fee Statement; Receipt of Kleinberg Kaplan's 9th month data; correspondence to E. Taylor at KKWC requesting data from September; Receipt of Dechert's Thirty-Eighth Monthly Fee Statement; Receipt of KCC's Thirty-Fifth Monthly Fee Statement; Receipt of Province's Thirty-Seventh Monthly Fee Statement; Receipt of Jefferies' Thirty-Sixth Monthly Fee Statement; Receipt of Bedell Cristin's Thirtieth Monthly Fee Statement; Receipt of Cole Schotz's Thirty-Second Monthly Fee Statement; Receipt of Akin Gump's Thirty-Seventh Monthly Fee Statement; Receipt of Grant Thornton's Fourteenth Monthly Fee Statement

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 01-14-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |

Receipt of UCC professionals' October data; Receipt of Grant Thornton's 14th month data;

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 01-16-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of Gilbert's Thirty Seventh Monthly Fee Statement and corresponding data; Receipt of Caplin Drysdale's Thirty-Eighth Monthly Fee Statement; receipt of Caplin data from August thru October; Receipt of Davis Polk's Thirty-Eighth Monthly Fee Statement; Receipt of Davis Polk's Thirty-Ninth Monthly Fee Statement and corresponding data; Receipt of Reed Smith's Eighth Monthly Fee Statement and corresponding data; Receipt of Kleinberg Kaplan's Tenth Monthly Fee Statement; Receipt of Caplin Drysdales' Thirty-Ninth Monthly Fee Statement; Receipt of Kleinberg Kaplan's tenth month data

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 01-16-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of Pullman & Comley's Fourth Monthly Fee Statement; Receipt of PJT's Thirty-Fourth Monthly Fee Statement; Receipt of Arnold & Porter's Thirty-Ninth Monthly Fee Statement and corresponding fee data; Receipt of Grant Thornton's Fifteenth Monthly Fee Statement and corresponding data; Receipt of emails from T. Bielli regarding timing of next fee application hearing; Receipt of Gilbert's Thirty-Eighth Monthly Fee Statement, review key, and corresponding data

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 01-16-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |

Receipt of Alix Partners' Thirty-Ninth Monthly Fee Statement; Receipt of FTI's Thirty-Seventh Monthly Fee Statement and Thirty-Eighth Monthly Fee Statements; Receipt of Otterbourg's Thirty-Eighth Monthly Fee Statement; Receipt of Kramer Levin's Thirty-Eighth Monthly Fee Statement; Receipt of FTI's October and November data; email correspondence with Legal Decoder re: issues with Akin Gump's September data file; email correspondence to Akin Gump re: same

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 01-16-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |

Correspond with LD regarding data and next steps

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 01-18-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Review email from debtors' counsel with schedule for 10th interim fee apps

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 01-18-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

Correspond with team with respect to interim fee review

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 01-21-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained | 0.60 | 225.00 | 135.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |

Correspondence with B. Barker re: Akin Gump's September data files and receipt of corrected files; Receipt of Otterburg's Thirty-Eighth Month data; Email correspondence with J. Chi and B. Barker re: incorrect file submitted for Akin Gump's 37th month; Receipt of King & Spalding's 40th Monthly Fee Statement and corresponding data; Receipt of KCC's Thirty-Sixth Monthly Fee Statement; Receipt of Province's Thirty-Eighth Monthly Fee Statement; Receipt of Jefferies' Thirty-Seventh Monthly Fee Statement; Receipt of Bedell Cristin's Thirty-First Monthly Fee Statement

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-21-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Receipt of Cole Schotz's Thirty-Third Monthly Fee Statement; Receipt of Akin Gump's Thirty-Eighth Monthly Fee Statement; Receipt of E&Y's Fifteenth Monthly Fee Statement and corresponding data; Receipt of Dechert's Thirty-Ninth Monthly Fee Statement; Receipt of November data files from UCC professionals

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-21-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |

Receipt of Davis Polk's Fortieth Monthly Fee Statement; follow up correspondence with B. Barker re: Akin Gump data issues; email correspondence with B. Stone requesting Dechert's data; email correspondence to C. Grange requesting Kramer Levin's data; email correspondence to R. McCoy requesting Pullman & Comley's data; email correspondence to J. Madden requesting Skadden's data

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-21-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |

Review Kurtzman Carson Fee Report; input information in to tracking software

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-21-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Review Brown Rudnick November data, correspond with LD

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-21-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |

Review Arnold Porter November data, update spreadsheet

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-22-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Review Grant Thornton November monthly, send data to LD

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-22-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |

Review FTI November monthly, send data to LD

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-24-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |

Review Province Fee Application; input information in to tracking software

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-26-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 350.00 | 280.00 |

Review Cole Schotz Monthly App and update spreadsheet

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-27-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Review corrected 39th monthly fee application Dechert

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-27-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Review 40th Monthly for Dechert, update tracking spreadsheet

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Update tracking spreadsheet with Province November Data | | | |
| 01-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Update tracking spreadsheet with Jefferies November Data | | | |
| 01-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Update tracking spreadsheet with Cole Schotz November Data | | | |
| 01-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Update tracking spreadsheet with Alix Partners November Data | | | |
| 01-29-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Correspond with D. Klauder regarding tracking spreadsheet | | | |
| 01-29-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Correspond with T. Bielli regarding tracking spreadsheet | | | |
| 01-30-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Discuss interim fee review status with T. Bielli | | | |
| 01-30-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Discuss interim fee review status with D. Klauder | | | |
| 01-31-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Update tracking spreadsheet with Davis Polk December data | | | |
| 01-31-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Update tracking spreadsheet with PJT December data | | | |
| 01-31-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Update tracking spreadsheet with Kleinberg December data | | | |
| 01-31-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Update tracking spreadsheet with Skadden November data | | | |
| 01-31-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Update tracking spreadsheet with AlixPartners December data | | | |
| 01-31-2023 | David Klauder | [ALL] BK Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Attention to Dec fee app for BK | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-31-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

Review issues related to Interim Application deadline and next steps

We appreciate your business

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

Purdue Pharma, L.P.

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-03-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review monthly fee stmts filed by professionals | | | |
| 02-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Email correspondence with Legal Decoder re: status of published data; Receipt of Dechert's Corrected Thirty-Ninth Monthly Fee Statement; Receipt of Dechert's Fortieth Monthly Fee Statement; Email correspondence with R. McCoy re: Pullman Comley's outstanding data; Receipt of Akin Gump's corrected October data; Receipt of Reed Smith's Ninth Monthly Fee Statement and corresponding data | | | |
| 02-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Email correspondence with Legal Decoder re: status of published data and sample LEDES and non-LEDES files; receipt of Skadden's September and October data; Receipt of Davis Polk's 40th month data; Receipt of Kleinberg Kaplan's 8th month data; email correspondence with R. McCoy re: Pullman's outstanding data files; Receipt of Caplin Drysdale's Fortieth Monthly Fee Statement and corresponding data; Receipt of Alix Partners' Fortieth Monthly Fee Statement | | | |
| 02-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Grant Thornton's Sixteenth Monthly Fee Statement; Receipt of Houlihan Lokey's 33rd thru 36th monthly fee statements; Receipt of PJT's December fee statement; Receipt of Skadden Arps' Thirty-Eighth Monthly Fee Statement; Receipt of Kleinberg Kaplan's Eleventh Monthly Fee Statement; Receipt of Gilbert's Thirty-Ninth Monthly Fee Statement and corresponding fee data; Receipt of Kramer Levin's Thirty-Ninth Monthly Fee Statement | | | |
| 02-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Otterbourg's Thirty-Ninth Monthly Fee Statement; Receipt of FTI's Thirty-Ninth Monthly Fee Statement; Receipt of Kramer Levin's 10th interim data; Receipt of Otterbourg's Thirty-Ninth Month data; Receipt of Grant Thornton's Sixteenth Month data; Receipt of Arnold & Porter's Fortieth Monthly Fee Statement and corresponding data; Receipt of FTI's Thirty-Ninth Month data; Receipt of Kleinberg Kaplan's Eleventh Month data | | | |
| 02-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Receipt of Brown Rudnick's Thirty-Eighth and Thirty-Ninth Monthly Fee Statements; email correspondence with J. Chi re: data uploaded today; email correspondence with L. Bonito re: Alix Partners' outstanding interim data; email correspondence with L. Yanicke requesting Brown Rudnick's outstanding interim data; email correspondence with H. Sun requesting outstanding Houlihan Lokey data; email correspondence to Jones Day | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | requesting outstanding data; email correspondence to PJT Partners requesting outstanding interim data; Email correspondence to J. Madden requesting Skadden's 38th month fee and expense data | | | |
| 02-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of PJT's 32nd - 35th month data files; Review of Assignment Log; email correspondence to B-K Review team with assignments of published data | | | |
| 02-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 225.00 | 202.50 |
| | | Review of King & Spaldings data for months 37, 38 & 40 | | | |
| 02-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 225.00 | 202.50 |
| | | Review of Arnold & Porter's 37-39 months data | | | |
| 02-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.90 | 225.00 | 427.50 |
| | | Review of Gilbert's 36-38 month data | | | |
| 02-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Data pulls for S. Zekoff's review needs; correspondence with J. Chi re: issues with Grant Thornton's data output | | | |
| 02-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Begin review of Reed Smith's Sixth Month data | | | |
| 02-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; review Jones Day monthly fee requests for interim period | | | |
| 02-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Pullman & Comley fee app | | | |
| 02-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Pullman & Comley LLC with respect to fee invoice requests | | | |
| 02-06-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |
| | | Pull Province 36th, 37th, and 38th data from LSA | | | |
| 02-07-2023 | Brooke Hoffmann | B100 - Administration | 1.00 | 150.00 | 150.00 |
| | | Continue review for Months 36, 37, and 38 for Province, Inc. | | | |
| 02-07-2023 | Brooke Hoffmann | B110 - Case Administration | 1.00 | 150.00 | 150.00 |
| | | Pull data for FTI from LSA (0.2); Begin review months 36, 37, and 38 for FTI (0.8) | | | |
| 02-07-2023 | Brooke Hoffmann | B100 - Administration | 0.50 | 150.00 | 75.00 |
| | | Pull 36th month data for Brown Rudnick from LSA (0.1); Review data for 36th month (0.4) | | | |
| 02-08-2023 | Brooke Hoffmann | B110 - Case Administration | 0.90 | 150.00 | 135.00 |
| | | Pull data for 37th and 38th months (0.2); begin review of data for same (0.7) | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-10-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review data regarding BK Fee App | | | |
| 02-10-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.50 | 125.00 | 187.50 |
| | | Review data for BK December fee statement | | | |
| 02-11-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.70 | 125.00 | 212.50 |
| | | Review data for BK Interim application | | | |
| 02-12-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 125.00 | 62.50 |
| | | Draft December Monthly fee statement | | | |
| 02-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Email correspondence with Legal Decoder re: Grant Thornton's data; email correspondence with I. Bielli re: review assignment; Email correspondence with Pullman & Comley re: outstanding data needed; Receipt of Alix Partners' 10th interim data; Receipt of Houlihan Lokey's interim fee and expense data and correspondence to B. Hoffmann re: same; Receipt of E&Y's Ninth Interim Fee Application and correspondence to B. Hoffmann re: same; Receipt of KCC's Thirty-Seventh Monthly Fee Statement; Receipt of Province's Thirty-Ninth Monthly Fee Statement; Receipt of Jefferies' Thirty-Eighth Monthly Fee Statement | | | |
| 02-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Bedell Cristin's Thirty-Second Monthly Fee Statement; Receipt of Cole Schotz's Thirty-Fourth Monthly Fee Statement; Receipt of Jones Day's 10th interim data | | | |
| 02-12-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 125.00 | 125.00 |
| | | Draft 9th interim fee statement | | | |
| 02-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 225.00 | 270.00 |
| | | Complete review of Redd Smith's 6th month data | | | |
| 02-12-2023 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 375.00 | 112.50 |
| | | Review BK fee apps | | | |
| 02-12-2023 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Correspond with D.Klauder regarding December Monthly fee application | | | |
| 02-12-2023 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 375.00 | 375.00 |
| | | Correspond with T. Bielli regarding Interim fee application | | | |
| 02-12-2023 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 375.00 | 187.50 |
| | | Correspond with T. Bielli regarding December Monthly fee application | | | |
| 02-12-2023 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee | 1.00 | 350.00 | 350.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Applications | | | |
| | | Correspond with D.Klauder regarding Interim fee application | | | |
| 02-13-2023 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 375.00 | 187.50 |
| | | Review final version of December Monthly fee app | | | |
| 02-13-2023 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 375.00 | 187.50 |
| | | Review final version of Interim fee app | | | |
| 02-13-2023 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 350.00 | 245.00 |
| | | Correspond with D. Klauder regarding final review of Interim fee application | | | |
| 02-13-2023 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 350.00 | 245.00 |
| | | Correspond with D. Klauder regarding final review of December Monthly fee application | | | |
| 02-13-2023 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 375.00 | 262.50 |
| | | Correspond with T.Bielli regarding final review of Interim fee application | | | |
| 02-13-2023 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 375.00 | 262.50 |
| | | Correspond with T.Bielli regarding final review of December Monthly fee application | | | |
| 02-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Prepare, review, revise and edit December Monthly Fee Statement | | | |
| 02-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Prepare, review, revise and edit Interim Fee Application | | | |
| 02-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Interim Notice | | | |
| 02-13-2023 | Brooke Hoffmann | B110 - Case Administration | 0.70 | 150.00 | 105.00 |
| | | File BK Monthly Fee Statement (0.3); File Ninth Interim Fee Application (0.3); Send to Kroll team for service on notice parties (0.1) | | | |
| 02-13-2023 | Brooke Hoffmann | B110 - Case Administration | 0.30 | 150.00 | 45.00 |
| | | Begin review for Ernst & Young | | | |
| 02-14-2023 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications;  pull and review Davis Polk 10th interim fee review | | | |
| 02-14-2023 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 225.00 | 382.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals; pull Davis polk data and begin review | | | |
| 02-14-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Finish preparing Ernst & Young review report | | | |
| 02-14-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review various interim fee app filings | | | |
| 02-15-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.30 | 225.00 | 292.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Davis Polk fee review | | | |
| 02-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review notice for 10 interim fee hearing | | | |
| 02-16-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.10 | 225.00 | 247.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Davis Polk fee | | | |
| 02-16-2023 | Brooke Hoffmann | B110 - Case Administration | 0.60 | 150.00 | 90.00 |
| | | Complete 10th Interim Review Examiner Chart | | | |
| 02-16-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Hearing Notice and update spreadsheet regarding same | | | |
| 02-17-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.90 | 225.00 | 652.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; review Davis Polk 10th interim data | | | |
| 02-17-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; check published data status for professionals | | | |
| 02-17-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; pull Dechert data and begin review | | | |
| 02-20-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss fee review with T. Bielli | | | |
| 02-20-2023 | Brooke Hoffmann | B110 - Case Administration | 0.60 | 150.00 | 90.00 |
| | | Pull and review FTI 39th month data (0.3); combine all months of data (0.3) | | | |
| 02-20-2023 | Brooke Hoffmann | B110 - Case Administration | 0.90 | 150.00 | 135.00 |
| | | Prepare FTI Report | | | |
| 02-21-2023 | Brooke Hoffmann | B110 - Case Administration | 1.00 | 150.00 | 150.00 |
| | | Pull 36th and 39th Months for Kleinberg and begin reviewing | | | |
| 02-22-2023 | Brooke Hoffmann | B110 - Case Administration | 0.30 | 150.00 | 45.00 |
| | | Upload Supplemental to Tenth Interim Fee Hearing to GD (0.1); Update spreadsheet (0.2) | | | |
| 02-22-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained | 0.10 | 375.00 | 37.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |

Review supplemental notice of interim fee hearing

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-22-2023 | Brooke Hoffmann | B110 - Case Administration | 1.10 | 150.00 | 165.00 |

Finish reviewing data for Kleinberg, begin preparing final review

| 02-22-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review supplemental notice

| 02-23-2023 | Brooke Hoffmann | B110 - Case Administration | 1.00 | 150.00 | 150.00 |

Finish review report for Kleinberg

| 02-23-2023 | Brooke Hoffmann | B110 - Case Administration | 0.50 | 150.00 | 75.00 |

Work on reviewing Province data

| 02-23-2023 | Brooke Hoffmann | B110 - Case Administration | 1.00 | 150.00 | 150.00 |

Prepare review report for Houlihan Lokey Capital Inc. for Ninth Interim Period

| 02-23-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.40 | 225.00 | 315.00 |

[ALL] BK/Fee Examiner - Retention and Fee Applications; finalize Davis Polk fee review and draft fee review report

| 02-25-2023 | Brooke Hoffmann | B110 - Case Administration | 3.00 | 150.00 | 450.00 |

Finalize reviews and report for Kleinberg (1); Ernst & Young (0.5); and Houlihan (0.5); Pull Kurtzman data and begin review (0.8); Upload relevant documents to GD for same (0.2)

| 02-25-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |

Receipt of final interim data from the Ad Hoc Committee; Receipt of Kleinberg Kaplan's Third Interim Fee Application

| 02-25-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt and review of Grant Thornton's 5th Interim Fee Application, troubleshooting errors in application; Receipt of Pullman Comley's Fourth Monthly fee data; email correspondence to R McCoy requesting data from the third month filing; Receipt of King & Spalding's Tenth Interim Fee Application; Receipt of Arnold Porter's Tenth Interim Fee Application; Receipt of Skadden Arps's 38th month data; Receipt of Skadden Arps's Thirty-Ninth Monthly Fee Statement and Tenth Interim Fee Application

| 02-25-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of Alix Partners' Tenth Interim Fee Application; Receipt of Jones Day's Tenth Interim Fee Application; Receipt of Ad Hoc Committee professionals' interim fee applications

| 02-26-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |

Review correspondence to/from FE team and Reed Smith with respect to data

| 02-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |

Receipt of FTI's Tenth Interim Fee Application; Receipt of PJT's Tenth Interim Fee Application; Receipt of Brown Rudnick's Tenth Interim Fee Application; Receipt of Houlihan's Ninth Interim Fee Application; Receipt of Otterbourg's Tenth Interim Fee Application; Receipt of Gilbert's Tenth Interim Fee Application; Receipt of

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Pullman Comley's Second Interim Fee Application; Receipt of Dechert's Tenth Interim Fee Application; Receipt of Reed Smith's Second Interim Fee Application; Receipt of Davis Polk's Tenth Interim Fee Application | | | |
| 02-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Receipt and review of Caplin Drysdale's Fifth Interim Fee Application; Email correspondence from J. Chi re: data published and email correspondence to review team with assignments; | | | |
| 02-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Email correspondence with B. Hoffmann re: Kleinberg data issues; Receipt of Cornerstone's Seventh Interim Fee Application; Receipt of Cornerstone's Twenty-Second Consolidated Monthly Fee Statement; Receipt of Reed Smith's Tenth Monthly Fee Statement and subsequently filed Exhibit D; Receipt of Akin Gump's Tenth Interim Fee Application; Review docket for additional interim filings | | | |
| 02-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 225.00 | 315.00 |
| | | Review of Gilbert's December fee and expense data and consolidation of interim review | | | |
| 02-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |
| | | Preparation of Gilbert's Tenth Interim Review Report | | | |
| 02-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 225.00 | 202.50 |
| | | Review of Arnold Porter's 40th month data and consolidation with balance of interim data | | | |
| 02-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Preparation of review report for Arnold Porter's 10th interim fee application | | | |
| 02-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Review and revise E&Y's Ninth Interim Review Report; Review and revise Kleinberg's Third Interim Review Report | | | |
| 02-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Review of assignment log and email correspondence to team with review due dates; email correspondence to Fee Examiner with completed reviews and status update | | | |
| 02-26-2023 | Brooke Hoffmann | B110 - Case Administration | 1.30 | 150.00 | 195.00 |
| | | Finalize FTI Consulting data and review report (.8); Finalize Houlihan review report (0.4); upload relevant documents for same to GD (0.1) | | | |
| 02-26-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review current status of fee reviews, discuss with BK team | | | |
| 02-27-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Fee Examiner team with respect to distribution | | | |
| 02-27-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to Arnold & Porter documents for Fee Review | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-27-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to E&Y documents for Fee Review | | | |
| 02-27-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to Kleinberg documents for Fee Review | | | |
| 02-27-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to Gilbert documents for Fee Review | | | |
| 02-27-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.90 | 225.00 | 202.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; draft fee review report | | | |
| 02-27-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Prepare Fee Examiner Report with respect to Gilbert's 10th Interim. | | | |
| 02-27-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Prepare draft fee examiner report for Arnold & Porter | | | |
| 02-27-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 225.00 | 157.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; continue Dechert fee review | | | |
| 02-28-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Initial review of draft interim reports for Arnold & Porter and Gilbert and discuss with T. Bielli | | | |
| 02-28-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.80 | 225.00 | 180.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; finalize DPW fee review | | | |
| 02-28-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; finalize Dechert fee review | | | |
| 02-28-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; send correspondence to T. Nobis regarding DPW data | | | |
| 02-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference with Fee Examiner re Gilbert's Report | | | |
| 02-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference with Fee Examiner re Arnold & Porter's Report | | | |
| 02-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review, revise and edit Fee Examiner Report to Arnold & Porter | | | |
| 02-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review, revise and edit Fee Examiner Report to Gilbert | | | |
| 02-28-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 225.00 | 225.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; prepare Dechert fee review | | | |
| 02-28-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; pull Kramer Levin data | | | |
| 02-28-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 225.00 | 157.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; begin Kramer Levin fee review | | | |
| 02-28-2023 | Brooke Hoffmann | B110 - Case Administration | 0.40 | 150.00 | 60.00 |
| | | Finalize Arnold & Porter Report | | | |
| 02-28-2023 | Brooke Hoffmann | B110 - Case Administration | 0.50 | 150.00 | 75.00 |
| | | Finalize report and charts for Gilbert | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

April 21, 2023

Purdue Pharma, L.P.

**Invoice Number: 2719**
Invoice Period: 03-01-2023 - 03-31-2023

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Final review and edits to Arnold & Port Fee Examiner Report | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Final review and edits to Gilbert Fee Examiner Report | | | |
| 03-01-2023 | Brooke Hoffmann | B110 - Case Administration | 0.10 | 150.00 | 15.00 |
| | | Revise Gilbert final report | | | |
| 03-01-2023 | Brooke Hoffmann | B110 - Case Administration | 0.10 | 150.00 | 15.00 |
| | | Revise Arnold & Porter final report | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to Kleinberg Fee Data | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to E&Y Fee Data | | | |
| 03-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of fee review with T. Bielli | | | |
| 03-01-2023 | Melissa Hartlipp | [ALL] BK Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK Retention and Fee Applications;  Kramer Levin fee review | | | |
| 03-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Final review of Arnold & Porter interim report for 10th interim and send out same | | | |
| 03-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Final review of Gilbert interim report for 10th interim and send out same | | | |
| 03-01-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Prepare v1 of Fee Examiner Report for Ernst & Young | | | |
| 03-01-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |
| | | Prepare v1 of Fee Examiner Report for Kleinberg Kaplan | | | |
| 03-01-2023 | Melissa Hartlipp | [ALL] BK Retention and Fee Applications | 1.00 | 225.00 | 225.00 |
| | | [ALL] BK Retention and Fee Applications; draft Kramer Levin fee review report | | | |
| 03-01-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; confirm Dechert fee request data | | | |
| 03-01-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 225.00 | 67.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; check data status of outstanding professionals | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review final Gilbert Fee Examiner Report and input information into tracking software | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review final Arnold & Porter Fee Examiner Report and input information into tracking software | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review E&Y Monthly and Interim Fee Request; review preliminary report; correspond with DMK regarding same | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 350.00 | 315.00 |
| | | Review of E&Y's Fee Application; correspondence and conference with Fee Examiner regarding same; input finding into tracking spreadsheet | | | |
| 03-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention Ernst & Young fee review and email of no issues re; same | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.70 | 350.00 | 945.00 |
| | | Review Kleinberg Fee Application; review preliminary fee report; prepare draft report and circulate same to Fee Examiner for discussion, | | | |
| 03-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review draft interim report for Kleinberg | | | |
| 03-01-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Fee Examiner with respect to Kleinberg Fee Examiner Report | | | |
| 03-02-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Kleinberg Kaplan review with T. Bielli | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-02-2023 | Brooke Hoffmann | B110 - Case Administration | 0.40 | 150.00 | 60.00 |
| | | Finalize Kleinberg final report and create spreadsheets corresponding to the report | | | |
| 03-02-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review interim report for Kleinberg Kaplan and send out same | | | |
| 03-02-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss fee review status with T. Bielli | | | |
| 03-02-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Kleinberg Kaplan Fee Examiner Report; conference with Fee Examiner regarding same | | | |
| 03-02-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference with Fee Examiner regarding status | | | |
| 03-03-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 225.00 | 67.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; check on data status | | | |
| 03-03-2023 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 125.00 | 37.50 |
| | | Draft fee examiner letters | | | |
| 03-03-2023 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | Draft fee examiner letters | | | |
| 03-03-2023 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 125.00 | 125.00 |
| | | Draft fee examiner letters | | | |
| 03-03-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence/response from Arnold & Porter with respect to Fee Examiner Report | | | |
| 03-03-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Review and revision of FTI's Tenth Interim Review Report; Review of Houlihan's Ninth Interim Review Report; Review and revision of Davis Polk's Tenth Interim Review Report; Review and revision of Dechert's Tenth Interim Review Report; email correspondence with M. Hartlipp and B. Hoffmann re: reviews completed; email correspondence to T. Bielli and D. Klauder with completed reports; correspondence with S. Zekoff re: review report templates | | | |
| 03-03-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Davis Polk's Forty-First Monthly Fee Statement; Receipt of Kleinberg's Twelfth Monthly Fee Statement; Receipt of Caplin Drysdale's Forty-First Monthly Fee Statement and corresponding data; Receipt of Grant Thornton's Seventeenth Monthly Fee Statement and corresponding data; Receipt of PJT Partners' Thirty-Sixth Monthly Fee Statement | | | |
| 03-03-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Review of Assignment Log for status update preparation; Email correspondence with Legal Decoder re: outstanding analysis; email correspondence with J. Madden re: outstanding data for Skadden's interim review | | | |
| 03-03-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Review and revise Kramer Levin's Tenth Interim Review Report; email correspondence to M. Hartlipp re: same; Receipt of email correspondence from J. Madden re: status of Skadden's overdue data | | | |
| 03-03-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review response to interim report from Arnold & Porter and discuss with T. Bielli | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 225.00 | 337.50 |
| | | Review of PJT's Tenth Interim Data | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Preparation of PJT's Tenth Interim Review Report | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Review of the Dundon First Interim Review Report | | | |
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Various emails with BK review team re: interim reports and review status and discuss with T. Bielli | | | |
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review response by Arnold & Porter and email response accordingly | | | |
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Dechert interim report analysis and emails re: same | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 225.00 | 157.50 |
| | | Review of King & Spalding's 39th month data and consolidation and review of full interim data | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Preparation of Review Report for King & Spalding's Tenth Interim Fee Application | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Houlihan's Fee Application; prepare report; correspondence and conference with Fee Examiner regarding flat fee professionals during this interim period | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Troubleshoot issues re: Reed Smith's data in LSA; correspondence with J. Chi and C. Miller re: same | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 225.00 | 315.00 |
| | | Review of Alix Partners' Tenth Interim data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Houlihan Lokey interim fee app with T. Bielli | | | |
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review FTI Consulting interim fee analysis and prepare interim report | | | |
| 03-04-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Review Davis Polk interim fee analysis and prepare interim report | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspondence with team and conference with Fee Examiner regarding expense data distribution | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Attention to Kramer Levin's Fee Application; draft Fee Examiner's report | | | |
| 03-04-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Preparation of Review Report for Alix Partners' Tenth Interim Fee Application | | | |
| 03-04-2023 | Samantha Zekoff | P400 - Initial Document Preparation / Filing | 1.30 | 200.00 | 260.00 |
| | | Prepare Grant Thornton's fifth interim report - I had to edit this entry because I thought I stopped the timer and started the new one for Alvarez | | | |
| 03-04-2023 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | | Draft Davis Polk report spreadsheets | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review data transfer and interim report regarding Houlihan Lokey | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review data transfer and interim report regarding Dechert | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review data transfer and interim report regarding Kramer Levin | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review amended O'Melveny App and conference with team regarding same | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Dechert expenses data discrepancy; review applications regarding same; correspond with team regarding same | | | |
| 03-04-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 1.50 | 350.00 | 525.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Prepare Fee Examiner's Report; correspond with Fee Examiner regarding same | | | |
| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Review and revision of review report for Grant Thornton's Fifth Interim Fee Application; email correspondence to S. Zekoff re: same | | | |
| 03-05-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; pull Jones Day data | | | |
| 03-05-2023 | Samantha Zekoff | L650 - Review (NOS) | 0.20 | 200.00 | 40.00 |
| | | Review Otterbourg tenth interim data | | | |
| 03-05-2023 | Samantha Zekoff | P400 - Initial Document Preparation / Filing | 0.40 | 200.00 | 80.00 |
| | | Preparation of Otterbourg's tenth interim report | | | |
| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Review and revision of Otterbourg's Tenth Interim Review Report | | | |
| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Teleconference with S. Zekoff re: Caplin Drysdale; correspondence with J. Chi re: status of publishing; email correspondence to review team re: Purdue published analyses | | | |
| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Review of assignment log; confirmation of publishing in LSA; revised status sent to M. Hartlipp; email correspondence to J. Chi re: outstanding Purdue data | | | |
| 03-05-2023 | Samantha Zekoff | L650 - Review (NOS) | 0.90 | 200.00 | 180.00 |
| | | Review Caplin interim data, June , 2022 - September 30, 2022 | | | |
| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Review of Bedell Cristin's Ninth Interim Application and data; preparation of review report | | | |
| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Review of Jefferies' Tenth Interim application and data | | | |
| 03-05-2023 | Samantha Zekoff | P400 - Initial Document Preparation / Filing | 0.80 | 200.00 | 160.00 |
| | | Preparation of Caplin Fifth Interim data; June , 2022 - September 30, 2022 | | | |
| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Preparation of review report for Jefferies' Tenth Interim Fee Application | | | |
| 03-05-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Kramer Levin interim report and discuss with T. Bielli | | | |
| 03-05-2023 | Brooke Hoffmann | B110 - Case Administration | 0.40 | 150.00 | 60.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Finalize and create spreadsheets for Kramer Levin's final report | | | |
| 03-05-2023 | Brooke Hoffmann | B110 - Case Administration | 0.70 | 150.00 | 105.00 |
| | | Begin review of 37th month of data for Kurtzman | | | |
| 03-05-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Review of Caplin Drysdale's Fifth Interim Review Report; email correspondence to Fee Examiner(s) with completed reviews and status update | | | |
| 03-05-2023 | Brooke Hoffmann | B110 - Case Administration | 1.00 | 150.00 | 150.00 |
| | | Finalize Kurtzman review report | | | |
| 03-05-2023 | Brooke Hoffmann | B110 - Case Administration | 0.30 | 150.00 | 45.00 |
| | | Pull 39th month data for Province and begin reviewing | | | |
| 03-05-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to DPW and support for same in Fee Examiner Report | | | |
| 03-05-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review, revise and edit Kramer Levin Fee Examiner Report | | | |
| 03-05-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review global status update with FEC | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Fee Examiner and Arnold & Porter with respect to resolution | | | |
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; pull Cole Shotz data | | | |
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 225.00 | 157.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Cole Shotz fee review | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Initial review of various completed reports | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discussions with BK team re: King & Spalding review | | | |
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 225.00 | 112.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; draft Cole Shotz ninth interim fee review report | | | |
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; download Akin Gump data | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.00 | 225.00 | 450.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Akin Gump 10th interim fee review | | | |
| 03-06-2023 | Brooke Hoffmann | B110 - Case Administration | 0.40 | 150.00 | 60.00 |
| | | Finalize report for Dechert and create spreadsheets for report | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Final review of Dechert interim report and send out same | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review file and correspondence to/from Fee Examiner and FTI regarding Interim Report | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input FTI data into tracking software | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with King & Spalding regarding Review and team with respect to same | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Jefferies interim fee app | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Bedell Cristin interim fee app and draft interim report letter | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Caplin Drysdale interim fee app and draft interim report letter | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review Grant Thornton interim fee app and draft interim report letter | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Final review of Kramer Levin Fee Report | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Final review of Dechert Fee Examiner letter; conference and correspondence with Fee Examiner regarding same | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Bedell Fee Examiner Report and discuss same with Fee Examiner | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Emails with FTI re: resolution of interim report issues | | | |
| 03-06-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.10 | 225.00 | 472.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Jones Day Tenth Interim fee review | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare interim fee examiner report with respect to King & Spalding | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review King & Spalding interim report, discuss with T. Bielli and send out same | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Kleinberg, Kaplan with respect to scheduling a time to review fee examiner's report | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspondence to/from Dechert with respect to review of fee examiner's report | | | |
| 03-06-2023 | Brooke Hoffmann | B110 - Case Administration | 0.30 | 150.00 | 45.00 |
| | | Finalize report for King & Spalding and create corresponding spreadsheet for report | | | |
| 03-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Otterbourg's Fee Application; conference with Fee Examiner regarding same; prepare draft Fee Examiner's Report | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Additional edits to Davis Polk interim report letter | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Review AlixPartners interim fee analysis and draft interim report | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review PJT interim fee app | | | |
| 03-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Otterbourg interim fee app issues with T. Bielli | | | |
| 03-06-2023 | Isabel Bielli | B110 - Case Administration | 0.40 | 125.00 | 50.00 |
| | | format spreadsheet for final review letters | | | |
| 03-06-2023 | Brooke Hoffmann | B110 - Case Administration | 1.00 | 150.00 | 150.00 |
| | | Pull 39th month of data and review (0.4); Finalize final report for Province Inc. (0.6) | | | |
| 03-06-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Email correspondence with T. Bielli re: Cornerstone data; Review of review report for KCC's Tenth Interim Fee Application; Review and revision of review report for KCC's Tenth Interim Fee Application; Receipt of Skadden's December data file | | | |
| 03-07-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.90 | 225.00 | 202.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Jones Day fee review | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to Davis Polk interim report and send out same | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Attention to Grant Thornton interim report and send out same | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to King & Spalding response to interim report, discuss with T. Bielli and respond accordingly | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Edit Alix Partners interim report and send out same | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Edit Caplin Drysdale interim report and send out same | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Fee Examiner's report regarding Grant Thorton; input information in to tracking software | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Fee Examiner's report regarding DPW; input information in to tracking software | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to issues surrounding Cornerstone's data | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference with Fee Examiner with respect to Kaplin Drysdale Fee Examiner's Report | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference with Fee Examiner with respect to Otterbourg Fee Examiner's Report | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review King & Spalding's response to Fee Examiner's report | | | |
| 03-07-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |
| | | Prep letter to Cornerstone Research regarding data for seventh interim review | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Fee Examiner's report regarding Alix Partners; input information in to tracking software | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Fee Examiner's report regarding Caplin Drysdale; input information in to tracking software | | | |
| 03-07-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare correspondence to Cornerstone with respect to data | | | |
| 03-07-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Cornerstone redacted invoices and lack of data and emails re: same | | | |
| 03-07-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 225.00 | 157.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; draft 10 interim Jones Day fee review report | | | |
| 03-07-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 225.00 | 112.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; draft Akin Gump 10th interim fee review | | | |
| 03-08-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Status update to Fee Examiner | | | |
| 03-08-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of fee review with T. Bielli | | | |
| 03-08-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 225.00 | 112.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; continue drafting 10th interim Akin Gump fee review report | | | |
| 03-08-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; communicate status of assignments with T. Nobis | | | |
| 03-08-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; check status of published data for outstanding professionals | | | |
| 03-08-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; continue drafting Jones Day 10th interim fee review report | | | |
| 03-08-2023 | Brooke Hoffmann | B110 - Case Administration | 1.50 | 150.00 | 225.00 |
| | | Finish reviewing data for Brown Rudnick (0.6); Start and finish review report for Brown Rudnick (0.9) | | | |
| 03-08-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review correspondence to/from Grant Thornton with respect to issues raised by Fee Examiner | | | |
| 03-09-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Kleinberg Kaplan interim report issues and phone call re: same | | | |
| 03-09-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.90 | 225.00 | 202.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; continue drafting Jones Day 10th interim fee review report | | | |
| 03-09-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: Cornerstone fee detail and data | | | |
| 03-09-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with professionals re: discussions on interim reports | | | |
| 03-09-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; pull 10th interim data | | | |
| 03-09-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 225.00 | 112.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; 10th interim fee review | | | |
| 03-09-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond to/from DPW re Fee Examiner's report | | | |
| 03-09-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to Cornerstone's Data and correspondence with professionals regarding same | | | |
| 03-09-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review synopsis of Kleinberg Kaplan call and resolution | | | |
| 03-09-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review supplemented time entries for Grant Thornton and call with their counsel | | | |
| 03-10-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Kleinberg Kaplan with respect to resolution of Fee Examiner's report | | | |
| 03-10-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Davis Polk interim report issues and call with them re: same | | | |
| 03-10-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Grant Thornton disputed fee entries and emails with them re: same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-10-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.40 | 225.00 | 540.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Skadden fee review | | | |
| 03-10-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review current status of interim fee review and discuss certain issues with BK team | | | |
| 03-10-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 225.00 | 90.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; draft fee examiner review report | | | |
| 03-10-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence from DPW with respect to resolution of fee examiner's report | | | |
| 03-10-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Fee Examiner and GT with respect to resolution | | | |
| 03-10-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Status update to DMK regarding Fee Examiner's Reports | | | |
| 03-11-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 225.00 | 90.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; draft Skadden 10th interim fee review report | | | |
| 03-11-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; update T. Nobis on assignments status | | | |
| 03-11-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Arnold Porter's Forty-First Monthly Fee Statement and corresponding data; Receipt and review of email correspondence between Cornerstone and Fee Examiner re: data; Receipt of Cornerstone's 21st month data and email correspondence with J. Chi re: same; Review and revision of Brown Rudnick's 10th Interim Review Report; Review and revision of Cole Schotz's 9th Interim review report | | | |
| 03-11-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review DPW response to interim report issues and reply accordingly | | | |
| 03-11-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 225.00 | 337.50 |
| | | Review and revision of Akin Gump's tenth interim review report | | | |
| 03-11-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 225.00 | 90.00 |
| | | Begin review of Reed Smith's 7-9 month data | | | |
| 03-11-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Brown Rudnick's Fee Report; correspondence with Fee Review Coordinator regarding same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 03-11-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence to/from Gilbert; review of back up documentation to reports; correspond with Fee Examiner regarding same | | | |
| 03-11-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare summary to DMK regarding open Fee App issues | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and organize Skadden data for review | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and organize Jones Day data for review | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and organize KCC data for review | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and organize Cornerstone data for review | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 225.00 | 405.00 |
| | | Finish review of Reed Smith's 2nd Interim data | | | |
| 03-12-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Cole Schotz interim fee app and analysis and prepare interim report | | | |
| 03-12-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review Akin Gump interim fee app and analysis and prepare interim report | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 225.00 | 315.00 |
| | | Preparation of Review Report for Reed Smith's Second Interim Fee Application | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Email correspondence from/to T. Bielli re: fee application numbers on Brown Rudnick review report; revision of report; Email correspondence from/to D. Klauder re: MSM review for Akin Gump; revision of report | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 225.00 | 135.00 |
| | | Review of Cornerstone's 7th Interim Fee Application and preparation of review report | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 225.00 | 45.00 |
| | | Review of Assignment Log; correspondence to M. Hartlipp re: status of outstanding reviews; email correspondence with Fee Examiner re: status of Purdue reviews | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 03-12-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; pull Pullman data | | | |
| 03-12-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; interim fee review | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Amended Fee Review; correspondence with Fee Examiner (separately) regarding same | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Review and revision of Skadden Arps' 10th Interim Review Report; correspondence to Fee Examiner re: same | | | |
| 03-12-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 225.00 | 180.00 |
| | | Review and revision of Jones Day's 10th Interim Review Report; correspondence to M. Hartlipp re: same; and correspondence to Fee Examiner re: same | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Attention to and preparation of Fee Examiner's report for Reed Smith | | | |
| 03-12-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare summary to DMK regarding open Fee App issues | | | |
| 03-12-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Brown Rudnick fee review and emails with Bk team re: same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with DPW regarding Fee Report resolution | | | |
| 03-13-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; review red-lined Fee Review Reports and correspond with T. Nobis regarding fee review guidelines | | | |
| 03-13-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |
| | | Format spreadsheets for Akin Gump final review report | | | |
| 03-13-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |
| | | Format spreadsheets for Reed Smith final review report | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Final reviews of interim reports for UCC professionals and send out same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review KCC Fee Review Report; correspondence with Fee Examiner regarding same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review Cornerstone Fee Review Report; correspondence with Fee Examiner regarding same | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Caplin Drysdale interim report and emails/call with them re: same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Attention to Skadden's Fee Report; draft report; review applications and reviews; correspond with DMK and team regarding same | | | |
| 03-13-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 225.00 | 45.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; confirm transient timekeeper info | | | |
| 03-13-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 225.00 | 90.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; Pullman fee review | | | |
| 03-13-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; correspondence with T. Nobis regarding Pullman review template | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Reed Smith's Response to Fee Examiner's report; correspond with Fee Examiner regarding same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review, revise and edit Skadden Fee App review | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Jones Day Fee Review; correspond with team regarding same | | | |
| 03-13-2023 | Brooke Hoffmann | [ALL] Case Administration | 0.20 | 150.00 | 30.00 |
| | | Cite page numbers for Skadden's final report | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Brown Rudnick regarding Fee Examiner's Report; input same into tracking software | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Akin Gump regarding Fee Examiner's Report; input same into tracking software | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Province regarding Fee Examiner's Report; input same into tracking software | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Cole Shotz regarding Fee Examiner's Report; input same into tracking software | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Reed Smith regarding Fee Examiner's Report; input same into tracking software | | | |
| 03-13-2023 | Brooke Hoffmann | B110 - Case Administration | 0.20 | 150.00 | 30.00 |
| | | Prepare spreadsheet and final report for Skadden | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Cole Shotz regarding Fee Examiner's review | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review correspondence to/from Fee Examiner regarding Final Reed Smith Fee Report | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Reed Smith interim report letter and discuss with BK team | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Province interim fee app and analysis and prepare letter re: same | | | |
| 03-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with Fee Examiner and Fee Review team re Brown Rudnick | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Skadden interim fee review and discuss with T. Bielli | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review KCC interim report and discuss with T. Bielli | | | |
| 03-13-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Cornerstone interim report and discuss with T. Bielli | | | |
| 03-14-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Send email to Cornerstone re: interim fee app | | | |
| 03-14-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 225.00 | 90.00 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; confirm Jones Day itinerant biller info | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Attention to Jones Day Fee Application; attention to Fee Review teams review; prepare draft report; conference with Fee Examiner and Fee Review Coordinator regarding same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-14-2023 | Melissa Hartlipp | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.10 | 225.00 | 22.50 |
| | | [ALL] BK/Fee Examiner - Retention and Fee Applications; page cite Jones Day over imbedded time entries | | | |
| 03-14-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review interim report for Jones Day fee app and discuss with T. Bielli | | | |
| 03-14-2023 | Brooke Hoffmann | B110 - Case Administration | 0.10 | 150.00 | 15.00 |
| | | Page cite time entires in Skadden interim application | | | |
| 03-14-2023 | Brooke Hoffmann | B110 - Case Administration | 0.50 | 150.00 | 75.00 |
| | | Prepare charts and finalize Jones Day Final Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Fee Examiner and KCC regarding Fee Examiner Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Fee Examiner and Cornerstone regarding Fee Examiner Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Fee Examiner and Reed Smith regarding Fee Examiner Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Fee Examiner and Skadden regarding Fee Examiner Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Fee Examiner and Gilbert regarding Fee Examiner Report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response by Kramer Levin to Fee Examiner's report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with Caplin Drysdale regarding responses to Fee Examiner's report | | | |
| 03-14-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |
| | | Review of Pullman Comley's Second Interim data and Fee Application; and preparation of the review report | | | |
| 03-14-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence with Alix Partners regarding responses to Fee Examiner's report | | | |
| 03-14-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Reed Smith response to interim report issues and reply accordingly | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-14-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 225.00 | 247.50 |
| | | Call with T. Bielli re: Jones Day review report and review and revision of same | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Kramer Levin response to interim report and reply accordingly | | | |
| 03-15-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 350.00 | 280.00 |
| | | Review Pullman Fee Review and correspond with Fee Examiner regarding same | | | |
| 03-15-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Prepare status update for Fee Examiner | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Gilbert response to interim report and reply accordingly | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of fee review with T. Bielli | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review AlixPartners response to interim report letter and emails re: same | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Otterbourg interim report letter and send out same | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Pullman Conley interim fee analysis and draft and send out email to them re: issues raised | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Draft and send email to Houlian re: interim fee app | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Draft and send email to PJT re: interim fee app | | | |
| 03-15-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Draft and send email to Jefferies re: interim fee app | | | |
| 03-15-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from PJT with respect to Fee Examiner's Report; record same in tracking software | | | |
| 03-15-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence to/from Houlihan Lokey with respect to Fee Examiner's Report; record same in | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | tracking software | | | |
| 03-15-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from JEfferies with respect to Fee Examiner's Report; record same in tracking software | | | |
| 03-16-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review updated fee review status from BK team | | | |
| 03-18-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Akin Gump response to interim report letter and email response re: same | | | |
| 03-19-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Fee Examiner and AlixPartners regarding voluntary reductions; track same | | | |
| 03-19-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to/from Fee Examiner and Akin regarding voluntary reductions; track same | | | |
| 03-19-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 350.00 | 245.00 |
| | | QC Fee Examiner Report Chart | | | |
| 03-20-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss fee review status with T. Bielli | | | |
| 03-20-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Skadden re: interim report resolution | | | |
| 03-20-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Emails with Jones Day re: interim report resolution and review of their response | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Correspond with DPW with respect to chart for Fee Order | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Jones Day regarding Fee Examiner Report | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence to/from Skadden regarding Fee Examiner Report | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and respond to Jones Day response to Fee Examiner's report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Skadden re Fee Examiner's review/report | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 350.00 | 210.00 |
| | | Review Skadden's response to Fee Examiner's Report; conference with Fee Examiner regarding same | | | |
| 03-20-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Fee Order; correspond with DPW regarding same | | | |
| 03-20-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Skadden response to interim report issues and emails re: same | | | |
| 03-20-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review omnibus fee order and emails with Jones Day re: same | | | |
| 03-21-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for Interim Fee Hearing | | | |
| 03-21-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Prep for fee hearing | | | |
| 03-21-2023 | David Klauder | B245 - Hearings | 0.70 | 375.00 | 262.50 |
| | | Attend fee hearing | | | |
| 03-21-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 350.00 | 210.00 |
| | | Attend Interim Fee Hearing | | | |
| 03-22-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with PJT regarding point of contact | | | |
| 03-22-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with team with respect to Reed Smith data | | | |
| 03-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 225.00 | 112.50 |
| | | Receipt of Gilbert's Fortieth Monthly Fee Statement and corresponding data; Receipt of Kramer Levin's Fortieth Monthly Fee Statement; Receipt of Davis Polk's Forty-First month data; Receipt of Brown Rudnick's Fortieth Monthly Fee Statement; Receipt of Alix Partners' Forty-First Monthly Fee Statement; Receipt of Reed Smith's Eleventh Monthly Fee Statement; Receipt of Arnold Porter's Forty-Second Monthly Fee Statement and corresponding data; Receipt of King & Spalding's Forty-Second Monthly Fee Statement and corresponding data | | | |
| 03-26-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 225.00 | 67.50 |
| | | Receipt of Dechert's Forty-First Monthly Fee Statement; email correspondences to professionals requesting data (Alix Partners, Brown Rudnick, Cornerstone, Dechert, Kleinberg Kaplan, Kramer Levin) | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-27-2023 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 350.00 | 105.00 |
| | Review file and invoices with respect to BK Fee Request | | | | |
| 03-28-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.80 | 125.00 | 100.00 |
| | Review January fee data | | | | |
| 03-28-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 125.00 | 62.50 |
| | Review previously filed monthlies | | | | |
| 03-28-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 125.00 | 62.50 |
| | Review February fee data | | | | |
| 03-28-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 125.00 | 125.00 |
| | Draft January Monthly Fee App | | | | |
| 03-28-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 125.00 | 125.00 |
| | Draft February Monthly Fee App | | | | |
| 03-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Attention to January Fee Request | | | | |
| 03-28-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Attention to February Fee Request | | | | |
| 03-30-2023 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
| | Review, revise and final edit of January's Monthly Fee Statement | | | | |
| 03-30-2023 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
| | Review, revise and final edit of February''s Monthly Fee Statement | | | | |
| 03-30-2023 | Brooke Hoffmann | B110 - Case Administration | 0.50 | 150.00 | 75.00 |
| | File January Monthly Fee Statement (0.2); File February Monthly Fee Statement (0.2); Send to Kroll for service of same (0.1) | | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600

June 13, 2023

Purdue Pharma, L.P.

**Invoice Number: 2774**
Invoice Period: 04-01-2023 - 04-30-2023

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review thirty-ninth fee statement of Jefferies | | | |
| 04-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review fortieth fee statement of Province | | | |
| 04-01-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review thirty-eighth fee statement of Kurtzman Carson Consultants | | | |
| 04-02-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 225.00 | 225.00 |
| | | Receipt of Reed Smith's 10th and 11th month data files; Receipt of Kleinberg's 12 month data; Receipt of Brown Rudnick's 40th month data; Receipt of Alix Partners' 41st month data; Receipt of Dechert's 41st month data; Email correspondence with Caplin re: data files; Receipt of Davis Polk's Forty-Second Monthly Fee Statement; Receipt of KCC's Thirty-Eighth Monthly Fee Statement; Receipt of Province's Fortieth Monthly Fee Statement; Receipt of Jefferies' Thirty-Ninth Monthly Fee Statement | | | |
| 04-02-2023 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 225.00 | 225.00 |
| | | Receipt of Cole Schotz's Thirty-Fifth Monthly Fee Statement; Receipt of Akin Gump's Fortieth Monthly Fee Statement; Receipt of FTI's Fortieth and Forty-First Monthly Fee Statements and corresponding fee data; Receipt of Kleinberg's Thirteenth Monthly Fee Statement; Email correspondence to review team re: ETD-OB flags; Update Review Tips to include change to review rules | | | |
| 04-05-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to thirty ninth fee statement of Jones Day | | | |
| 04-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to February monthly fee statement of PJT | | | |
| 04-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review eighteenth fee statement of Grant Thornton | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 04-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review 41st fee statement of Kramer Levin | | | |
| 04-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review 41st fee statement of Gilbert | | | |
| 04-06-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review 40th fee statement of Otterbourg | | | |
| 04-06-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 350.00 | 280.00 |
| | | Attention to January and February fee statements of Houlihan | | | |
| 04-13-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to 41st fee statement of Brown Rudnick | | | |
| 04-14-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review forty second fee statement of AlixPartners | | | |
| 04-21-2023 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 125.00 | 125.00 |
| | | Draft March fee application | | | |
| 04-21-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Review, revise and edit BK March fee Statement; correspondence and conference with DPW and Kroll regarding same; electronically file same | | | |
| 04-24-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review 40th fee statement of Kleinberg | | | |
| 04-26-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to 43rd fee statement of King & Spalding | | | |
| 04-26-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to 16th monthly fee statement of Ernst & Young | | | |
| 04-26-2023 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 350.00 | 210.00 |
| | | Correspond with Reed Smith with respect to fee data | | | |
| 04-28-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review March monthly fee statement of Reed Smith | | | |
| 04-29-2023 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review March monthly fee statement of Grant Thornton | | | |

We appreciate your business

Exhibit G

Customary and Comparable Compensation Disclosures for the Fee Period

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | Professionals at Bielli & Klauder, LLC for a 12 Month Period Ending on April 30, 2023 Excluding Bankruptcy Matters | Purdue Application[1] |
| Partner | $350.00 | $362.50 |
| Counsel | $325.00 | $325.00 |
| Other Attorneys | $225.00 | $250.00 |
| Paraprofessionals and Law Clerks | $150.00 | $150.00 |
| All Timekeepers Aggregated (Blended rate) | $262.50 | $271.88 |

---

[1] Comparable rate disclosures related to this case are listed herein for disclosure purposes only.  As noted, B&K is billing on a flat monthly fee for this case.

<u>Exhibit H</u>

**BUDGET FOR FIRST INTERIM PERIOD**
**<u>JANUARY 1, 2023 THROUGH APRIL 30, 2023</u>**

| Fee Description | Actual Fees | Budgeted Fees |
|---|---|---|
| Flat Fee for B&K, Fee Examiner and Legal Decoder, Inc. (January 1, 2023 – April 30, 2023) | $220,000.00 | $220,000.00 |
| **TOTALS** | **$220,000.00** | **$220,000.00** |