Objection Deadline: June 27, 2023 at 12:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

### NOTICE OF FORTIETH MONTHLY STATEMENT OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | January 1, 2023 through January 31, 2023 |
| Amount of Compensation Requested: | $1,148,340.28 |
| Less 20% Holdback: | $ 229,668.06 |
| Net of Holdback: | $ 918,672.22 |
| Amount of Expense Reimbursement Requested: | $ 0.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $ 918,672.22 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Fortieth monthly statement (the "**Fortieth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from January 1, 2023 through January 31, 2023 (the "**Fortieth Monthly Period**"). By this Fortieth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $918,672.22 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Fortieth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Fortieth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Fortieth Monthly Period is approximately $1,264.88.[4]

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($1,148,340.28) reflects voluntary reductions for this period of $3,786.23 in fees and $5,678.78 in expenses, for an overall voluntary reduction of 0.78%. Skadden reserves the right to request these amounts.

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Fortieth Monthly Period.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Fortieth Monthly Period.

3.      Attached hereto as **Exhibit C** is itemized time records of Skadden professionals for the Fortieth Monthly Period and summary materials related thereto.

## NOTICE AND OBJECTION PROCEDURES

4.      Notice of this Fortieth Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Edward Borkowski, Email: edward.borkowski@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the "**Notice Parties**").

5.      Objections to this Fortieth Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 300 South Grand Avenue, Suite 3400, Los Angeles, California 90071, Attn.: Van Durrer, Email: Van.Durrer@skadden.com, and 525 University Avenue, Palo

Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than June 27, 2023 at 12:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      If no objections to this Fortieth Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Fortieth Monthly Statement.

7.      To the extent that an objection to this Fortieth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fortieth Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: June 13, 2023

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Van C. Durrer II*
Van C. Durrer II
300 South Grand Avenue
Los Angeles, CA 90071
Telephone:  (213) 687-5000
Fax:  (213) 687-5600

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors in Possession*

**EXHIBIT A**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**JANUARY 1, 2023 – JANUARY 31, 2023**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,766.00 | 123.00 | $   217,156.50 |
| Avia M. Dunn | 2008 | 1,417.75 | 44.20 | 62,664.60 |
| Van C. Durrer II | 1993 | 1,765.50 | 0.10 | 176.55 |
| Patrick Fitzgerald | 1986 | 1,979.50 | 59.60 | 117,978.20 |
| Maya P. Florence | 2004 | 1,665.00 | 75.30 | 125,374.50 |
| Marie L. Gibson | 1997 | 1,765.50 | 62.30 | 109,990.65 |
| William (Bill) McConagha | 1993 | 1,599.65 | 23.80 | 38,071.67 |
| William Ridgway | 2006 | 1,665.00 | 5.40 | 8,991.00 |
| Resa K. Schlossberg | 2005 | 1,665.00 | 5.20 | 8,658.00 |
| David P. Wales | 1996 | 1,979.50 | 20.30 | 40,183.85 |
| | | | | |
| | **TOTAL PARTNER** | | **419.20** | **$   729,245.52** |
| | | | | |
| **COUNSEL** | | | | |
| Wallis M. Hampton | 1992 | 1,417.75 | 0.20 | $          283.55 |
| | | | | |
| | **TOTAL COUNSEL** | | **0.20** | **$          283.55** |
| | | | | |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | 1,123.50 | 13.80 | $     15,504.30 |
| Amanda H. Chan | 2019 | 1,123.50 | 6.70 | 7,527.45 |
| Taylor L. Davis | 2022 | 786.45 | 15.80 | 12,425.92 |
| Barri Dean | 2019 | 1,123.50 | 68.30 | 76,735.05 |
| Lucy Dicks-Mireaux | 2020 | 925.55 | 8.90 | 8,237.41 |
| A. Caroline M. Frizzo | 2011 | 1,262.60 | 34.50 | 43,559.70 |
| Kiki Griffith | 2019 | 1,123.50 | 17.90 | 20,110.65 |
| Bre Jordan | 2021 | 925.55 | 31.70 | 29,339.95 |
| Kenny Mok | 2021 | 786.45 | 11.90 | 9,358.78 |
| Yogini P. Patel | 2018 | 1,123.50 | 7.30 | 8,201.55 |
| Ubong Udoeyo | 2022 | 786.45 | 53.80 | 42,311.05 |
| Brianna M. van Kan | 2016 | 1,262.60 | 13.70 | 17,297.62 |
| Ziyi Ye* | N/A | 551.05 | 99.50 | 54,829.75 |
| Catherine Yuh | 2020 | 1,053.95 | 138.00 | 145,445.21 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **521.80** | **$   490,884.39** |

**PARAPROFESSIONALS**

| | | | | |
|---|---|---|---|---|
| Cecily L. Benjamin | N/A | 422.65 | 1.50 | $       633.98 |
| Kali Blain | N/A | 278.20 | 10.30 | 2,865.46 |
| Mark D. Campana | N/A | 502.90 | 0.30 | 150.87 |
| Stella Chan | N/A | 422.65 | 2.60 | 1,098.89 |
| William R. Fieberg | N/A | 502.90 | 1.90 | 955.51 |
| Julia Finney | N/A | 438.70 | 9.30 | 4,079.91 |
| Michael J. Hohmann | N/A | 502.90 | 1.10 | 553.19 |
| Alfred M. Raucci | N/A | 502.90 | 0.60 | 301.74 |
| Rachel Redman | N/A | 502.90 | 7.40 | 3,721.46 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **35.00** | **$    14,361.01** |
| | | | | |
| **TOTAL** | | | **976.20** | **$1,234,774.47** |
| **VOLUME DISCOUNT** | | | | **$     86,434.19** |
| **TOTAL FEES** | | | | **$1,148,340.28** |
| | | | | |
| | | | | |

**BLENDED HOURLY RATE**      $1,264.88

\* Law clerks are law school graduates who are not presently admitted to practice.

**EXHIBIT B**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**COMPENSATION BY PROJECT CATEGORY**
**(JANUARY 1, 2023 – JANUARY 31, 2023)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 32.00 | $     31,158.57 |
| Corporate M&A | 538.40 | 581,689.98 |
| DOJ | 216.80 | 362,081.34 |
| General Advice | 117.50 | 163,455.29 |
| Insurance Matter | 52.00 | 78,574.86 |
| Retention/Fee Matter | 12.10 | 14,092.97 |
| Various Texas Actions | 7.40 | 3,721.46 |
| **TOTAL** | **976.20** | **$1,234,774.47** |
| **VOLUME DISCOUNT** | | **$     86,434.19** |
| **TOTAL FEES** | | **$1,148,340.28** |

## **EXHIBIT C**

## **TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                          Bill Date: 05/17/23
DOJ                                                         Bill Number: 1941206

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 01/01/23 | 1.10 | REVIEW CORRESPONDENCE FROM CO-COUNSEL RE: PRIVILEGE ISSUES (0.5); CONFER WITH CO-COUNSEL RE: PRIVILEGE MATTERS (0.6). |
| BRAGG JL | 01/02/23 | 4.60 | REVIEW LEGAL RESEARCH RE: PRIVILEGE ISSUES (0.7); CONFER WITH CO-COUNSEL RE: SAME (0.8); ATTEND STRATEGY SESSION WITH CO-COUNSEL RE: DOJ ISSUES (1.4); EDIT DOJ WORK PRODUCT (1.7). |
| BRAGG JL | 01/03/23 | 2.50 | CONFER WITH CO-COUNSEL RE: PRIVILEGE MATTERS (0.7); REVIEW AND EDIT DOJ RELATED MATERIALS (1.3); CONFER WITH CO-COUNSEL RE: LEGAL RESEARCH AND ANALYSIS NEEDED FOR DOJ MATTER (0.5). |
| BRAGG JL | 01/04/23 | 2.10 | REVIEW AND EDIT LEGAL ARGUMENTS FOR DOJ MATTER (0.5); STRATEGY DISCUSSION WITH CO- COUNSEL RE: DOJ MATTER (0.6); CALL WITH DOJ RE: STATUS (0.4); REVIEW AND EDIT CORRESPONDENCE TO CO-COUNSEL (0.6). |
| BRAGG JL | 01/05/23 | 1.50 | CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.8); REVIEW RESEARCH RE: PRIVILEGE MATTERS (0.7). |
| BRAGG JL | 01/06/23 | 2.40 | CALL WITH CO-COUNSEL RE: DOJ MATTERS (0.6); STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ MATTERS (0.5); CALL WITH DOJ RE: STATUS (0.5); REVIEW AND ANALYZE LEGAL RESEARCH RE: DOJ MATTER (0.8). |
| BRAGG JL | 01/09/23 | 2.70 | STRATEGY DISCUSSION WITH CO-COUNSEL RE: PRIVILEGE MATTERS (1.2); CALL WITH DOJ RE: ON-GOING MATTERS (0.3); CALL WITH CLIENT RE: PRIVILEGE MATTERS (0.9); CALL WITH CO-COUNSEL RE: DOJ RELATED CORRESPONDENCE (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 01/10/23 | 2.80 | STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ MATTERS (1.2); STRATEGY CALL WITH CLIENT RE: DOJ MATTERS (1.6). |
| BRAGG JL | 01/11/23 | 3.40 | REVIEW AND ANALYZE DOJ RELATED MATTERS (2.5); CONFER WITH COUNSEL RE: DOJ MATTERS (0.9). |
| BRAGG JL | 01/12/23 | 6.60 | REVIEW AND EDIT CORRESPONDENCE REGARDING DOJ MATTER (2.9); CONFER WITH CO-COUNSEL RE: DOJ MATTERS (1.9); REVIEW MATERIALS RE: DOJ MATTERS (1.8). |
| BRAGG JL | 01/13/23 | 6.70 | REVIEW AND EDIT CORRESPONDENCE (3.1); CALLS WITH CO-COUNSEL RE: PRIVILEGE MATTER (1.9); CALL WITH DOJ RE: PRIVILEGE MATTER (0.8); REVIEW DOCUMENTS (0.9). |
| BRAGG JL | 01/14/23 | 0.80 | CONFER WITH CO-COUNSEL RE: NEW INFORMATION AND REVISIONS TO CORRESPONDENCE (0.8). |
| BRAGG JL | 01/16/23 | 3.60 | CALL WITH CLIENT RE: DOJ PRIVILEGE MATTERS (1.8); STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ PRIVILEGE MATTERS (1.2); REVIEW AND EDIT WORK PRODUCT (0.6). |
| BRAGG JL | 01/17/23 | 2.60 | CONFER WITH CO-COUNSEL RE: DOJ RELATED PRIVILEGE ISSUES (2.0); REVIEW AND ANALYZE WORK PRODUCT (0.6). |
| BRAGG JL | 01/18/23 | 1.20 | REVIEW AND EDIT SPECIAL COMMITTEE MATERIALS (0.4); REVIEW AND EDIT CORRESPONDENCE RE: PRIVILEGE MATTER (0.8). |
| BRAGG JL | 01/20/23 | 1.20 | REVIEW AND EDIT LETTER RE: PRIVILEGE MATTER (0.8); CALL WITH CLIENT AND CO-COUNSEL RE: PRIVILEGE MATTERS (0.4). |
| BRAGG JL | 01/23/23 | 3.30 | STRATEGY DISCUSSIONS WITH CO-COUNSEL RE: DOJ PRIVILEGE MATTERS (2.2); PREPARE FOR CALL WITH DOJ (0.6); CALL WITH DOJ (0.5). |
| BRAGG JL | 01/26/23 | 0.30 | REVIEW PROPOSAL RE: DOJ MATTER (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 01/27/23 | 3.00 | STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ MATTERS (1.2); REVIEW AND COMMENT ON AGREEMENTS (1.8). |
| BRAGG JL | 01/30/23 | 1.60 | REVIEW CORRESPONDENCE FROM AGENDA (0.2); CONFER WITH CO-COUNSEL RE: PRIVILEGE MATTERS (0.4); REVIEW DOCUMENT FROM CLIENT (0.2); ANALYZE SAME DOCUMENT (0.4); CONDUCT OUTREACH TO CO-COUNSEL RE: DOCUMENT ISSUE (0.2). |
| BRAGG JL | 01/31/23 | 1.90 | REVIEW AND EDIT CLIENT DOCUMENTS (0.3); CONFER WITH CO-COUNSEL RE: DOJ REQUEST (0.6); CONFER WITH AGENCY RE: REQUEST (0.4); CONFER WITH CLIENT RE: DOCUMENT ISSUES (0.3); CONFER WITH CO-COUNSEL RE: DOCUMENT ISSUES (0.3). |
| | | **55.90** | |
| FITZGERALD P | 01/02/23 | 4.40 | REVIEW CORRESPONDENCE REGARDING DOJ ISSUES (0.4); CALL WITH SKADDEN TEAM REGARDING PRIVILEGE ISSUE (0.7); FOLLOW UP CALL WITH J. BRAGG (0.3); DRAFT OUTLINE OF LEGAL RESPONSE AND STRATEGY (2.0); STRATEGY CALL WITH SKADDEN TEAM (1.0). |
| FITZGERALD P | 01/03/23 | 1.00 | UPDATE CALL WITH M. FLORENCE (0.1); FORMULATE APPROACH TO PRIVILEGE ISSUE (0.9). |
| FITZGERALD P | 01/04/23 | 1.50 | CONFER WITH SKADDEN TEAM REGARDING APPROACH (0.3); UPDATE CALL WITH M. FLORENCE (0.1); CONFERENCE CALL WITH SKADDEN TEAM AND COUNSEL FOR INDIVIDUALS REGARDING PRIVILEGE ISSUE (1.0); CALL WITH SKADDEN AND DOJ REGARDING DOJ REQUEST (0.1). |
| FITZGERALD P | 01/05/23 | 0.80 | CALL WITH COUNSEL REGARDING PRIVILEGE ISSUE (0.4); UPDATE CALL WITH M. FLORENCE (0.2); REVIEW LEGAL ANALYSIS (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 01/06/23 | 1.90 | REVIEW LEGAL ANALYSIS OF PRIVILEGE ISSUE (0.2); CALL WITH COUNSEL RE: PRIVILEGE ISSUE (0.2); UPDATE CALL WITH M. FLORENCE (0.3); CALL WITH COUNSEL AND M. FLORENCE RE: PRIVILEGE ISSUE (0.3); UPDATE CALL WITH M. FLORENCE (0.1); CALL WITH SKADDEN TEAM RE: REGULATORY ISSUE (0.5); CALL WITH DOJ AND SKADDEN RE: PRIVILEGE ISSUE (0.2); FOLLOW UP CALL WITH M. FLORENCE (0.1). |
| FITZGERALD P | 01/09/23 | 4.60 | REVIEW LEGAL ANALYSIS (1.1); CALL WITH COUNSEL FOR INDIVIDUALS AND M. FLORENCE REGARDING PRIVILEGE ISSUE (0.7); STRATEGY CALL WITH M. FLORENCE AND J. BRAGG REGARDING PRIVILEGE ISSUE (0.9); UPDATE CALL WITH DOJ AND SKADDEN TEAM REGARDING PRIVILEGE ISSUE (0.1); STRATEGY CALL WITH M. FLORENCE REGARDING PRIVILEGE ISSUE (0.6); UPDATE CALL WITH W. RIDGWAY RE: PRIVILEGE ISSUE (0.3); CALL WITH CLIENT, CO-COUNSEL, AND SKADDEN TEAM REGARDING PRIVILEGE ISSUE (0.9). |
| FITZGERALD P | 01/10/23 | 3.30 | INTERNAL SKADDEN CALL REGARDING PRIVILEGE ISSUE WITH SKADDEN TEAM (0.6); CALL WITH CONSULTANT (0.1); REVIEW LEGAL ANALYSIS (0.3); PREPARE WEEKLY LITIGATION UPDATE (0.7); ATTEND CALL WITH CLIENT, CO-COUNSEL AND SKADDEN REGARDING DOJ ISSUES AND PRIVILEGE (1.6). |
| FITZGERALD P | 01/11/23 | 1.00 | REVIEW AND EDIT DRAFT LETTER REGARDING PRIVILEGE (1.0). |
| FITZGERALD P | 01/12/23 | 6.50 | ATTENTION TO PRIVILEGE ISSUE (4.5); STRATEGY CALL WITH SKADDEN TEAM (0.5); UPDATE CALL WITH SKADDEN TEAM (0.5); UPDATE CALL WITH CO-COUNSEL (0.5); REVIEW DOCUMENTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 01/13/23 | 4.00 | INTERNAL SKADDEN CALL REGARDING PRIVILEGE ISSUE (1.0); REVIEW LEGAL ANALYSIS REGARDING PRIVILEGE (1.5); CALL WITH M. FLORENCE AND J. BRAGG TO PREP FOR DOJ CALL (0.2); CALL WITH DOJ AND SKADDEN TEAM (0.9); UPDATE CALL WITH CO-COUNSEL REGARDING PRIVILEGE ISSUE (0.2); UPDATE CALL WITH J. ADAMS REGARDING PRIVILEGE ISSUE (0.1); UPDATE CALL WITH J. BRAGG REGARDING PRIVILEGE ISSUE (0.1). |
| FITZGERALD P | 01/14/23 | 0.50 | REVIEW AND EDIT DRAFT LETTER REGARDING PRIVILEGE (0.5). |
| FITZGERALD P | 01/15/23 | 0.20 | REVIEW AND EDIT DRAFT LETTER (0.2). |
| FITZGERALD P | 01/16/23 | 2.70 | CALL WITH CLIENT, CO-COUNSEL, AND SKADDEN REGARDING PRIVILEGE ISSUE (1.7); CALL WITH SKADDEN TEAM REGARDING PRIVILEGE ISSUE (1.0). |
| FITZGERALD P | 01/17/23 | 4.80 | ATTENTION TO PRIVILEGE ISSUE (1.6); CALL WITH CLIENT REGARDING PRIVILEGE ISSUE (0.2); CALL WITH M. FLORENCE REGARDING PRIVILEGE ISSUE (0.2); CALL WITH COUNSEL FOR INDIVIDUAL REGARDING PRIVILEGE ISSUE (0.6); CALL WITH OTHER COUNSEL FOR INDIVIDUAL REGARDING PRIVILEGE ISSUE (0.6); CALL WITH COUNSEL FOR INDIVIDUAL REGARDING PRIVILEGE ISSUE (0.2); UPDATE CALL SKADDEN WITH REGARDING PRIVILEGE ISSUE (0.3); CALL WITH COUNSEL FOR THE SPECIAL COMMITTEE, CLIENT AND SKADDEN TEAM (1.1). |
| FITZGERALD P | 01/18/23 | 3.10 | ATTENTION TO LETTER REGARDING PRIVILEGE (1.3); PREP FOR SPECIAL COMMITTEE MEETING (0.4); UPDATE CALL WITH CLIENT TO PREPARE FOR SPECIAL COMMITTEE MEETING (0.2); PARTICIPATE IN SPECIAL COMMITTEE MEETING (1.2). |
| FITZGERALD P | 01/19/23 | 4.10 | STRATEGY CALL WITH CO-COUNSEL (0.9); ATTENTION TO LETTER REGARDING PRIVILEGE (2.9): CALL WITH INDIVIDUAL COUNSEL REGARDING PRIVILEGE ISSUE (0.1); UPDATE CALL WITH CLIENT (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 01/20/23 | 2.00 | CORRESPOND WITH DOJ (0.2); REVISE LETTERS REGARDING PRIVILEGE ISSUE (1.6); UPDATE WITH CLIENT (0.2). |
| FITZGERALD P | 01/23/23 | 5.10 | DRAFT OUTLINE OF PRIVILEGE ISSUE STRATEGY (1.7); CALL WITH DOJ REGARDING PRIVILEGE ISSUE (0.4); CALL WITH SKADDEN TEAM (0.4); CALL WITH SKADDEN TEAM, CLIENT, AND CO-COUNSEL REGARDING PRIVILEGE ISSUE (0.5); CALL WITH INTERNAL SKADDEN TEAM REGARDING PRIVILEGE ISSUE (0.5); CALL WITH DOJ REGARDING PRIVILEGE ISSUE (0.2); CALL WITH SKADDEN TEAM (0.3); FOLLOW UP ON DOJ CALL (0.2); CALL WITH CLIENT, CO-COUNSEL, AND SKADDEN REGARDING PRIVILEGE ISSUE (0.9). |
| FITZGERALD P | 01/25/23 | 0.20 | ATTENTION TO PRIVILEGE ISSUE (0.2). |
| FITZGERALD P | 01/26/23 | 0.60 | ATTENTION TO DRAFT AGREEMENT CONCERNING PRIVILEGE ISSUE (0.6). |
| FITZGERALD P | 01/27/23 | 2.10 | SKADDEN CALL REGARDING PRIVILEGE ISSUE (0.7); REVIEW AND EDIT DRAFT AGREEMENT (1.4). |
| FITZGERALD P | 01/29/23 | 0.30 | CALL WITH COUNSEL REGARDING PRIVILEGE AND FOLLOW UP (0.3). |
| FITZGERALD P | 01/30/23 | 3.00 | ATTENTION TO DRAFTING AND EDITING DOCUMENTS TO RESOLVE PRIVILEGE AND RELATED ISSUES (3.0). |
| FITZGERALD P | 01/31/23 | 0.90 | UPDATE CALL WITH DOJ TEAM AND SKADDEN REGARDING PRIVILEGE ISSUE (0.2); UPDATE CALL WITH CLIENT (0.2); REVIEW DRAFT TALKING POINTS FOR BOARD UPDATE (0.2); REVIEW AND EDIT DRAFT PRIVILEGE AGREEMENT DOCUMENTS (0.3). |
| | | **58.60** | |
| FLORENCE MP | 01/02/23 | 2.30 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE MATTER (0.5); REVIEW AND CORRESPOND RE: DRAFT OUTLINE RE: SAME (0.8); CONFER WITH P. FITZGERALD AND J. BRAGG RE: SAME (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 01/03/23 | 2.30 | CORRESPOND WITH SKADDEN TEAM RE: PRIVILEGE RESEARCH (0.2); CORRESPOND WITH SKADDEN TEAM RE: DRAFT LETTER (0.3); REVIEW AND ANALYZE LETTER AND RESPONSE (1.1); CONFER WITH P. FITZGERALD RE: MATTER STATUS (0.3); DRAFT AND REVISE EMAIL RE: SAME (0.4). |
| FLORENCE MP | 01/04/23 | 2.00 | CORRESPOND WITH SKADDEN TEAM RE: PRIVILEGE MATTER (0.4); CONFER WITH P. FITZGERALD RE: SAME (0.4); CONFER WITH SKADDEN TEAM RE: PRIVILEGE RESEARCH (0.4); PARTICIPATE IN CALL WITH INDIVIDUAL COUNSEL (0.5); PARTICIPATE IN CALL WITH DOJ RE: MATTER STATUS (0.3). |
| FLORENCE MP | 01/05/23 | 1.40 | CORRESPOND WITH CO-COUNSEL RE: MATTER STATUS (0.3); CONFER WITH SKADDEN TEAM RE: PRIVILEGE MATTER (0.8); CONFER WITH CLIENT RE: SAME (0.3). |
| FLORENCE MP | 01/06/23 | 2.40 | CORRESPOND WITH CO-COUNSEL RE: DOJ CALL (0.3); REVIEW EMAIL FROM CO-COUNSEL RE: REGULATORY ISSUES (0.1); CONFER WITH P. FITZGERALD RE: PRIVILEGE MATTER (0.5); PARTICIPATE IN CALL WITH INDIVIDUAL COUNSEL RE: SAME (0.4); FOLLOW UP RE: SAME (0.3); PARTICIPATE IN CALL WITH DOJ RE: MATTER STATUS (0.3); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SENTENCING ISSUES (0.5). |
| FLORENCE MP | 01/09/23 | 3.60 | CORRESPOND WITH SKADDEN TEAM RE: MATTER STATUS (0.2); PARTICIPATE IN CALL WITH CO-COUNSEL RE: PRIVILEGE MATTER (0.8); CONFER WITH SKADDEN TEAM RE: SAME (1.0); CONFER WITH P. FITZGERALD RE: SAME (0.5); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.9); PARTICIPATE IN CALL WITH DOJ RE: MATTER STATUS (0.2). |
| FLORENCE MP | 01/10/23 | 2.90 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE MATTER (0.7); CORRESPOND WITH CO-COUNSEL RE: SAME (0.7); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (1.5). |
| FLORENCE MP | 01/11/23 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: MATTER STATUS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 01/12/23 | 4.30 | CONFER WITH SKADDEN TEAM RE: MATTER STATUS (0.5); CORRESPOND WITH CO-COUNSEL RE: SAME (0.5); CONFER WITH SKADDEN TEAM RE: PRIVILEGE MATTER (0.4); FOLLOW UP RE: SAME (0.8); CONFER WITH P. FITZGERALD RE: SAME (0.4); CONFER WITH SKADDEN TEAM RE: SAME CALL WITH SKADDEN TEAM (0.7); REVISE DRAFT LETTER (1.0). |
| FLORENCE MP | 01/13/23 | 6.10 | REVIEW AND EDIT DRAFT LETTER (2.8); CONFER WITH P. FITZGERALD RE: SAME (0.1);  PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE MATTER (1.0); PREPARE FOR CALL WITH DOJ RE: SAME (0.2); PARTICIPATE IN CALL WITH DOJ RE: SAME (1.0); CONFER WITH P. FITZGERALD RE: SAME (0.5); FOLLOW UP RE: DOJ CALL (0.5). |
| FLORENCE MP | 01/14/23 | 0.30 | EDIT DRAFT LETTER (0.3). |
| FLORENCE MP | 01/16/23 | 2.90 | PREPARE FOR CALL WITH CLIENT RE: PRIVILEGE MATTER (0.8); PARTICIPATE IN CALL RE: SAME (1.0); CONFER WITH SKADDEN TEAM RE: SAME (1.1). |
| FLORENCE MP | 01/17/23 | 5.00 | CONFER WITH R. HOFF RE: PRIVILEGE MATTER (0.3); REVIEW AND ANALYZE DOCUMENTS RE: SAME (0.3); CONFER WITH P. FITZGERALD RE: SAME (0.7); CONFER WITH SKADDEN TEAM RE: SAME (0.5); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (1.2); FOLLOW UP RE: SAME (0.4); REVIEW AND COMMENT ON DRAFT PRIVILEGE LOG (1.6). |
| FLORENCE MP | 01/18/23 | 2.00 | CORRESPOND WITH SKADDEN TEAM RE: PRIVILEGE MATTER (0.5); CONFER WITH P. FITZGERALD IN PREPARATION FOR SPECIAL COMMITTEE CALL (0.3); PARTICIPATE IN SPECIAL COMMITTEE CALL (1.2). |
| FLORENCE MP | 01/19/23 | 1.30 | CONFER WITH P. FITZGERALD RE: PRIVILEGE MATTER (0.6); FOLLOW UP RE: SAME (0.3);  REVIEW AND COMMENT ON DRAFT LETTER RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FLORENCE MP | 01/20/23 | 1.20 | REVIEW CLIENT COMMENTS RE: DRAFT LETTER (0.2); CORRESPOND WITH CO-COUNSEL RE: SAME (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE MATTER AND DOCUMENT REQUEST (0.4); CONFER WITH R. HOFF RE: DOCUMENT REQUEST (0.3). | |
| FLORENCE MP | 01/23/23 | 3.90 | CORRESPOND WITH SKADDEN TEAM RE: PRIVILEGE MATTER (0.4); CONFER WITH B. DEAN RE: RESEARCH ON SAME (0.2); REVIEW AND COMMENT ON DRAFT TALKING POINTS FOR CALLS (0.4); PARTICIPATE IN CALLS WITH DOJ RE: SAME (0.8); PARTICIPATE IN CALL WITH CLIENT, P. FITZGERALD AND COUNSEL FOR INDIVIDUALS RE: SAME (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.5); PREPARE FOR AND PARTICIPATE IN CALL WITH CLIENT, P. FITZGERALD AND CO-COUNSEL RE: SAME (0.8); CORRESPOND WITH A. CHAN RE: PRIVILEGE LOGS (0.3). | |
| FLORENCE MP | 01/27/23 | 3.90 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE MATTER (0.7); FOLLOW UP WITH SKADDEN TEAM RE: SAME (0.3); DRAFT AGREEMENTS (2.5); REVIEW DRAFT BANKRUPTCY FILING (0.4). | |
| FLORENCE MP | 01/30/23 | 5.30 | CORRESPOND WITH SKADDEN TEAM RE: DOJ CALL (0.2); REVIEW AND EDIT DRAFT AGREEMENTS (2.1); CONFER WITH P. FITZGERALD RE: SAME (0.5); REVISE AND TRANSMIT PRIVILEGE LOGS (1.6); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: PRIVILEGE MATTER (0.9). | |
| FLORENCE MP | 01/31/23 | 2.30 | CORRESPOND WITH SKADDEN TEAM RE: PRIV MATTER (0.3); CONFER WITH CO-COUNSEL RE: SAME (0.3); CORRESPOND WITH CO-COUNSEL RE: SAME (0.5); REVIEW RESEARCH RE: SAME (0.5); PREPARE FOR AND PARTICIPATE IN CALL WITH DOJ RE: SAME (0.3); PREPARE FOR CLIENT MEETING (0.4). | |
| | | **55.80** | | |
| RIDGWAY W | 01/02/23 | 1.00 | ATTENTION TO STRATEGY (1.0). | |
| RIDGWAY W | 01/06/23 | 0.40 | REVIEW RESEARCH RE: SENTENCING ISSUES (0.4). | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 01/09/23 | 1.40 | CONFER INTERNALLY RE: PRIVILEGE MATTERS (1.4). |
| RIDGWAY W | 01/10/23 | 2.60 | CONFER WITH CLIENT RE: DOJ STRATEGY AND PRIVILEGE MATTERS (1.8); PARTICIPATE IN PRINCIPALS COORDINATION CALL (0.8). |
| | | **5.40** | |
| **Total Partner** | | **175.70** | |
| BEJAN WA | 01/10/23 | 0.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.9). |
| BEJAN WA | 01/12/23 | 2.80 | REVIEW AND ANALYZE WITNESS TESTIMONY TRANSCRIPTS (2.8). |
| BEJAN WA | 01/13/23 | 0.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.6). |
| | | **4.30** | |
| CHAN AH | 01/04/23 | 2.00 | DRAFT PRIVILEGE LOG (2.0). |
| CHAN AH | 01/05/23 | 2.30 | DRAFT SUBMISSION RE: DOJ TOPIC OF INTEREST (2.3). |
| CHAN AH | 01/18/23 | 1.70 | REVISE SUBMISSION RE: DOJ TOPIC OF INTEREST (1.7). |
| CHAN AH | 01/25/23 | 0.70 | REVISE DOJ SUBMISSION (0.7). |
| | | **6.70** | |
| DEAN B | 01/04/23 | 4.80 | CONDUCT RESEARCH RE: PRIVILEGE ISSUES (4.8). |
| DEAN B | 01/05/23 | 7.20 | CONDUCT RESEARCH RE: PRIVILEGE ISSUES (4.8) DRAFT SUMMARY RE: SAME (2.4). |
| DEAN B | 01/13/23 | 1.40 | CONDUCT RESEARCH RE: PRIVILEGE MATTERS (1.4). |
| DEAN B | 01/17/23 | 2.50 | ANALYZE MATERIALS RE: PRIVILEGE ISSUES (2.5). |
| DEAN B | 01/18/23 | 3.60 | CONDUCT RESEARCH RE: PRIVILEGE ISSUES (3.6). |
| DEAN B | 01/23/23 | 1.00 | CALL WITH M. FLORENCE RE: SCOPE OF PRIVILEGE RESEARCH (0.5); CONDUCT RESEARCH RE: SAME (0.5). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEAN B | 01/25/23 | 1.20 | CONDUCT RESEARCH RE: PRIVILEGE ISSUES (1.2). |
| | | **21.70** | |
| PATEL YP | 01/04/23 | 0.50 | RESEARCH SENTENCING ISSUES (0.5). |
| PATEL YP | 01/05/23 | 4.00 | RESEARCH SENTENCING ISSUES (2.0); DRAFT CORRESPONDING MEMORANDUM (2.0). |
| PATEL YP | 01/06/23 | 2.80 | RESEARCH SENTENCING ISSUES (1.0); DRAFT CORRESPONDING MEMORANDUM (1.8). |
| | | **7.30** | |
| **Total Associate** | | **40.00** | |
| HOHMANN MJ | 01/09/23 | 1.10 | COMM. WITH ATTORNEY RE: PREPARING COLLECTION OF SELECT MATERIALS (0.3); PREPARE COLLECTION AND INDEX (0.8). |
| | | **1.10** | |
| **Total Legal Assistant** | | **1.10** | |
| **MATTER TOTAL** | | **216.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    **Bill Date: 05/17/23**
**General Advice**                                                        **Bill Number: 1931295**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 01/02/23 | 0.80 | CONFER WITH CLIENT RE: REGULATORY MATTER STATUS AND NEXT STEPS (0.8). |
| BRAGG JL | 01/03/23 | 2.70 | PARTICIPATE ON WORKING CALL WITH CLIENT RE: REGULATORY MATTER (1.5); CONDUCT RESEARCH RE: SAME (1.2). |
| BRAGG JL | 01/04/23 | 3.00 | CONFER WITH CLIENT RE: PROGRAM (0.5); REVIEW AND EDIT RELATED MATERIAL (2.5). |
| BRAGG JL | 01/05/23 | 3.60 | CONFER WITH CLIENT RE: MONITOR MATTERS (0.7); CONFER WITH CLIENT RE: DONATIONS (0.3); REVIEW AND COMMENT ON GMP DOCUMENT (2.6). |
| BRAGG JL | 01/06/23 | 2.80 | REVIEW AND EDIT ASSESSMENT (2.0); CONFER WITH CLIENT RE: REGULATORY MATTER (0.3); REVIEW MATERIALS RE: REGULATORY MATTER (0.5). |
| BRAGG JL | 01/08/23 | 1.80 | REVIEW AND EDIT REGULATORY DOCUMENT (1.5); CONFER WITH CO-COUNSEL RE: LEGAL MATTER (0.3). |
| BRAGG JL | 01/09/23 | 3.60 | REVIEW MONITOR INQUIRIES IN PREPARATION FOR MEETING WITH CLIENT (0.5); CALL WITH CLIENT RE: MONITOR RELATED MATTERS (1.3); CALL WITH CLIENT RE: REGULATORY MATTERS (1.1); REVIEW INTERNAL REPORTS RE: REGULATORY  ISSUES (0.7). |
| BRAGG JL | 01/10/23 | 0.80 | CONFER WITH CO-COUNSEL RE: FINANCIAL MATTER (0.3); CONFER WITH CLIENT RE: REGULATORY MATTER (0.5). |
| BRAGG JL | 01/11/23 | 1.50 | CONFER WITH CLIENT RE: REGULATORY MATTER (0.8); CONFER WITH CLIENT RE: MONITOR MATTER (0.3); CONFER WITH CLIENT RE: REGULATORY FINANCIAL MATTER (0.4). |
| BRAGG JL | 01/12/23 | 1.20 | CALL WITH CLIENT RE: REGULATORY MATTERS (1.2). |
| BRAGG JL | 01/16/23 | 0.60 | CONFER WITH CLIENT RE: REGULATORY MATTERS (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 01/17/23 | 1.20 | CONFER WITH CLIENT RE: REGULATORY ISSUES (0.5); CONFER WITH CLIENT RE: SUPPLY CHAIN ISSUES MATTERS (0.3); CONFER WITH CLIENT RE: MONITOR MATTERS (0.4). |
| BRAGG JL | 01/18/23 | 2.10 | CALL WITH CLIENT RE: REGULATORY MATTERS (0.5); REVIEW ADVISORY COMMITTEE MATERIALS (0.8); CONFER WITH CLIENT RE: REGULATORY UPDATE (0.2); REVIEW AND ADVISE RE: SUPPLY CHAIN ISSUES MATTERS (0.6). |
| BRAGG JL | 01/20/23 | 0.30 | CONFER WITH CO-COUNSEL RE: REGULATORY MATTER (0.3). |
| BRAGG JL | 01/23/23 | 2.20 | CONFER WITH CLIENT RE: REGULATORY MATTER (0.3); REVIEW AC RELATED MATERIALS (0.4); REVIEW AND EDIT FINANCIAL MATERIALS (1.0); CONFER WITH CO-COUNSEL RE: FINANCIAL MATERIALS (0.5). |
| BRAGG JL | 01/24/23 | 2.70 | REVIEW AND EDIT FINANCIAL MATERIALS (0.6); PREPARE FOR MEETING WITH CLIENT (0.4); CALL WITH CLIENT REGARDING FINANCIAL PROGRAM (1.0); CONFER WITH CLIENT REGARDING ADVISORY COMMITTEE (0.7). |
| BRAGG JL | 01/25/23 | 1.50 | CONFER WITH CLIENT RE: DOCUMENT MATTERS (0.4); REVIEW AND ANALYZE TESTIMONY MATERIAL (0.4); CONDUCT RESEARCH RE: ADVISORY COMMITTEE PROCEDURES (0.7). |
| BRAGG JL | 01/26/23 | 0.50 | REVIEW AND ANALYSIS OF ADVISORY COMMITTEE RESEARCH (0.5). |
| BRAGG JL | 01/27/23 | 1.60 | PARTICIPATE ON CALL WITH CLIENT RE: STRATEGY DISCUSSION (1.2); CONDUCT RESEARCH REGARDING REGULATORY MATTER (0.4). |
| | | **34.50** | |
| DUNN AM | 01/04/23 | 0.40 | FINALIZE REGULATORY LETTER (0.4). |
| DUNN AM | 01/11/23 | 0.30 | PARTICIPATE ON CALL RE: FINANCIAL PORTAL (0.3). |
| DUNN AM | 01/11/23 | 0.70 | ANALYZE FINANCIAL PORTAL MATERIALS (0.7). |
| DUNN AM | 01/13/23 | 4.50 | ANALYZE FINANCIAL PROGRAM (4.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 01/15/23 | 0.40 | REVIEW FINDINGS RE: REGULATORY OPINIONS (0.4). |
| DUNN AM | 01/17/23 | 5.60 | ANALYZE DONATION PORTAL (5.6). |
| DUNN AM | 01/18/23 | 2.80 | REVIEW LEGAL RESEARCH RE: REGULATORY MATTERS (2.8). |
| DUNN AM | 01/20/23 | 6.10 | ANALYZE PRODUCT FINANCIAL PORTAL (3.1); REVISE PROPOSED WEBSITE LANGUAGE RE: SAME (3.0). |
| DUNN AM | 01/23/23 | 3.40 | FINALIZE ANALYSIS OF FINANCIAL PORTAL (3.4). |
| DUNN AM | 01/23/23 | 0.40 | PARTICIPATE ON CALL WITH J. BRAGG RE: FINANCIAL PORTAL (0.4). |
| DUNN AM | 01/24/23 | 0.90 | PREPARE FOR CLIENT CALL RE: FINANCIAL PROGRAM (0.9). |
| DUNN AM | 01/24/23 | 1.00 | PARTICIPATE ON CALL WITH CLIENT RE: PORTAL FINANCIAL PROGRAM (1.0). |
| | | **26.50** | |
| FLORENCE MP | 01/03/23 | 1.60 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY REVIEW (1.5); CORRESPOND WITH K. BLAIN RE: SAME (0.1). |
| FLORENCE MP | 01/04/23 | 0.20 | CONFER WITH L. DICKS-MIREAUX RE: STATUS OF REGULATORY REVIEW (0.2). |
| FLORENCE MP | 01/05/23 | 0.20 | CORRESPOND WITH CLIENT RE: REGULATORY REVIEW (0.2). |
| FLORENCE MP | 01/06/23 | 0.10 | REVIEW DECK RE: INTRODUCTORY MEETING (0.1). |
| FLORENCE MP | 01/09/23 | 0.50 | PARTICIPATE IN CALL WITH CLIENT RE: IT UPDATES (0.5). |
| FLORENCE MP | 01/11/23 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY REVIEW (0.3). |
| FLORENCE MP | 01/12/23 | 0.70 | CONFER WITH J. BRAGG RE: REGULATORY REVIEW (0.2); PARTICIPATE IN CALL WITH J. BRAGG AND CLIENT RE: SAME (0.5). |
| FLORENCE MP | 01/13/23 | 1.40 | REVIEW AND EDIT DRAFT SUMMARY RE: REGULATORY REVIEW (1.4). |
| FLORENCE MP | 01/14/23 | 1.00 | REVISE DRAFT SUMMARY RE: REGULATORY REVIEW (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 01/24/23 | 0.10 | CORRESPOND WITH J. BRAGG RE: MATTER STATUS (0.1). |
| FLORENCE MP | 01/25/23 | 0.40 | PARTICIPATE IN CALL WITH CLIENT RE: DOCUMENT REVIEW (0.4). |
| FLORENCE MP | 01/27/23 | 0.40 | REVISE DRAFT MEMO RE: REGULATORY REVIEW (0.4). |
| | | **6.90** | |
| MCCONAGHA W | 01/05/23 | 2.60 | REVIEW AND REVISE REGULATORY ASSESSMENT (1.6); DRAFT EMAILS ON SAME (1.0). |
| MCCONAGHA W | 01/06/23 | 2.80 | REVIEW AND REVISE REGULATORY ASSESSMENT (2.8). |
| MCCONAGHA W | 01/08/23 | 0.60 | REVIEW ANALYSIS FROM A. CHAN ON REGULATORY DILIGENCE (0.2); DRAFT EMAIL FOR CONSULTANTS ON SAME (0.4). |
| MCCONAGHA W | 01/25/23 | 0.60 | REVIEW REGULATORY GUIDANCE ON ADVISORY COMMITTEE MEETINGS (0.2); DRAFT EMAIL ON SAME TO J. BRAGG (0.4). |
| | | **6.60** | |
| **Total Partner** | | **74.50** | |
| BEJAN WA | 01/24/23 | 0.50 | CONDUCT RESEARCH RE: REGULATORY MATTERS (0.5). |
| BEJAN WA | 01/25/23 | 3.10 | CONDUCT RESEARCH RE: REGULATORY MATTERS (3.1). |
| BEJAN WA | 01/26/23 | 1.70 | CONDUCT RESEARCH RE: REGULATORY MATTERS (1.7). |
| BEJAN WA | 01/27/23 | 2.10 | CONDUCT RESEARCH RE: REGULATORY MATTERS (2.1). |
| | | **7.40** | |
| DAVIS TL | 01/02/23 | 7.60 | REVIEW CASE LAW PRIVILEGE ISSUES (7.6). |
| DAVIS TL | 01/04/23 | 1.80 | REVISE CEASE AND DESIST LETTERS (1.8). |
| DAVIS TL | 01/13/23 | 0.20 | ATTEND TEAM MEETING TO DISCUSS SCOPE OF RESEARCH (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAVIS TL | 01/17/23 | 3.70 | REVIEW OIG ADVISORY OPINIONS REGARDING REGULATORY MATTERS (3.7). |
| DAVIS TL | 01/31/23 | 0.20 | REVIEW DATABASE RE: REGULATORY MATTERS (0.2). |
| | | **13.50** | |
| DICKS-MIREAUX L | 01/03/23 | 0.40 | COMMUNICATE VIA EMAIL WITH M. FLORENCE RE: FINAL MEMO FOR REGULATORY MATTER (0.4). |
| DICKS-MIREAUX L | 01/04/23 | 0.10 | CALL WITH M. FLORENCE TO DISCUSS FINAL MEMO ON REGULATORY MATTER (0.1). |
| DICKS-MIREAUX L | 01/05/23 | 1.20 | REVISE FACTUAL SUMMARY OF REGULATORY MATTER (1.2). |
| DICKS-MIREAUX L | 01/17/23 | 0.10 | COMMUNICATE VIA EMAIL WITH M. FLORENCE RE: MEMO FOR REGULATORY MATTER (0.1). |
| DICKS-MIREAUX L | 01/17/23 | 0.10 | REVIEW AND ANALYZE CLIENT CORRESPONDENCE RE: REGULATORY MATTER (0.1). |
| DICKS-MIREAUX L | 01/18/23 | 2.00 | REVISE MEMO FOR REGULATORY MATTER (2.0). |
| DICKS-MIREAUX L | 01/30/23 | 0.30 | CONTINUE TO REVISE MEMO FOR REGULATORY MATTER (0.3). |
| | | **4.20** | |
| GRIFFITH K | 01/13/23 | 0.30 | MEET WITH SKADDEN TEAM TO STRATEGIZE LEGAL RESEARCH FOR PURPOSES OF ADVISING ON CLIENT'S PROJECT (0.3). |
| GRIFFITH K | 01/15/23 | 0.10 | CONFIRM VALIDITY OF STATUTE (0.1). |
| GRIFFITH K | 01/15/23 | 3.20 | RESEARCH CASES ANALYZING STATUTE FOR PURPOSES OF ADVISING ON CLIENT'S PROJECT (3.2). |
| GRIFFITH K | 01/16/23 | 1.00 | RESEARCH CASES ANALYZING THE STATUTE FOR PURPOSES OF ADVISING ON CLIENT'S PROJECT (1.0). |
| GRIFFITH K | 01/17/23 | 5.50 | SUMMARIZE CASES ANALYZING STATUTE FOR PURPOSES OF ADVISING ON CLIENT'S PROJECT (5.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GRIFFITH K | 01/17/23 | 0.80 | RESEARCH CASES ANALYZING STATUTE FOR PURPOSES OF ADVISING ON CLIENT'S PROJECT (0.8). |
| GRIFFITH K | 01/18/23 | 4.10 | RESEARCH CASES ANALYZING STATUTE FOR PURPOSES OF ADVISING CLIENT (4.1). |
| GRIFFITH K | 01/18/23 | 0.20 | DISCUSS WITH SKADDEN TEAM CASES ANALYZING STATUTE FOR PURPOSES OF ADVISING CLIENT ON PROJECT (0.2). |
| GRIFFITH K | 01/18/23 | 1.60 | PROVIDE COMMENTS ON CLIENT'S DOCUMENT BASED ON CASES THAT ANALYZE STATUTE (1.6). |
| GRIFFITH K | 01/19/23 | 1.10 | RESEARCH CASES ANALYZING REGULATORY THE REGULATORY MATTERS (1.1). |
| | | **17.90** | |
| **Total Associate** | | **43.00** | |
| **MATTER TOTAL** | | **117.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 05/17/23**
**Various Texas Actions**                                       **Bill Number: 1941207**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REDMAN R | 01/04/23 | 0.80 | REVIEW/DISTRIBUTE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS (0.5). |
| REDMAN R | 01/06/23 | 0.80 | REVIEW INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS (0.4); OBTAIN UPDATED CASE DOCKET SHEET (0.1). |
| REDMAN R | 01/09/23 | 0.70 | REVIEW FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.5). |
| REDMAN R | 01/10/23 | 0.50 | REVIEW/DISTRIBUTE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.3). |
| REDMAN R | 01/12/23 | 0.50 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.3). |
| REDMAN R | 01/13/23 | 0.90 | REVIEW/DISTRIBUTE FILINGS (0.3); OBTAIN CASE DOCKET SHEET (0.1); UPDATE AND ORGANIZE PLEADINGS (0.5). |
| REDMAN R | 01/19/23 | 1.00 | REVIEW INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS (0.6). |
| REDMAN R | 01/23/23 | 0.60 | REVIEW FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.4). |
| REDMAN R | 01/27/23 | 1.00 | REVIEW INCOMING FILINGS (0.3); OBTAIN CASE DOCKET SHEET (0.1); UPDATE AND ORGANIZE PLEADINGS (0.6). |
| REDMAN R | 01/30/23 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.4). |
|  |  | **7.40** |  |

**Total Legal Assistant**          **7.40**

**MATTER TOTAL**          <u>**7.40**</u>

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 05/17/23**
**Retention/Fee Matter**                                  **Bill Number: 1941208**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 01/20/23 | 0.70 | REVIEW AND EDIT BANKRUPTCY SUBMISSIONS (0.7). |
| | | **0.70** | |
| DURRER II VC | 01/26/23 | 0.10 | REVIEW ANALYSIS RE: DISCLOSURE ISSUES (0.1). |
| | | **0.10** | |
| FITZGERALD P | 01/20/23 | 0.20 | REVIEW DRAFT SUBMISSION (0.2). |
| | | **0.20** | |
| **Total Partner** | | **1.00** | |
| DEAN B | 01/09/23 | 5.00 | DRAFT FEE STATEMENT (1.1); REVISE FEE STATEMENT MATERIALS (3.9). |
| DEAN B | 01/18/23 | 3.30 | ANALYZE FEE STATEMENT MATERIALS (2.8); REVISE MONTHLY FEE STATEMENT (0.5). |
| DEAN B | 01/31/23 | 2.50 | IMPLEMENT REVISIONS TO FEE STATEMENT MATERIALS (1.0); REVIEW AND ANALYZE SAME (1.5). |
| | | **10.80** | |
| **Total Associate** | | **10.80** | |
| CAMPANA MD | 01/31/23 | 0.30 | ASSIST WITH FILING OF THE MONTHLY FEE STATEMENT (0.3). |
| | | **0.30** | |
| **Total Legal Assistant** | | **0.30** | |
| **MATTER TOTAL** | | **12.10** | |

1

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                    Bill Date: 05/17/23
Bankruptcy Emergence Process                          Bill Number: 1941209

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| DUNN AM | 01/04/23 | 0.50 | PARTICIPATE ON CALL RE: STATE LICENSING ISSUES (0.5). |
| DUNN AM | 01/25/23 | 0.50 | PARTICIPATE ON CALL RE STATE LICENSING ISSUES (0.5). |
| | | **1.00** | |
| FLORENCE MP | 01/04/23 | 0.20 | ATTEND WEEKLY STATE LICENSING CALL (0.2). |
| FLORENCE MP | 01/09/23 | 0.20 | ATTEND WEEKLY GOVERNMENT CONTRACTS CALL (0.2). |
| FLORENCE MP | 01/11/23 | 0.20 | CORRESPOND WITH K. BLAIN RE: MATTER STATUS (0.2). |
| FLORENCE MP | 01/12/23 | 0.30 | CONFER WITH K. BLAIN RE: MATTER STATUS (0.3). |
| FLORENCE MP | 01/16/23 | 0.20 | REVIEW DRAFT LETTER RE: STATE LICENSING (0.1); COMMENT ON SAME (0.1). |
| FLORENCE MP | 01/23/23 | 0.50 | ATTEND WEEKLY GOVERNMENT CONTRACTS CALL (0.5). |
| FLORENCE MP | 01/30/23 | 0.40 | ATTEND WEEKLY GOVERNMENT CONTRACTS CALL (0.4). |
| | | **2.00** | |
| **Total Partner** | | **3.00** | |
| DEAN B | 01/19/23 | 1.70 | PARTICIPATE ON CALL WITH CLIENT RE: CHANGE OF CONTROL APPLICATIONS (0.3) ANALYZE APPLICATIONS RE: SAME (1.4). |
| DEAN B | 01/20/23 | 1.30 | ANALYZE MATERIALS RE: STATE LICENSING MATTERS (1.3). |
| DEAN B | 01/23/23 | 3.60 | ANALYZE MATERIALS RE: STATE LICENSING MATTERS (3.6). |
| DEAN B | 01/24/23 | 1.20 | CALL WITH CLIENT RE: STATE LICENSING APPLICATIONS (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEAN B | 01/25/23 | 0.20 | PARTICIPATE ON WEEKLY STATE LICENSING UPDATE CALL (0.2). |
| DEAN B | 01/26/23 | 0.50 | PARTICIPATE ON CALL WITH CLIENT RE: STATE LICENSING ISSUES (0.5). |
| DEAN B | 01/27/23 | 2.30 | ANALYZE STATE LICENSING MATERIALS RE: CHANGE OF CONTROL (2.3). |
| DEAN B | 01/28/23 | 2.40 | ANALYZE MATERIALS RE: STATE LICENSING MATTERS (2.4). |
| DEAN B | 01/30/23 | 6.70 | REVIEW MATERIALS RE: STATE LICENSING MATTERS (6.7). |
| DEAN B | 01/31/23 | 1.80 | CONTINUE TO REVIEW MATERIALS RE: STATE LICENSING MATTERS (0.8); ANALYZE MATERIALS RE: STATE LICENSING MATTERS (1.0). |
| | | **21.70** | |
| **Total Associate** | | **21.70** | |
| BLAIN K | 01/04/23 | 0.20 | ATTEND WEEKLY LICENSING MEETING (0.2). |
| BLAIN K | 01/04/23 | 2.60 | REVISE CHANGE OF LOCATION APPLICATIONS  (2.6). |
| BLAIN K | 01/05/23 | 1.60 | EDIT/REVISE CHANGE OF LOCATION APPLICATIONS (1.6). |
| BLAIN K | 01/05/23 | 0.30 | ATTEND INTERNAL STATE LICENSING MEETING (0.3). |
| BLAIN K | 01/12/23 | 0.20 | ATTEND INTERNAL LICENSING MEETING (0.2). |
| BLAIN K | 01/12/23 | 0.80 | UPDATE DOCUMENTS AND APPLICATION TRACKERS (0.8). |
| BLAIN K | 01/18/23 | 0.50 | PREPARE REGULATORY APPLICATIONS RE: CHANGE OF LOCATION (0.5). |
| BLAIN K | 01/19/23 | 0.30 | ATTEND INTERNAL LICENSING MEETING (0.3). |
| BLAIN K | 01/25/23 | 0.30 | ATTEND STATE LICENSING MEETING (0.3). |
| BLAIN K | 01/26/23 | 0.50 | ATTEND INTERNAL STATE LICENSING MEETING (0.5). |
| | | **7.30** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Legal Assistant**                          7.30

**MATTER TOTAL**                          <u>32.00</u>

3

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                          Bill Date: 05/17/23
Corporate M&A                                               Bill Number: 1941210

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 01/01/23 | 0.50 | REVIEW TRANSACTIONAL DOCUMENTS (0.5). |
| BRAGG JL | 01/13/23 | 1.30 | CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES IN TRANSACTION (0.4); REVIEW AND ASSESS LEGAL RESEARCH RE: REGULATORY ISSUES (0.9). |
| BRAGG JL | 01/15/23 | 0.90 | REVIEW AND ANALYZE LEGAL RESEARCH RE: CLAIMS ISSUES (0.9). |
| BRAGG JL | 01/17/23 | 0.50 | CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 01/18/23 | 0.40 | CONFER WITH CO-COUNSEL RE: TRANSACTIONAL MATTERS (0.4). |
| BRAGG JL | 01/20/23 | 0.60 | CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (0.6). |
| BRAGG JL | 01/23/23 | 0.60 | CONFER WITH CO-COUNSEL RE: TRANSACTION REGULATORY REPRESENTATIONS (0.6). |
| | | **4.80** | |
| DUNN AM | 01/13/23 | 1.40 | REVIEW PROJECT DATA ROOM (1.4). |
| DUNN AM | 01/17/23 | 2.70 | REVIEW VIRTUAL DATA ROOM (2.7). |
| DUNN AM | 01/18/23 | 3.30 | REVIEW DATA ROOM (3.3). |
| DUNN AM | 01/19/23 | 4.40 | FINALIZE DILIGENCE AND UPDATE TRANSACTION MATERIALS (4.4). |
| DUNN AM | 01/23/23 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSACTION MATERIALS (0.4). |
| DUNN AM | 01/25/23 | 0.50 | REVIEW CORRESPONDENCE RE: TRANSACTIONAL DOCUMENTS (0.5). |
| DUNN AM | 01/30/23 | 3.40 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (3.0); CORRESPOND WITH CORPORATE TEAM RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 01/30/23 | 0.60 | RESPOND TO QUESTIONS RE: TRANSACTION SCHEDULE (0.6). |
| | | **16.70** | |
| FLORENCE MP | 01/06/23 | 0.10 | CORRESPOND WITH TEAM RE: TRANSACTIONAL QUESTION (0.1). |
| FLORENCE MP | 01/12/23 | 0.10 | CORRESPOND WITH TEAM RE: DRAFT TRANSACTIONAL MATERIALS (0.1). |
| FLORENCE MP | 01/19/23 | 0.20 | CORRESPOND WITH A. DUNN RE: DRAFT TRANSACTION SCHEDULES (0.2). |
| FLORENCE MP | 01/22/23 | 0.20 | CORRESPOND WITH W. MCCONAGHA RE: REGULATORY APPROVALS (0.2). |
| FLORENCE MP | 01/23/23 | 0.20 | CORRESPOND RE: DRAFT TRANSACTIONAL MATERIALS (0.2). |
| FLORENCE MP | 01/24/23 | 1.90 | REVIEW AGREEMENTS IN PREPARATION FOR CALL WITH CLIENT (0.5); CONFER WITH W. MCCONAGHA RE: SAME (0.5); PARTICIPATE IN CALL WITH CLIENT AND TEAM RE: REGULATORY MATTERS (0.9). |
| FLORENCE MP | 01/25/23 | 1.90 | REVIEW AND COMMENT ON DRAFT TRANSACTIONAL MATERIALS (1.3); CONFER WITH W. MCCONAGHA RE: SAME (0.2); CORRESPOND WITH TEAM RE: SAME (0.4). |
| | | **4.60** | |
| GIBSON ML | 01/03/23 | 5.20 | CONFERENCE CALL WITH INTERNAL TEAM AND CONSULTANTS RE: TRANSACTIONAL MATTERS (0.6); REVIEW AND COMMENT ON DRAFT TRANSACTIONAL MATERIALS (0.7); CALL WITH CLIENT (0.4); REVIEW AND COMMENT ON INITIAL DRAFT TRANSACTION DOCUMENT AND RELATED CORRESPONDENCE (3.5). |
| GIBSON ML | 01/04/23 | 1.10 | PRE CALL RE: TRANSACTIONAL MATTERS (0.5); MULTIPLE CORRESPONDENCE REGARDING TRANSACTIONAL MATTERS (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| GIBSON ML | 01/05/23 | 2.80 | CONFERENCE CALL WITH INTERNAL TEAM, CONSULTANT, AND CLIENT RE: TRANSACTION MATTERS (1.0); REVIEW TRANSACTIONAL RELATED (1.1); REVIEW AND REVISE LANGUAGE FOR SAME (0.2); CORRESPONDENCE AND REVIEW OF REQUESTS RELATED TO TRANSACTION (0.5). | |
| GIBSON ML | 01/06/23 | 4.50 | CALL WITH CLIENT AND INTERNAL TEAM RE: TRANSACTIONAL MATTERS (1.0); FOLLOW UP CALL RE: SAME (0.7); CALL WITH OUTSIDE COUNSEL, INTERNAL TEAM RE: RELATED CORRESPONDENCE (0.6); PREPARE FOR CALL WITH CLIENT, INTERNAL TEAM, AND CONSULTANT ON QUESTIONS FROM INTERESTED PARTIES (0.3) AND PARTICIPATE IN CALL (0.9); ATTENTION TO AGREEMENT COMMENTS AND REVIEWED AND COMMENTED ON LATEST VERSION (1.0). | |
| GIBSON ML | 01/09/23 | 1.70 | COORDINATE ON COMMENTS WITH ASSOCIATES AND WORKING GROUP ON TRANSACTIONAL MATERIALS (0.9); REVIEW AND COMMENT ON SAME (0.8). | |
| GIBSON ML | 01/10/23 | 0.60 | CALL ON TRANSACTIONAL RELATED REVIEW (0.6). | |
| GIBSON ML | 01/11/23 | 2.50 | MULTIPLE CORRESPONDENCE WITH WORKING GROUP RE: TRANSACTIONAL RELATED MATTERS (0.9); CALLS WITH ASSOCIATES AND CLIENT RE: SAME (0.6); REVIEW AND COMMENT ON LATEST AGREEMENT (1.0). | |
| GIBSON ML | 01/12/23 | 1.40 | REVIEW LATEST DRAFT TRANSACTIONAL MATERIALS (0.9); MULTIPLE CORRESPONDENCE AND DISCUSSIONS RE: COMMUNICATIONS RE: TRANSACTIONAL RELATED QUESTIONS (0.5). | |
| GIBSON ML | 01/13/23 | 1.00 | MEETING WITH CLIENT AND CO-COUNSEL ON TRANSACTIONAL ISSUES (1.0). | |
| GIBSON ML | 01/13/23 | 1.50 | MEETING WITH CLIENT ON TRANSACTIONAL MATTERS (1.5). | |
| GIBSON ML | 01/13/23 | 0.40 | REVIEW CLIENT COMMENTS ON TRANSACTIONAL RELATED MATERIALS (0.4). | |
| GIBSON ML | 01/13/23 | 1.00 | REVIEW TRANSACTIONAL RELATED MATERIALS (1.0). | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| GIBSON ML | 01/16/23 | 0.30 | MULTIPLE CORRESPONDENCE RE: TRANSACTIONAL MATTERS (0.3). |
| GIBSON ML | 01/17/23 | 3.30 | WORK ON FINALIZING DRAFT OF TRANSACTIONAL MATERIALS TO SEND TO CLIENT AND RELATED DISCUSSIONS INTERNALLY AND WITH CLIENT (2.0); ATTEND TEAM MEETING (1.0); REVIEW AND COMMENT ON COMMENTS TO TRANSACTIONAL CORRESPONDENCE (0.3). |
| GIBSON ML | 01/18/23 | 0.20 | EXCHANGE MULTIPLE CORRESPONDENCE RE: TRANSACTIONAL MATTER WITH INTERNAL TEAM (0.2). |
| GIBSON ML | 01/19/23 | 1.10 | PARTICIPATE ON CALL WITH CLIENT ON SCHEDULE (0.4); MULTIPLE COMMUNICATIONS WITH CLIENT AND INTERNAL TEAM RE: SCHEDULING MATTERS. (0.7). |
| GIBSON ML | 01/20/23 | 2.70 | REVIEW AND COMMENT ON INITIAL DRAFT OF TRANSACTIONAL MATERIALS (2.1); MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.6). |
| GIBSON ML | 01/21/23 | 0.40 | ADDRESS QUESTIONS RE: DRAFT TRANSACTIONAL MATERIALS (0.4). |
| GIBSON ML | 01/22/23 | 0.90 | EXCHANGE MULTIPLE CORRESPONDENCE RE: TRANSACTIONAL MATERIALS, RELATED ISSUES, AND REGULATORY MATTER (0.9). |
| GIBSON ML | 01/23/23 | 4.80 | REVIEW COMMENTS FROM CLIENT ON DRAFT TRANSACTIONAL DOCUMENT (1.3); CONFERENCE CALL WITH CLIENT ON AGREEMENT COMMENTS (2.0); MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.8); ADDRESS TRANSACTION ISSUE WITH INTERNAL TEAM (0.7). |
| GIBSON ML | 01/24/23 | 4.70 | ATTEND CALL ON TRANSACTION REVIEW (0.4); PREPARE FOR, PRE CALL (0.7) AND CALL WITH CLIENT ON REACTIONS TO TRANSACTION COMMENTS (1.0); CALL ON REGULATORY MATTERS (0.8); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF TRANSACTIONAL RELATED LETTER (0.9); REVIEW AND COMMENT ON CLEAN TEAM DRAFT AGREEMENT (0.3); REVIEW AND COMMENT ON LATEST SCHEDULES (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| GIBSON ML | 01/25/23 | 6.00 | REVIEW AND COMMENT ON MULTIPLE UPDATED DRAFTS OF TRANSACTIONAL MATERIALS (3.5); MULTIPLE CORRESPONDENCE RE: SAME WITH OUTSIDE COUNSEL, INTERNAL TEAM AND CLIENT (0.9); REVIEW TRANSACTION UPDATES RECEIVED TO DATE (1.0); CALL RE: SAME (0.6). | |
| GIBSON ML | 01/26/23 | 5.20 | REVIEW ADDITIONAL TRANSACTIONAL RELATED UPDATES (0.8); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS FOR MEETING WITH MANAGEMENT AND CALLS WITH RE: SAME (1.0); CALL WITH CLIENT AND CONSULTANT RE: TRANSACTIONAL RELATED UPDATES(1.0); FOLLOW UP WITH CLIENT (0.5); CALL ON TRANSACTIONAL RELATED MATTERS (1.1); MULTIPLE COMMUNICATIONS WITH WORKING GROUP ON TRANSACTIONAL RELATED TERMS (0.5); COORDINATE ON REGULATORY MATTERS  (0.3). | |
| GIBSON ML | 01/27/23 | 1.00 | CALL ON TRANSACTIONAL MATERIALS (1.0). | |
| GIBSON ML | 01/27/23 | 0.60 | COMMUNICATIONS RE: REGULATORY CONSIDERATIONS AND CALL WITH CLIENT, CONSULTANT, AND INTERNAL TEAM (0.6). | |
| GIBSON ML | 01/27/23 | 0.50 | REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS AND RELATED COMMUNICATIONS (0.5). | |
| GIBSON ML | 01/28/23 | 0.40 | MULTIPLE CORRESPONDENCE WITH CLIENT, AND INTERNAL TEAM RE: TRANSACTIONAL MATERIALS (0.4). | |
| GIBSON ML | 01/29/23 | 1.20 | REVIEW AND COMMENT ON MULTIPLE DRAFTS OF TRANSACTIONAL RELATED MATERIALS AND RELATED CORRESPONDENCE (1.2). | |
| GIBSON ML | 01/30/23 | 0.90 | CALLS RELATED TO TRANSACTIONAL MATTERS WITH CLIENT (0.9). | |
| GIBSON ML | 01/30/23 | 0.90 | REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.9). | |
| GIBSON ML | 01/30/23 | 0.20 | REVIEW TRANSACTIONAL LETTER CHANGES (0.2). | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GIBSON ML | 01/30/23 | 0.40 | REVIEW MULTIPLE CORRESPONDENCE (0.4). |
| GIBSON ML | 01/31/23 | 0.60 | REVIEW AND COMMENT ON LATEST DRAFT OF SCHEDULES (0.6). |
| GIBSON ML | 01/31/23 | 0.40 | REVIEW MULTIPLE CORRESPONDENCE (0.4). |
| GIBSON ML | 01/31/23 | 0.60 | ATTENTION TO TRANSACTIONAL RELATED ISSUES (0.6). |
| GIBSON ML | 01/31/23 | 1.30 | CALL ON TRANSACTIONAL RELATED SCHEDULES WITH CONSULTANT AND CLIENT (1.3). |
| | | **62.30** | |
| MCCONAGHA W | 01/01/23 | 0.60 | EMAILS ON REGULATORY ISSUES FOR DUE DILIGENCE MATTER (0.6). |
| MCCONAGHA W | 01/13/23 | 0.60 | WORK WITH A. DUNN ON TRANSACTIONAL RELATED MATERIALS (0.6). |
| MCCONAGHA W | 01/13/23 | 0.40 | EMAILS ON TRANSACTIONAL RELATED ISSUE (0.4). |
| MCCONAGHA W | 01/13/23 | 0.60 | RESEARCH REGULATORY ISSUE RE: TRANSACTIONAL RELATED MATTERS (0.6). |
| MCCONAGHA W | 01/13/23 | 0.40 | CONFER WITH L. DICKS-MIREAUX ON RESEARCH RE: REGULATORY ISSUE RE: TRANSACTIONAL RELATED MATTERS (0.4). |
| MCCONAGHA W | 01/15/23 | 1.00 | REVIEW UPDATES RESEARCH RE: REGULATORY ISSUES RE: TRANSACTIONAL RELATED MATTERS (1.0). |
| MCCONAGHA W | 01/17/23 | 0.60 | EXCHANGE EMAILS ON REGULATORY ISSUES RELATED TO RE: TRANSACTIONAL RELATED MATTERS (0.6). |
| MCCONAGHA W | 01/18/23 | 1.00 | EXCHANGE EMAILS WITH CO-COUNSEL RE: REGULATORY ISSUES RELATED TO RE: TRANSACTIONAL RELATED MATTERS (1.0). |
| MCCONAGHA W | 01/19/23 | 1.80 | REVIEW MATERIALS RE: TRANSACTIONAL RELATED MATTERS (1.0) AND CALL WITH A. DUNN RE: SAME (0.8). |

6

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 01/20/23 | 0.60 | EXCHANGE EMAILS ON REGULATORY ANALYSIS RE: TRANSACTIONAL RELATED MATTERS (0.6). |
| MCCONAGHA W | 01/20/23 | 0.40 | REVIEW REGULATIONS AND GUIDANCE RE: TRANSACTIONAL RELATED MATTERS (0.4). |
| MCCONAGHA W | 01/22/23 | 0.20 | CALL WITH M. FLORENCE RE: TRANSACTIONAL RELATED MATTERS (0.2). |
| MCCONAGHA W | 01/22/23 | 0.20 | DRAFT EMAILS TO COUNSEL ON RECOMMENDATIONS RE: TRANSACTIONAL RELATED MATTERS (0.3). |
| MCCONAGHA W | 01/22/23 | 0.20 | DRAFT EMAIL TO COUNSEL RE: TRANSACTIONAL RELATED MATTERS (0.2). |
| MCCONAGHA W | 01/22/23 | 0.20 | REVIEW OF LEGAL ANALYSIS RE: REGULATORY ISSUE RE: TRANSACTIONAL RELATED MATTERS (0.2). |
| MCCONAGHA W | 01/23/23 | 1.00 | EMAILS ON REGULATORY ISSUES RELATED TO RE: TRANSACTIONAL RELATED MATTERS (1.0). |
| MCCONAGHA W | 01/24/23 | 1.00 | CALL WITH LEGAL TEAM RE: TRANSACTIONAL RELATED MATTERS (1.0). |
| MCCONAGHA W | 01/24/23 | 1.60 | REVIEW DOCUMENTS AND AGREEMENTS RELATED TO REGULATORY MATTER RE: TRANSACTIONAL RELATED MATTERS (1.0) AND CALL WITH M. FLORENCE ON SAME (0.6). |
| MCCONAGHA W | 01/25/23 | 0.80 | CALL WITH M. FLORENCE ON REVISIONS RE: TRANSACTIONAL RELATED MATTERS (0.8). |
| MCCONAGHA W | 01/25/23 | 1.60 | REVIEW AND REVISE TRANSACTION MATERIALS BASED ON CALL WITH LEGAL TEAM (1.0); DRAFT SUMMARY OF ANALYSIS FOR COUNSEL (0.6). |
| MCCONAGHA W | 01/26/23 | 0.80 | REVIEW REGULATORY EMAIL FOR COUNSEL (0.8). |
| MCCONAGHA W | 01/26/23 | 1.60 | REVIEW UPDATED TRANSACTIONAL MATERIALS (1.0); ANALYSIS FOR CO-COUNSEL ON SAME (0.6). |

**17.20**

D02

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 01/09/23 | 0.50 | CONFER RE: TRANSACTION RELATED MATTERS (0.5). |
| SCHLOSSBERG RK | 01/10/23 | 0.50 | REVIEW TRANSACTION RELATED MATTERS (0.5). |
| SCHLOSSBERG RK | 01/11/23 | 0.80 | REVIEW TRANSACTION RELATED DOCUMENTS (0.8). |
| SCHLOSSBERG RK | 01/17/23 | 0.20 | REVIEW TRANSACTION RELATED MATTERS (0.2). |
| SCHLOSSBERG RK | 01/19/23 | 0.50 | CONFER RE: TRANSACTION RELATED MATTERS (0.5). |
| SCHLOSSBERG RK | 01/19/23 | 0.30 | REVIEW TRANSACTION RELATED MATTERS (0.3). |
| SCHLOSSBERG RK | 01/24/23 | 0.60 | REVIEW AND ANALYZE (0.6). |
| SCHLOSSBERG RK | 01/24/23 | 0.60 | CONFER INTERNALLY WITH COUNSEL (0.6). |
| SCHLOSSBERG RK | 01/30/23 | 0.20 | REVIEW TRANSACTION RELATED DOCUMENTS (0.2). |
| SCHLOSSBERG RK | 01/31/23 | 1.00 | REVIEW TRANSACTION RELATED MATTERS (1.0). |
| | | **5.20** | |
| WALES DP | 01/03/23 | 0.70 | REVISE REGULATORY GUIDANCE SLIDES (0.7). |
| WALES DP | 01/03/23 | 2.20 | DRAFT REGULATORY GUIDANCE SLIDES (2.2). |
| WALES DP | 01/04/23 | 0.50 | TELEPHONE CONFERENCE RE: REGULATORY GUIDANCE SLIDES AND STATUS OF TRANSACTION (0.5). |
| WALES DP | 01/04/23 | 0.80 | REVIEW DRAFT TRANSACTION AGREEMENT (0.8). |
| WALES DP | 01/04/23 | 1.50 | REVISE REGULATORY GUIDANCE SLIDES (1.5). |
| WALES DP | 01/05/23 | 1.00 | REVISE DRAFT TRANSACTION AGREEMENT (1.0). |
| WALES DP | 01/06/23 | 1.10 | PREPARE FOR REGULATORY GUIDANCE PRESENTATION (1.1). |
| WALES DP | 01/06/23 | 1.00 | GIVE REGULATORY GUIDANCE PRESENTATION (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| WALES DP | 01/10/23 | 0.80 | REVIEW TRANSACTIONAL MATTERS (0.8). |
| WALES DP | 01/10/23 | 0.40 | REVIEW TRANSACTIONAL MATTERS (0.4). |
| WALES DP | 01/10/23 | 0.40 | TELEPHONE CONFERENCE WITH CORPORATE TEAM RE: TRANSACTIONAL MATTERS (0.4). |
| WALES DP | 01/12/23 | 0.50 | TELEPHONE CONFERENCE WITH B. JORDAN RE: TRANSACTIONAL MATTERS (0.5). |
| WALES DP | 01/12/23 | 0.50 | REVIEW REGULATORY MATERIALS (0.5). |
| WALES DP | 01/12/23 | 0.50 | DRAFT EMAIL RE: REGULATORY ISSUES (0.5). |
| WALES DP | 01/19/23 | 0.50 | REVIEW TRANSACTION SCHEDULES (0.5). |
| WALES DP | 01/24/23 | 0.60 | REVIEW TRANSACTIONAL MATERIALS (0.6). |
| WALES DP | 01/24/23 | 0.50 | TELEPHONE CONFERENCE RE: TRANSACTIONAL MATTERS (0.5). |
| WALES DP | 01/24/23 | 0.50 | REVIEW AND REVISE TRANSACTIONAL MATTERS (0.5). |
| WALES DP | 01/25/23 | 1.20 | REVIEW TRANSACTIONAL MATERIALS (1.2). |
| WALES DP | 01/26/23 | 1.10 | REVIEW TRANSACTIONAL MATERIALS (1.1). |
| WALES DP | 01/27/23 | 1.20 | REVIEW OVERLAPPING BIDDERS FOR CLEAN TEAM ANALYSIS (1.2). |
| WALES DP | 01/27/23 | 0.50 | REVIEW PROCEDURES (0.5). |
| WALES DP | 01/30/23 | 0.70 | REVIEW REVISED TRANSACTIONAL MATTERS (0.7). |
| WALES DP | 01/31/23 | 0.50 | TELEPHONE CONFERENCE WITH COUNSEL RE: TRANSACTIONAL MATTERS (0.5). |
| WALES DP | 01/31/23 | 1.10 | REVIEW REVISED CLEAN TEAM AGREEMENTS AND PROPOSED CLEAN TEAM MEMBERS (1.1). |
| | | **20.30** | |
| **Total Partner** | | **131.10** | |
| HAMPTON WM | 01/17/23 | 0.20 | REVISE TERM PROVISION IN DUE DILIGENCE TRANSACTION (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  | 0.20 |  |
|---|---|---|---|
| **Total Counsel** |  | **0.20** |  |
| DAVIS TL | 01/18/23 | 2.00 | REVIEW TRANSACTIONAL MATTERS (2.0). |
| DAVIS TL | 01/18/23 | 0.30 | DISCUSS SCOPE OF DILIGENCE ASSIGNMENT (0.3). |
|  |  | **2.30** |  |
| DICKS-MIREAUX L | 01/13/23 | 0.20 | DISCUSS WITH W. MCCONAGHA RESEARCH RE: REGULATORY MATTER (0.2). |
| DICKS-MIREAUX L | 01/13/23 | 4.50 | RESEARCH REGULATORY MATTER (4.5). |
|  |  | **4.70** |  |
| FRIZZO A | 01/04/23 | 0.50 | WORK ON TRACTIONAL MATTERS (0.5). |
| FRIZZO A | 01/05/23 | 0.20 | WORK ON TRANSACTIONAL MATTERS (0.2). |
| FRIZZO A | 01/06/23 | 0.40 | WORK ON TRANSACTIONAL MATTERS (0.4). |
| FRIZZO A | 01/06/23 | 0.50 | PARTICIPATE IN REGULATORY CALL WITH CLIENT (0.5). |
| FRIZZO A | 01/06/23 | 0.50 | PARTICIPATE IN CALL WITH CLIENT (0.5). |
| FRIZZO A | 01/06/23 | 0.50 | PARTICIPATE IN INTRODUCTION CALL (0.5). |
| FRIZZO A | 01/09/23 | 1.20 | WORK ON  TRANSACTION MATERIALS (1.2). |
| FRIZZO A | 01/09/23 | 0.20 | REVIEW FINANCIAL DOCUMENT UPDATE (0.2). |
| FRIZZO A | 01/09/23 | 0.20 | REVIEW TRANSACTIONAL MATTERS (0.2). |
| FRIZZO A | 01/10/23 | 0.30 | WORK ON REVIEW OF TRANSACTION MATERIALS FOLDER (0.3). |
| FRIZZO A | 01/11/23 | 3.00 | REVIEW REVISED TRANSACTIONAL MATERIALS (3.0). |
| FRIZZO A | 01/12/23 | 1.00 | WORK ON AND SCHEDULES (1.0). |
| FRIZZO A | 01/13/23 | 0.40 | REVIEW TRANSACTIONAL MATTERS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FRIZZO A | 01/13/23 | 0.50 | DISCUSS TRANSACTION MATERIALS AND ISSUES WITH CLIENT AND OTHER OUTSIDE COUNSEL (0.5). |
| FRIZZO A | 01/13/23 | 1.00 | DISCUSS TRANSACTION MATERIALS WITH CLIENT (1.0). |
| FRIZZO A | 01/17/23 | 1.50 | REVIEW NEW DRAFT OF TRANSACTION MATERIALS (1.5). |
| FRIZZO A | 01/17/23 | 1.00 | PARTICIPATE IN CALL RE: TRANSACTION MATERIALS (1.0). |
| FRIZZO A | 01/19/23 | 0.20 | REVIEW TRANSACTIONAL MATERIALS (0.2). |
| FRIZZO A | 01/19/23 | 0.50 | TRANSACTIONAL MATERIALS (0.5). |
| FRIZZO A | 01/21/23 | 2.00 | REVIEW TRANSACTIONAL MATERIALS (2.0). |
| FRIZZO A | 01/23/23 | 1.00 | REVIEW / DISCUSS TRANSACTION MATERIALS WITH CLIENT (1.0). |
| FRIZZO A | 01/24/23 | 0.80 | REVIEW TRANSACTIONAL MATERIALS (0.8). |
| FRIZZO A | 01/24/23 | 2.00 | DISCUSS TRANSACTIONAL MATERIALS WITH CLIENT (2.0). |
| FRIZZO A | 01/24/23 | 2.50 | REVIEW TRANSACTIONAL MATERIALS (2.5). |
| FRIZZO A | 01/25/23 | 3.50 | WORK ON TRANSACTION MATERIALS (3.5). |
| FRIZZO A | 01/25/23 | 0.50 | DISCUSS TRANSACTIONAL MATTERS WITH CLIENT (0.5). |
| FRIZZO A | 01/26/23 | 0.60 | DISCUSS FINANCIAL ISSUES WITH CLIENT AND OUTSIDE COUNSEL (0.6). |
| FRIZZO A | 01/27/23 | 1.00 | DISCUSS TRANSACTIONAL MATERIALS WITH CLIENT (1.0). |
| FRIZZO A | 01/27/23 | 0.30 | DISCUSS REGULATORY MATTERS WITH CLIENT (0.3). |
| FRIZZO A | 01/29/23 | 1.00 | WORK ON TRANSACTIONAL MATERIALS (1.0). |
| FRIZZO A | 01/30/23 | 1.00 | WORK ON TRANSACTIONAL MATERIALS (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FRIZZO A | 01/30/23 | 2.40 | WORK ON TRANSACTIONAL MATERIALS (2.4). |
| FRIZZO A | 01/30/23 | 0.10 | WORK ON TRANSACTIONAL MATERIALS (0.1). |
| FRIZZO A | 01/30/23 | 0.20 | WORK ON TRANSACTIONAL MATERIALS (0.2). |
| FRIZZO A | 01/30/23 | 0.50 | DISCUSS TRANSACTIONAL MATERIALS WITH CLIENT (0.5). |
| FRIZZO A | 01/31/23 | 1.00 | DISCUSS TRANSACTIONAL MATERIALS WITH CLIENT (1.0). |
| FRIZZO A | 01/31/23 | 0.50 | WORK ON TRANSACTIONAL MATERIALS (0.5). |
| | | **34.50** | |
| JORDAN B | 01/12/23 | 0.50 | REVIEW DRAFT TRANSACTIONAL MATERIALS (0.5). |
| JORDAN B | 01/12/23 | 0.80 | REVIEW TRANSACTIONAL MATERIALS (0.8). |
| JORDAN B | 01/17/23 | 1.50 | PROPOSE DRAFT LANGUAGE FOR TRANSACTION MATERIALS (1.5). |
| JORDAN B | 01/22/23 | 11.80 | REVIEW MATERIALS IN DATA ROOM FOR SENSITIVE INFORMATION (11.8). |
| JORDAN B | 01/23/23 | 7.60 | REVIEW TRANSACTIONAL MATERIALS IN DATA ROOM (7.6). |
| JORDAN B | 01/24/23 | 6.00 | REVIEW TRANSACTIONAL MATERIALS IN DATA ROOM (6.0). |
| JORDAN B | 01/25/23 | 2.10 | REVIEW TRANSACTIONAL MATERIALS (2.1). |
| JORDAN B | 01/26/23 | 1.20 | REVIEW TRANSACTIONAL MATERIALS (1.2). |
| JORDAN B | 01/30/23 | 0.20 | REVIEW TRANSACTIONAL MATERIALS (0.2). |
| | | **31.70** | |
| MOK K | 01/23/23 | 1.30 | REVIEW TRANSACTIONAL MATERIALS (1.3). |
| MOK K | 01/24/23 | 4.50 | REVIEW AND REDACT DOCUMENTS IN DATA ROOM FOR SENSITIVE INFORMATION (4.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOK K | 01/24/23 | 0.30 | DISCUSS DATA ROOM REDACTIONS WITH CONSULTANTS AND SKADDEN TEAM (0.3). |
| MOK K | 01/25/23 | 0.50 | SUMMARIZE SENSITIVE INFORMATION FROM DATA ROOM (0.5). |
| MOK K | 01/26/23 | 0.40 | REVIEW DATA ROOM DOCUMENT FOR SENSITIVE INFORMATION (0.4). |
| MOK K | 01/27/23 | 1.90 | ANALYZE TRANSACTIONAL MATTERS (1.9). |
| MOK K | 01/27/23 | 0.80 | REVIEW DATA ROOM DOCUMENTS FOR SENSITIVE INFORMATION (0.8). |
| MOK K | 01/29/23 | 1.80 | REVIEW DATA ROOM DOCUMENTS FOR SENSITIVE INFORMATION (1.8). |
| MOK K | 01/30/23 | 0.40 | REVIEW DOCUMENT FOR SENSITIVE INFORMATION (0.4). |
| | | **11.90** | |
| UDOEYO U | 01/12/23 | 4.50 | REVIEW DRAFT OF TRANSACTION MATERIALS (4.5). |
| UDOEYO U | 01/12/23 | 3.50 | BEGIN TO DRAFT TRANSACTIONAL MATERIALS (3.5). |
| UDOEYO U | 01/12/23 | 0.80 | COMMUNICATE WITH ASSOCIATE REGARDING WORKSTREAMS AND NEXT STEPS (0.8). |
| UDOEYO U | 01/13/23 | 0.50 | REVISE TRANSACTIONAL MATERIALS (0.5). |
| UDOEYO U | 01/13/23 | 2.20 | REVIEW COMMENTS TO TRANSACTIONAL MATERIALS (2.2). |
| UDOEYO U | 01/17/23 | 1.10 | UPDATE TRANSACTIONAL MATERIALS (1.1). |
| UDOEYO U | 01/18/23 | 14.20 | REVIEW AND ANALYZE TRANSACTIONAL MATERIALS UPLOADED (7.1); REVIEW (7.0). |
| UDOEYO U | 01/19/23 | 8.80 | REVISE TRANSACTIONAL MATERIALS (8.8). |
| UDOEYO U | 01/19/23 | 0.60 | ANALYZE TRANSACTIONAL MATERIALS (0.6). |
| UDOEYO U | 01/20/23 | 1.50 | REVIEW TRANSACTIONAL MATERIALS (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| UDOEYO U | 01/20/23 | 1.20 | REVIEW TRANSACTIONAL MATERIALS (1.2). |
| UDOEYO U | 01/20/23 | 10.80 | FURTHER REVIEW COMMENTS FROM PARTNER AND REVISE (10.8). |
| UDOEYO U | 01/21/23 | 2.30 | ATTENTION TO TRANSACTIONAL MATERIALS (2.3). |
| UDOEYO U | 01/25/23 | 1.30 | UPDATE TRANSACTIONAL MATERIALS (1.3). |
| UDOEYO U | 01/25/23 | 0.50 | REVIEW CLIENT'S RESPONSES TO TRANSACTIONAL MATERIALS (0.5). |
| | | **53.80** | |
| VAN KAN BM | 01/02/23 | 0.20 | CORRESPOND REGARDING TRANSACTIONAL MATERIALS (0.2). |
| VAN KAN BM | 01/06/23 | 0.20 | PROVIDE FURTHER COMMENTS TO TRANSACTION DOCUMENT DRAFT (0.2). |
| VAN KAN BM | 01/09/23 | 1.90 | REVIEW UPDATED TRANSACTIONAL MATERIALS AND PROVIDE ADDITIONAL COMMENTS (1.9). |
| VAN KAN BM | 01/11/23 | 0.40 | REVIEW THIRD PARTY MARKUPS OF REGULATORY PROVISIONS IN TRANSACTION DOCUMENT (0.4). |
| VAN KAN BM | 01/12/23 | 0.50 | BEGIN TO REVIEW TRANSACTION NEEDS (0.5). |
| VAN KAN BM | 01/17/23 | 0.30 | PROVIDE RESPONSES TO QUESTIONS RELATED TO TRANSACTION DRAFT (0.3). |
| VAN KAN BM | 01/19/23 | 2.60 | PREPARE MATTER SCHEDULES AND MATERIALS RELATED TO TRANSACTION AGREEMENTS (2.6). |
| VAN KAN BM | 01/19/23 | 1.20 | PREPARE FOR AND PARTICIPATE IN CALL DISCUSSING TRANSACTION MATERIALS (1.2). |
| VAN KAN BM | 01/20/23 | 0.50 | DISCUSS REGULATORY MATTERS RELATED TO TRANSACTION SCHEDULES (0.5). |
| VAN KAN BM | 01/23/23 | 0.80 | REVIEW AND REVISE PROPOSED RESPONSES TO BUSINESS AND CONSULTANT COMMENTS TO TRANSACTIONAL MATERIALS (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| VAN KAN BM | 01/23/23 | 2.00 | CALL WITH LEGAL TEAM TO DISCUSS BUSINESS AND CONSULTANT COMMENTS MADE TO TRANSACTION MATERIALS (2.0). |
|---|---|---|---|
| VAN KAN BM | 01/24/23 | 0.80 | REVISE TRANSACTION LETTER AND OTHER MATERIALS (0.8). |
| VAN KAN BM | 01/24/23 | 1.00 | CALL DISCUSSING DRAFT TRANSACTION MATERIALS (1.0). |
| VAN KAN BM | 01/30/23 | 0.90 | REVIEW AND FURTHER REVISE TRANSACTIONAL MATERIALS (0.9). |
| VAN KAN BM | 01/31/23 | 0.40 | CORRESPOND REGARDING TRANSACTION MATERIALS (0.4). |
|  |  | **13.70** |  |
| YE Z * | 01/03/23 | 0.50 | UPDATE TRACKER (0.5). |
| YE Z * | 01/03/23 | 1.00 | UPDATE TRANSACTIONAL MATERIALS (1.0). |
| YE Z * | 01/04/23 | 1.00 | CONFIRM THE AMENDED LANGUAGE BY CHECKING TRANSACTION MATERIALS (1.0). |
| YE Z * | 01/04/23 | 0.20 | MANAGE AND UPDATE TRANSACTION TRACKER (0.2). |
| YE Z * | 01/04/23 | 0.80 | INCORPORATE COMMENTS TRANSACTIONAL MATERIALS (0.8). |
| YE Z * | 01/09/23 | 0.20 | MANAGE AND UPDATE TRANSACTION TRACKER (0.2). |
| YE Z * | 01/11/23 | 1.50 | REVIEW AND MARKUP TRANSACTION DOCUMENT (1.5). |
| YE Z * | 01/12/23 | 0.30 | INTERNAL CALL ON TRANSACTION SCHEDULE (0.3). |
| YE Z * | 01/12/23 | 0.80 | INCORPORATE COMMENTS TO MARKUP TRANSACTION MATERIALS (0.8). |
| YE Z * | 01/12/23 | 0.20 | MANAGE AND UPDATE TRANSACTION TRACKER (0.2). |
| YE Z * | 01/13/23 | 1.20 | DRAFT THE TEMPLATE RETURN AND DESTROY LETTER (1.2). |
| YE Z * | 01/13/23 | 1.10 | INCORPORATE COMMENTS INTO TRANSACTION LETTER (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YE Z * | 01/13/23 | 0.70 | DRAFT TRANSACTION LETTER (0.7). |
| YE Z * | 01/14/23 | 2.20 | DUE DILIGENCE REVIEW FOR TRANSACTION SCHEDULE (2.2). |
| YE Z * | 01/14/23 | 1.20 | INTERNAL COMMUNICATION ON TRANSACTION SCHEDULE (1.2). |
| YE Z * | 01/14/23 | 1.00 | INCORPORATE COMMENTS TO TRANSACTION MARKUP (1.0). |
| YE Z * | 01/15/23 | 1.70 | CONDUCT DUE DILIGENCE REVIEW FOR TRANSACTION SCHEDULE (1.7). |
| YE Z * | 01/15/23 | 0.10 | UPDATE TRANSACTION DOCUMENT AND INCORPORATE COMMENTS GLOBALLY (0.1). |
| YE Z * | 01/15/23 | 1.00 | CONDUCT DUE DILIGENCE REVIEW FOR TRANSACTION SCHEDULE (1.0). |
| YE Z * | 01/15/23 | 0.20 | INCORPORATE COMMENTS TO REVISE TRANSACTION LETTER (0.2). |
| YE Z * | 01/15/23 | 2.70 | DUE DILIGENCE REVIEW FOR DISCLOSURE SCHEDULE (2.7). |
| YE Z * | 01/16/23 | 1.00 | CONDUCT DUE DILIGENCE REVIEW FOR TRANSACTION SCHEDULE (1.0). |
| YE Z * | 01/16/23 | 2.70 | CONDUCT DUE DILIGENCE REVIEW FOR TRANSACTION SCHEDULE (2.7). |
| YE Z * | 01/16/23 | 5.50 | CONDUCT DUE DILIGENCE REVIEW FOR TRANSACTION SCHEDULE ON ASSIGNMENT, AND OTHER RELATED DOCUMENTS (5.5). |
| YE Z * | 01/17/23 | 2.10 | DUE DILIGENCE REVIEW FOR TRANSACTION SCHEDULE (2.1). |
| YE Z * | 01/17/23 | 0.20 | INTERNAL COMMUNICATION RE: DISTRIBUTION AND TRANSACTION AGREEMENT (0.2). |
| YE Z * | 01/17/23 | 2.10 | DUE DILIGENCE REVIEW FOR TRANSACTION SCHEDULE (2.1). |
| YE Z * | 01/17/23 | 0.30 | DRAFT LETTER (0.3). |
| YE Z * | 01/17/23 | 0.70 | CONTINUE DUE DILIGENCE REVIEW OF TRANSACTION SCHEDULE (0.7). |
| YE Z * | 01/18/23 | 3.80 | PUT TOGETHER TRANSACTION SCHEDULES (3.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| YE Z * | 01/18/23 | 1.40 | REVIEW AND REFORMAT TRANSACTION SCHEDULES (1.4). |
| YE Z * | 01/18/23 | 0.90 | REVIEW AND EDIT TRANSACTION SCHEDULES (0.9). |
| YE Z * | 01/18/23 | 1.10 | CREATE AND EDIT TRANSACTION SCHEDULE (1.1). |
| YE Z * | 01/18/23 | 2.00 | DUE DILIGENCE REVIEW FOR TRANSACTION MATERIALS (2.0). |
| YE Z * | 01/19/23 | 1.70 | MAKE CONFORMING EDITS TO TRANSACTION DOCUMENTS (1.7). |
| YE Z * | 01/19/23 | 2.20 | DUE DILIGENCE REVIEW FOR TRANSACTION MATERIALS (2.2). |
| YE Z * | 01/19/23 | 0.40 | DRAFT AND REVIEW TRANSACTION LETTER (0.4). |
| YE Z * | 01/19/23 | 0.50 | REVIEW AND MARKUP FOR TRANSACTION MATTER (0.5). |
| YE Z * | 01/19/23 | 0.30 | REVIEW SCHEDULE FOR ISSUES ON FINANCIAL TERMS (0.3). |
| YE Z * | 01/19/23 | 0.40 | REVIEW, MARKUP AND INCORPORATE COMMENTS FOR TRANSACTION LETTER (0.4). |
| YE Z * | 01/20/23 | 2.40 | REVISE TRANSACTION SCHEDULES (2.4). |
| YE Z * | 01/20/23 | 0.30 | INTERNAL COMMUNICATION ON TRANSACTION SCHEDULE (0.3). |
| YE Z * | 01/20/23 | 3.00 | CONDUCT DUE DILIGENCE REVIEW OF TRANSACTION SCHEDULES (3.0). |
| YE Z * | 01/20/23 | 0.20 | MANAGE AND UPDATE TRANSACTION TRACKER (0.2). |
| YE Z * | 01/20/23 | 0.80 | REVIEW AND MARKUP TRANSACTION MATERIALS (0.8). |
| YE Z * | 01/21/23 | 3.50 | CONDUCT DUE DILIGENCE REVIEW FOR TRANSACTION SCHEDULES (3.5). |
| YE Z * | 01/21/23 | 0.50 | INTERNAL CALL ON TRANSACTION SCHEDULE (0.5). |
| YE Z * | 01/21/23 | 0.70 | INCORPORATE COMMENTS TO TRANSACTION MATERIALS (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YE Z * | 01/22/23 | 1.20 | REVISE AND INCORPORATE COMMENTS TO TRANSACTION SCHEDULES (1.2). |
| YE Z * | 01/23/23 | 1.40 | DRAFT AND REVISE TRANSACTION LETTER (1.4). |
| YE Z * | 01/23/23 | 0.70 | DRAFT AND REVISE TRANSACTION LETTER (0.7). |
| YE Z * | 01/23/23 | 2.00 | DRAFT AND REVISE TRANSACTION LETTER (2.0). |
| YE Z * | 01/23/23 | 0.70 | DRAFT AND REVISE TEMPLATE FOR TRANSACTION ADDENDUM (0.7). |
| YE Z * | 01/23/23 | 0.50 | DRAFT AND REVISE TRANSACTION LETTER (0.5). |
| YE Z * | 01/23/23 | 0.30 | MANAGE AND UPDATE TRACKER (0.3). |
| YE Z * | 01/23/23 | 0.90 | MANAGE AND UPDATE TRANSACTION MATERIALS (0.9). |
| YE Z * | 01/23/23 | 0.10 | ATTEND INTERNAL CALL ON TRANSACTION LETTER (0.1). |
| YE Z * | 01/24/23 | 0.40 | DRAFT AND REVISE CLEAN TEAM AGREEMENT (0.4). |
| YE Z * | 01/24/23 | 0.80 | PREPARE AND DRAFT TRANSACTION MATERIALS (0.8). |
| YE Z * | 01/24/23 | 0.30 | MANAGE AND UPDATE TRANSACTION TRACKER (0.3). |
| YE Z * | 01/24/23 | 0.50 | INCORPORATE COMMENTS AND MARKUP TRANSACTION AGREEMENT (0.5). |
| YE Z * | 01/24/23 | 1.30 | PARTICIPATE ON TRANSACTION DISCUSSION CALL (1.3). |
| YE Z * | 01/24/23 | 1.30 | REVISE AND INCORPORATE COMMENTS FOR TRANSACTION MATERIALS (1.3). |
| YE Z * | 01/24/23 | 0.10 | REVIEW AND CONFIRM TRANSACTION LETTER (0.1). |
| YE Z * | 01/25/23 | 0.20 | RUN REDLINE AGAINST TRANSACTION DOCUMENT (0.2). |
| YE Z * | 01/25/23 | 0.10 | CREATE STANDALONE DOCUMENT FOR TRANSACTION SCHEDULES (0.1). |
| YE Z * | 01/25/23 | 0.30 | DRAFT AND REVISE TRANSACTION LETTER (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YE Z * | 01/25/23 | 0.30 | MANAGE AND UPDATE TRANSACTION TRACKER (0.3). |
| YE Z * | 01/25/23 | 0.60 | FURTHER REVISE AND INCORPORATE COMMENTS TO TRANSACTION SCHEDULE (0.6). |
| YE Z * | 01/25/23 | 1.90 | REVISE AND INCORPORATE COMMENTS FOR TRANSACTION SCHEDULE (1.9). |
| YE Z * | 01/26/23 | 0.50 | DRAFT AND REVISE TRANSACTION LETTER (0.5). |
| YE Z * | 01/26/23 | 0.40 | REVISE AND INCORPORATE COMMENTS TO TRANSACTION AGREEMENT (0.4). |
| YE Z * | 01/26/23 | 0.40 | MANAGE AND UPDATE TRANSACTION TRACKER (0.4). |
| YE Z * | 01/26/23 | 0.80 | DRAFT AND REVISE TRANSACTION SCHEDULE (0.8). |
| YE Z * | 01/26/23 | 0.40 | DRAFT AND REVISE TRANSACTION LETTER (0.4). |
| YE Z * | 01/26/23 | 1.30 | DRAFT AND REVISE AGREEMENT (1.3). |
| YE Z * | 01/27/23 | 1.70 | REVISE AND INCORPORATE COMMENTS TO TRANSACTION SCHEDULE (1.7). |
| YE Z * | 01/27/23 | 0.60 | REVISE AND UPDATE TRANSACTION MATERIALS (0.6). |
| YE Z * | 01/27/23 | 1.40 | INCORPORATE COMMENTS TO MARKUP TRANSACTION SCHEDULE (1.4). |
| YE Z * | 01/27/23 | 0.10 | RUN REDLINE FOR TRANSACTION SCHEDULE (0.1). |
| YE Z * | 01/27/23 | 0.50 | DRAFT AND REVISE TRANSACTION MATTER (0.5). |
| YE Z * | 01/27/23 | 0.30 | MANAGE AND UPDATE TRANSACTION TRACKER (0.3). |
| YE Z * | 01/27/23 | 1.00 | JOIN THE TRANSACTION DISCUSSION FOLLOW-UP CLIENT CALL (1.0). |
| YE Z * | 01/27/23 | 1.10 | REVISE TRANSACTION MATERIALS (1.1). |
| YE Z * | 01/28/23 | 1.00 | REVISE AND INCORPORATE COMMENTS TO TRANSACTION SCHEDULE (1.0). |
| YE Z * | 01/28/23 | 0.90 | REVISE AND INCORPORATE COMMENTS TO TRANSACTION MATERIALS (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YE Z * | 01/28/23 | 1.00 | REVISE AND INCORPORATE COMMENTS TO DISCLOSURE SCHEDULE (1.0). |
| YE Z * | 01/28/23 | 0.10 | MANAGE AND UPDATE TRANSACTION TRACKER (0.1). |
| YE Z * | 01/29/23 | 2.50 | DRAFT AND REVISE MARKUP (2.5). |
| YE Z * | 01/30/23 | 0.40 | DRAFT AND REVISE TRANSACTION LETTER (0.4). |
| YE Z * | 01/30/23 | 0.20 | REVISE AND INCORPORATE FURTHER COMMENTS (0.2). |
| YE Z * | 01/30/23 | 2.50 | REVISE AND INCORPORATE COMMENTS TO MARKUP (2.5). |
| YE Z * | 01/30/23 | 0.20 | REVISE TRANSACTION DOCUMENT (0.2). |
| YE Z * | 01/30/23 | 0.70 | MANAGE THE LIST OF OPEN FOOTNOTES FOR TRANSACTION DOCUMENTS (0.7). |
| YE Z * | 01/30/23 | 1.00 | DRAFT AND REVISE TRANSACTION DOCUMENT (1.0). |
| YE Z * | 01/30/23 | 0.60 | FURTHER REVIEW AND REVISE MARKUP (0.6). |
| YE Z * | 01/30/23 | 0.30 | DRAFT AND REVISE TRANSACTION LETTER (0.3). |
| YE Z * | 01/30/23 | 0.30 | DRAFT AND REVISE TRANSACTION LETTER (0.3). |
| YE Z * | 01/31/23 | 0.50 | MANAGE AND UPDATE TRACKER TO INCLUDE TRANSACTION LETTER (0.5). |
| YE Z * | 01/31/23 | 0.40 | REVIEW TRANSACTION AGREEMENT (0.4). |
| YE Z * | 01/31/23 | 0.20 | UPDATE TRANSACTION MATERIALS (0.2). |
| | | **99.50** | |
| YUH C | 01/06/23 | 2.00 | CLIENT CALL FOR REGULATORY CONSIDERATIONS AND FINANCIAL CONSIDERATIONS (2.0). |
| YUH C | 01/06/23 | 0.70 | CALL WITH OUTSIDE COUNSEL TO DISCUSS DUE DILIGENCE TRANSACTION AND RELATED MATERIALS (0.7). |
| YUH C | 01/06/23 | 0.70 | CALL TO DISCUSS QUESTIONS RELATED TO TRANSACTION (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 01/13/23 | 8.30 | DILIGENCE RELATED TO TRANSACTION MATERIALS (8.3). |
| YUH C | 01/14/23 | 4.40 | DILIGENCE RE: TRANSACTION DOCUMENTATION (4.4). |
| YUH C | 01/14/23 | 1.10 | INTERNAL TEAM CALL RE: DILIGENCE (1.1). |
| YUH C | 01/15/23 | 5.10 | DILIGENCE AND REVIEW OF TRANSACTION DOCUMENTATION (5.1). |
| YUH C | 01/16/23 | 3.90 | REVIEW MATERIALS FOR TRANSACTION DOCUMENTS (3.9). |
| YUH C | 01/16/23 | 1.20 | REVISE TRANSACTION MATERIALS WITH SPECIALIST INPUT (1.2). |
| YUH C | 01/17/23 | 7.40 | REVIEW RELATING TRANSACTION TO MATERIALS PREP. (7.4). |
| YUH C | 01/17/23 | 1.00 | CALL TO DISCUSS FINANCIAL ISSUES (1.0). |
| YUH C | 01/18/23 | 8.30 | REVIEW RELATED TO TRANSACTION MATERIALS (8.3). |
| YUH C | 01/19/23 | 8.10 | REVIEW FOR TRANSACTION MATERIALS (8.1). |
| YUH C | 01/20/23 | 8.30 | REVIEW RELATING TO TRANSACTION MATERIALS (8.3). |
| YUH C | 01/21/23 | 4.30 | DILIGENCE AND REVIEW OF TRANSACTION DOCUMENTATION (4.3). |
| YUH C | 01/22/23 | 5.20 | DRAFT AND REVISE TRANSACTION DOCUMENTATION (5.2). |
| YUH C | 01/23/23 | 2.20 | CALL WITH CLIENT TO DISCUSS TRANSACTION MATERIALS (2.2). |
| YUH C | 01/23/23 | 1.80 | COORDINATE WITH CONSULTANT RE: TRANSACTION MATTER (1.8). |
| YUH C | 01/23/23 | 2.10 | DRAFT/REVISE TRANSACTION LETTERS AND OTHER RELATED DOCUMENTS (2.1). |
| YUH C | 01/23/23 | 1.80 | REVISE TRANSACTION MATERIALS WITH CLIENT INPUT (1.8). |
| YUH C | 01/23/23 | 1.00 | COORDINATE WITH SPECIALISTS RE: TRANSACTION INPUT (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| YUH C | 01/24/23 | 1.20 | DRAFT AND REVISE TRANSACTION LETTER (1.2). |
| YUH C | 01/24/23 | 0.50 | CALL RE: TRANSACTION RELATED ISSUES (0.5). |
| YUH C | 01/24/23 | 2.10 | CALLS TO DISCUSS REGULATORY MATTERS AND TRANSACTION FEEDBACK (2.1). |
| YUH C | 01/24/23 | 4.40 | DRAFT AND REVISE TRANSACTION MATERIALS (2.0); DRAFT AND REVISE TRANSACTION DOCUMENT (2.4). |
| YUH C | 01/25/23 | 1.40 | FINANCIAL CALL AND FOLLOW-UP WITH CO-COUNSEL AND CLIENT (1.4). |
| YUH C | 01/25/23 | 1.80 | CORRESPONDENCE WITH CONSULTANT RE: TRANSACTION RELATED ISSUES AND VDR UPLOADS (1.8). |
| YUH C | 01/25/23 | 3.90 | REVISE TRANSACTION MATERIALS (3.9). |
| YUH C | 01/26/23 | 3.60 | REVISE APA DRAFT OF TRANSACTION MATERIALS AND PREP FOR POSTING TO DATA ROOM (3.6). |
| YUH C | 01/26/23 | 1.10 | CALL WITH CLIENT AND CONSULTANT TO DISCUSS ISSUES RELATED TO TRANSACTION (1.1). |
| YUH C | 01/26/23 | 1.60 | CALLS WITH CLIENT TO DISCUSS ISSUES RELATED TO TRANSACTION (1.6). |
| YUH C | 01/26/23 | 1.30 | REVISE TRANSACTION MATERIALS(1.3). |
| YUH C | 01/27/23 | 1.20 | REVIEW OF TRANSACTION MATERIALS (1.2). |
| YUH C | 01/27/23 | 1.30 | CORRESPONDENCE WITH CONSULTANT RELATED TO TRANSACTION (1.3). |
| YUH C | 01/27/23 | 0.50 | CALL WITH CLIENT TO DISCUSS REGULATORY CONCERNS RELATED TO TRANSACTION (0.5). |
| YUH C | 01/27/23 | 1.10 | CALL WITH CLIENT TO DISCUSS TRANSACTION MATERIALS (1.1). |
| YUH C | 01/27/23 | 4.80 | PREPARE TRANSACTION MATERIALS (4.8). |
| YUH C | 01/28/23 | 5.40 | DRAFT AND REVISE TRANSACTION DOCUMENTATION (5.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 01/29/23 | 5.60 | DRAFT AND REVISE TRANSACTION DOCUMENTATION (5.6). |
| YUH C | 01/30/23 | 6.90 | DRAFT/REVISE TRANSACTION MATERIALS (6.9). |
| YUH C | 01/30/23 | 1.30 | CALLS WITH CLIENT & CONSULTANT RE: QUESTIONS RELATED TO TRANSACTION MATERIALS (1.3). |
| YUH C | 01/31/23 | 1.60 | CALLS WITH CLIENT RELATED TO TRANSACTION MATERIALS (1.6). |
| YUH C | 01/31/23 | 0.40 | CALLS WITH CONSULTANT RE: ISSUES RELATED TO TRANSACTION (0.4). |
| YUH C | 01/31/23 | 4.90 | REVIEW AND REVISE MATERIALS(4.9). |
| YUH C | 01/31/23 | 1.20 | DRAFT TRANSACTION MATERIALS (1.2). |
| | | **138.00** | |
| **Total Associate/Law Clerk** | | **390.10** | |
| BLAIN K | 01/26/23 | 2.00 | PROOFREAD TRANSACTION MATERIALS (2.0). |
| BLAIN K | 01/27/23 | 0.70 | REVIEW TRANSACTION MATERIALS (0.7). |
| BLAIN K | 01/31/23 | 0.30 | COMPILE AND SEND TRANSACTION DOCUMENTS (0.3). |
| | | **3.00** | |
| FINNEY J | 01/03/23 | 0.70 | COORDINATE EXECUTION OF TRANSACTION DOCUMENT (0.7). |
| FINNEY J | 01/04/23 | 1.00 | COORDINATE EXECUTION OF TRANSACTION DOCUMENT (1.0). |
| FINNEY J | 01/05/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION DOCUMENT (0.5). |
| FINNEY J | 01/09/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION DOCUMENT (0.5). |
| FINNEY J | 01/10/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION DOCUMENT (0.5). |
| FINNEY J | 01/12/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION DOCUMENT (0.5). |
| FINNEY J | 01/15/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION DOCUMENT (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FINNEY J | 01/17/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION DOCUMENT (0.5). |
| FINNEY J | 01/19/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION LETTER (0.5). |
| FINNEY J | 01/20/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION LETTER RELATED MATERIALS (0.5). |
| FINNEY J | 01/23/23 | 0.30 | COORDINATE EXECUTION OF TRANSACTION LETTER (0.3). |
| FINNEY J | 01/24/23 | 1.00 | COORDINATE EXECUTION OF TRANSACTION LETTER AND RELATED MATERIALS (1.0). |
| FINNEY J | 01/25/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION LETTER (0.5). |
| FINNEY J | 01/26/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION LETTER (0.5). |
| FINNEY J | 01/27/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION LETTER (0.5). |
| FINNEY J | 01/30/23 | 0.30 | COORDINATE EXECUTION OF TRANSACTION LETTER (0.3). |
| FINNEY J | 01/31/23 | 0.50 | COORDINATE EXECUTION OF TRANSACTION LETTER (0.5). |
| | | **9.30** | |
| **Total Legal Assistant** | | **12.30** | |
| RAUCCI AM | 01/12/23 | 0.60 | CONDUCT RESEARCH RELATED TO TRANSACTION (0.6). |
| | | **0.60** | |
| **Total Legal Assistant Specialist** | | **0.60** | |
| BENJAMIN CL | 01/25/23 | 1.50 | REVIEW OF  TRANSACTION MATERIALS (1.5). |
| | | **1.50** | |
| CHAN S | 01/25/23 | 2.60 | REVIEW TRANSACTION MATERIALS (2.6). |
| | | **2.60** | |
| **Total Legal Assistant Support** | | **4.10** | |
| **MATTER TOTAL** | | **538.40** | |

* Law clerks are law school graduates who are not presently admitted to practice.

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                              Bill Date: 05/17/23
Insurance Matter                                               Bill Number: 1931294

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 01/03/23 | 1.90 | REVIEW HISTORICAL DOJ MATERIALS IN PREPARATION FOR CALL WITH CLIENT RE: DEPOSITIONS (0.9); CALL WITH CLIENT AND CO-COUNSEL RE: DEPOSITIONS (1.0). |
| BRAGG JL | 01/04/23 | 1.40 | CONFER WITH CLIENT RE: DEPOSITION STRATEGY (0.6); REVIEW MATERIALS IN PREPARATION FOR DEPOSITIONS (0.8). |
| BRAGG JL | 01/05/23 | 3.00 | REVIEW AND ANALYZE PRIOR DOJ MATERIALS IN PREPARATION FOR DEPOSITION (3.0). |
| BRAGG JL | 01/06/23 | 1.30 | CONFER WITH CO-COUNSEL RE: DEPOSITION PREP ISSUES (1.3). |
| BRAGG JL | 01/09/23 | 2.50 | CALL WITH CO-COUNSEL RE: DEPOSITION PREP MATTERS (0.7); REVIEW MATERIALS FROM CO-COUNSEL RE: DEPOSITIONS (1.5); CONFER WITH CO-COUNSEL RE: DEPOSITION PREP STRATEGY (0.3). |
| BRAGG JL | 01/10/23 | 1.50 | STRATEGY DISCUSSION WITH CO-COUNSEL RE: DEPOSITION PREP MATTERS (0.4); REVIEW AND ANALYZE WORK PRODUCT TO PREPARE FOR DEPOSITIONS (1.1). |
| BRAGG JL | 01/11/23 | 0.60 | CONFER WITH CO-COUNSEL RE: DEPOSITION PREP MATTERS (0.6). |
| BRAGG JL | 01/12/23 | 0.40 | CONFER WITH CLIENT RE: INSURANCE RELATED QUESTIONS (0.4). |
| BRAGG JL | 01/14/23 | 2.50 | EDIT MATERIALS FOR DEPOSITION PREP. (2.5). |
| BRAGG JL | 01/17/23 | 0.60 | PREPARE FOR DEPOSITION PREP. (0.6). |
| BRAGG JL | 01/18/23 | 0.50 | CONFER WITH CO-COUNSEL RE: RHODES DOCUMENT MATTERS (0.5). |
| BRAGG JL | 01/23/23 | 2.70 | REVIEW LEGAL MATERIALS IN PREPARATION FOR PREP SESSION (2.7). |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 01/24/23 | 0.80 | CONFER WITH CLIENT RE: DEPOSITION REQUESTS (0.3); CONFER WITH CO-COUNSEL RE: DEPOSITION REQUEST (0.2); REVIEW CORRESPONDENCE RE: DEPOSITION REQUEST (0.3). |
| BRAGG JL | 01/26/23 | 5.80 | DEPOSITION PREP MEETING WITH CO-COUNSEL (5.5); CONFER WITH CO-COUNSEL RE: DOCUMENT MATTERS (0.3). |
| BRAGG JL | 01/27/23 | 1.10 | CONFER WITH CO-COUNSEL RE: DEPOSITION STATUS AND POTENTIAL PREP AREAS (0.5); CONFER WITH CO-COUNSEL RE: DEVELOPMENT OF MATERIALS FOR DEPOSITION PREP (0.6). |
| BRAGG JL | 01/30/23 | 0.50 | CONFER WITH CO-COUNSEL RE: ISSUES IN DEPOSITION PREP. (0.5). |
| | | **27.10** | |
| FITZGERALD P | 01/20/23 | 0.30 | ATTENTION TO REQUEST FOR INFORMATION REGARDING INSURANCE LITIGATION (0.3). |
| FITZGERALD P | 01/25/23 | 0.50 | REVIEW RESPONSIVE MATERIALS REGARDING INSURANCE COVERAGE LITIGATION (0.5). |
| | | **0.80** | |
| FLORENCE MP | 01/03/23 | 0.70 | PREPARE FOR AND PARTICIPATE IN CALL WITH CO-COUNSEL RE: BANKRUPTCY DEPOSITIONS (0.7). |
| FLORENCE MP | 01/05/23 | 0.30 | REVIEW MEMO RE: INSURANCE DEPOSITION PREP (0.3). |
| FLORENCE MP | 01/11/23 | 0.20 | CORRESPOND WITH R. HOFF AND J. BRAGG RE: DEPOSITION PREP (0.2). |
| FLORENCE MP | 01/12/23 | 0.30 | CONFER WITH R. HOFF AND J. BRAGG RE: DEPOSITION PREP (0.3). |
| FLORENCE MP | 01/23/23 | 0.30 | CONFER WITH CO-COUNSEL RE: DOCUMENT REQUEST (0.3). |
| FLORENCE MP | 01/24/23 | 0.20 | CONFER WITH W. BEJAN RE: DOCUMENT REVIEW (0.2). |
| FLORENCE MP | 01/25/23 | 0.30 | DRAFT SLIDE DECK FOR DEPOSITION PREP (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 01/25/23 | 0.20 | REVIEW DOCUMENT PULL MATERIALS (0.2). |
| FLORENCE MP | 01/26/23 | 2.00 | ATTEND PREP SESSION FOR ADVERSARY PROCEEDING DEPOSITION (2.0). |
| FLORENCE MP | 01/31/23 | 1.50 | CORRESPOND WITH SKADDEN TEAM RE: DOC REVIEW (0.6); REVIEW EMAIL RE: STATE AG MATTER(0.3); REVIEW EMAIL RE: INSURANCE ADVERSARY MATTER (0.5); CORRESPOND WITH CO-COUNSEL RE: SAME (0.1). |
| | | **6.00** | |
| **Total Partner** | | **33.90** | |
| BEJAN WA | 01/25/23 | 1.20 | REVIEW DOCUMENTS RE: INSURANCE DOCUMENT REQUEST (1.2). |
| BEJAN WA | 01/30/23 | 0.20 | REVIEW DOCUMENTS RE: INSURANCE DOCUMENT REQUEST (0.2). |
| BEJAN WA | 01/31/23 | 0.70 | REVIEW DOCUMENTS RE: INSURANCE DOCUMENT REQUEST (0.7). |
| | | **2.10** | |
| DEAN B | 01/03/23 | 0.60 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: INSURANCE LITIGATION (0.6). |
| DEAN B | 01/06/23 | 2.00 | CONTINUE TO REVISE MATERIALS (2.0). |
| DEAN B | 01/09/23 | 1.70 | CONTINUE TO DRAFT SLIDE DECK RE: SETTLEMENT (1.7). |
| DEAN B | 01/10/23 | 4.50 | CONTINUE TO DRAFT DECK RE: SETTLEMENT (4.5). |
| DEAN B | 01/26/23 | 5.30 | PARTICIPATE IN SESSION RE: INDIVIDUAL COUNSEL PREPARATION AND STRATEGY SESSION (5.3). |
| | | **14.10** | |
| **Total Associate** | | **16.20** | |
| FIEBERG WR | 01/25/23 | 1.90 | ORGANIZE BINDER OF RELEVANT DOCUMENTS (1.9). |
| | | **1.90** | |
| **Total Legal Assistant** | | **1.90** | |
| **MATTER TOTAL** | | **52.00** | |

D02