**Objection Deadline: June 28, 2023 at 12:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF FORTY-THIRD MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | April 1, 2023 through April 30, 2023 |
| Amount of Compensation Requested: | $   789,236.42 |
| Less 20% Holdback: | $   157,847.28 |
| Net of Holdback: | $   631,389.14 |
| Amount of Expense Reimbursement Requested: | $          0.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $   631,389.14 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Forty-Third monthly statement (the "**Forty-Third Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from April 1, 2023 through April 30, 2023 (the "**Forty-Third Monthly Period**"). By this Forty-Third Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $631,389.14 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Forty-Third Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Forty-Third Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($789,236.42) reflects voluntary reductions for this period of $26,505.52 in fees and $14,843.75 in expenses, for an overall voluntary reduction of 4.65%.  Skadden reserves the right to request these amounts.

billing rate of Skadden timekeepers during the Forty-Third Monthly Period is approximately

$1,055.26.[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Forty-Third Monthly Period.

3.      Attached hereto as **Exhibit C** is itemized time records of Skadden professionals

for the Forty-Third Monthly Period and summary materials related thereto.

### NOTICE AND OBJECTION PROCEDURES

4.      Notice of this Forty-Third Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201

Tresser Blvd, Stamford, CT 06901, Attn.: Edward Borkowski, Email:

edward.borkowski@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450

Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan

Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com;

(iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park,

Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L.

Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600

N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N.

Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of

the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New

York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov.

(collectively, the "**Notice Parties**").

---

[4]      The blended rate is comprised of all Skadden timekeepers who provided services during the Forty-Third
Monthly Period.

5.      Objections to this Forty-Third Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 300 South Grand Avenue, Suite 3400, Los Angeles, California 90071, Attn.: Van Durrer, Email: Van.Durrer@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than June 28, 2023 at 12:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      If no objections to this Forty-Third Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Forty-Third Monthly Statement.

7.      To the extent that an objection to this Forty-Third Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Forty-Third Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: June 14, 2023

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Van C. Durrer II*
Van C. Durrer II
300 South Grand Avenue
Los Angeles, CA 90071
Telephone:  (213) 687-5000
Fax:  (213) 687-5600

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors in Possession*

## EXHIBIT A
### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
### PROFESSIONAL PERSON SUMMARY
### (APRIL 1, 2023 – APRIL 30, 2023)

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|-------------------|------|-------|--------|
| **PARTNER** | | | | |
| | | | | |
| Jennifer L. Bragg | 1996 | $ 1,765.50 | 69.40 | $ 122,525.70 |
| Van C. Durrer II | 1993 | 1,765.50 | 0.10 | 176.55 |
| Maya P. Florence | 2004 | 1,665.00 | 30.00 | 49,950.00 |
| Marie L. Gibson | 1997 | 882.75 | 1.20 | 1,059.30 |
| Marie L. Gibson | 1997 | 1,765.50 | 44.80 | 79,094.40 |
| John C. Kocoras | 1997 | 1,417.75 | 10.90 | 15,453.49 |
| William (Bill) McConagha | 1993 | 1,599.65 | 3.80 | 6,078.67 |
| William Ridgway | 2006 | 1,665.00 | 6.70 | 11,155.50 |
| Resa K. Schlossberg | 2005 | 1,665.00 | 6.70 | 11,155.50 |
| David P. Wales | 1996 | 1,979.50 | 6.50 | 12,866.75 |
| **TOTAL PARTNER** | | | **180.10** | **$ 309,515.86** |
| | | | | |
| **COUNSEL** | | | | |
| | | | | |
| Rita Sinkfield Belin | 1996 | $ 1,417.75 | 26.60 | $ 37,712.18 |
| **TOTAL COUNSEL** | | | **26.60** | **$ 37,712.18** |
| | | | | |
| **ASSOCIATE/LAW CLERK** | | | | |
| | | | | |
| William A. Bejan | 2018 | $ 1,123.50 | 0.60 | $ 674.10 |
| Tamara Chin Loy | 2022 | 786.45 | 0.40 | 314.58 |
| Taylor L. Davis | 2022 | 786.45 | 17.10 | 13,448.31 |
| Barri Dean | 2019 | 1,123.50 | 11.20 | 12,583.20 |
| Lucy Dicks-Mireaux | 2020 | 925.55 | 5.10 | 4,720.32 |
| Bill Flatt | 2022 | 786.45 | 3.70 | 2,909.87 |
| A. Caroline M. Frizzo | 2011 | 1,262.60 | 45.70 | 57,700.82 |
| Kiki Griffith | 2019 | 1,123.50 | 14.90 | 16,740.15 |
| Hannah M. Gutenplan | 2022 | 786.45 | 2.40 | 1,887.48 |
| Justine M. Haimi | 2015 | 1,262.60 | 18.20 | 22,979.32 |
| Larson Ishii* | N/A | 551.05 | 8.60 | 4,739.04 |
| Adam G. Kochman | 2020 | 1,054.00 | 3.80 | 4,005.01 |
| Mandy Li* | N/A | 551.05 | 128.50 | 70,810.02 |

| Name | Year | Rate | Hours | Amount |
|---|---|---|---|---|
| Matthew Lisagar | 2010 | 1,262.60 | 6.50 | 8,206.90 |
| Jennifer Madden | 2010 | 1,262.60 | 4.40 | 5,555.44 |
| Kenny Mok | 2021 | 786.45 | 2.60 | 2,044.79 |
| Yogini P. Patel | 2018 | 1,123.50 | 0.30 | 337.05 |
| Tyler J. Schmitt | 2021 | 925.55 | 16.00 | 14,808.81 |
| Samuel R. Schraer | 2022 | 786.45 | 19.10 | 15,021.22 |
| Zachary C. Siegler | 2018 | 1,166.30 | 13.50 | 15,745.05 |
| T.J. Smith* | N/A | 551.05 | 4.20 | 2,314.41 |
| Brianna M. van Kan | 2016 | 1,262.60 | 14.30 | 18,055.18 |
| Lindsey Wright | 2022 | 642.00 | 12.60 | 8,089.20 |
| Catherine Yuh | 2020 | 526.97 | 3.00 | 1,580.91 |
| Catherine Yuh | 2020 | 1,053.95 | 141.70 | 149,344.85 |
| **TOTAL ASSOCIATE/LAW CLERK** | | | **498.40** | **$   454,616.03** |
| | | | | |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | | |
| | | | | |
| Carolyn N. Guthrie | 1993 | $   636.65 | 16.10 | $   10,250.07 |
| Marta Levytska | 2021 | 492.20 | 16.40 | 8,072.08 |
| Daniel M. Smith | 1990 | 636.65 | 16.70 | 10,632.06 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | | **49.20** | **$   28,954.21** |
| | | | | |
| **CLIENT SPECIALIST** | | | | |
| | | | | |
| Sibel S. Mete | N/A | $   684.80 | 6.50 | $   4,451.20 |
| William C. Terry | N/A | 583.15 | 2.90 | 1,691.14 |
| **TOTAL CLIENT SPECIALIST** | | | **9.40** | **$   6,142.34** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| | | | | |
| Kali Blain | N/A | $   278.20 | 22.50 | $   6,259.50 |
| Mark D. Campana | N/A | 502.90 | 0.90 | 452.61 |
| William R. Fieberg | N/A | 502.90 | 0.20 | 100.58 |
| Rachel Redman | N/A | 502.90 | 3.90 | 1,961.31 |
| Joseph J. Belmar | N/A | 95.00 | 1.20 | 114.00 |
| Marc A. Brooks | N/A | 315.65 | 1.80 | 568.17 |
| Kwok T. Chiu | N/A | 315.65 | 0.80 | 252.53 |
| Richard Raez | N/A | 208.65 | 2.30 | 479.90 |
| Alfred M. Raucci | N/A | 502.90 | 2.10 | 1,056.09 |
| Yaritza Roman | N/A | 95.00 | 4.80 | 456.00 |
| **TOTAL PARAPROFESSIONALS** | | | **40.50** | **$   11,700.69** |

| | | | | |
|---|---|---|---|---|
| **TOTAL** | | 804.20 | $ | 848,641.31 |
| **VOLUME DISCOUNT** | | | $ | 59,404.89 |
| **TOTAL FEES** | | | $ | 789,236.42 |

| | |
|---|---|
| | |
| | |
| * Law clerks are law school graduates who are not presently admitted to practice. | |
| ** Trainee Solicitors are law school graduates who are not presently admitted to practice. | |

**EXHIBIT B**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**COMPENSATION BY PROJECT CATEGORY**
**(APRIL 1, 2023 – APRIL 30, 2023)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Emergence Process | 9.00 | $ 11,842.65 |
| Corporate M&A | 615.70 | 586,032.57 |
| DOJ | 68.90 | 102,574.62 |
| General Advice | 74.20 | 101,883.92 |
| Insurance Matter | 9.40 | 16,384.65 |
| Retention/Fee Matter | 17.10 | 17,368.59 |
| Third-Party Litigation Support | 6.00 | 10,593.00 |
| Various Texas Actions | 3.90 | 1,961.31 |
| **TOTAL** | **804.20** | **$ 848,641.31** |
| **VOLUME DISCOUNT** | | **$ 59,404.89** |
| **TOTAL FEES** | | **$ 789,236.42** |

**<u>EXHIBIT C</u>**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                        Bill Date: 06/09/23
Bankruptcy Emergence Process                             Bill Number: 1943994

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/06/23 | 1.60 | CONFER WITH CLIENT RE: LICENSING ISSUES (1.0); REVIEW AND ANALYZE EMERGENCE TIMELINE (.6). |
| | | **1.60** | |
| FLORENCE MP | 04/03/23 | 0.60 | REVIEW DRAFT LETTER AND CORRESPOND WITH CLIENT RE: SAME (.2); ATTEND WEEKLY GOVERNMENT CONTRACTS CALL (.4). |
| FLORENCE MP | 04/05/23 | 0.40 | PARTICIPATE IN WEEKLY STATE LICENSING CALL (.4). |
| FLORENCE MP | 04/26/23 | 0.30 | REVIEW AND COMMENT ON STATE LICENSING APPLICATION (.3). |
| | | **1.30** | |
| **Total Partner** | | **2.90** | |
| DEAN B | 04/03/23 | 0.50 | PARTICIPATE ON WEEKLY INTERNAL CALL RE: STATE LICENSING MATTERS. |
| DEAN B | 04/10/23 | 2.80 | PARTICIPATE ON INTERNAL CALL WITH CLIENT RE: STATE LICENSING MATTERS (1.0) REVIEW RESEARCH RE: SAME (0.6) ANALYZE MATERIALS RE: SAME (1.2). |
| DEAN B | 04/11/23 | 1.10 | ANALYZE STATE LICENSING MATERIALS. |
| DEAN B | 04/12/23 | 0.50 | PARTICIPATE ON CALL WITH CLIENT AND CONSULTANTS RE: STATE LICENSING ISSUES. |
| DEAN B | 04/17/23 | 0.50 | PARTICIPATE ON CALL WITH CLIENT RE: STATE LICENSING MATTERS. |
| DEAN B | 04/18/23 | 0.50 | REVIEW STATE LICENSING APPLICATIONS. |
| DEAN B | 04/24/23 | 0.20 | PARTICIPATE ON INTERNAL CLIENT CALL RE: STATE LICENSING MATTERS. |
| | | **6.10** | |
| **Total Associate** | | **6.10** | |
| **MATTER TOTAL** | | **9.00** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                           Bill Date: 06/09/23
**Corporate M&A**                                                Bill Number: 1943996

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 04/25/23 | 0.40 | CORRESPOND WITH CLIENT RE: TRANSACTIONAL ISSUES (.4). |
| FLORENCE MP | 04/28/23 | 0.50 | ATTEND CALL WITH CLIENT RE: STATE LICENSE REQUIREMENTS (.5). |
| | | **0.90** | |
| GIBSON ML | 04/01/23 | 3.40 | REVIEWED MARK UP OF TRANSACTIONAL MATERIALS (1.0); ATTEND RELATED CALL WITH CLIENT (1.0); COMMENTED ON TRANSACTIONAL MATERIALS AND RELATED CORRESPONDENCE (0.9); MULTIPLE CORRESPONDENCE ON FILINGS AND OTHER WORKSTREAMS (0.5). |
| GIBSON ML | 04/02/23 | 5.00 | ATTEND CONFERENCE CALL (1.3) PLUS FOLLOW UP CALL WITH CLIENT (1.0); SERIES OF CALLS AND FOLLOW UP CORRESPONDENCE WITH CLIENT AND OPPOSING COUNSEL (1.5); MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.9).  REVIEWED UPDATED TRANSACTIONAL MATERIALS (0.3). |
| GIBSON ML | 04/03/23 | 10.50 | REVIEWED MATERIALS IN PREPARATION FOR CALL (0.5); CALL ON TRANSACTIONAL MATTER (1); FOLLOW UP ON SAME (1.5); CALL ON TRANSACTIONAL MATTER (1); CALL WITH OPPOSING COUNSEL (0.3); CALL WITH CLIENT (1.7); FOLLOW UP CORRESPONDENCE ON OPEN ISSUE FROM CALLS (0.4); REVIEWED AND COMMENTED ON UPDATES TO TERM SHEET AND RELATED CORRESPONDENCE (2.5). ATTENTION TO MATTER-RELATED PROCESS (0.2); ATTENTION TO TRANSACTIONAL PLANNING (0.2); FINALIZED TRANSACTIONAL MATTER (0.2); COMMENTED ON CHANGES TO MULTIPLE DRAFTS OF TRANSACTIONAL MATERIALS (0.5) REVIEWED AND COMMENTED ON UPDATES TO TRANSACTIONAL MATERIALS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GIBSON ML | 04/04/23 | 5.80 | CALL WITH CO-COUNSEL (0.2); TRANSACTIONAL CALL WITH CLIENT (1.0) AND FOLLOW ON DISCUSSION ON NEXT STEPS (0.3); CALL WITH OPPOSING COUNSEL (0.3); CALL WITH CLIENT (0.4); MULTIPLE ADDITIONAL CALLS WITH OPPOSING COUNSEL TO DISCUSS OPEN ISSUES (0.7); REVIEW AND COMMENT ON MULTIPLE TRANSACTIONAL MATERIALS TO FINALIZE (2.0); REVIEWED DRAFT TRANSACTIONAL MATERIALS (0.9). |
| GIBSON ML | 04/05/23 | 0.70 | MULTIPLE CORRESPONDENCE WITH WORKING GROUP RE: NEXT STEPS (0.4); PRE WORK ON MATERIALS REQUESTED BY CLIENT (0.3). |
| GIBSON ML | 04/06/23 | 1.10 | REVIEWED TRANSACTIONAL MATERIALS (0.5); COMMUNICATIONS WITH WORKING GROUP ON CASE MATTERS. (0.6). |
| GIBSON ML | 04/07/23 | 0.50 | CORRESPONDENCE WITH WORKING GROUP ON TRANSACTIONAL MATTER. |
| GIBSON ML | 04/10/23 | 2.50 | MULTIPLE CORRESPONDENCE WITH WORKING GROUP ON TRANSACTIONAL RELATED MATTERS (0.9); CORRESPONDENCE RE: TRANSACTIONAL ISSUES (0.4); REVIEWED CORRESPONDENCE RE: SAME (0.9); MULTIPLE CORRESPONDENCE RE: FILING (0.3). |
| GIBSON ML | 04/11/23 | 2.20 | REVIEWED AND COMMENTED ON TRANSACTIONAL MATERIALS AND RELATED CORRESPONDENCE (1.2); CORRESPONDENCE RE: POTENTIAL ADDITIONAL REACH OUT (1.0). |
| GIBSON ML | 04/12/23 | 1.90 | COMMENTED ON UPDATED DOCUMENTS RE: TRANSACTIONAL MATTERS (1.1); CORRESPONDENCE RE: TRANSACTIONAL MATTER AND MEETING REQUESTS (0.4); REVIEWED AND COMMENTED ON UPDATED DOCUMENT CHART (0.4). |
| GIBSON ML | 04/13/23 | 1.00 | MULTIPLE CORRESPONDENCE WITH WORKING GROUP ON TRANSACTIONAL UPDATES (0.5); REVIEW OF UPDATES TO TRANSACTIONAL PROCEDURES AND RELATED CORRESPONDENCE (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 04/14/23 | 0.90 | REVIEWED AND COMMENTED ON UPDATED TRANSACTIONAL MATERIALS AND RELATED CORRESPONDENCE. (0.6), CORRESPONDENCE WITH OPPOSING COUNSEL AND CLIENT (0.3). |
| GIBSON ML | 04/17/23 | 0.70 | REVIEWED AND COMMENTED ON UPDATED TRANSACTIONAL PROCEDURES (0.4); CORRESPONDENCE RE: WORKSTREAMS (0.3). |
| GIBSON ML | 04/18/23 | 1.30 | CALL WITH CLIENT ON QUESTION FROM OUTSIDE PARTY (0.5); MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.4); REVIEWED AND COMMENTED ON UPDATED TRANSACTIONAL MATERIALS (0.4). |
| GIBSON ML | 04/20/23 | 1.00 | ANALYZING TRANSACTIONAL MATERIALS (0.8); CALL WITH COUNSEL RE: SAME (0.2). |
| GIBSON ML | 04/21/23 | 0.90 | ATTENTION TO CONSENT AND INFO REQUESTS (0.4); REVIEWED STATEMENT AND RELATED CORRESPONDENCE (0.5). |
| GIBSON ML | 04/24/23 | 0.50 | CALL WITH CLIENT AND INTERNAL TEAM ON CASE RELATED MATTERS. |
| GIBSON ML | 04/25/23 | 1.20 | TRAVEL TO AND FROM CLIENT'S OFFICE (1.2). |
| GIBSON ML | 04/25/23 | 2.40 | REVIEWED ADDITIONAL COMMITTEE COMMUNICATION (0.3); ATTENDED HEARING VIRTUALLY WITH CLIENT (1.1); MEETING WITH CLIENT ON TRANSACTIONAL DOCUMENTS AND OTHER ISSUES (1.0). |
| GIBSON ML | 04/26/23 | 1.00 | ADVICE ON NEXT STEPS WITH OUTSIDE PARTY (1.0). |
| GIBSON ML | 04/27/23 | 1.50 | CALL WITH CLIENT ON TRANSACTIONAL MATTERS (1.0). MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.5). |
| | | **46.00** | |
| SCHLOSSBERG RK | 04/03/23 | 2.50 | REVIEW TRANSACTIONAL RELATED DOCUMENTS. |
| SCHLOSSBERG RK | 04/03/23 | 3.00 | CONFER RE: TRANSACTIONAL RELATED MATTERS. |

3

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 04/07/23 | 0.20 | REVIEW TRANSACTIONAL RELATED MATTERS. |
| SCHLOSSBERG RK | 04/10/23 | 0.40 | REVIEW AND ANALYZE. |
| SCHLOSSBERG RK | 04/11/23 | 0.50 | REVIEW AND ANALYZE. |
| SCHLOSSBERG RK | 04/14/23 | 0.10 | REVIEW AND ANALYZE. |
| | | **6.70** | |
| WALES DP | 04/04/23 | 0.50 | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: TRANSACTIONAL ISSUES. |
| WALES DP | 04/04/23 | 0.30 | TELEPHONE CONFERENCE WITH CLIENT RE: TRANSACTIONAL ISSUES. |
| WALES DP | 04/04/23 | 0.60 | REVIEW TRANSACTIONAL ISSUES. |
| WALES DP | 04/06/23 | 0.40 | REVIEW SLIDES FOR CLIENT MEETING. |
| WALES DP | 04/06/23 | 0.60 | DRAFT TRANSACTIONAL GUIDANCE FOR CLIENT MEETING. |
| WALES DP | 04/06/23 | 0.50 | CORRESPOND RE: CLIENT MEETING. |
| WALES DP | 04/12/23 | 0.60 | REVIEW MEETING REQUESTS FOR POTENTIAL TRANSACTIONAL ISSUES. |
| WALES DP | 04/18/23 | 0.50 | REVIEW TRANSACTIONAL PLANNING ISSUES. |
| WALES DP | 04/19/23 | 0.70 | REVIEW TRANSACTIONAL PLANNING ISSUES. |
| WALES DP | 04/20/23 | 0.60 | REVIEW TRANSACTIONAL PLANNING ISSUES. |
| WALES DP | 04/24/23 | 0.50 | TELEPHONE CONFERENCE WITH CLIENT RE: PLANNING GUIDANCE. |
| WALES DP | 04/24/23 | 0.70 | REVIEW TRANSACTIONAL PLANNING CORRESPONDENCE. |
| | | **6.50** | |
| **Total Partner** | | **60.10** | |
| BELIN R | 04/03/23 | 1.50 | WORKING ON FILING. |
| BELIN R | 04/04/23 | 2.50 | WORKING ON FILING – WITH CLIENT AND TEAM RE CLIENT REQUESTS. |
| BELIN R | 04/05/23 | 3.00 | WORKING ON FILING. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BELIN R | 04/06/23 | 3.50 | WORKING ON FILING. |
| BELIN R | 04/07/23 | 1.00 | WORKING ON FILING. |
| BELIN R | 04/08/23 | 0.10 | EMAILS RE DOCUMENTS. |
| BELIN R | 04/10/23 | 5.00 | WORKING ON FILING. |
| BELIN R | 04/11/23 | 3.50 | WORKING ON FILING. |
| BELIN R | 04/17/23 | 3.50 | WORKING ON FILING. |
| BELIN R | 04/18/23 | 3.00 | WORKING ON FILING. |
| | | **26.60** | |
| **Total Counsel** | | **26.60** | |
| CHIN LOY T | 04/10/23 | 0.40 | ATTEND MEETING TO DISCUSS FILING DOCUMENT REVIEW. |
| | | **0.40** | |
| FLATT B | 04/11/23 | 2.80 | PERFORM REVIEW RELATED TO FILING. |
| FLATT B | 04/12/23 | 0.90 | PERFORM REVIEW RELATED TO FILING. |
| | | **3.70** | |
| FRIZZO A | 04/01/23 | 2.90 | DISCUSS TRANSACTIONAL TERM SHEET WITH CLIENT AND THIRD PARTY. |
| FRIZZO A | 04/01/23 | 2.70 | DISCUSS TRANSACTIONAL TERM SHEET WITH CLIENT. |
| FRIZZO A | 04/01/23 | 0.20 | WORK ON TRANSACTIONAL LETTER. |
| FRIZZO A | 04/01/23 | 1.80 | WORK ON TRANSACTIONAL TERM SHEET. |
| FRIZZO A | 04/02/23 | 1.50 | DISCUSS TRANSACTIONAL MATERIALS AND OTHER MATTERS WITH CLIENT. |
| FRIZZO A | 04/02/23 | 1.50 | REVIEW MARKUP OF TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/02/23 | 1.20 | WORK ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/02/23 | 0.50 | WORK ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/02/23 | 1.20 | DISCUSS TRANSACTIONAL MATERIALS WITH CLIENT AND OTHER SIDE. |
| FRIZZO A | 04/03/23 | 1.60 | DISCUSS TRANSACTIONAL MATERIALS WITH CLIENT. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FRIZZO A | 04/03/23 | 0.80 | WORK ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/03/23 | 0.50 | DISCUSS CHANGES TO TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/03/23 | 2.80 | WORK ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/03/23 | 1.40 | DISCUSS OPEN ISSUES WITH CLIENT. |
| FRIZZO A | 04/03/23 | 0.40 | DISCUSS OPEN ISSUES WITH OPPOSING COUNSEL. |
| FRIZZO A | 04/03/23 | 0.60 | WORK ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/03/23 | 0.40 | WORK ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/03/23 | 1.20 | DISCUSS TRANSACTIONAL TERM SHEET WITH CLIENT. |
| FRIZZO A | 04/04/23 | 0.80 | DISCUSS TRANSACTIONAL MATERIALS WITH CLIENT. |
| FRIZZO A | 04/04/23 | 7.30 | WORK ON FINALIZING TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/05/23 | 1.00 | REVIEW MEMO. |
| FRIZZO A | 04/06/23 | 0.30 | DISCUSS MEMO. |
| FRIZZO A | 04/07/23 | 0.50 | REVIEW CHART. |
| FRIZZO A | 04/10/23 | 0.50 | WORK ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/10/23 | 0.10 | WORK ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/10/23 | 0.30 | REVIEW TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/11/23 | 0.70 | REVIEW MEMO. |
| FRIZZO A | 04/11/23 | 0.10 | DISCUSS MATTER RELATED QUESTIONS. |
| FRIZZO A | 04/12/23 | 0.30 | REVIEW CHART. |
| FRIZZO A | 04/13/23 | 1.00 | WORK ON TRANSACTIONAL DOCUMENT. |
| FRIZZO A | 04/14/23 | 0.60 | START WORKING ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/15/23 | 0.50 | WORK ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/16/23 | 3.00 | WORK ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/17/23 | 0.50 | COORDINATE UPDATE TO TRANSACTIONAL MATERIALS. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FRIZZO A | 04/18/23 | 0.50 | REVIEW DRAFT TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/18/23 | 0.60 | DISCUSS TRANSACTIONAL ISSUES. |
| FRIZZO A | 04/19/23 | 0.70 | REVIEW CONSENT REQUEST. |
| FRIZZO A | 04/25/23 | 0.50 | WORK ON TRANSACTIONAL MATTERS. |
| FRIZZO A | 04/26/23 | 0.50 | DISCUSS TRANSACTIONAL MATTERS WITH CLIENT. |
| FRIZZO A | 04/27/23 | 0.70 | DISCUSS FINANCIAL ISSUES WITH CLIENT. |
| FRIZZO A | 04/28/23 | 0.50 | JOIN CALL WITH CONSULTANT. |
| FRIZZO A | 04/28/23 | 0.50 | WORK ON TRANSACTIONAL MATERIALS. |
| FRIZZO A | 04/29/23 | 0.50 | REVIEW / DISCUSS TRANSACTIONAL MATERIALS. |
| | | **45.70** | |
| GUTENPLAN HM | 04/12/23 | 2.40 | REVIEW BACKGROUND MATERIALS AND RELATED DOCUMENTS. |
| | | **2.40** | |
| HAIMI JM | 04/10/23 | 1.00 | CORRESPONDENCE RE: MATTER REVIEW. |
| HAIMI JM | 04/10/23 | 0.50 | CALL TO DISCUSS MATTER REVIEW. |
| HAIMI JM | 04/10/23 | 1.00 | REVIEW TRANSACTIONAL MATERIALS. |
| HAIMI JM | 04/10/23 | 2.50 | REVIEW OF DOCUMENTS FOR RESPONSIVENESS. |
| HAIMI JM | 04/11/23 | 5.00 | REVIEW OF DOCUMENTS FOR RESPONSIVENESS. |
| HAIMI JM | 04/11/23 | 1.00 | COMMUNICATION RE: MATTER REVIEW AND NARROWING DOCUMENT UNIVERSE. |
| HAIMI JM | 04/12/23 | 5.80 | DOCUMENT REVIEW FOR RESPONSIVENESS (5.0) AND CORRESPONDENCE RE: SAME (0.8). |
| HAIMI JM | 04/13/23 | 1.40 | REVIEW MATERIALS FOR RESPONSIVENESS (1.0) AND CORRESPONDENCE RE: SAME (0.4). |
| | | **18.20** | |

7

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ISHII L * | 04/10/23 | 5.20 | REVIEW BACKGROUND MATERIALS AND TRAINING CALL (4.2); REVIEW DOCUMENTS FOR RESPONSIVENESS (1.0). |
| ISHII L * | 04/11/23 | 1.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS. |
| ISHII L * | 04/12/23 | 1.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS. |
| | | **8.60** | |
| KOCHMAN AG | 04/10/23 | 2.40 | REVIEW BACKGROUND MATERIALS. |
| KOCHMAN AG | 04/11/23 | 1.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS. |
| | | **3.80** | |
| LI M * | 04/01/23 | 5.60 | REVIEW TRANSACTIONAL MATERIALS. |
| LI M * | 04/02/23 | 8.60 | REVIEW TRANSACTIONAL MATERIALS. |
| LI M * | 04/03/23 | 12.30 | REVIEW TRANSACTIONAL MATERIALS. |
| LI M * | 04/04/23 | 10.90 | REVISE TRANSACTIONAL MATERIALS. |
| LI M * | 04/04/23 | 5.30 | REVISE EXECUTION TRANSACTIONAL MATERIALS. |
| LI M * | 04/05/23 | 0.70 | REVIEW FINAL DOCUMENTS (0.5); UPDATE TRANSACTIONAL DOCUMENT (0.2). |
| LI M * | 04/06/23 | 8.20 | REVISE PRE-CLOSING TRANSACTIONAL MATERIALS. |
| LI M * | 04/07/23 | 2.50 | REVISE TRANSACTIONAL DOCUMENTS. |
| LI M * | 04/10/23 | 2.70 | REVISE TRANSACTIONAL MATERIALS. |
| LI M * | 04/11/23 | 5.20 | REVISE TRANSACTIONAL MATERIALS. |
| LI M * | 04/12/23 | 3.80 | REVISE TRANSACTIONAL MATERIALS. |
| LI M * | 04/13/23 | 1.30 | REVISE TRANSACTIONAL MATERIALS. |
| LI M * | 04/14/23 | 3.50 | DRAFT TRANSACTIONAL DOCUMENTS. |
| LI M * | 04/15/23 | 4.40 | REVIEW TRANSACTIONAL DOCUMENTS. |
| LI M * | 04/16/23 | 7.50 | REVISE TRANSACTIONAL DOCUMENTS. |
| LI M * | 04/17/23 | 1.20 | REVISE TRANSACTIONAL DOCUMENTS. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LI M * | 04/18/23 | 6.50 | DRAFT TRANSACTIONAL MATERIALS. |
| LI M * | 04/19/23 | 0.90 | DRAFT TRANSACTIONAL DOCUMENTATION. |
| LI M * | 04/19/23 | 1.00 | REVISE TRANSACTIONAL DOCUMENTATION. |
| LI M * | 04/19/23 | 1.80 | REVIEW TRANSACTIONAL MATERIALS. |
| LI M * | 04/19/23 | 3.50 | DRAFT TRANSACTIONAL DOCUMENTATION. |
| LI M * | 04/19/23 | 3.10 | CONFIRM RELEVANT TRANSACTIONAL DOCUMENTATION. |
| LI M * | 04/20/23 | 1.90 | REVIEW TRANSACTIONAL MATERIALS. |
| LI M * | 04/20/23 | 3.90 | REVISE TRANSACTIONAL DOCUMENTATION. |
| LI M * | 04/24/23 | 1.20 | DRAFT TRANSACTIONAL DOCUMENTS. |
| LI M * | 04/25/23 | 0.50 | REVIEW TRANSACTIONAL MATERIALS. |
| LI M * | 04/26/23 | 3.60 | REVISE TRANSACTIONAL DOCUMENTS. |
| LI M * | 04/27/23 | 4.90 | REVISE TRANSACTIONAL DOCUMENTATION. |
| LI M * | 04/28/23 | 5.30 | GATHER INFORMATION FOR TRANSACTIONAL MATERIALS. |
| LI M * | 04/29/23 | 6.70 | REVISE TRANSACTIONAL DOCUMENTS. |
| | | **128.50** | |
| LISAGAR M | 04/11/23 | 2.00 | REVIEW TRANSACTIONAL DOCUMENTS FOR FILING. |
| LISAGAR M | 04/12/23 | 4.50 | REVIEW TRANSACTIONAL DOCUMENTS FOR FILING. |
| | | **6.50** | |
| MOK K | 04/03/23 | 0.10 | REVIEW DATA ROOM DOCUMENT FOR COMPETITIVELY SENSITIVE INFORMATION. |
| MOK K | 04/10/23 | 0.50 | DISCUSS TRANSACTIONAL REVIEW WITH SKADDEN TEAM. |
| MOK K | 04/10/23 | 1.70 | REVIEW DOCUMENTS FOR FILING PURPOSES. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOK K | 04/25/23 | 0.20 | REVIEW DATA ROOM DOCUMENT FOR COMPETITIVELY SENSITIVE INFORMATION. |
| MOK K | 04/26/23 | 0.10 | REVIEW DATA ROOM CONTRACT FOR COMPETITIVELY SENSITIVE INFORMATION. |
| | | **2.60** | |
| SCHMITT TJ | 04/10/23 | 0.50 | CALL WITH R. BELIN RE: DOCUMENT REVIEW. |
| SCHMITT TJ | 04/10/23 | 2.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS. |
| SCHMITT TJ | 04/11/23 | 7.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS. |
| SCHMITT TJ | 04/12/23 | 5.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS. |
| | | **16.00** | |
| SCHRAER SR | 04/01/23 | 1.60 | REVISE MARKUP BY OPPOSING COUNSEL OF MATTER DOCUMENT. |
| SCHRAER SR | 04/02/23 | 0.60 | PREPARE FOR CALL WITH OPPOSING COUNSEL RE: LEGAL ISSUE (0.2); ATTEND CALL RE: SAME (0.4). |
| SCHRAER SR | 04/03/23 | 5.30 | REVISE TRANSACTIONAL MATERIALS (3.3), AND ATTEND TO CORRESPONDENCE WITH SKADDEN AND CLIENT TEAMS IN FURTHERANCE OF THE SAME (2.0). |
| SCHRAER SR | 04/04/23 | 4.30 | REVISE TRANSACTIONAL MATERIALS (2.3), AND ATTEND TO CORRESPONDENCE RE: SAME (2.0). . |
| SCHRAER SR | 04/06/23 | 0.40 | REVISE WORKSTREAM CHECKLIST. |
| SCHRAER SR | 04/11/23 | 0.70 | REVISE TRANSITIONAL DOCUMENTS. |
| SCHRAER SR | 04/11/23 | 0.80 | ANALYZE LEGAL ISSUES. |
| SCHRAER SR | 04/22/23 | 1.20 | REVISE TRANSACTIONAL MATERIALS. |
| SCHRAER SR | 04/26/23 | 2.90 | REVISE TRANSACTIONAL MATERIALS. |
| SCHRAER SR | 04/27/23 | 1.30 | REVISE TRANSACTIONAL MATERIALS (1.0), AND STRATEGIZE RE: SAME. (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**19.10**

| SIEGLER ZC | 04/10/23 | 0.20 | REVIEW BACKGROUND MATERIALS IN PREPARATION FOR REGULATORY REVIEW. |
| SIEGLER ZC | 04/11/23 | 6.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS. |
| SIEGLER ZC | 04/12/23 | 7.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS. |

**13.50**

| SMITH T * | 04/12/23 | 4.20 | REVIEW CLIENT DOCUMENTS IN SUPPORT OF FILING. |

**4.20**

| VAN KAN BM | 04/01/23 | 1.70 | REVISE TRANSACTIONAL MATERIALS. |
| VAN KAN BM | 04/02/23 | 0.40 | CALL RE: TRANSACTIONAL MATERIALS AND LEGAL ISSUES. |
| VAN KAN BM | 04/02/23 | 1.00 | DEBRIEF NEGOTIATIONS INTERNALLY AND WITH CLIENT. |
| VAN KAN BM | 04/03/23 | 3.20 | REVISE TRANSACTIONAL MATERIALS. |
| VAN KAN BM | 04/03/23 | 1.30 | CALLS REGARDING TRANSACTIONAL MATERIALS. |
| VAN KAN BM | 04/04/23 | 1.80 | CLOSE OUT REMAINING POINTS ON TRANSACTIONAL DOCUMENTS (.7); PREPARE PROPOSED TRANSACTIONAL MATERIALS (1.1). |
| VAN KAN BM | 04/04/23 | 0.50 | DISCUSS OPEN POINTS IN TRANSACTIONAL DOCUMENTS. |
| VAN KAN BM | 04/07/23 | 0.60 | REVISE TRANSACTIONAL DOCUMENTS. |
| VAN KAN BM | 04/10/23 | 0.50 | REVIEW IMPLICATIONS OF POTENTIAL MATTER. |
| VAN KAN BM | 04/11/23 | 0.20 | CORRESPOND REGARDING NEXT STEPS ON TRANSACTIONAL MATERIALS. |
| VAN KAN BM | 04/13/23 | 2.50 | REVISE TRANSACTIONAL MATERIALS. |
| VAN KAN BM | 04/27/23 | 0.60 | CONFER RE: TRANSACTIONAL MATERIALS (0.6). |

**14.30**

| WRIGHT L | 04/11/23 | 3.60 | CONDUCT REVIEW. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| WRIGHT L | 04/11/23 | 0.90 | REVIEW MATERIALS IN PREPARATION FOR REVIEW. |
| WRIGHT L | 04/12/23 | 8.10 | CONTINUE DOCUMENT REVIEW. |
| | | **12.60** | |
| YUH C | 04/01/23 | 1.30 | PREP RELATED TO TRANSACTION SIGNING (1.3). |
| YUH C | 04/01/23 | 1.20 | DRAFT AND REVISE TRANSACTION DOCUMENTATION (1.2). |
| YUH C | 04/01/23 | 1.70 | CALLS/CORRESPONDENCE WITH COUNSEL RE: TRANSACTION DOCUMENTATION (1.7). |
| YUH C | 04/01/23 | 2.60 | CALLS/CORRESPONDENCE WITH CLIENT RE: TRANSACTION DOCUMENTATION (2.6). |
| YUH C | 04/02/23 | 1.20 | DRAFT AND REVISE TRANSACTION DOCUMENTATION (1.2). |
| YUH C | 04/02/23 | 0.60 | CORRESPONDENCE WITH OUTSIDE COUNSEL RE: TRANSACTION DOCUMENTATION (0.6). |
| YUH C | 04/02/23 | 0.60 | PREP RELATED TO TRANSACTION SIGNING (0.6). |
| YUH C | 04/02/23 | 1.10 | CALLS/CORRESPONDENCE WITH CLIENT RE: ISSUES IN TRANSACTION DOCUMENTATION (1.1). |
| YUH C | 04/02/23 | 2.20 | CALLS/CORRESPONDENCE WITH COUNSEL RE: ISSUES IN TRANSACTION DOCUMENTATION (2.2). |
| YUH C | 04/03/23 | 3.30 | CALLS W/ CLIENT TO DISCUSS TRANSACTIONAL MATTERS. |
| YUH C | 04/03/23 | 0.30 | CALL TO DISCUSS TRANSACTIONAL STATUS AND OUTSTANDING POINTS. |
| YUH C | 04/03/23 | 0.70 | CALL W/ OPPOSING COUNSEL TO DISCUSS TRANSACTIONAL STATUS. |
| YUH C | 04/04/23 | 2.00 | CALLS W/ CLIENT RE MATTER. |
| YUH C | 04/05/23 | 6.60 | REVISE DOCUMENTATION RELATING TO MATTER. |
| YUH C | 04/05/23 | 1.10 | PREPARATION FOR TRANSACTIONAL MATTER. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 04/06/23 | 7.60 | REVISE DOCUMENTATION FOR MATTER. |
| YUH C | 04/07/23 | 7.90 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/10/23 | 6.40 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/11/23 | 6.30 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/12/23 | 6.10 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/13/23 | 5.60 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/14/23 | 5.90 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/15/23 | 0.90 | DRAFT AND REVISE TRANSACTION DOCUMENTATION (0.9). |
| YUH C | 04/15/23 | 0.70 | REVIEW TRANSACTION DOCUMENTATION (0.7). |
| YUH C | 04/16/23 | 1.30 | DRAFT AND REVISE TRANSACTION DOCUMENTATION (1.3). |
| YUH C | 04/17/23 | 0.50 | CALL W/ CLIENT RE REGULATORY MATTERS. |
| YUH C | 04/17/23 | 1.00 | REVIEW/REVISE REGULATORY DOCUMENTATION. |
| YUH C | 04/17/23 | 0.30 | INTERNAL CALLS RE REGULATORY MATTERS AND TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/17/23 | 3.30 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/18/23 | 0.50 | CALL W/ CLIENT TO DISCUSS TRANSACTIONAL MATTER. |
| YUH C | 04/18/23 | 0.30 | INTERNAL CALLS RE TRANSACTIONAL MATTERS AND RESPONSES TO COUNTERPARTY. |
| YUH C | 04/18/23 | 4.20 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/19/23 | 5.30 | REVISE TRANSACTIONAL DOCUMENTATION. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 04/20/23 | 5.30 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/21/23 | 4.10 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/22/23 | 0.70 | REVIEW TRANSACTION DOCUMENTATION (0.7). |
| YUH C | 04/22/23 | 5.20 | DRAFT AND REVISE TRANSACTION DOCUMENTATION (5.2). |
| YUH C | 04/23/23 | 5.40 | DRAFT AND REVISE TRANSACTION DOCUMENTATION (5.4). |
| YUH C | 04/25/23 | 1.30 | ATTEND CLIENT MEETING RE: HEARING. |
| YUH C | 04/25/23 | 3.00 | TRAVEL FOR HEARING. |
| YUH C | 04/26/23 | 4.30 | REVIEW OF TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/27/23 | 4.90 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/27/23 | 0.40 | INTERNAL TEAM CALLS RE STATUS UPDATES ON WORKSTREAMS. |
| YUH C | 04/27/23 | 2.20 | CALLS W/ CLIENT RE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/28/23 | 5.90 | REVISE TRANSACTIONAL DOCUMENTATION. |
| YUH C | 04/29/23 | 5.60 | REVISE TRANSACTION DOCUMENTATION (5.6). |
| YUH C | 04/30/23 | 0.60 | REVIEW TRANSACTION DOCUMENTATION (0.6). |
| YUH C | 04/30/23 | 1.60 | CORRESPONDENCE WITH OUTSIDE COUNSEL RE: TRANSACTION DOCUMENTATION (1.6). |
| YUH C | 04/30/23 | 3.60 | REVISE TRANSACTION DOCUMENTATION (3.6). |
| | | **144.70** | |
| **Total Associate/Law Clerk** | | **444.80** | |
| GUTHRIE CN | 04/11/23 | 1.80 | REVIEW POTENTIAL FOR FILING. |
| GUTHRIE CN | 04/11/23 | 6.50 | REVIEW MATERIAL TO PREPARE FOR FILING. |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GUTHRIE CN | 04/12/23 | 7.80 | REVIEW DOCUMENTS TO PREPARE FOR MATTER. |
| | | **16.10** | |
| LEVYTSKA M | 04/04/23 | 0.50 | ASSIST ATTORNEY WITH THE PREPARATION FOR DOCUMENT COLLECTION RE: FILING (0.5). |
| LEVYTSKA M | 04/10/23 | 2.40 | REVIEW DOCUMENTS FOR RESPONSIVE CONTENT (2.4). |
| LEVYTSKA M | 04/11/23 | 6.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS (6.1). |
| LEVYTSKA M | 04/12/23 | 7.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS (7.4). |
| | | **16.40** | |
| SMITH DM | 04/11/23 | 8.30 | REVIEW OF MATERIALS FOR SUBMISSION. |
| SMITH DM | 04/12/23 | 8.40 | REVIEW OF MATERIALS FOR SUBMISSION. |
| | | **16.70** | |
| **Total Staff Attorney/Staff Law Clerk** | | **49.20** | |
| METE SS | 04/05/23 | 0.60 | ASSIST CASE TEAM WITH DATA PROCESSING FOR FILING. |
| METE SS | 04/06/23 | 2.40 | CALL WITH CLIENT TECH TEAM. |
| METE SS | 04/10/23 | 0.80 | ASSIST CASE TEAM WITH BATCHING DOCUMENTS FOR ATTORNEY REVIEW. |
| METE SS | 04/11/23 | 2.50 | ASSIST CASE TEAM WITH DATA PROCESSING MATTERS. |
| METE SS | 04/17/23 | 0.20 | ASSIST CASE TEAM WITH DOCUMENT SOURCE INQUIRY. |
| | | **6.50** | |
| TERRY WC | 04/06/23 | 0.60 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATING TRANSFER AND PROCESSING OF CLIENT E-DATA. |
| TERRY WC | 04/08/23 | 2.30 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT. |
| | | **2.90** | |
| **Total Client Specialist** | | **9.40** | |

15

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BLAIN K | 04/03/23 | 0.10 | REVISE DOCUMENT FOR ATTORNEY REVIEW. |
| BLAIN K | 04/04/23 | 2.40 | REVISE DOCUMENTS FOR ATTORNEY REVIEW. |
| BLAIN K | 04/04/23 | 3.20 | REVISE AGREEMENT DOCUMENTS FOR ATTORNEY REVIEW. |
| BLAIN K | 04/05/23 | 1.10 | REVISE DOCUMENT FOR ATTORNEY REVIEW. |
| BLAIN K | 04/06/23 | 0.40 | REVISE FILING DOCUMENTS FOR ATTORNEY REVIEW (0.2); MANAGE INCOMING MATERIALS (0.2). |
| BLAIN K | 04/10/23 | 2.50 | REVISE FILING DOCUMENTS FOR ATTORNEY REVIEW. |
| BLAIN K | 04/11/23 | 2.10 | REVISE FILING DOCUMENTS FOR ATTORNEY REVIEW. |
| BLAIN K | 04/12/23 | 0.80 | ORGANIZE RESPONSIVE DOCUMENTS FROM DATA ROOM. |
| BLAIN K | 04/12/23 | 0.30 | REVISE FILING DOCUMENTS FOR ATTORNEY REVIEW. |
| BLAIN K | 04/13/23 | 1.40 | REVISE FILING DOCUMENTS FOR ATTORNEY REVIEW. |
| BLAIN K | 04/13/23 | 0.80 | ORGANIZE RESPONSIVE DOCUMENTS FROM DATA ROOM. |
| BLAIN K | 04/17/23 | 3.30 | REVISE FILING DOCUMENTS FOR ATTORNEY REVIEW. |
| BLAIN K | 04/18/23 | 1.10 | REVISE FILING DOCUMENTS FOR ATTORNEY REVIEW (.9); ASSIST IN FILING (.2). |
| BLAIN K | 04/26/23 | 2.40 | PROOFREAD TRANSACTIONAL MATERIALS. |
| BLAIN K | 04/28/23 | 0.60 | ASSEMBLE AND OBTAIN TRANSACTIONAL DOCUMENTS. |
| | | **22.50** | |
| **Total Legal Assistant** | | **22.50** | |
| CHIU KT | 04/09/23 | 0.30 | LOAD FILES INTO DATABASE. |
| CHIU KT | 04/11/23 | 0.50 | MAINTAIN DATABASE FOR MATTER. |
| | | **0.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

RAEZ R                04/06/23          2.30   CREATE MATTER REVIEW.

                                        **2.30**

**Total Legal Assistant Specialist**    **3.10**

**MATTER TOTAL**                        <u>**615.70**</u>

\* Law clerks are law school graduates who are not presently admitted
to practice.

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                              Bill Date: 06/09/23
DOJ                                                            Bill Number: 1943990

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/03/23 | 2.00 | PREPARE FOR SPECIAL COMMITTEE MEETING (.6); REVIEW AND ANALYZE DOJ RELATED EMERGENCE MATTERS (.9); CONFER WITH CO-COUNSEL RE: SAME (.5). |
| BRAGG JL | 04/04/23 | 1.80 | ATTEND SPECIAL COMMITTEE MEETING (.5); STRATEGY MEETING WITH CO-COUNSEL RE: LITIGATION MATTERS (.9); REVIEW AND ANALYZE LEGAL RESEARCH RE: LITIGATION MATTERS (.4). |
| BRAGG JL | 04/05/23 | 1.80 | CONFER WITH CLIENT RE: REGULATORY MATTERS (.3); CONFER WITH GOVERNMENT AGENT RE: INFORMATION REQUEST (.5); STRATEGY DISCUSSION WITH CO-COUNSEL RE: TIMING ISSUES (1.0). |
| BRAGG JL | 04/07/23 | 1.00 | REVIEW FILING DECISION. |
| BRAGG JL | 04/10/23 | 2.30 | STRATEGY MEETING WITH CO-COUNSEL (1.0); CONFER WITH CO-COUNSEL AND AGENT RE: INFORMATION REQUEST (.5); MEETING WITH CO-COUNSEL RE: MEETING MATERIALS (.8). |
| BRAGG JL | 04/11/23 | 0.50 | CONFER WITH CO-COUNSEL RE: PRIVILEGE MATTERS. |
| BRAGG JL | 04/13/23 | 0.70 | PREPARE FOR CLIENT MEETING. |
| BRAGG JL | 04/14/23 | 1.50 | PREPARE FOR MEETING WITH CLIENT RE: DOJ MATTERS (.4); MEETING WITH CLIENT RE: SAME (1.1). |
| BRAGG JL | 04/17/23 | 1.30 | CONFER WITH CO-COUNSEL RE: LITIGATION RELATED MATTERS (.3); CONFER WITH CO-COUNSEL RE: REPRESENTATION MATTERS (.6); CONFER WITH CLIENT RE: SAME (.4). |
| BRAGG JL | 04/18/23 | 0.60 | ATTEND PRINCIPALS CALL. |
| BRAGG JL | 04/19/23 | 0.80 | CONFER WITH CLIENT RE: MATTERS (.3); CONFER WITH CO-COUNSEL RE: SAME (.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 04/20/23 | 2.50 | CONFER WITH CO-COUNSEL RE: DOJ MATTERS (.6); CONFER WITH CLIENT RE: SAME (.4); REVIEW MATERIALS PERTAINING TO LITIGATION ISSUES (.9); CALL WITH CLIENT AND CO-COUNSEL RE: SAME (.6). |
| BRAGG JL | 04/24/23 | 2.10 | CONFER WITH CLIENT RE: DOJ MEETING PREP (.3); REVIEW AND ANALYZE DOJ MATERIALS (.9); STRATEGY DISCUSSION WITH CO-COUNSEL RE: SAME (.9). |
| BRAGG JL | 04/26/23 | 3.60 | PREPARE FOR BOARD MEETING (.3); ATTEND BOARD MEETING (1.3); REVIEW AND ANALYZE REGULATORY RESEARCH (1.5) ; CONFER WITH CO-COUNSEL RE: SAME (.5). |
| | | **22.50** | |
| FLORENCE MP | 04/04/23 | 3.10 | CORRESPOND WITH CLIENT RE: MEETING (.2); ATTEND MEETING (.5); CONFER WITH SKADDEN TEAM RE: LITIGATION ISSUES (.7); CORRESPOND RE: SAME (.2); ATTENTION TO LITIGATION ISSUES (1.5). |
| FLORENCE MP | 04/05/23 | 1.20 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: LITIGATION ISSUES (.5); CONFER WITH J. BRAGG RE: FOLLOW UP RE: SAME (.5); CORRESPOND WITH CLIENT RE: DOCUMENT REQUEST (.2). |
| FLORENCE MP | 04/06/23 | 0.70 | PARTICIPATE IN CALL WITH J. BRAGG AND CLIENT RE: LITIGATION ISSUES (.5); PREPARE FOR AND FOLLOW UP RE: SAME (.2). |
| FLORENCE MP | 04/07/23 | 0.70 | REVIEW COURT OPINION RE: LITIGATION MATTER (.4); CORRESPOND WITH CLIENT RE: MATTER STATUS (.3). |
| FLORENCE MP | 04/10/23 | 3.20 | CORRESPOND WITH SKADDEN TEAM RE: MATTER STATUS (.3); CONFERENCE CALL WITH SKADDEN TEAM RE: LITIGATION ISSUES (1.0); CONFER WITH J. BRAGG RE: SAME (.8);  CORRESPOND WITH CLIENT RE: SAME (.2); PARTICIPATE IN CALL RE: DOCUMENT REQUEST AND FOLLOW UP RE: SAME (.3); CORRESPOND WITH SKADDEN TEAM RE: PRIVILEGE MATTER (.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 04/11/23 | 1.50 | REVIEW DRAFT RESPONSE RE: DATA REQUEST (.3); CORRESPOND WITH CO-COUNSEL RE: DOCUMENT PRODUCTION (.4); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUE (.5); CORRESPOND WITH CLIENT RE: SAME (.3). |
|---|---|---|---|
| FLORENCE MP | 04/12/23 | 0.60 | CORRESPOND WITH J. BRAGG AND CLIENT RE: DATA REQUEST (.2); CORRESPOND WITH J. BRAGG AND CLIENT RE: DOCUMENT PRODUCTION (.2); CORRESPOND WITH CLIENT RE: PRIVILEGE MATTER (.2). |
| FLORENCE MP | 04/13/23 | 1.90 | CORRESPOND WITH SKADDEN TEAM RE: PRIVILEGE MATTER (.9); PARTICIPATE IN CALL WITH CLIENT RE: DATA REQUEST (1.0). |
| FLORENCE MP | 04/14/23 | 1.50 | CORRESPOND WITH SKADDEN TEAM RE: PRIVILEGE MATTER (0.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: LITIGATION ISSUES (1.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| FLORENCE MP | 04/17/23 | 0.20 | CORRESPOND WITH CO-COUNSEL RE: LITIGATION ISSUES (0.2). |
| FLORENCE MP | 04/18/23 | 0.30 | CORRESPOND WITH CO-COUNSEL RE: LITIGATION ISSUES. |
| FLORENCE MP | 04/20/23 | 0.60 | CALL WITH CLIENT AND CO-COUNSEL RE: LITIGATION ISSUES (.6). |
| FLORENCE MP | 04/21/23 | 0.40 | CONFER WITH SKADDEN TEAM RE PRIVILEGE MATTER (.4). |
| FLORENCE MP | 04/24/23 | 0.70 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE MATTER (.5); CORRESPOND RE: DOJ MATTER STATUS (.2). |
| FLORENCE MP | 04/26/23 | 1.80 | ATTEND BOARD MEETING (1.3); PARTICIPATE IN CALL WITH CO-COUNSEL RE: REGULATORY REQUIREMENTS (.5). |
| FLORENCE MP | 04/28/23 | 0.40 | CORRESPOND RE: PRIVILEGE MATTER (.4). |
| | | **18.80** | |
| KOCORAS JC | 04/03/23 | 2.40 | RESEARCH AND ANALYZE MATERIALS RELATED TO POTENTIAL LITIGATION CHALLENGES. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| KOCORAS JC | 04/04/23 | 1.20 | REVIEW MATERIALS RELATED TO LITIGATION MATTER (0.5); CONFERENCE WITH SKADDEN TEAM REGARDING LITIGATION CONSIDERATIONS (0.7). |
| KOCORAS JC | 04/06/23 | 0.30 | REVIEW HEARING TRANSCRIPT RELATED TO MATTER AND RELATED CORRESPONDENCE. |
| KOCORAS JC | 04/10/23 | 1.00 | CONFERENCE WITH SKADDEN TEAM REGARDING LITIGATION CONSIDERATIONS AND REVIEW RELATED MATERIALS. |
| KOCORAS JC | 04/13/23 | 2.00 | DRAFT NOTES IN PREPARATION FOR CALL REGARDING LITIGATION PROCEEDINGS. |
| KOCORAS JC | 04/14/23 | 2.90 | PREPARE FOR MEETING REGARDING LITIGATION PROCEEDINGS (0.7); ATTEND MEETING  REGARDING LITIGATION PROCEEDINGS AND RELATED LITIGATION ISSUES (1.1); REVIEW AND ANALYSIS OF LITIGATION MATERIALS (1.1). |
| KOCORAS JC | 04/20/23 | 1.10 | CONFERENCE WITH OUTSIDE COUNSEL REGARDING CASE CONSIDERATION (0.6); REVIEW MATERIALS REGARDING CRIMINAL CASE CONSIDERATION AND CORRESPOND WITH SKADDEN TEAM REGARDING SAME (0.5). |
| | | **10.90** | |
| RIDGWAY W | 04/04/23 | 0.50 | CONFER INTERNALLY RE: DOJ STRATEGY. |
| RIDGWAY W | 04/10/23 | 1.20 | CONFER INTERNALLY RE: DOJ STRATEGY. |
| RIDGWAY W | 04/11/23 | 0.40 | REVIEW MATERIALS RE: DOJ MATTER. |
| RIDGWAY W | 04/14/23 | 2.30 | REVIEW MATERIALS RE: LITIGATION (1.3), CONFER WITH CLIENT RE: STRATEGY (1.0). |
| RIDGWAY W | 04/17/23 | 0.50 | CONFER INTERNALLY RE: LITIGATION MATTER. |
| RIDGWAY W | 04/20/23 | 1.40 | CONFER WITH CLIENT RE: LITIGATION MATTER (.9), ANALYZE MATERIALS RE: SAME (.5). |
| RIDGWAY W | 04/27/23 | 0.40 | ANALYZE MATERIALS RE: PRIVILEGE ISSUES. |
| | | **6.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Partner**                          58.90

GRIFFITH K          04/26/23     0.40   HAVE CALL WITH PARTNERS TO DISCUSS
                                        RESEARCH REGARDING REGULATORY
                                        ISSUES.

GRIFFITH K          04/29/23     0.10   RESEARCH REGULATORY REQUIREMENTS.

GRIFFITH K          04/29/23     1.20   REVIEW BACKGROUND RESEARCH FOR
                                        PURPOSES OF RESEARCHING REGULATORY
                                        ISSUES.

GRIFFITH K          04/30/23     1.80   RESEARCH REGULATORY REQUIREMENTS.

                                 3.50

PATEL YP            04/04/23     0.30   READ CASE DOCUMENTS AND RELATED
                                        CORRESPONDENCE.

                                 0.30

**Total Associate**                         3.80

FIEBERG WR          04/19/23     0.10   CHECK REPRESENTATION.

FIEBERG WR          04/25/23     0.10   ADD REPRESENTATION TO CHARTS.

                                 0.20

**Total Legal Assistant**                   0.20

BELMAR JJ           04/03/23     0.30   UPDATE AND REVIEW DOCKET ENTRIES.

BELMAR JJ           04/04/23     0.30   UPDATE AND REVIEW DOCKET ENTRIES.

BELMAR JJ           04/05/23     0.30   UPDATE AND REVIEW DOCKET ENTRIES.

BELMAR JJ           04/06/23     0.30   UPDATE AND REVIEW DOCKET ENTRIES.

                                 1.20

ROMAN Y             04/11/23     0.60   RESEARCH PRECEDENT DOCUMENTS FOR
                                        ATTORNEYS.

ROMAN Y             04/12/23     0.60   RESEARCH PRECEDENT DOCUMENTS FOR
                                        ATTORNEYS.

ROMAN Y             04/13/23     0.60   RESEARCH PRECEDENT DOCUMENTS FOR
                                        ATTORNEYS.

ROMAN Y             04/14/23     0.60   RESEARCH PRECEDENT DOCUMENTS FOR
                                        ATTORNEYS.

ROMAN Y             04/17/23     0.60   RESEARCH PRECEDENT DOCUMENTS FOR
                                        ATTORNEYS.

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ROMAN Y | 04/19/23 | 0.60 | RESEARCH PRECEDENT DOCUMENTS FOR ATTORNEYS. |
| ROMAN Y | 04/20/23 | 0.60 | RESEARCH PRECEDENT DOCUMENTS FOR ATTORNEYS. |
| ROMAN Y | 04/21/23 | 0.60 | RESEARCH PRECEDENT DOCUMENTS FOR ATTORNEYS. |
| | | 4.80 | |

**Total Legal Assistant Specialist**      6.00

**MATTER TOTAL**      <u>68.90</u>

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                            Bill Date: 06/09/23
**General Advice**                                             Bill Number: 1943991

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/03/23 | 0.40 | REVIEW AND ANALYZE COMPLIANCE MATERIALS IN PREPARATION FOR CALL WITH CLIENT RE: SAME. |
| BRAGG JL | 04/04/23 | 0.70 | CALL WITH CLIENT AND CO-COUNSEL RE: COMPLIANCE PROGRAM MATTERS. |
| BRAGG JL | 04/06/23 | 0.40 | REVIEW RESEARCH RE: DONATIONS. |
| BRAGG JL | 04/11/23 | 2.10 | CONFER WITH CO-COUNSEL RE: MATTER DOCUMENT (.5); REVIEW AND EDIT SAME (.4); REVIEW AND ANALYZE REGULATORY LETTER (.7); CONFER WITH CO-COUNSEL RE: SAME (.5). |
| BRAGG JL | 04/12/23 | 1.00 | REVIEW AND ANALYZE COMPLIANCE FORMS (.4); CONFER WITH CLIENT AND CO-COUNSEL RE: COMPLIANCE FORMS (.6). |
| BRAGG JL | 04/13/23 | 1.80 | REVIEW CORRESPONDENCE AND FAQS IN PREPARATION FOR MEETING WITH CLIENT (.8); CALL WITH CLIENT RE: SAME (1.0). |
| BRAGG JL | 04/14/23 | 2.10 | REVIEW MATERIALS IN CONNECTION WITH REGULATORY MATTER (1.1); CALL WITH CLIENT RE: SAME (1.0). |
| BRAGG JL | 04/17/23 | 0.50 | REVIEW REGULATORY RELATED MATERIALS. |
| BRAGG JL | 04/18/23 | 4.00 | REVIEW MATERIALS RE: REGULATORY MATTER (.3); CALL WITH CLIENT RE: SAME (.5); CALL WITH CO-COUNSEL RE: SAME (.4); REVIEW AND ANALYZE LEGAL RESEARCH RE: SAME (1.2); REVIEW AND ANALYSIS OF REGULATORY ISSUES (.9); REVIEW BACKGROUND MATERIALS RE: REGULATORY MATTER (.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BRAGG JL | 04/19/23 | 6.80 | REVIEW RESEARCH RE: STATE LICENSING MATTERS(1.8); CONFER WITH CO-COUNSEL RE: STATE LICENSING MATTERS (1.3); CONFER WITH CO-COUNSEL AND CLIENT RE: STRATEGY (1.1); REVIEW BACKGROUND MATERIALS (.6); CONFER WITH CLIENT RE: SAME (1.1); REVIEW AND ANALYZE REGULATORY MATTERS (.9). |
| BRAGG JL | 04/20/23 | 3.00 | CALL WITH CLIENT AND CO-COUNSEL RE: STATE LICENSE MATTERS (.5); ATTEND MEETING WITH CLIENT RE: REGULATORY MATTERS (.6); CONFER WITH CO-COUNSEL RE: STATE LICENSE MATTERS (.4); CONFER WITH CLIENT RE: REGULATORY MATTERS (.6); REVIEW AND ANALYZE LEGAL RESEARCH RE: LICENSING MATTERS (.9). |
| BRAGG JL | 04/21/23 | 2.20 | CALL WITH CLIENT RE: REGULATORY MATTERS (1.0); CONFER WITH CLIENT RE: REGULATORY MATTERS (.6); REVIEW RESEARCH RE: REGULATORY MATTERS (.4); CONFER WITH CO-COUNSEL RE: REGULATORY MATTER (.2). |
| BRAGG JL | 04/24/23 | 0.60 | CONFER WITH CLIENT RE: REGULATORY MATTERS. |
| BRAGG JL | 04/25/23 | 3.10 | CONFER WITH CLIENT RE: REGULATORY MATTERS (.6); CONFER WITH CO-COUNSEL RE: REGULATORY MATTERS (.5); CONFER WITH CO-COUNSEL RE: LICENSING STRATEGY MATTER (.6); REVIEW AND ANALYZE LEGAL RESEARCH REGARDING SAME (1.4). |
| BRAGG JL | 04/26/23 | 3.30 | CONFER WITH CLIENT RE: LICENSING MATTERS (.5); CONFER WITH CLIENT RE: REGULATORY MATTERS (.5); REVIEW AND ANALYZE LEGAL RESEARCH RE: SAME (2.3). |
| | | **32.00** | |
| FLORENCE MP | 04/05/23 | 0.90 | REVIEW AND ANALYZE REGULATORY RESEARCH (.9). |
| FLORENCE MP | 04/07/23 | 0.20 | CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: REGULATORY MATTER (.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/10/23 | 0.50 | CORRESPOND WITH CLIENT RE: REGULATORY MATTER STATUS (.3); CORRESPOND WITH B. DEAN RE: REGULATORY MATTER (.2). |
| FLORENCE MP | 04/11/23 | 0.50 | REVIEW MEMO RE: REGULATORY MATTER. |
| FLORENCE MP | 04/12/23 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY RESEARCH (.2); CORRESPOND WITH SKADDEN TEAM RE: DOCUMENT PRODUCTION (.2). |
| FLORENCE MP | 04/14/23 | 0.30 | CONFER WITH L. DICKS-MIREAUX RE: REGULATORY QUESTION (0.3). |
| FLORENCE MP | 04/18/23 | 0.60 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: STATE LICENSING ISSUE (0.4); CORRESPOND WITH SKADDEN TEAM RE: REGULATORY RECRUITMENT (0.2). |
| FLORENCE MP | 04/19/23 | 0.30 | CORRESPOND RE REGULATORY QUESTION. |
| FLORENCE MP | 04/20/23 | 1.20 | CONFER AND CORRESPOND WITH SKADDEN TEAM RE: STATE LICENSE MATTER (.5); PREPARE FOR CALL WITH CLIENT AND CO-COUNSEL RE SAME (.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.5). |
| FLORENCE MP | 04/21/23 | 0.40 | CORRESPOND RE: REGULATORY MATTER (.4). |
| FLORENCE MP | 04/25/23 | 0.60 | CONFER WITH J. BRAGG RE: STATE LICENSE MATTER (.2); REVIEW RESEARCH RE: SAME (.2); ATTEND CALL WITH OUTSIDE COUNSEL RE: SAME (.2). |
| FLORENCE MP | 04/26/23 | 0.70 | REVIEW ANALYSIS RE: STATE LICENSING MATTER (.3); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SAME (.4). |
| | | **6.60** | |
| MCCONAGHA W | 04/26/23 | 1.80 | REVIEW MATERIALS IN PREPARATION FOR MEETING WITH OUTSIDE COUNSEL (1.0); RESEARCH REGULATORY GUIDANCE IN PREPARATION FOR MEETING (0.8). |
| MCCONAGHA W | 04/27/23 | 0.80 | PREPARE FOR REGULATORY MEETING. |
| MCCONAGHA W | 04/27/23 | 1.20 | LEGAL CALL ON REGULATORY ISSUES. |
| | | **3.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Partner**                                    **42.40**

| | | | |
|---|---|---|---|
| BEJAN WA | 04/06/23 | 0.60 | LEGAL RESEARCH RE: REGULATORY ISSUES. |
| | | **0.60** | |
| DAVIS TL | 04/18/23 | 7.90 | RESEARCH LEGAL QUESTION RELATED TO CORPORATE STRUCTURE (7.9). |
| DAVIS TL | 04/19/23 | 2.90 | DRAFT SUMMARY OF RESEARCH FINDINGS FOR PARTNER REVIEW (2.9). |
| | | **10.80** | |
| DICKS-MIREAUX L | 04/10/23 | 0.60 | REVISE SUMMARY OF REGULATORY MATTER. |
| DICKS-MIREAUX L | 04/11/23 | 0.20 | CONTINUE REVISING SUMMARY OF REGULATORY MATTER. |
| DICKS-MIREAUX L | 04/14/23 | 0.30 | DISCUSS WITH M. FLORENCE REGULATORY RESEARCH. |
| DICKS-MIREAUX L | 04/17/23 | 3.40 | CONDUCT REGULATORY RESEARCH. |
| DICKS-MIREAUX L | 04/18/23 | 0.50 | CONTINUE RESEARCHING REGULATORY MATTER (0.2); AND DRAFT CLIENT EMAIL SUMMARIZING RESEARCH FINDINGS (0.3). |
| DICKS-MIREAUX L | 04/20/23 | 0.10 | REVIEW AND ANALYZE CLIENT CORRESPONDENCE ON REGULATORY RESEARCH. |
| | | **5.10** | |
| GRIFFITH K | 04/18/23 | 3.50 | RESEARCH AND DRAFT RESPONSES TO CLIENT'S QUESTIONS REGARDING REGULATORY PROCESS. |
| GRIFFITH K | 04/23/23 | 3.30 | RESEARCH JURISDICTION FOR PURPOSES OF LITIGATION MATTER. |
| GRIFFITH K | 04/24/23 | 0.10 | RESEARCH REGULATIONS FOR PURPOSES OF ADJUDICATION PROCEEDINGS. |
| GRIFFITH K | 04/25/23 | 0.90 | RESEARCH REGULATIONS FOR PURPOSES OF ADJUDICATION PROCEEDINGS. |
| GRIFFITH K | 04/26/23 | 2.80 | RESEARCH REGULATIONS FOR PURPOSES OF ADJUDICATION PROCEEDINGS. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GRIFFITH K | 04/27/23 | 0.80 | DRAFT EMAIL TO CO-COUNSEL REGARDING PROCEDURAL AND ADMINISTRATIVE ISSUES. |
| | | **11.40** | |
| **Total Associate** | | **27.90** | |
| BROOKS MA | 04/17/23 | 1.80 | RESEARCH MATERIALS RELATED TO REGULATORY MATTER. |
| | | **1.80** | |
| RAUCCI AM | 04/18/23 | 2.10 | CONDUCT RESEARCH ON REGULATORY ISSUES. |
| | | **2.10** | |
| **Total Legal Assistant Specialist** | | **3.90** | |
| **MATTER TOTAL** | | **74.20** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 06/09/23**
**Insurance Matter**                                           **Bill Number: 1943997**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/03/23 | 2.00 | REVIEW MATERIALS IN PREPARATION FOR MEETING WITH CO-COUNSEL RE: SAME. |
| BRAGG JL | 04/04/23 | 1.90 | REVIEW ADDITIONAL MATERIALS IN PREPARATION FOR MEETING WITH CLIENT AND CO-COUNSEL RE: ARBITRATION (.9); ATTEND MEETING WITH CLIENT AND CO-COUNSEL RE: ARBITRATION (1.0). |
| BRAGG JL | 04/10/23 | 0.80 | WORKING SESSION WITH CO-COUNSEL TO ADDRESS ARBITRATION MATERIALS. |
| BRAGG JL | 04/17/23 | 0.30 | CONFER WITH CLIENT AND CO-COUNSEL RE: DISCOVERY RESPONSES. |
| BRAGG JL | 04/24/23 | 2.30 | CONFER WITH CO-COUNSEL RE: DEPOSITION (.3) REVIEW TRANSCRIPT OF DEPOSITION (2.0). |
|  |  | **7.30** |  |
| FLORENCE MP | 04/04/23 | 1.30 | REVIEW MATERIALS RE: INSURANCE MATERIALS .3); PARTICIPATE IN CALL WITH CO-COUNSEL AND CLIENT RE: SAME (1.0). |
| FLORENCE MP | 04/10/23 | 0.60 | CONFER WITH J. BRAGG RE: INSURANCE MATTER (.3); CORRESPOND WITH CO-COUNSEL RE: SAME (.3). |
| FLORENCE MP | 04/17/23 | 0.10 | CORRESPOND RE: ARBITRATION (0.1). |
| FLORENCE MP | 04/24/23 | 0.10 | CORRESPOND RE: DEPOSITION TRANSCRIPT (.1). |
|  |  | **2.10** |  |
| **Total Partner** |  | **9.40** |  |
| **MATTER TOTAL** |  | **9.40** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**
**Third-Party Litigation Support**

Bill Date: 06/09/23
Bill Number: 1943995

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/03/23 | 2.20 | CONFER WITH CO-COUNSEL RE: PREPARATION FOR FORMER EMPLOYEE DEPOSITION (.6); REVIEW AND ANALYZE BACKGROUND MATERIALS FOR FORMER EMPLOYEE DEPOSITION (1.6). |
| BRAGG JL | 04/05/23 | 0.50 | CONFER WITH CLIENT RE: SUBJECT MATTERS FOR REVIEW AND DEPOSITION PREP. |
| BRAGG JL | 04/17/23 | 1.20 | REVIEW CORRESPONDENCE FROM CO-COUNSEL RE: FORMER EMPLOYEE DEPOSITION (.4); CALL WITH CO-COUNSEL RE: LITIGATION STRATEGY (.5); CONFER WITH CLIENT RE: STATUS OF DEPOSITION REQUEST AND NEXT STEPS (.3). |
| BRAGG JL | 04/20/23 | 1.30 | CALL WITH FORMER EMPLOYEE RE: SUBPOENA (.5); CONFER WITH CO-COUNSEL RE: REPRESENTATION ISSUES (.5); CONFER WITH CLIENT RE: REPRESENTATION ISSUES (.3). |
| BRAGG JL | 04/21/23 | 0.80 | CONFER WITH FORMER EMPLOYEE RE: REPRESENTATION ISSUES (.4); CONFER WITH CO-COUNSEL RE: FORMER EMPLOYEE REPRESENTATION ISSUES (.4). |
| | | **6.00** | |
| **Total Partner** | | **6.00** | |
| **MATTER TOTAL** | | **6.00** | |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 06/09/23**
**Various Texas Actions**                                       **Bill Number: 1943992**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REDMAN R | 04/04/23 | 0.40 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESP. |
| REDMAN R | 04/06/23 | 0.60 | REVIEW/DISTRIBUTE INCOMING FILINGS (.20); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (.30); OBTAIN UPDATED CASE DOCKET SHEET (.10). |
| REDMAN R | 04/11/23 | 0.80 | REVIEW INCOMING FILINGS (.30); UPDATE AND ORGANIZE PLEADINGS (.50). |
| REDMAN R | 04/12/23 | 0.90 | REVIEW/DISTRIBUTE INCOMING FILINGS (.30); UPDATE AND ORGANIZE PLEADINGS (.50); OBTAIN UPDATED CASE DOCKET SHEET (.10). |
| REDMAN R | 04/13/23 | 0.90 | REVIEW/DISTRIBUTE FILINGS (.30); OBTAIN UPDATED CASE DOCKET SHEET (.10); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (.50). |
| REDMAN R | 04/14/23 | 0.30 | REVIEW/DISTRIBUTE FILINGS (.10); UPDATE AND ORGANIZE DISCOVERY (.20). |
| | | **3.90** | |

**Total Legal Assistant**                    **3.90**

**MATTER TOTAL**                             **3.90**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 06/09/23
**Retention/Fee Matter**                                        Bill Number: 1943993

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 04/07/23 | 0.10 | COMPLETE DISCLOSURE FORM. |
|  |  | **0.10** |  |
| FLORENCE MP | 04/11/23 | 0.30 | REVIEW DRAFT BILLS (.3). |
|  |  | **0.30** |  |
| **Total Partner** |  | **0.40** |  |
| DAVIS TL | 04/05/23 | 1.40 | REVIEW FEE STATEMENT DOCUMENTS. |
| DAVIS TL | 04/12/23 | 2.80 | REVIEW FEE STATEMENT DOCUMENTS. |
| DAVIS TL | 04/13/23 | 1.60 | REVIEW REVISIONS TO FEE STATEMENTS (1.6). |
| DAVIS TL | 04/28/23 | 0.50 | REVIEW FEE STATEMENT MATERIALS FOR FILING PURPOSES (0.5). |
|  |  | **6.30** |  |
| DEAN B | 04/03/23 | 1.50 | REVISE FEE STATEMENT MATERIALS. |
| DEAN B | 04/10/23 | 1.40 | REVISE FEE STATEMENT MATERIALS. |
| DEAN B | 04/12/23 | 1.30 | REVIEW FEE STATEMENT MATERIALS. |
| DEAN B | 04/24/23 | 0.90 | REVIEW FEE STATEMENT MATERIALS. |
|  |  | **5.10** |  |
| MADDEN J | 04/07/23 | 0.40 | ANALYSIS RE DISCLOSURES. |
| MADDEN J | 04/11/23 | 1.20 | COMMUNICATIONS (0.2) AND REVIEW/REVISE MATERIALS RE DISCLOSURES (1.0). |
| MADDEN J | 04/13/23 | 2.10 | REFINE DISCLOSURE FILINGS AND CORRESPONDENCE RE SAME. |
| MADDEN J | 04/14/23 | 0.70 | COMMUNICATION RE LITIGATION MATERIALS AND DISCLOSURES. |
|  |  | **4.40** |  |
| **Total Associate** |  | **15.80** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CAMPANA MD | 04/13/23 | 0.30 | REVIEW LITIGATION MATERIALS. |
| CAMPANA MD | 04/14/23 | 0.60 | ASSIST WITH FILING OF LITIGATION DOCUMENTS. |
| | | **0.90** | |
| **Total Legal Assistant** | | **0.90** | |
| **MATTER TOTAL** | | **17.10** | |

D02