KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| | : | |
| **In re:** | : | **Chapter 11** |
| | : | |
| **PURDUE PHARMA L.P,** *et al.,* | : | **Case No. 19-23649 (RDD)** |
| | : | |
| **Debtors.**[1] | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**ELEVENTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Interim Fee Period:** | January 1, 2023 through and including April 30, 2023 |
| **Fees Requested for this Interim Fee Period:** | $516,880.00 |
| **Expenses Requested for this Interim Fee Period:** | $14,158.90 |
| **Total Amount Requested for this Interim Fee Period:** | $531,038.90 |
| **Less Amount Paid to Date for this Interim Fee Period:** | $0.00 |
| **Net Amount to be Paid for this Interim Fee Period (100% for January, February, March and April):** | $516,880.00 |
| **Blended Rate in this Application for All Attorneys:** | $1,389.60 |
| **Blended Rate in this Application for All Timekeepers:** | $1,330.00 |
| **Number of Professionals Included in this Application:** | 22 |
| **Number of Professionals Billing Fewer than 15 Hours to the Case During this Period:** | 15 |
| **If applicable, number of professionals in this application not included in staffing plans:** | N/A |
| **If applicable, difference between fees budgeted and compensation sought for this period:** | Fees incurred were less than budgeted fees for this period. |
| **Any rate increases during the Eleventh Interim Fee Period?** | See Statement Pursuant to Appendix B of the Guidelines. |
| **This is a(n):**    __ monthly    _X_ interim application    ___ final application | |

## SUMMARY OF FEE STATEMENTS SUBJECT TO INTERIM PERIOD

| Application | | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|---|
| Date Filed/Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 3/13/2023 [Dkt. No. 5494] | 1/1/2023- 1/31/2023 | $46,013.00 | $6,269.26 | $36,810.40 | $6,269.26 | $52,282.26 |
| 4/5/2023 [Dkt. No. 5536] | 2/1/2023- 2/28/2023 | $111,217.50 | $2,462.48 | $88,974.00 | $2,462.48 | $113,679.98 |
| 5/22/2023 [Dkt. No. 5625] | 3/1/2023- 3/31/2023 | $113,742.00 | $2,312.73 | $90,993.60 | $2,312.73 | $116,054.73 |
| 5/25/2023 [Dkt. No. 5635] | 4/1/2023- 4/30/2023 | $245,907.50 | $3,114.43 | $196,726.00 | $3,114.43 | $249,021.93 |
| **Totals:** | | **$516,880.00** | **$14,158.90** | **$413,504.00** | **$14,158.90** | **$531,038.90** |

## SUMMARY OF PRIOR INTERIM FEE APPLICATIONS

| Date Filed/Docket No. | Period Covered | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid | Order |
|---|---|---|---|---|---|---|
| 3/16/2020 [Dkt. No. 957] | 9/16/2019- 1/31/2020 First Interim Period[2] | $2,635,092.25 | $47,449.28 | $2,616,629.54 | $47,449.28 | Dkt. Nos. 1159 & 1306 |
| 7/20/2020 [Dkt. No. 1459] | 2/1/2020- 5/31/2020 Second Interim Period[3] | $1,568,914.50 | $92,717.65 | $1,556,969.50 | $92,697.65 | Dkt. No. 1649 |
| 11/17/2020 [Dkt. No. 1996] | 6/1/2020- 9/30/2020 Third Interim Period[4] | $1,698,836.50 | $69,971.34 | $1,668,836.50 | $69,971.34 | Dkt. Nos. 2144 & 2353 |
| 3/17/2021 [Dkt. No. 2529] | 10/1/2020- 1/31/2021 Fourth Interim Period and | $3,818,924.65 | $60,444.15 | $3,818,924.50 | $60,444.15 | Dkt. No. 2698 |

---

[2] At the request of the fee examiner, Applicant agreed to a reduction of $18,462.71 in fees and expenses.

[3] At the request of the fee examiner, Applicant agreed to a reduction of $11,965.00 in fees and expenses.

[4] At the request of the fee examiner, Applicant agreed to a reduction of $30,000.00 in fees and expenses.

| | Allocation Fees[5] | | | | | |
|---|---|---|---|---|---|---|
| 7/15/2021 [Dkt. No. 3234] | 2/1/2020-5/31/2021 Fifth Interim Period[6] | $3,922,853.00 | $14,335.04 | $3,891,992.00 | $14,335.04 | Dkt. No. 3603 |
| 11/15/2021 [Dkt. No. 4142] | 2/1/2020-5/31/2021 Sixth Interim Period[7] | $5,651,625.50 | $61,624.84 | $5,626,625.50 | $61,624.84 | Dkt. No. 4237 |
| 3/17/2022 [Dkt No. 4562] | 10/1/2021-1/31/2022 Seventh Interim Period[8] | $3,832,741.50 | $67,611.02 | $3,805,708.50 | $67,562.01 | Dkt. No. 4716 |
| 5/16/2022 [Dkt. No. 4841] | 2/1/2022-4/30/2022 Eighth Interim Period | $1,578,687.50 | $22,132.43 | $1,578,687.50 | $22,132.43 | Dkt. No. 4927 |
| 10/17/2022 [Dkt. No. 5180] | 5/1/2022-8/31/2022 Ninth Interim Period | $599,076.00 | $263,157.10 | $599,076.00 | $263,157.10 | Dkt. No. 5256 |
| 2/14/2023 [Dkt. No. 5434] | 1/1/2023-4/30/2023 Tenth Interim Period[9] | $217,161.50 | $7,400.36 | $211,293.50 | $7,400.36 | Dkt. No. 5529 |

---

[5] At the request of the fee examiner, Applicant agreed to a reduction of $30,000 in fees.  The Fourth Interim Fee Application also requested payment of $1,585,682.00 in separate fees incurred from October 11, 2019 through and including September 30, 2020 relating to allocation of value among the Debtors' creditors ("**Allocation Fees**"). Allocation Fees were separately approved by the Court on December 22, 2020 with the entry of the *Second Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 2190].

[6] At the request of the fee examiner, Applicant agreed to a reduction of $30,861.00 in fees.

[7] At the request of the fee examiner, Applicant agreed to a reduction of $25,000.00 in fees.

[8] At the request of the fee examiner, Applicant agreed to a reduction of $27,082.01 in fees and expenses.

[9] At the request of the fee examiner, Applicant agreed to a reduction of $5,868.00 in fees.

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|   |   |
|---|---|
| **In re:** | : |
|  | : |
| **PURDUE PHARMA L.P**, *et al.*, | : |
|  | : |
| **Debtors.**[1] | : |
|  | : |

:          **Chapter 11**

:          **Case No. 19-23649 (RDD)**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**ELEVENTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL
LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE, FOR ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

TO:    THE HONORABLE ROBERT D. DRAIN
        UNITED STATES BANKRUPTCY JUDGE:

Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**"), co-counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in these Chapter 11 Cases, hereby submits its Eleventh Interim Application (the "**Application**") for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred for the Period from January 1, 2023 through April 30, 2023 (the "**Eleventh Interim Fee Period**"), pursuant to title 11 of the United States Code (the "**Bankruptcy Code**") Sections 330(a) and 331, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") Rule 2016, and the Local Bankruptcy Rules for the Southern District of New York (the "**Local Bankruptcy Rules**") Rule 2016-1, for the interim allowance of compensation for the professional services performed by Kramer Levin for and on behalf of the Ad Hoc Committee and reimbursement of its actual and necessary expenses for the Eleventh Interim Fee Period.  In support of the Application, Kramer Levin respectfully represents as follows:

## JURISDICTION

1.    The United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.

2.    Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## PRELIMINARY STATEMENT

3.    During the Eleventh Interim Fee Period, Kramer Levin continued to actively represent the Ad Hoc Committee in all aspects of these Chapter 11 Cases.  However, in light of

the appeals pending before the Second Circuit of the *Findings of Fact, Conclusions of Law, and Order Confirming the Twelfth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors* [Dkt. No.3787] (the "<u>Confirmation Order</u>"), Kramer Levin continued to minimize time expended during the Eleventh Interim Fee Period. The Ad Hoc Committee's efforts were largely focused on developing a strategy and preparing next steps to address the pending Second Circuit ruling and its implication on the Debtors' emergence and continuing to evaluate the Debtors' business operations, including its sale of Avrio assets.

4.      In addition, Kramer Levin worked diligently to ensure that the Ad Hoc Committee and its professionals were appropriately informed of all case updates through: (i) monitoring the filings, pleadings, and other developments in the Chapter 11 Cases to ensure the Ad Hoc Committee was up-to-date on the status of the case; (ii) hosting Ad Hoc Committee and working group calls and disseminating extensive and detailed e-mail reports and other correspondence with the Ad Hoc Committee members; and (iii) addressing the questions of Ad Hoc Committee members inquiring about the status and disposition of the case.

5.      Accordingly, Kramer Levin respectfully submits that its services during the Eleventh Interim Fee Period warrant approval of its requested fees and expenses.

### SUMMARY OF PROFESSIONAL COMPENSATION
### AND REIMBURSEMENT OF EXPENSES REQUESTED

6.      This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee for the Southern District of New York (the "**UST**") Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for*

3

*Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**"). Pursuant to the Local Guidelines, a certification of Kenneth H. Eckstein regarding compliance with the same is attached as **Exhibit A** hereto.

7.      Kramer Levin seeks the interim allowance of fees for professional services rendered during the Eleventh Interim Fee Period in the aggregate amount of $516,880.00 (the "**Eleventh Interim Fees**") and reimbursement of expenses incurred in connection with the rendition of those services in the aggregate amount of $14,158.90 (the "**Eleventh Interim Expenses**"). Kramer Levin's attorneys and paraprofessionals expended a total of approximately 387.40 hours for which compensation is requested.

8.      There is no agreement or understanding between Kramer Levin and any other person, other than members of Kramer Levin, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

9.      The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with its existing billing rates in effect during the Eleventh Interim Fee Period.

10.     During the course of these Chapter 11 Cases, Kramer Levin exercised its billing discretion and, as discussed in more detail below, voluntarily wrote off certain expenses. Kramer Levin's decision to apply these write-offs of expenses has resulted in savings to the estates during this Eleventh Interim Fee Period of $1,374.34.

11.     Kramer Levin's rates for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates that Kramer Levin charges for such

4

professional and paraprofessional services rendered in comparable non-bankruptcy matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.

12.    Pursuant to the UST Guidelines, annexed hereto as **Exhibit B** is a schedule setting forth all professionals and paraprofessionals employed by Kramer Levin who have performed services in these Chapter 11 Cases during the Eleventh Interim Fee Period, the capacities in which each such individual is employed by Kramer Levin, the department in which each individual practices, the year in which the individual was licensed to practice law in the state of New York, the hourly billing rate charged by Kramer Levin for services performed by such individual, and the aggregate number of hours expended and fees billed.

13.    Annexed hereto as **Exhibit C** is a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each such expense category. Annexed hereto as **Exhibit D** is Kramer Levin's detail of disbursements and expenses and a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each expense category for the Eleventh Interim Fee Period.

14.    Pursuant to the UST Guidelines, annexed hereto as **Exhibit E** is a summary of Kramer Levin's time billed during the Eleventh Interim Fee Period, broken down by project categories as hereinafter described.

15.    Kramer Levin maintains computerized records of the time spent by all of Kramer Levin's attorneys and paraprofessionals in connection with its representation of the Ad Hoc Committee. These records were used to prepare detailed time descriptions in accordance with the UST Guidelines and organized by project codes. These detailed time records, along with the detailed listings of the expenses incurred in connection with the services rendered, were submitted

to the Court (with notice given in accordance with the Interim Compensation Order and Fee Assumption Order) as part of the Monthly Fee Statements (defined below). Copies of the final detailed time records and expenses for the Eleventh Interim Fee Period are being provided herewith to the Court and the Notice Parties, and are attached hereto as **Exhibit F**.

16. Since the commencement of these Chapter 11 Cases, Kramer Levin has provided the Court with a Monthly Fee Statement for each month for which compensation was sought pursuant to the Interim Compensation Order established in these Chapter 11 Cases. During the Eleventh Interim Fee Period, Kramer Levin provided the appropriate Court with the following monthly fee statements:

a. For January 1, 2023 through and including January 31, 2023, fees of $46,013.00 and expenses of $6,269.26 (the "**January Fee Statement**");

b. For February 1, 2023 through and including February 28, 2023, fees of $111,217.50 and expenses of $2,462.48 (the "**February Fee Statement**");

c. For March 1, 2023 through and including March 31, 2023, fees of $113,742.00 and expenses of $2,312.73 (the "**March Fee Statement**"; and

d. For April 1, 2023 through and including April 30, 2023, fees of $245,907.50 and expenses of $3,114.43 (the "**April Fee Statement**," collectively with the January Fee Statement, the February Fee Statement, and the March Fee Statement, the "**Monthly Fee Statements**").

17. In total, Kramer Levin has submitted Monthly Fee Statements during the Eleventh Interim Fee Period for fees of $516,880.00 and expenses of $14,158.90. As of the date of this Application, no notice party has objected to the Monthly Fee Statements.

18.    Prior to the service of each Monthly Fee Statement, Kramer Levin conducted an internal review of fees and expenses incurred during that month.  As a result of such review, Kramer Levin wrote off a total of $1,374.34 in expenses.  The Monthly Fee Statements reflected the reduced amount after write-offs.  Accordingly, Kramer Levin hereby seeks allowance of fees incurred for the Eleventh Interim Fee Period in the amount of $516,880.00, and the reimbursement of actual and necessary expenses incurred for the Eleventh Interim Fee Period in the amount of $14,158.90.

19.    In accordance with the Interim Compensation Order, Kramer Levin sought payment of 80% of its fees and 100% of its expenses incurred, pursuant to each Fee Statement filed with the Court.

20.    In total, therefore, pursuant to this Application, Kramer Levin respectfully requests that the Court enter an order awarding Kramer Levin, on an interim basis, fees in an aggregate amount of $516,880.00 and the reimbursement of actual and necessary expenses Kramer Levin incurred during the Eleventh Interim Fee Period in the aggregate amount of $14,158.90.  Kramer Levin requests payment of 20% of its fees that have been held back for the Fee Statements.

21.    To the extent that time or disbursement charges for services rendered or expenses incurred relate to the Eleventh Interim Fee Period, but were not processed prior to the preparation of this Application, Kramer Levin reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

22.    A budget and staffing plan for the Eleventh Interim Fee Period is attached hereto as **Exhibit G**, which includes a comparison to actual amounts.[2]

---

[2] A non-itemized monthly budget was provided to the Debtors for the period covered by this Application.  An itemized budget is included with this Application for convenience.  The fees sought in this Application are not, in the aggregate, more than 10% higher as compared to the non-itemized budget.

7

23.    Kramer Levin's rates in these Chapter 11 Cases are consistent with the rates charged by Kramer Levin to its non-bankruptcy clients.  These rates are similar to the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Pursuant to the U.S. Trustee Guidelines, **Exhibit H** discloses the blended hourly rates for all non-bankruptcy timekeepers in the New York office of Kramer Levin and the blended hourly rates for timekeepers who billed to the Committee during the Eleventh Interim Fee Period.

24.    Prior to filing this Application, Kramer Levin provided the Ad Hoc Committee with a copy of the Application.

## BACKGROUND

25.    On September 15, 2019, the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to Bankruptcy Code Sections 1107 and 1108.

26.    The Ad Hoc Committee consists of (i) ten States, (ii) the PEC, (iii) six political subdivisions of States, and (iv) one federally recognized American Indian tribe, as identified in the verified statement filed pursuant to Bankruptcy Rule 2019 at Docket Number 279.

27.    The Ad Hoc Committee is represented in these bankruptcy cases by the following counsel: (i) Kramer Levin Naftalis & Frankel LLP, as lead bankruptcy counsel; (ii) Brown Rudnick LLP, as coordinating counsel for the non-state members of the Ad Hoc Committee, including the PEC; (iii) Otterbourg P.C., as coordinating counsel for the state members of the Ad Hoc Committee; and (iv) Gilbert LLP, as mass tort, deal and insurance counsel.  In addition, the Ad Hoc Committee has retained financial professionals to assist in, among other things, conducting diligence relating to the Settlement Term Sheet, and evaluating and structuring the complex sale and M&A transactions for the Sackler assets.

8

28.     On October 29, 2019, the Debtors filed the *Motion to Assume the Prepetition Reimbursement Agreement with the Ad Hoc Committee, and to Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 394] (the "**Fee Assumption Motion**").

29.     On December 2, 2019, the Court granted the Fee Assumption Motion by entering the Fee Assumption Order.

## SUMMARY OF LEGAL SERVICES RENDERED

30.     During the Eleventh Interim Fee Period, the Ad Hoc Committee worked with other case constituencies primarily to strategize and address issues currently on appeal before the Second Circuit and evaluate the Debtors' business operations.  The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in **Exhibit F**.  Rather, the following summary highlights certain areas in which services were rendered to the Ad Hoc Committee and identifies some of the issues to which Kramer Levin devoted significant time and effort during the Eleventh Interim Fee Period.

31.     The summary is divided according to the project billing codes, which were created by Kramer Levin (in coordination with the other professionals for the Ad Hoc Committee) to best reflect the categories of tasks that it was required to perform in connection with these Chapter 11 Cases.  Nevertheless, given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with others.[3]

**A.     Business Operations**
        **Billing Code: 00003**
        **(Fees: $107,770.50 / Hours Billed: 78.50)**

32.     During the Eleventh Interim Fee Period, Kramer Levin analyzed documents related to Purdue's sale of its Avrio assets, including the sale and bid procedures motion, stalking horse

---

[3] The fees and hours for each matter listed below reflect the voluntary write-offs and reductions of the Monthly Fee Statements discussed above.

agreement, and asset purchase agreement. This work required coordination among Kramer Levin's bankruptcy, corporate, tax, and IP attorneys. Kramer Levin also spent time preparing for, and participating in, the hearing to approve the bid procedures for sale of Avrio assets.

**C.    Case Administration
       Billing Code: 00004
       (Fees: $420.00 / Hours Billed: 0.80)**

33.    During the Eleventh Interim Fee Period, Kramer Levin was required to perform discrete administrative tasks necessary to assist the Ad Hoc Committee and its professionals in functioning efficiently, including, but not limited to: maintaining work-in-progress reports and work streams; internal organizational meetings and organizational meetings among professionals; monitoring calendars of critical dates; preparing materials for internal distribution; coordinating conferences and meetings with Ad Hoc Committee professionals; obtaining filed pleadings and maintaining case folders of the same; and routine communications and correspondences.

**D.    Employment and Fee Applications
       Billing Code: 00006
       (Fees: $24,638.00 / Hours Billed: 30.00)**

34.    In the course of the Eleventh Interim Fee Period, Kramer Levin prepared, filed and served several monthly fee statements, and reviewed and coordinated the monthly fee statements of other Ad Hoc Committee professionals filed in these Chapter 11 Cases.

35.    This matter also includes time spent reviewing Kramer Levin's and other Ad Hoc Committee professionals' monthly invoices for compliance with UST Guidelines and for privilege and confidentiality concerns, and coordinating filing of such invoices with the Bankruptcy Court.

**E.    Litigation
       Billing Code: 00008
       (Fees: $61,056.00 / Hours Billed: 43.10)**

36.    Kramer Levin's fees in this category during the Eleventh Interim Fee Period include, but are not limited to, monitoring Purdue's patent trial against Accord Healthcare,

reviewing the Delaware District Court's decision, preparing reports for the Ad Hoc Committee

members on the status of same, and discussing the decision's implications with the Company and

the Ad Hoc Committee's financial advisors.

**F.      Meetings and Communications with Ad Hoc Committee & Creditors**
**Billing Code: 00009**
**(Fees: $73,693.00 / Hours Billed: 49.40)**

37.      During the Eleventh Interim Fee Period, the Ad Hoc Committee held calls with the

full Ad Hoc Committee or a subset thereof once a week (if not more often when the exigencies of

the case required).  The general purpose of these meetings was to keep the Ad Hoc Committee

members informed of developments and current issues in these Chapter 11 Cases, and to discuss

and analyze Ad Hoc Committee positions with respect to matters requiring their input.  Ad Hoc

Committee meetings required preparation by Kramer Levin professionals and other Ad Hoc

Committee professionals and often included multiple agenda items.

38.      Kramer Levin coordinated with the Ad Hoc Committee's other professionals on

these meetings, on tasks including drafting and setting agendas and preparing and reviewing

materials.

39.      In addition, Kramer Levin provided the Ad Hoc Committee with frequent detailed

e-mail updates of recently filed pleadings, case issues and negotiations, and other items relevant

to the Chapter 11 Cases.

**G.      Plan and Disclosure Statement**
**Billing Code: 00011**
**(Fees: $249,302.50 / Hours Billed: 185.60)**

40.      During the Eleventh Interim Fee Period, Kramer Levin worked to address issues

currently on appeal before the Second Circuit with respect to the Confirmation Order and Chapter

11 Plan.  To minimize delays following the Second Circuit's decision, Kramer Levin evaluated

paths forward under various Second Circuit outcomes.   Kramer Levin also had frequent

discussions with the Debtors and the Creditors' Committee, as well as other key constituencies, in an effort to strategize and address issues currently on appeal.

## STATEMENT OF KRAMER LEVIN

41.    The foregoing professional services performed by Kramer Levin were appropriate and necessary.  The professional services were in the best interests of the Ad Hoc Committee, the Debtors' estates and other parties-in-interest.  Compensation for the foregoing professional services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

42.    The majority of the services performed by Kramer Levin were rendered by Kramer Levin's Corporate Restructuring and Bankruptcy Group.  Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings.  The attorneys at Kramer Levin have substantial experience representing creditor groups in many chapter 11 cases.  In addition, due to the facts and circumstances of these Chapter 11 Cases, attorneys from Kramer Levin's corporate practice group, as well as attorneys in other specialized areas as necessary, were involved with Kramer Levin's representation of the Ad Hoc Committee.  Overall, Kramer Levin brings a particularly high level of skill and knowledge which has inured to the benefit of the Ad Hoc Committee in this case.

43.    The professional services performed by Kramer Levin on behalf of the Committee during the Eleventh Interim Fee Period required an aggregate expenditure of approximately 387.40 recorded hours by Kramer Levin's members, counsel, associates and paraprofessionals.  Of the aggregate time expended, 223.30 recorded hours were expended by partners and counsel of

Kramer Levin, 139.30 recorded hours were expended by associates, and 24.80 recorded hours were expended by paraprofessionals of Kramer Levin.

44.     During the Eleventh Interim Fee Period, Kramer Levin's hourly billing rates for attorneys ranged from $720 to $1,800 per hour.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for attorneys of approximately $1,389.60 per hour (based upon 362.60 recorded hours for professionals at Kramer Levin's regular billing rates in effect at the time of the performance of professional services), and a total blended hourly billing rate for Kramer Levin's paraprofessionals of $524.68 per hour (based upon 24.80 recorded hours for paraprofessionals at Kramer Levin's regular billing rates in effect at the time of the performance of the services).

45.     Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market.  As noted, attached hereto in **Exhibit B** is a schedule listing each Kramer Levin professional and paraprofessional who performed services in these Chapter 11 Cases during the Eleventh Interim Fee Period, the hourly rate charged by Kramer Levin for services performed by each individual, and the aggregate number of hours and charges by each individual.  Kramer Levin provided a copy of the Application to the Ad Hoc Committee prior to filing the Application and received no objection to its filing.

## ACTUAL AND NECESSARY EXPENSES OF KRAMER LEVIN

46.     As set forth in **Exhibit C** hereto, Kramer Levin has disbursed $14,158.90 as expenses incurred in providing professional services during the Eleventh Interim Fee Period. Pursuant to Kramer Levin's policies (which we believe are comparable to those of other New York City law firms), Kramer Levin has (and will continue) to pay certain expenses of professionals

13

who work past 8:00 p.m. and on weekends and holidays in the service of its clients, and/or for business travel, including to and from Court hearings or remote meetings. These expenses include meal charges and car fares. Consistent with the U.S. Trustee Guidelines, Kramer Levin has also voluntarily reduced its request for reimbursement for late-working professionals' meal charges to $20 per meal to the extent that such meal charges were in excess of this limit.

47.    With respect to photocopying expenses, Kramer Levin charged $0.10 per page. Kramer Levin does not charge for facsimile transmissions, other than the cost of long distance facsimiles at applicable toll charge rates, which invariably are less than $1.25 per page, as permitted by the Guidelines. Each of these categories of expenses falls below the maximum rates set by the Guidelines. These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates. Only clients who actually use services of the types set forth in **Exhibit C** are separately charged for such services.

48.    In addition, due to the locations of Ad Hoc Committee members, long-distance telephone calls were often required. These disbursements are not included in Kramer Levin's overhead for the purpose of setting billing rates.

49.    Kramer Levin has made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, economical, and justified under the circumstances to enable Kramer Levin to serve the needs of the Ad Hoc Committee.

## **THE REQUESTED COMPENSATION SHOULD BE ALLOWED**

50.    The Fee Assumption Order provides that Kramer Levin's reasonable and documented fees and expenses shall be subject, *mutatis mutandis*, to the procedures with respect to the authorization of payment of the fees and expenses of the professionals of the Debtors and

14

the UCC as set forth in the Interim Compensation Order.  Therefore, while this Application is not

strictly subject to sections 331 and 330 of the Bankruptcy Code, we are guided by such provisions

in making this Application.  Section 331 of the Bankruptcy Code provides for interim

compensation of professionals and incorporates the substantive standards of 11 U.S.C. § 330 to

govern the Bankruptcy Court's award of such compensation.

51.     Section 330 also sets forth the criteria for the award of such compensation and

reimbursement:

> In determining the amount of reasonable compensation to be
> awarded . . . , the court shall consider the nature, the extent, and the value
> of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the
> administration of, or beneficial at the time at which the service was
> rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance, and
> nature of the problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person
> is board certified or otherwise has demonstrated skill and experience in
> the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the
> customary compensation charged by comparably skilled practitioners in
> cases other than cases under this title.

11 U.S.C. § 330(a)(3).

52.     Here, Kramer Levin respectfully submits that the services for which it seeks

compensation in this Application were, at the time rendered, believed to be necessary for,

beneficial to, and in the best interests of, the Ad Hoc Committee.  Kramer Levin further submits

that the compensation requested herein is reasonable in light of the nature, extent, and value of

such services to the Ad Hoc Committee.  The services rendered by Kramer Levin were consistently performed in a timely and efficient manner commensurate with the complexity, importance, and nature of the issues involved.  Kramer Levin respectfully submits that approval of the compensation sought herein is warranted.

## STATEMENT PURSUANT TO APPENDIX B OF THE GUIDELINES

53.     The following is provided in response to the request for additional information set forth in the Guidelines.

a)  Kramer Levin seeks reimbursement of fees and expenses that are permissible under the relevant rules, court orders, and Bankruptcy Code provisions.  In addition, Kramer Levin provided voluntary write-offs of expenses during the Eleventh Interim Fee Period in its discretion.

b)  The fees and expenses sought in the Application are billed at rates customarily employed by Kramer Levin, and generally accepted by Kramer Levin's clients. None of the professionals seeking compensation in the Application varied their hourly rate based on the geographic location of the Debtors' cases.

c)  For the Eleventh Interim Fee Period, Kramer Levin is not seeking fees that exceed, in the aggregate, non-itemized budgeted amounts for that period by more than 10%.

d)  This Application includes certain time (and fees) related to preparing, reviewing, or revising fee statements to comply with the local bankruptcy rules and U.S. Trustee guidelines.  These fees are reflected in a portion of the amount requested in billing code number 6, Employment and Fee Applications (which matter also includes time spent by Kramer Levin reviewing other professionals' employment and fee applications and reviewing time records to redact or address privileged or other confidential information).  Such time was necessary in order to comply with applicable guidelines and the Interim Compensation Order and to file monthly fee applications (which is a distinct requirement in bankruptcy matters).

e)  In connection with the preparation of its monthly invoices, Kramer Levin reviewed its monthly invoices at the time that they were filed for privilege and confidentiality.  The Application includes fees incurred in conducting that review.

f)  This Application includes four rate increases since Kramer Levin's retention. On March 16, 2020, March 17, 2021, March 17 2022, and March 13, 2023 (as

16

amended June 14, 2023) respectively, Kramer Levin filed its Fourth, Sixteenth, Twenty-Eighth, and Fortieth Monthly Fee Statements where it disclosed that it had increased hourly rates charged by professionals as of January 1, 2020, January 1, 2021, January 1, 2022, and January 1, 2023, respectively, in accordance with its annual review process.

## NOTICE

Notice of this Application has been provided in accordance with the Guidelines and the Interim Compensation Order. Because of the nature of the relief requested, the Ad Hoc Committee submits that such notice is sufficient and that no further notice of the relief requested in the Application need be given to any party.

## CONCLUSION

WHEREFORE, Kramer Levin respectfully requests that the Bankruptcy Court enter an order: (i) authorizing the Debtors to pay the entirety of the unpaid balance of all approved fees for the Eleventh Interim Period (including holdback amounts) and (ii) granting such other relief as is just and proper.

Dated: New York, New York        Respectfully submitted,
   June 14, 2023

          By: /s/ Kenneth H. Eckstein

            Kenneth H. Eckstein
            Rachael Ringer
            Caroline F. Gange
            **KRAMER LEVIN NAFTALIS &
            FRANKEL LLP**
            1177 Avenue of the Americas
            New York, New York 10036
            Telephone: (212) 715-9100
            Fax: (212) 715-8000
            Emails:  keckstein@kramerlevin.com
                rringer@kramerlevin.com
                cgange@kramerlevin.com

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation*
*Claimants*

**<u>Exhibit A</u>**

Certification of Kenneth H. Eckstein

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                      :
**In re:**                                            :    **Chapter 11**
                                                      :
**PURDUE PHARMA L.P,** *et al.***,**                  :    **Case No. 19-23649 (RDD)**
                                                      :
          **Debtors.**[1]                             :
                                                      :
                                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF ELEVENTH INTERIM APPLICATION OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE**
**AD HOC COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT**
**OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE**
**<u>PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023</u>**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium
Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp.
(4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue
Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805),
Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes
Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma
Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford,
CT 06901.

I, Kenneth H. Eckstein, hereby certify that:

1.        I am a member of Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**") and co-counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in these chapter 11 cases (the "**Chapter 11 Cases**"). Kramer Levin submits this eleventh application for interim compensation and reimbursement of expenses in compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York adopted by the Bankruptcy Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**").

2.        This certification is made in respect of Kramer Levin's application, dated June 14, 2023 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing January 1, 2023 through and including April 30, 2023 (the "**Eleventh Interim Fee Period**") in accordance with the Guidelines.

3.        In respect of Section B.1 of the Local Guidelines, I certify that:

a.    I have read the Application;

b.    to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

A-3

    c.   the fees and disbursements sought are billed at rates in accordance with the practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

    d.   in providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4.     I certify that the Creditors' Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Dated:   New York, New York
          June 14, 2023

                                           */s/ Kenneth H. Eckstein*
                                           Kenneth H. Eckstein

**Exhibit B**

**Summary of Professionals – Eleventh Interim Fee Period**
**January 1, 2023 – April 30, 2023**

| Timekeeper | Title | Department | Year Admitted to Bar | Billed Hours | Rate | Amount ($) |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | Corporate | 1999 | 1.10 | 1,525 | $1,677.50 |
| David E. Blabey | Partner | Creditor's Rights | 2005 | 22.20 | 1,300 | $28,860.00 |
| Jonathan S. Caplan | Partner | Intellectual Property | 1993 | 8.70 | 1,525 | $13,267.50 |
| Kenneth H. Eckstein | Partner | Creditor's Rights | 1980 | 62.40 | 1,800 | $112,320.00 |
| Roy T. Englert, Jr. | Partner | Litigation | 1980 | 7.20 | 1,650 | $11,880.00 |
| David J. Fisher | Partner | Corporate | 1985 | 3.30 | 1,690 | $5,577.00 |
| Marissa J. Holob | Partner | Employee Benefits | 2001 | 2.40 | 1,415 | $3,396.00 |
| Abraham Reshtick | Partner | Tax | 2003 | 5.50 | 1,500 | $8,250.00 |
| Rachael Ringer | Partner | Creditor's Rights | 2011 | 7.00 | 1,415 | $9,905.00 |
| Adam C. Rogoff | Partner | Creditor's Rights | 1989 | 18.20 | 1,665 | $30,303.00 |
| Jordan M. Rosenbaum | Partner | Corporate | 2004 | 10.90 | 1,500 | $16,350.00 |
| Joseph Shifer | Special Counsel | Special Counsel | 2010 | 47.10 | 1,280 | $60,288.00 |
| Jeffrey Taub | Special Counsel | Corporate | 2010 | 7.90 | 1,280 | $10,112.00 |
| Eleni Zanias | Special Counsel | Corporate | 2008 | 19.40 | 1,280 | $24,832.00 |
| Lauren Andrews | Associate | Litigation | 2017 | 2.90 | 1,190 | $3,451.00 |
| Caroline Gange | Associate | Creditor's Rights | 2017 | 123.00 | 1,220 | $150,060.00 |
| Mariya Khvatskaya | Associate | Tax | 2016 | 4.10 | 1,250 | $5,125.00 |
| Sealteil, Ortega Rodriguez | Associate | Intellectual Property | 2022 | 4.20 | 950 | $3,990.00 |
| Ashish Virmani | Associate | Creditor's Rights | 2023 | 2.70 | 720 | $1,944.00 |

| Timekeeper | Title | Department | Year Admitted to Bar | Billed Hours | Rate | Amount ($) |
|---|---|---|---|---|---|---|
| Browne Warren | Associate | Employee Benefits | 2018 | 2.40 | 950 | $2,280.00 |
| Wendy Kane | Paralegal | Creditor's Rights | N/A | 24.00 | 525 | $12,600.00 |
| James McNamara | Paralegal | Creditor's Rights | N/A | 0.80 | 515 | $412.00 |
| **TOTAL** | | | | **387.40** | | **$516,880.00** |

**<u>Exhibit C</u>**

**Summary of Expenses/Disbursements**

| <u>DESCRIPTION</u> | <u>AMOUNT</u> |
|---|---:|
| Bloomberg Law Online Research | $243.27 |
| Courier Services | $21.78 |
| Data Hosting Charges | $10,503.45 |
| In-House Meals | $80.00 |
| Local Transportation | $122.95 |
| Pacer Online Research | $126.00 |
| Photocopying | $43.40 |
| Telecommunication Charges | $85.87 |
| Transcript Fees | $386.40 |
| Westlaw Online Research | $2,545.78 |
| **<u>TOTAL</u>** | **$14,158.90** |

**Exhibit D**

**Detail of Disbursements Made During Eleventh Interim Fee Period**

# Kramer Levin



February 28, 2023

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 876109
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through January 31, 2023.**

    Disbursements and Other Charges                  6,269.26

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



February 28, 2023
Invoice #: 876109
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $4,201.38 |
| Telecommunication Charges | 10.86 |
| Transcript Fees | 102.00 |
| Westlaw Online Research | 1,955.02 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$6,269.26** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/3/2023 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| 1/27/2023 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$4,201.38** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/19/2022 | Fisher David J. | Telecommunication Charges by David Fisher | $10.86 |
| **Subtotal** | | | **$10.86** |



February 28, 2023
Invoice #: 876109
072952
Page 2

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/30/2023 | Gange Caroline | Vendor: Veritext New York Reporting Co., A Veritext Company - Transcript Fees, Description: Hearing Transcript, Transaction Date: 01/30/23, Invoice Number: 6324860 | $102.00 |
| **Subtotal** | | | **$102.00** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/18/2023 | Andrews Lauren Cassady | Westlaw Online Research | $69.22 |
| 1/19/2023 | Andrews Lauren Cassady | Westlaw Online Research | $1,885.80 |
| **Subtotal** | | | **$1,955.02** |
| **TOTAL** | | | **$6,269.26** |

# Kramer Levin



March 27, 2023

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants


Invoice #: 876809
072952
Page 1


**FOR PROFESSIONAL SERVICES rendered through February 28, 2023.**

      Disbursements and Other Charges          2,462.48

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 27, 2023
Invoice #: 876809
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Courier Services | $21.78 |
| Data Hosting Charges | 2,100.69 |
| In-House/Meals | 40.00 |
| Local Transportation | 122.95 |
| Photocopying | 43.40 |
| Telecommunication Charges | 56.86 |
| Transcript Fees | 76.80 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,462.48** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/15/2023 | Kane Wendy | Fedex charges by Kane, Wendy on 02/15/2023 (#394654477077) | $21.78 |
| **Subtotal** | | | **$21.78** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/28/2023 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

**In-House/Meals**



March 27, 2023
Invoice #: 876809
072952
Page 2

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/16/2023 | Shifer Joseph A. | In-House/Meals | $20.00 |
| **Subtotal** | | | **$20.00** |

**Local Transportation**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/28/2023 | Shifer Joseph A. | Local Transportation for SHIFER, JOSEPH A. (OD1177-3022815020) | $122.95 |
| **Subtotal** | | | **$122.95** |

**Meals/In-House**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/28/2023 | Shifer Joseph A. | Kosher Deluxe KL02282343146 Joseph A. Shifer | $20.00 |
| **Subtotal** | | | **$20.00** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/15/2023 | Kane Wendy | Photocopying Kane, Wendy | $43.40 |
| **Subtotal** | | | **$43.40** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/15/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $15.61 |



March 27, 2023
Invoice #: 876809
072952
Page 3

| | | | |
|---|---|---|---|
| 8/16/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.78 |
| 11/29/2022 | Gange Caroline | Telecommunication Charges by Caroline Gange | $21.23 |
| 1/16/2023 | Fisher David J. | Telecommunication Charges by David Fisher | $3.62 |
| 1/18/2023 | Fisher David J. | Telecommunication Charges by David Fisher | $4.62 |
| **Subtotal** | | | **$56.86** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/3/2023 | Gange Caroline | Vendor: Veritext New York Reporting Co., A Veritext Company - Transcript Fees, Description: Hearing Transcript, Transaction Date: 02/03/23, Invoice Number: 6340437 | $76.80 |
| **Subtotal** | | | **$76.80** |
| **TOTAL** | | | **$2,462.48** |

# Kramer Levin



April 25, 2023

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 879676
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through March 31, 2023.**

      Disbursements and Other Charges                2,312.73

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



April 25, 2023
Invoice #: 879676
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $2,100.69 |
| Meals/In-House | 40.00 |
| Pacer Online Research | 2.90 |
| Telecommunication Charges | 10.74 |
| Transcript Fees | 158.40 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,312.73** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/27/2023 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

**Meals/In-House**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/2/2023 | Shifer Joseph A. | Mendy's Kosher Restaurant KL03022375185 Joseph A. Shifer | $20.00 |
| 3/15/2023 | Shifer Joseph A. | Pita Grill Kosher - 2nd Ave KL03152340586 Joseph A. Shifer | $20.00 |
| **Subtotal** | | | **$40.00** |

**Pacer Online Research**



April 25, 2023
Invoice #: 879676
072952
Page 2

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/3/2023 | Gange Caroline | Pacer Online Research Gange, Caroline | $0.90 |
| 3/30/2023 | Gange Caroline | Pacer Online Research Gange, Caroline | $2.00 |
| **Subtotal** | | | **$2.90** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/1/2023 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $10.74 |
| **Subtotal** | | | **$10.74** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/24/2023 | Gange Caroline | Vendor: Veritext New York Reporting Co., A Veritext Company - Transcript Fees, Description: Hearing Transcript, Transaction Date: 03/24/23, Invoice Number: 6452632 | $105.60 |
| 3/31/2023 | Gange Caroline | Vendor: Veritext New York Reporting Co., A Veritext Company - Transcript Fees, Description: Hearing transcript, Transaction Date: 03/31/23, Invoice Number: 6486328 | $52.80 |
| **Subtotal** | | | **$158.40** |
| **TOTAL** | | | **$2,312.73** |

# Kramer Levin



May 17, 2023

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 882119
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through April 30, 2023.**

      Disbursements and Other Charges                          3,114.43

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



May 17, 2023
Invoice #: 882119
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $243.27 |
| Data Hosting Charges | 2,100.69 |
| Pacer Online Research | 123.10 |
| Telecommunication Charges | 7.41 |
| Transcript Fees | 49.20 |
| Westlaw Online Research | 590.76 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$3,114.43** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/26/2023 | Gomez Evelyn | Bloomberg Law Online Research | $243.27 |
| **Subtotal** | | | **$243.27** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/27/2023 | Eckstein Kenneth H. | Data Hosting Charges | $2,100.69 |
| **Subtotal** | | | **$2,100.69** |

**Pacer Online Research**



May 17, 2023
Invoice #: 882119
072952
Page 2

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/12/2023 | Gange Caroline | Pacer Online Research Gange, Caroline | $5.40 |
| 4/19/2023 | Ortega-Rodriguez Sealtiel | Pacer Online Research Ortega-Rodriguez, Sealtiel | $9.80 |
| 4/26/2023 | Kane Wendy | Pacer Online Research Kane, Wendy | $107.90 |
| **Subtotal** | | | **$123.10** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/6/2023 | Shifer Joseph A. | Telecommunication Charges by Joseph Shifer | $7.41 |
| **Subtotal** | | | **$7.41** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/28/2023 | Gange Caroline | Vendor: Veritext New York Reporting Co., A Veritext Company - Transcript Fees, Description: Hearing Transcript, Transaction Date: 04/28/23, Invoice Number: 6537009 | $49.20 |
| **Subtotal** | | | **$49.20** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/26/2023 | Gange Caroline | Westlaw Online Research | $295.38 |
| 4/27/2023 | Gange Caroline | Westlaw Online Research | $295.38 |



May 17, 2023
Invoice #: 882119
072952
Page 3

| Subtotal | $590.76 |
|---|---|
| TOTAL | $3,114.43 |

**Exhibit E**

**Summary of Time by Billing Category**

| PURDUE PHARMA L.P., ET AL. AD HOC COMMITTEE | | | |
|---|---|---|---|
| Time by Billing Category for January 1, 2023 through April 30, 2023 | | | |
| **Matter Number** | **Matter Name** | **Hours** | **Fees** |
| 072952-00003 | Business Operations | 78.50 | $107,770.50 |
| 072952-00004 | Case Administration | 0.80 | $420.00 |
| 072952-00006 | Employment and Fee Applications | 30.00 | $24,638.00 |
| 072952-00008 | Litigation | 43.10 | $61,056.00 |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 49.40 | $73,693.00 |
| 072952-00011 | Plan and Disclosure Statement | 185.60 | $249,302.50 |
| **TOTAL** | | **387.40** | **$516,880.00** |

**<u>Exhibit F</u>**

**Final Detailed Time Records – Eleventh Interim Fee Period**

**January 1, 2023 through April 30, 2023**

# Kramer Levin



February 28, 2023

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 876109
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through January 31, 2023.**

| | |
|---|---:|
| Fees | $46,013.00 |
| Disbursements and Other Charges | 6,269.26 |
| **Total Current Invoice** | **$52,282.26** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



February 28, 2023
Invoice #: 876109
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through January 31, 2023 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $6,269.26 | **$6,269.26** |
| 072952-00003 | Business Operations | 4,402.00 | 0.00 | **4,402.00** |
| 072952-00004 | Case Administration | 52.50 | 0.00 | **52.50** |
| 072952-00006 | Employment and Fee Applications | 4,638.50 | 0.00 | **4,638.50** |
| 072952-00008 | Litigation | 11,065.00 | 0.00 | **11,065.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 18,488.50 | 0.00 | **18,488.50** |
| 072952-00011 | Plan and Disclosure Statement | 7,366.50 | 0.00 | **7,366.50** |
| **Subtotal** | | **46,013.00** | **6,269.26** | **52,282.26** |
| **TOTAL CURRENT INVOICE** | | | | **$52,282.26** |



February 28, 2023
Invoice #: 876109
072952-00003
Page 3

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.70 | $3,060.00 |
| Gange, Caroline | Associate | 1.10 | 1,342.00 |
| **TOTAL FEES** | | **2.80** | **$4,402.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/23/2023 | Eckstein, Kenneth H. | Prep for (0.2) and attend business update call with Working Group, M. Kesselman, M. Huebner (1.1). | 1.30 | $2,340.00 |
| 1/23/2023 | Gange, Caroline | Attend business update meeting with Company. | 1.10 | 1,342.00 |
| 1/30/2023 | Eckstein, Kenneth H. | Correspond w/ FTI re retention bonuses (0.4). | 0.40 | 720.00 |
| **TOTAL** | | | **2.80** | **$4,402.00** |



February 28, 2023
Invoice #: 876109
072952-00004
Page 4

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.10 | $52.50 |
| **TOTAL FEES** | | **0.10** | **$52.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/20/2023 | Kane, Wendy | Register KL team for hearing and email C. Gange re same. | 0.10 | $52.50 |
| **TOTAL** | | | **0.10** | **$52.50** |



February 28, 2023
Invoice #: 876109
072952-00006
Page 5

**Employment and Fee Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 2.30 | $2,806.00 |
| Kane, Wendy | Paralegal | 3.00 | 1,575.00 |
| McNamara, James | Paralegal | 0.50 | 257.50 |
| **TOTAL FEES** | | **5.80** | **$4,638.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/10/2023 | Kane, Wendy | Review revised December fee statement. | 0.20 | $105.00 |
| 1/11/2023 | Kane, Wendy | Prepare November fee statement and exhibits (0.7) and email C. Gange re same (0.1); file Otterbourg November fee statement (0.2). | 1.00 | 525.00 |
| 1/12/2023 | Gange, Caroline | Review November fee statements for privilege/confidentiality and prep for filing. | 1.30 | 1,586.00 |
| 1/13/2023 | Gange, Caroline | Review November fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.30 | 366.00 |



February 28, 2023
Invoice #: 876109
072952-00006
Page 6

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/13/2023 | Kane, Wendy | Prepare KL November fee statement for filing and file same (0.3); emails w/ other professionals re fee statements (0.2); file FTI October and November fee statements and Gilbert November fee statement (0.4). | 0.90 | 472.50 |
| 1/26/2023 | Gange, Caroline | Review December fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.70 | 854.00 |
| 1/27/2023 | Kane, Wendy | Prepare December fee statement and exhibits and email C. Gange re same. | 0.50 | 262.50 |
| 1/31/2023 | Kane, Wendy | Emails w/ C. Gange and J. McNamara re fee statements (0.1); prepare other professionals' fee statements for filing and emails re same (0.3). | 0.40 | 210.00 |
| 1/31/2023 | McNamara, James | File and serve HL monthly fee statements; correspondence w/ KL and HL teams re same. | 0.50 | 257.50 |
| **TOTAL** | | | **5.80** | **$4,638.50** |



February 28, 2023
Invoice #: 876109
072952-00008
Page 7

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 0.50 | $650.00 |
| Englert, Jr., Roy T. | Partner | 3.40 | 5,610.00 |
| Andrews, Lauren Cassady | Associate | 2.50 | 2,975.00 |
| Gange, Caroline | Associate | 1.50 | 1,830.00 |
| **TOTAL FEES** | | **7.90** | **$11,065.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/12/2023 | Blabey, David E. | Call with M. Tobak and email to K. Eckstein and R. Ringer re preliminary injunction motion. | 0.50 | $650.00 |
| 1/18/2023 | Englert, Jr., Roy T. | Correspond with L. Andrews re research, in anticipation of re Second Circuit timing (0.3); research re same (1.6). | 1.90 | 3,135.00 |
| 1/18/2023 | Andrews, Lauren Cassady | Conduct research re Second Circuit (0.6); correspondence with R. Englert re research (0.3). | 0.90 | 1,071.00 |
| 1/19/2023 | Englert, Jr., Roy T. | Additional discussion with L. Andrews re Second Circuit decision. | 0.80 | 1,320.00 |
| 1/19/2023 | Andrews, Lauren Cassady | Conduct research re Second Circuit decision (0.8); correspondence with R. Englert re research (0.8). | 1.60 | 1,904.00 |



February 28, 2023
Invoice #: 876109
072952-00008
Page 8

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/24/2023 | Englert, Jr., Roy T. | Correspondence w/ K. Eckstein re results of research on Second Circuit decision. | 0.70 | 1,155.00 |
| 1/24/2023 | Gange, Caroline | Attend hearing re preliminary injunction extension. | 1.50 | 1,830.00 |
| **TOTAL** | | | **7.90** | **$11,065.00** |



February 28, 2023
Invoice #: 876109
072952-00009
Page 9

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 1.00 | $1,300.00 |
| Eckstein, Kenneth H. | Partner | 4.40 | 7,920.00 |
| Englert, Jr., Roy T. | Partner | 1.00 | 1,650.00 |
| Ringer, Rachael L. | Partner | 1.00 | 1,415.00 |
| Rogoff, Adam C. | Partner | 0.70 | 1,165.50 |
| Rosenbaum, Jordan M. | Partner | 1.00 | 1,500.00 |
| Gange, Caroline | Associate | 2.90 | 3,538.00 |
| **TOTAL FEES** | | **12.00** | **$18,488.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/3/2023 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | $1,440.00 |
| 1/10/2023 | Eckstein, Kenneth H. | Attend Working Group meeting (0.8). | 0.80 | 1,440.00 |
| 1/10/2023 | Gange, Caroline | Attend portion of working group call. | 0.50 | 610.00 |
| 1/17/2023 | Eckstein, Kenneth H. | Attend Working Group call (0.6). | 0.60 | 1,080.00 |
| 1/17/2023 | Gange, Caroline | Attend working group call and emails w/ K. Eckstein re agenda for upcoming call. | 0.50 | 610.00 |
| 1/25/2023 | Rogoff, Adam C. | Participate in portion AHC update call. | 0.70 | 1,165.50 |



February 28, 2023
Invoice #: 876109
072952-00009
Page 10

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/25/2023 | Rosenbaum, Jordan M. | Attend case status call with AHC. | 1.00 | 1,500.00 |
| 1/25/2023 | Englert, Jr., Roy T. | Participate in case status call with AHC. | 1.00 | 1,650.00 |
| 1/25/2023 | Ringer, Rachael L. | Attend AHC call re: Purdue updates (1.0). | 1.00 | 1,415.00 |
| 1/25/2023 | Blabey, David E. | Attend ad hoc Committee call. | 1.00 | 1,300.00 |
| 1/25/2023 | Eckstein, Kenneth H. | Prep for (0.4) and attend AHC call (1.0). | 1.40 | 2,520.00 |
| 1/25/2023 | Gange, Caroline | Prep for AHC call (0.3) and attend same (1.0). | 1.30 | 1,586.00 |
| 1/31/2023 | Eckstein, Kenneth H. | Attend Working Group call (0.8). | 0.80 | 1,440.00 |
| 1/31/2023 | Gange, Caroline | Attend portion of working group call. | 0.60 | 732.00 |
| **TOTAL** | | | **12.00** | **$18,488.50** |



February 28, 2023
Invoice #: 876109
072952-00011
Page 11

**Plan and Disclosure Statement**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 4.00 | $7,200.00 |
| Rogoff, Adam C. | Partner | 0.10 | 166.50 |
| **TOTAL FEES** | | **4.10** | **$7,366.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/3/2023 | Eckstein, Kenneth H. | Correspond w/ HL re Avrio (0.4); correspond w/ KL team re plan issues (0.5). | 0.90 | $1,620.00 |
| 1/13/2023 | Eckstein, Kenneth H. | Call with M. Kesselman re Newco and plan issues (0.4); correspond with Debtor and KL team re Second Circuit and plan process (0.5). | 0.90 | 1,620.00 |
| 1/17/2023 | Eckstein, Kenneth H. | Follow up with M. Kesselman re plan issues (0.3); correspond w/ FTI and HL re plan issues and Avrio sale (0.4). | 0.70 | 1,260.00 |
| 1/25/2023 | Rogoff, Adam C. | Coordinate with J. Rosenblum on Plan and emergence issues and discussions with Company re same; emails with K. Eckstein re same. | 0.10 | 166.50 |
| 1/25/2023 | Eckstein, Kenneth H. | Calls and correspond w/ Debtors re Second Circuit and business report (0.8). | 0.80 | 1,440.00 |



February 28, 2023
Invoice #: 876109
072952-00011
Page 12

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/30/2023 | Eckstein, Kenneth H. | Correspond w/ Debtors re plan process (0.3). | 0.30 | 540.00 |
| 1/31/2023 | Eckstein, Kenneth H. | Correspond w/ Debtors re plan implementation process (0.4). | 0.40 | 720.00 |
| TOTAL | | | 4.10 | $7,366.50 |

# Kramer Levin



March 27, 2023

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 876809
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through February 28, 2023.**

| | |
|---|---|
| Fees | $111,217.50 |
| Disbursements and Other Charges | 2,462.48 |
| **TOTAL BALANCE DUE** | **$113,679.98** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 27, 2023
Invoice #: 876809
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through February 28, 2023 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---:|---:|---:|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $2,462.48 | **$2,462.48** |
| 072952-00006 | Employment and Fee Applications | 11,600.50 | 0.00 | **11,600.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 12,815.00 | 0.00 | **12,815.00** |
| 072952-00011 | Plan and Disclosure Statement | 86,802.00 | 0.00 | **86,802.00** |
| **Subtotal** | | **111,217.50** | **2,462.48** | **113,679.98** |
| **TOTAL CURRENT INVOICE** | | | | **$113,679.98** |



March 27, 2023
Invoice #: 876809
072952-00001
Page 3

**Asset Analysis and Recovery**

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Courier Services | $21.78 |
| Data Hosting Charges | 2,100.69 |
| In-House/Meals | 40.00 |
| Local Transportation | 122.95 |
| Photocopying | 43.40 |
| Telecommunication Charges | 56.86 |
| Transcript Fees | 76.80 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,462.48** |



March 27, 2023
Invoice #: 876809
072952-00006
Page 4

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 6.80 | $8,296.00 |
| Kane, Wendy | Paralegal | 6.00 | 3,150.00 |
| McNamara, James | Paralegal | 0.30 | 154.50 |
| **TOTAL FEES** | | **13.10** | **$11,600.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2023 | McNamara, James | File and serve KL thirty-ninth fee application and correspondence w/ C. Gange re same. | 0.30 | $154.50 |
| 2/6/2023 | Kane, Wendy | Prepare tenth interim fee application (2.5); email C. Gange re same (0.1); review January fee statement for compliance with local rules and UST guidelines (0.4); email F. Arias re same (0.2). | 3.20 | 1,680.00 |
| 2/7/2023 | Kane, Wendy | Revise fee application to include blended rates. | 0.20 | 105.00 |
| 2/8/2023 | Gange, Caroline | Review and edit tenth interim fee applications. | 1.30 | 1,586.00 |
| 2/8/2023 | Kane, Wendy | Compile fee statements for interim period and email C. Gange re same. | 0.10 | 52.50 |
| 2/9/2023 | Gange, Caroline | Review tenth interim fee application. | 0.40 | 488.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  WASHINGTON, DC  |  PARIS



March 27, 2023
Invoice #: 876809
072952-00006
Page 5

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/10/2023 | Gange, Caroline | Review and edit tenth interim fee applications. | 0.80 | 976.00 |
| 2/10/2023 | Kane, Wendy | Compile interim fee application for distribution to Committee; email C. Gange re same. | 0.20 | 105.00 |
| 2/14/2023 | Gange, Caroline | Multiple edits to tenth interim fee application to prepare for filing. | 2.40 | 2,928.00 |
| 2/14/2023 | Kane, Wendy | Emails w/ C. Gange and AHC professionals re interim fee applications (0.3); prepare other professionals fee applications for filing (0.2); review Kramer Levin interim fee application (0.3); file fee applications for Houlihan, Kramer Levin, Gilbert, FTI, and Otterbourg (1.1); service of same on notice parties (0.2). | 2.10 | 1,102.50 |
| 2/15/2023 | Kane, Wendy | Prepare letter to Judge Lane and send courtesy copies of interim fee applications. | 0.20 | 105.00 |
| 2/21/2023 | Gange, Caroline | Review January fee statements for privilege/confidentiality and compliance with UST guidelines. | 0.80 | 976.00 |
| 2/22/2023 | Gange, Caroline | Review January fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.10 | 1,342.00 |
| **TOTAL** | | | **13.10** | **$11,600.50** |



March 27, 2023
Invoice #: 876809
072952-00009
Page 6

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 4.30 | $7,740.00 |
| Ringer, Rachael L. | Partner | 1.00 | 1,415.00 |
| Gange, Caroline | Associate | 3.00 | 3,660.00 |
| **TOTAL FEES** | | **8.30** | **$12,815.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/8/2023 | Ringer, Rachael L. | Attend portion of call with the States group re: plan next steps (1.0). | 1.00 | $1,415.00 |
| 2/8/2023 | Eckstein, Kenneth H. | Prepare for (0.10) and attend call with Working Group and other states re case status, alternatives (1.2). | 1.30 | 2,340.00 |
| 2/8/2023 | Gange, Caroline | Attend call with States group re second circuit and other updates/next steps. | 1.20 | 1,464.00 |
| 2/14/2023 | Eckstein, Kenneth H. | Prepare for (0.1) and attend Working Group call re plan issues (1.1). | 1.20 | 2,160.00 |
| 2/14/2023 | Gange, Caroline | Attend working group call re next steps re plan. | 1.10 | 1,342.00 |
| 2/21/2023 | Eckstein, Kenneth H. | Attend Working Group call (0.6). | 0.60 | 1,080.00 |
| 2/21/2023 | Gange, Caroline | Prepare for (0.1) and attend working group call (0.6). | 0.70 | 854.00 |



March 27, 2023
Invoice #: 876809
072952-00009
Page 7

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/28/2023 | Eckstein, Kenneth H. | Prepare for (0.4) and attend Working Group call (0.8). | 1.20 | 2,160.00 |
| **TOTAL** | | | **8.30** | **$12,815.00** |



March 27, 2023
Invoice #: 876809
072952-00011
Page 8

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 6.00 | $10,800.00 |
| Ringer, Rachael L. | Partner | 1.70 | 2,405.50 |
| Rogoff, Adam C. | Partner | 12.50 | 20,812.50 |
| Rosenbaum, Jordan M. | Partner | 2.30 | 3,450.00 |
| Shifer, Joseph A. | Spec Counsel | 18.30 | 23,424.00 |
| Taub, Jeffrey | Spec Counsel | 2.80 | 3,584.00 |
| Gange, Caroline | Associate | 18.30 | 22,326.00 |
| **TOTAL FEES** | | **61.90** | **$86,802.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2023 | Rogoff, Adam C. | Emails and call with J. Rosenblum and K. Eckstein re plan implementation (0.3); review materials re same (0.2). | 0.50 | $832.50 |
| 2/1/2023 | Rosenbaum, Jordan M. | Call with FTI and HL re plan status (0.5); call with K. Eckstein and A. Rogoff re plan (0.3); review of plan documents (0.2). | 1.00 | 1,500.00 |
| 2/1/2023 | Ringer, Rachael L. | Call with KL, FTI and HL team re: plan updates (0.5). | 0.50 | 707.50 |



March 27, 2023
Invoice #: 876809
072952-00011
Page 9

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/1/2023 | Eckstein, Kenneth H. | Call and emails w/ A. Rogoff and J. Rosenblum re company business report, plan discussions (0.3); call w/ KL, FTI and Houliahn team re same (0.5). | 0.80 | 1,440.00 |
| 2/1/2023 | Taub, Jeffrey | T/c w/ KL, FTI and Houlihan teams re emergence prep (0.5); review Purdue presentation re same (0.2); follow-up corporate and bankruptcy teams re same (0.5). | 1.20 | 1,536.00 |
| 2/2/2023 | Rosenbaum, Jordan M. | Call with debtor and FTI and HL and Debtors re plan issues. | 0.90 | 1,350.00 |
| 2/2/2023 | Taub, Jeffrey | Attend all hands t/c w/ FTI, HL and Debtors re emergence matters. | 0.90 | 1,152.00 |
| 2/6/2023 | Rogoff, Adam C. | Prepare for and participate in portion of call with FTI, HL, KL and Debtors re plan structure (0.4); review materials re same (0.4); email R. Ringer re same (0.1). | 0.90 | 1,498.50 |
| 2/6/2023 | Ringer, Rachael L. | Attend portion of call with Debtors/FTI/HL/Sacklers re: next steps on plan (0.4). | 0.40 | 566.00 |
| 2/8/2023 | Eckstein, Kenneth H. | Follow up with A. Rogoff re plan presentation and issues list (0.4). | 0.40 | 720.00 |
| 2/10/2023 | Rogoff, Adam C. | Participate in call with K. Eckstein, M. Heubner, E. Vonnegut, G. Uzzi, J. Ball, J. Rosen and R. Ringer re plan structure. | 0.80 | 1,332.00 |
| 2/10/2023 | Eckstein, Kenneth H. | Prepare for (0.4) and attend call with Sackler and Company re plan issues (0.8). | 1.20 | 2,160.00 |



March 27, 2023
Invoice #: 876809
072952-00011
Page 10

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/10/2023 | Ringer, Rachael L. | Call with Debtors and Sacklers re: plan updates (0.8). | 0.80 | 1,132.00 |
| 2/10/2023 | Gange, Caroline | Review issues related to plan and emails w/ K. Eckstein and A. Rogoff re same. | 0.70 | 854.00 |
| 2/13/2023 | Rogoff, Adam C. | Prepare for and participate in call with C. Gange, J. Rosenbaum and J. Taub re memo for clients re status (0.4); review C. Gange email and attachments re same (0.3); emails with K. Eckstein re same (0.2). | 0.90 | 1,498.50 |
| 2/13/2023 | Rosenbaum, Jordan M. | Call with A. Rogoff, J. Taub and C. Gange re plan strcutrue. | 0.40 | 600.00 |
| 2/13/2023 | Eckstein, Kenneth H. | Review plan materials (0.5), emails with A. Rogoff, J. Shifer re memo/power point for clients (0.3); review same (0.4). | 1.20 | 2,160.00 |
| 2/13/2023 | Taub, Jeffrey | Prepare for (0.3) and attend internal KL call w/ corporate and bankruptcy re plan structure (0.4). | 0.70 | 896.00 |
| 2/13/2023 | Gange, Caroline | Call w/ A. Rogoff, J. Taub and J. Rosenbaum re next steps on plan (0.4); follow-up edits to presentation re same (0.6). | 1.00 | 1,220.00 |
| 2/14/2023 | Rogoff, Adam C. | Review status analysis for clients; emails, meeting and coordination with K. Eckstein and C. Gange re same; review materials re same. | 0.50 | 832.50 |
| 2/15/2023 | Gange, Caroline | Review issues re plan emergence and next steps. | 3.30 | 4,026.00 |



March 27, 2023
Invoice #: 876809
072952-00011
Page 11

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/16/2023 | Rogoff, Adam C. | Review status analysis for clients (0.4); emails, call and coordination with K. Eckstein re same (0.1); call with J. Shifer re same (0.8); review materials re same (0.5). | 1.80 | 2,997.00 |
| 2/16/2023 | Shifer, Joseph A. | Call with A. Rogoff re plan deck (0.8), review plan documents (1.4), draft deck re same (2.3). | 4.50 | 5,760.00 |
| 2/16/2023 | Gange, Caroline | Review plan emergence issues and research re same. | 2.00 | 2,440.00 |
| 2/17/2023 | Shifer, Joseph A. | Continue drafting plan presentation (3.9); emails with A. Rogoff re same (0.4). | 4.30 | 5,504.00 |
| 2/17/2023 | Gange, Caroline | Review issues related to plan next steps and emergence. | 4.00 | 4,880.00 |
| 2/19/2023 | Rogoff, Adam C. | Review status analysis for clients (0.6); emails with J. Shifer re same (0.5); review materials re same (0.2). | 1.30 | 2,164.50 |
| 2/19/2023 | Shifer, Joseph A. | Emails with A. Rogoff re plan deck (0.4); revisions to same (2.8). | 3.20 | 4,096.00 |
| 2/20/2023 | Rogoff, Adam C. | Review status analysis for clients (0.5); emails with J. Shifer re same (0.3); review materials re same (3.1). | 3.90 | 6,493.50 |
| 2/20/2023 | Shifer, Joseph A. | Emails with A. Rogoff re alternative plan and review revised deck. | 0.40 | 512.00 |



March 27, 2023
Invoice #: 876809
072952-00011
Page 12

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/21/2023 | Rogoff, Adam C. | Review status analysis for clients (0.4); emails with J. Shifer re same (0.1); review revised materials re same (0.2); emails and coordination with K. Eckstein re client analysis (0.2); call with K. Eckstein re plan materials (0.6). | 1.50 | 2,497.50 |
| 2/21/2023 | Eckstein, Kenneth H. | Call with A. Rogoff re: plan materials and issues (0.6). | 0.60 | 1,080.00 |
| 2/21/2023 | Shifer, Joseph A. | Revisions to alternative plan deck (0.5); emails with A. Rogoff and K. Eckstein re same (0.2). | 0.70 | 896.00 |
| 2/23/2023 | Eckstein, Kenneth H. | Review plan power point/memo (0.9), comment re: same (0.3). | 1.20 | 2,160.00 |
| 2/23/2023 | Gange, Caroline | Review revised plan presentation (0.3); review recent rulings re precedential effect (1.6). | 1.90 | 2,318.00 |
| 2/28/2023 | Rogoff, Adam C. | Review status analysis for clients; emails and calls with J. Shifer re same. | 0.40 | 666.00 |
| 2/28/2023 | Eckstein, Kenneth H. | Call with J. Shifer and C. Gange re alternative plan memo (0.6). | 0.60 | 1,080.00 |
| 2/28/2023 | Shifer, Joseph A. | Conf with K. Eckstein and C. Gange re presentation (0.6); confs with A. Rogoff re same (0.2), review and revise same (4.4). | 5.20 | 6,656.00 |
| 2/28/2023 | Gange, Caroline | Call w/ K. Eckstein and J. Shifer re plan options (0.6); draft presentation re same (2.7); research issues re same (2.1). | 5.40 | 6,588.00 |
| **TOTAL** | | | **61.90** | **$86,802.00** |

# Kramer Levin



April 25, 2023

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 879676
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through March 31, 2023.**

| | |
|---|---|
| Fees | $113,742.00 |
| Disbursements and Other Charges | 2,312.73 |
| **TOTAL BALANCE DUE** | **$116,054.73** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



April 25, 2023
Invoice #: 879676
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through March 31, 2023 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $2,312.73 | **$2,312.73** |
| 072952-00004 | Case Administration | 105.00 | 0.00 | **105.00** |
| 072952-00006 | Employment and Fee Applications | 6,126.00 | 0.00 | **6,126.00** |
| 072952-00008 | Litigation | 5,547.00 | 0.00 | **5,547.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 22,307.50 | 0.00 | **22,307.50** |
| 072952-00011 | Plan and Disclosure Statement | 79,656.50 | 0.00 | **79,656.50** |
| **Subtotal** | | **113,742.00** | **2,312.73** | **116,054.73** |
| **TOTAL CURRENT INVOICE** | | | | **$116,054.73** |



April 25, 2023
Invoice #: 879676
072952-00004
Page 3

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.20 | $105.00 |
| **TOTAL FEES** | | **0.20** | **$105.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/15/2023 | Kane, Wendy | Register KL team for hearing. | 0.10 | $52.50 |
| 3/27/2023 | Kane, Wendy | Call w/ chambers re hearing and email C. Gange re same. | 0.10 | 52.50 |
| **TOTAL** | | | **0.20** | **$105.00** |



April 25, 2023
Invoice #: 879676
072952-00006
Page 4

**Employment and Fee Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 3.30 | $4,026.00 |
| Kane, Wendy | Paralegal | 4.00 | 2,100.00 |
| **TOTAL FEES** | | **7.30** | **$6,126.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/1/2023 | Gange, Caroline | Review January fee statement for privilege/confidentiality and compliance with UST guidelines. | 0.30 | $366.00 |
| 3/1/2023 | Kane, Wendy | Prepare January fee statement and exhibits (0.4); emails w/ C. Gange and D. Indellicate re same (0.2). | 0.60 | 315.00 |
| 3/2/2023 | Kane, Wendy | Update January fee statement exhibits and email C. Gange re same. | 0.40 | 210.00 |
| 3/3/2023 | Kane, Wendy | Compile fee statement for distribution to Committee and email C. Gange. | 0.10 | 52.50 |
| 3/7/2023 | Kane, Wendy | Review February fee statement for compliance with local rules and UST guidelines. | 0.50 | 262.50 |
| 3/13/2023 | Gange, Caroline | Review final draft fee statements and emails w/ W. Kane re same (0.3); review fee examiner report (0.2). | 0.50 | 610.00 |



April 25, 2023
Invoice #: 879676
072952-00006
Page 5

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/13/2023 | Kane, Wendy | Review February fee statement for compliance with UST guidelines and local rules (0.7); emails w/ C. Gange and P. Holland re fee statements (0.1); update Kramer Levin fee statement (0.2); file Gilbert and Kramer Levin fee statements (0.3). | 1.30 | 682.50 |
| 3/14/2023 | Gange, Caroline | Review fee examiner report and draft response to same. | 0.80 | 976.00 |
| 3/21/2023 | Gange, Caroline | Review draft interim fee order. | 0.20 | 244.00 |
| 3/22/2023 | Kane, Wendy | Prepare February fee statement and exhibits (0.3). | 0.30 | 157.50 |
| 3/27/2023 | Gange, Caroline | Review February fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.00 | 1,220.00 |
| 3/28/2023 | Gange, Caroline | Review AHC professionals' fee statements for circulation to AHC. | 0.50 | 610.00 |
| 3/28/2023 | Kane, Wendy | Revise and compile February fee statement (0.3); email C. Gange re same (0.1). | 0.40 | 210.00 |
| 3/30/2023 | Kane, Wendy | File FTI fee statements and email E. Kurtz re same. | 0.30 | 157.50 |
| 3/31/2023 | Kane, Wendy | Correspondence w/ F. Arias and C. Gange re February fee statement. | 0.10 | 52.50 |
| **TOTAL** | | | **7.30** | **$6,126.00** |



April 25, 2023
Invoice #: 879676
072952-00008
Page 6

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.80 | $1,440.00 |
| Englert, Jr., Roy T. | Partner | 0.50 | 825.00 |
| Andrews, Lauren Cassady | Associate | 0.40 | 476.00 |
| Gange, Caroline | Associate | 2.30 | 2,806.00 |
| **TOTAL FEES** | | **4.00** | **$5,547.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/15/2023 | Andrews, Lauren Cassady | Review correspondence from R. Englert and legal research re appellate issues. | 0.40 | $476.00 |
| 3/21/2023 | Eckstein, Kenneth H. | Attend portion of omnibus hearing re fees, adversary (0.8). | 0.80 | 1,440.00 |
| 3/21/2023 | Gange, Caroline | Prep for and participate in hearing re fees, adversary proceedings. | 2.30 | 2,806.00 |
| 3/28/2023 | Englert, Jr., Roy T. | Email K. Eckstein and D. Blabey re potential precedential effect of recent rulings on pending Second Circuit case. | 0.50 | 825.00 |
| **TOTAL** | | | **4.00** | **$5,547.00** |



April 25, 2023
Invoice #: 879676
072952-00009
Page 7

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 4.90 | $8,820.00 |
| Ringer, Rachael L. | Partner | 0.90 | 1,273.50 |
| Shifer, Joseph A. | Spec Counsel | 4.30 | 5,504.00 |
| Gange, Caroline | Associate | 5.50 | 6,710.00 |
| **TOTAL FEES** | | **15.60** | **$22,307.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/3/2023 | Gange, Caroline | Draft client update re HRT motion, fees and related matters. | 1.30 | $1,586.00 |
| 3/9/2023 | Ringer, Rachael L. | Attend portion of call with working group re: plan presentation (0.9). | 0.90 | 1,273.50 |
| 3/9/2023 | Eckstein, Kenneth H. | Attend call with HL, FTI, Working Group re Plan options, financial report, next steps (1.4). | 1.40 | 2,520.00 |
| 3/9/2023 | Shifer, Joseph A. | Prep for (0.4) and attend working group call re plan options (1.4). | 1.80 | 2,304.00 |
| 3/9/2023 | Gange, Caroline | Attend working group call re next steps on plan. | 1.40 | 1,708.00 |
| 3/14/2023 | Eckstein, Kenneth H. | Attend Working Group call (1.0). | 1.00 | 1,800.00 |
| 3/14/2023 | Shifer, Joseph A. | Attend call with working group (1.0). | 1.00 | 1,280.00 |



April 25, 2023
Invoice #: 879676
072952-00009
Page 8

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/14/2023 | Gange, Caroline | Attend portion of working group call re plan process and insurance updates. | 0.70 | 854.00 |
| 3/24/2023 | Eckstein, Kenneth H. | Prepare for (0.3) and attend call with State Working Groups re plan options and issues (1.2). | 1.50 | 2,700.00 |
| 3/24/2023 | Shifer, Joseph A. | Prep for (0.3) and attend call with State working group re plan alternatives (1.2). | 1.50 | 1,920.00 |
| 3/24/2023 | Gange, Caroline | Prep for (0.2) and attend States call re next steps on plan (1.2). | 1.40 | 1,708.00 |
| 3/30/2023 | Eckstein, Kenneth H. | Prepare for (0.3) and attend Working Group call re plan (0.7). | 1.00 | 1,800.00 |
| 3/30/2023 | Gange, Caroline | Attend working group call re next steps on plan. | 0.70 | 854.00 |
| **TOTAL** | | | **15.60** | **$22,307.50** |



April 25, 2023
Invoice #: 879676
072952-00011
Page 9

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 12.20 | $21,960.00 |
| Rogoff, Adam C. | Partner | 4.90 | 8,158.50 |
| Shifer, Joseph A. | Spec Counsel | 24.50 | 31,360.00 |
| Gange, Caroline | Associate | 14.90 | 18,178.00 |
| **TOTAL FEES** | | **56.50** | **$79,656.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/1/2023 | Rogoff, Adam C. | Review plan presentation for clients; emails and coordination with J. Shifer re same. | 0.40 | $666.00 |
| 3/1/2023 | Eckstein, Kenneth H. | Review plan memo (0.4), emails with J. Shifer re same (0.4). | 0.80 | 1,440.00 |
| 3/1/2023 | Shifer, Joseph A. | Revisions to plan presentation (3.6) and correspondence with K. Eckstein, A. Rogoff, and C. Gange re same (1.1). | 4.70 | 6,016.00 |
| 3/1/2023 | Gange, Caroline | Further revisions to plan presentation (0.5); discuss same w/ J. Shifer (0.3). | 0.80 | 976.00 |
| 3/2/2023 | Rogoff, Adam C. | Review plan presentation for clients (0.3); review revised materials (0.4); calls and emails with K. Eckstein, J. Shifer and C. Gange re same (1.0). | 1.70 | 2,830.50 |



April 25, 2023
Invoice #: 879676
072952-00011
Page 10

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/2/2023 | Shifer, Joseph A. | Calls and emails with K. Eckstein, A. Rogoff, and C. Gange re alternative plan presentation (2.1), numerous revisions to same (2.2). | 4.30 | 5,504.00 |
| 3/2/2023 | Gange, Caroline | Review and edit presentation re plan options (1.5); multiple meetings and calls w/ K. Eckstein, A. Rogoff, J. Shifer re same (2.3); research issues re same (0.6); review K. Eckstein edits to same (0.3). | 4.70 | 5,734.00 |
| 3/3/2023 | Rogoff, Adam C. | Review plan presentation for clients (0.2); emails and coordination with J. Shifer re same (0.3); review revised materials (0.3). | 0.80 | 1,332.00 |
| 3/3/2023 | Shifer, Joseph A. | Revisions to plan presentation (2.2) and emails with A. Rogoff and C. Gange re same (0.5). | 2.70 | 3,456.00 |
| 3/3/2023 | Gange, Caroline | Further review and edit plan presentation (2.2); correspond w/ J. Shifer re same (0.1). | 2.30 | 2,806.00 |
| 3/5/2023 | Shifer, Joseph A. | Emails with C. Gange re status of plan. | 0.20 | 256.00 |
| 3/6/2023 | Rogoff, Adam C. | Emails with K. Eckstein and J. Shifer re plan presentation (0.2); review comments to AHC materials (0.4); emails S Gilbert re same (0.1). | 0.70 | 1,165.50 |



April 25, 2023
Invoice #: 879676
072952-00011
Page 11

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/6/2023 | Eckstein, Kenneth H. | Call with S. Gilbert and J. Shifer re alternative plan analysis, memo, issues (1.2); follow up with J. Shifer; review and revise memo to clients (1.0); call and correspond with M. Diaz re client report (0.4). | 2.60 | 4,680.00 |
| 3/6/2023 | Shifer, Joseph A. | Call with K. Eckstein and S. Gilbert re plan presentation (1.2), revisions to same (2.6). | 3.80 | 4,864.00 |
| 3/7/2023 | Eckstein, Kenneth H. | Review and revise client memo re plan (1.5); call with J. Shifer re same (0.1). | 1.60 | 2,880.00 |
| 3/7/2023 | Shifer, Joseph A. | Emails with KL team and revisions to alternative plan deck (0.6); revise same (1.6); call with K. Eckstein and C. Gange re same (0.1). | 2.30 | 2,944.00 |
| 3/7/2023 | Gange, Caroline | Further review and edit plan presentation (0.5); discuss same w/ K. Eckstein and J. Shifer (0.1). | 0.60 | 732.00 |
| 3/8/2023 | Rogoff, Adam C. | Emails with K. Eckstein and J. Shifer re plan presentation. | 0.30 | 499.50 |
| 3/8/2023 | Eckstein, Kenneth H. | Review and revise client memo re alternative plans (1.0); c/w J. Shifer and C. Gange re same (0.4); review FTI deck (0.4). | 1.80 | 3,240.00 |
| 3/8/2023 | Shifer, Joseph A. | Edits to plan presentation (1.1) and confer with K. Eckstein and C. Gange re same (0.4). | 1.50 | 1,920.00 |



April 25, 2023
Invoice #: 879676
072952-00011
Page 12

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/8/2023 | Gange, Caroline | Multiple edits to plan presentation (1.1) and discuss same w/ K. Eckstein (0.4); discuss same w/ FTI (0.1); review FTI materials re same (0.5). | 2.10 | 2,562.00 |
| 3/9/2023 | Rogoff, Adam C. | Review plan presentation. | 0.20 | 333.00 |
| 3/9/2023 | Eckstein, Kenneth H. | Call with J. Shifer to revise memo and emails with J. Shifer and A. Rogoff re same (0.5). | 0.50 | 900.00 |
| 3/9/2023 | Shifer, Joseph A. | Emails with K. Eckstein, A. Rogoff and C. Gange re plan memo (0.3). | 0.30 | 384.00 |
| 3/10/2023 | Rogoff, Adam C. | Email K. Eckstein and J. Shifer re plan presentation. | 0.20 | 333.00 |
| 3/13/2023 | Rogoff, Adam C. | Emails with K. Eckstein and J. Shifer re plan presentation (0.2); review revised deck (0.2). | 0.40 | 666.00 |
| 3/13/2023 | Shifer, Joseph A. | Emails with K. Eckstein and A. Rogoff re plan memo (0.3), revisions to same (1.8). | 2.10 | 2,688.00 |
| 3/14/2023 | Eckstein, Kenneth H. | Revise plan presentation (0.4), o/c with J. Shifer re same (0.3). | 0.70 | 1,260.00 |
| 3/14/2023 | Shifer, Joseph A. | Review and revise presentation (0.9); confer w/ K. Eckstein re same (0.3). | 1.20 | 1,536.00 |
| 3/14/2023 | Gange, Caroline | Review and edit plan presentation. | 1.30 | 1,586.00 |
| 3/15/2023 | Rogoff, Adam C. | Email J. Shifer re plan analysis for clients. | 0.20 | 333.00 |



April 25, 2023
Invoice #: 879676
072952-00011
Page 13

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/15/2023 | Eckstein, Kenneth H. | Review FTI letter re PHI, call re same (0.4); review plan power point (1.4). | 1.80 | 3,240.00 |
| 3/16/2023 | Eckstein, Kenneth H. | Finalize Power Point (0.6), correspond with States re same (0.2), correspond with KL team re plan memo and meeting (0.4). | 1.20 | 2,160.00 |
| 3/16/2023 | Shifer, Joseph A. | Conf with K. Eckstein re plan deck (0.3), revisions to same (0.8). | 1.10 | 1,408.00 |
| 3/16/2023 | Gange, Caroline | Review and revise plan presentation (0.9); discuss same w/ K. Eckstein (0.1). | 1.00 | 1,220.00 |
| 3/17/2023 | Gange, Caroline | Coordinate meeting re plan issues w/ States (0.3); finalize and distribute materials re same (0.6). | 0.90 | 1,098.00 |
| 3/22/2023 | Shifer, Joseph A. | Emails with C. Gange re status of plan presentation. | 0.30 | 384.00 |
| 3/23/2023 | Eckstein, Kenneth H. | Prep for Working Group meeting (0.8); calls and correspond re same (0.4). | 1.20 | 2,160.00 |
| 3/23/2023 | Gange, Caroline | Prep for State meeting re plan issues and review background issues re same. | 1.20 | 1,464.00 |
| **TOTAL** | | | **56.50** | **$79,656.50** |

# Kramer Levin



May 17, 2023

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 882119
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through April 30, 2023.**

| | |
|---|---|
| Fees | $245,907.50 |
| Disbursements and Other Charges | 3,114.43 |
| **TOTAL BALANCE DUE** | **$249,021.93** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



May 17, 2023
Invoice #: 882119
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through April 30, 2023 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---:|---:|---:|
| 072952-00001 | Asset Analysis and Recovery | $0.00 | $3,114.43 | **$3,114.43** |
| 072952-00003 | Business Operations | 103,368.50 | 0.00 | **103,368.50** |
| 072952-00004 | Case Administration | 262.50 | 0.00 | **262.50** |
| 072952-00006 | Employment and Fee Applications | 2,273.00 | 0.00 | **2,273.00** |
| 072952-00008 | Litigation | 44,444.00 | 0.00 | **44,444.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 20,082.00 | 0.00 | **20,082.00** |
| 072952-00011 | Plan and Disclosure Statement | 75,477.50 | 0.00 | **75,477.50** |
| **Subtotal** | | **245,907.50** | **3,114.43** | **249,021.93** |
| **TOTAL CURRENT INVOICE** | | | | **$249,021.93** |



May 17, 2023
Invoice #: 882119
072952-00001
Page 3

**Asset Analysis and Recovery**

**<u>DISBURSEMENTS AND OTHER CHARGES SUMMARY</u>**

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $243.27 |
| Data Hosting Charges | 2,100.69 |
| Pacer Online Research | 123.10 |
| Telecommunication Charges | 7.41 |
| Transcript Fees | 49.20 |
| Westlaw Online Research | 590.76 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$3,114.43** |



May 17, 2023
Invoice #: 882119
072952-00003
Page 4

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.10 | $1,677.50 |
| Blabey, David E. | Partner | 0.60 | 780.00 |
| Caplan, Jonathan S. | Partner | 3.70 | 5,642.50 |
| Eckstein, Kenneth H. | Partner | 7.10 | 12,780.00 |
| Fisher, David J. | Partner | 3.30 | 5,577.00 |
| Holob, Marissa J. | Partner | 2.40 | 3,396.00 |
| Reshtick, Abraham | Partner | 5.50 | 8,250.00 |
| Rosenbaum, Jordan M. | Partner | 4.60 | 6,900.00 |
| Taub, Jeffrey | Spec Counsel | 4.10 | 5,248.00 |
| Zanias, Eleni | Spec Counsel | 19.40 | 24,832.00 |
| Gange, Caroline | Associate | 16.90 | 20,618.00 |
| Khvatskaya, Mariya | Associate | 4.10 | 5,125.00 |
| Warren, Browne | Associate | 2.40 | 2,280.00 |
| Kane, Wendy | Paralegal | 0.50 | 262.50 |
| **TOTAL FEES** | | **75.70** | **$103,368.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/4/2023 | Gange, Caroline | Review Avrio bid procedures motion and related documents. | 1.20 | $1,464.00 |



May 17, 2023
Invoice #: 882119
072952-00003
Page 5

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/5/2023 | Rosenbaum, Jordan M. | Review of Avrio sale documents (0.4); calls w/ KL team re same (0.5). | 0.90 | 1,350.00 |
| 4/5/2023 | Fisher, David J. | Communications with KL team regarding Avrio and next steps (0.5); review APA (0.7). | 1.20 | 2,028.00 |
| 4/5/2023 | Bessonette, John | Review Avrio 363 sale documents (0.6); emails and calls re same with KL team and FTI re same (0.5). | 1.10 | 1,677.50 |
| 4/5/2023 | Taub, Jeffrey | Review Avrio APA (0.6), e-mails and calls w/ KL team re same (0.5). | 1.10 | 1,408.00 |
| 4/5/2023 | Zanias, Eleni | Correspondence with J. Rosenbaum re stalking horse agreement (0.3); review stalking horse agreement and prepare summary of same (5.1); review and provide comment to status email to client (0.4). | 5.80 | 7,424.00 |
| 4/7/2023 | Rosenbaum, Jordan M. | Review of sale documents (1.7); calls and emails w/ KL team re same (0.5). | 2.20 | 3,300.00 |
| 4/7/2023 | Zanias, Eleni | Continue to review stalking horse agreement and prepare summary of the same (3.7); correspondence with KL team to discuss review of same (0.6). | 4.30 | 5,504.00 |
| 4/7/2023 | Khvatskaya, Mariya | Review of Avrio APA. | 0.10 | 125.00 |
| 4/7/2023 | Gange, Caroline | Review Avrio bid procedures and related documents (1.8); emails w/ KL corporate team re same (0.3); emails w/ DPW re same (0.1). | 2.20 | 2,684.00 |



May 17, 2023
Invoice #: 882119
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/10/2023 | Fisher, David J. | Review Avrio emails regarding status of transactions. | 0.80 | 1,352.00 |
| 4/10/2023 | Caplan, Jonathan S. | Review inquiry about APA; follow-up w/ KL team re next steps. | 0.40 | 610.00 |
| 4/10/2023 | Rosenbaum, Jordan M. | Review of Avrio APA. | 1.10 | 1,650.00 |
| 4/10/2023 | Taub, Jeffrey | Review Avrio APA and KL summary of same (1.0); revise summary of APA (0.8); call and e-mails w/ E. Zanias re same (0.5). | 2.30 | 2,944.00 |
| 4/10/2023 | Zanias, Eleni | Review J. Taub's revision to APA summary (1.5); call and emails w/ J. Taub re same (0.5). | 2.00 | 2,560.00 |
| 4/10/2023 | Warren, Browne | Review stalking horse agreement. | 2.00 | 1,900.00 |
| 4/10/2023 | Khvatskaya, Mariya | Review and summarize APA. | 2.70 | 3,375.00 |
| 4/10/2023 | Gange, Caroline | Review Avrio sale documents and edit summary re same. | 2.80 | 3,416.00 |
| 4/11/2023 | Holob, Marissa J. | Review analysis of employee benefit provisions of APA. | 0.50 | 707.50 |
| 4/11/2023 | Reshtick, Abraham | Commence review of APA and asses tax related items. | 2.30 | 3,450.00 |
| 4/11/2023 | Caplan, Jonathan S. | Review IP inquiries re APA. | 0.60 | 915.00 |
| 4/11/2023 | Taub, Jeffrey | Call w/ E. Zanias re PSA summary, e-mail financial advisors re same. | 0.50 | 640.00 |



May 17, 2023
Invoice #: 882119
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/11/2023 | Zanias, Eleni | Call with J. Taub to review Avrio sale summary (0.3); review comments to purchase agreement received from J. Rosenbaum (0.5); update summary to reflect the same (1.1); follow-up with specialists (0.3). | 2.20 | 2,816.00 |
| 4/11/2023 | Khvatskaya, Mariya | Review of Avrio APA. | 1.00 | 1,250.00 |
| 4/11/2023 | Kane, Wendy | Emails w/ C. Gange re data room and review Avrio documents re same. | 0.50 | 262.50 |
| 4/13/2023 | Rosenbaum, Jordan M. | Review of plan documents. | 0.20 | 300.00 |
| 4/13/2023 | Caplan, Jonathan S. | Review APA. | 0.70 | 1,067.50 |
| 4/13/2023 | Fisher, David J. | Review Asset Purchase Agreement (1.1), analysis re same (0.2). | 1.30 | 2,197.00 |
| 4/13/2023 | Zanias, Eleni | Begin review of schedules and ancillary documents received re Avrio sale (1.3); circulate documents to working group (0.2). | 1.50 | 1,920.00 |
| 4/13/2023 | Warren, Browne | Review and markup stalking horse agreement. | 0.40 | 380.00 |
| 4/13/2023 | Gange, Caroline | Review dataroom docs re Avrio sale (1.3); emails w/ KL corporate re same (0.3). | 1.60 | 1,952.00 |
| 4/14/2023 | Reshtick, Abraham | Continue review and analysis of APA and related materials (2.8); send outline of tax matters and follow up questions to corporate team (0.4). | 3.20 | 4,800.00 |



May 17, 2023
Invoice #: 882119
072952-00003
Page 8

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/14/2023 | Gange, Caroline | Review draft Avrio sale summary from E. Zanias and edit same. | 2.70 | 3,294.00 |
| 4/14/2023 | Khvatskaya, Mariya | Draft summary of APA tax issues. | 0.30 | 375.00 |
| 4/17/2023 | Rosenbaum, Jordan M. | Call w/ J. Taub and E. Zanias re APA. | 0.20 | 300.00 |
| 4/17/2023 | Holob, Marissa J. | Review and analyze employee related provisions of APA. | 1.90 | 2,688.50 |
| 4/17/2023 | Caplan, Jonathan S. | Review Avrio sale documents re IP matters. | 1.00 | 1,525.00 |
| 4/17/2023 | Taub, Jeffrey | Call w/ J. Rosenbaum and E. Zanias re Avrio purchase agreement summary. | 0.20 | 256.00 |
| 4/17/2023 | Zanias, Eleni | Review Avrio sale summary inserts received from tax, bankruptcy and employment (0.3); update summary to include same (1.5); continue to review exhibits and schedules to purchase agreement (0.3); call with J. Rosenbaum and J. Taub to discuss status and next steps (0.2). | 2.30 | 2,944.00 |
| 4/18/2023 | Caplan, Jonathan S. | Review IP issues re Avrio sale. | 1.00 | 1,525.00 |
| 4/18/2023 | Zanias, Eleni | Review equity commitment letter (0.4); review and respond to questions raised by J. Rosenbaum (0.9). | 1.30 | 1,664.00 |
| 4/21/2023 | Eckstein, Kenneth H. | Review UCC Avrio statement, comment re same (0.5). | 0.50 | 900.00 |
| 4/21/2023 | Gange, Caroline | Review UCC Statement re Avrio bid procedures (0.8); email K. Eckstein re same (0.2). | 1.00 | 1,220.00 |



May 17, 2023
Invoice #: 882119
072952-00003
Page 9

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/24/2023 | Eckstein, Kenneth H. | Review UCC Avrio statement (0.8), correspond with AHC Working Group re same (0.7); review materials and prep for hearing re same (1.0). | 2.50 | 4,500.00 |
| 4/24/2023 | Gange, Caroline | Review UCC reply to Avrio bid procedures motion (0.3); emails w/ K. Eckstein re same (0.2); prepare and edit talking points re same (3.4). | 3.90 | 4,758.00 |
| 4/25/2023 | Blabey, David E. | Attend Avrio bidding procedures motion hearing. | 0.60 | 780.00 |
| 4/25/2023 | Eckstein, Kenneth H. | Correspond with M. Huebner re Avrio hearing (0.4); correspond with A. Preis re Avrio hearing (1.2); prepare talking points for hearing (1.6); emails w/ KL team re same (0.2); attend and appear at Avrio bid procedures hearing (0.7). | 4.10 | 7,380.00 |
| 4/25/2023 | Gange, Caroline | Update talking points for hearing (0.8); attend hearing re Avrio bid procedures hearing (0.7). | 1.50 | 1,830.00 |
| **TOTAL** | | | **75.70** | **$103,368.50** |



May 17, 2023
Invoice #: 882119
072952-00004
Page 10

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.50 | $262.50 |
| **TOTAL FEES** | | **0.50** | **$262.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/13/2023 | Kane, Wendy | Emails w/ C. Gange re data room documents; download same and update internal records. | 0.40 | $210.00 |
| 4/17/2023 | Kane, Wendy | Review Avrio motion and calendar dates re same. | 0.10 | 52.50 |
| **TOTAL** | | | **0.50** | **$262.50** |



May 17, 2023
Invoice #: 882119
072952-00006
Page 11

**Employment and Fee Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 0.40 | $488.00 |
| Kane, Wendy | Paralegal | 3.40 | 1,785.00 |
| **TOTAL FEES** | | **3.80** | **$2,273.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/5/2023 | Kane, Wendy | Prepare KL fee statement for filing and email C. Gange re same (0.1); email other professionals re February fee statements (0.2); file fee statements for Kramer Levin, Houlihan, and Gilbert (0.4); service of same (0.1). | 0.80 | $420.00 |
| 4/6/2023 | Kane, Wendy | Review March fee statement for compliance w/ UST guidelines and local rules. | 1.10 | 577.50 |
| 4/14/2023 | Kane, Wendy | Further review March fee statement for compliance with UST guidelines and local rules. | 0.80 | 420.00 |
| 4/25/2023 | Kane, Wendy | Prepare March fee statement and exhibits; email C. Gange re same. | 0.50 | 262.50 |
| 4/26/2023 | Kane, Wendy | Prepare compiled fee statement and email C. Gange re same. | 0.20 | 105.00 |
| 4/27/2023 | Gange, Caroline | Finalize fee applications for circulation to clients. | 0.40 | 488.00 |



May 17, 2023
Invoice #: 882119
072952-00006
Page 12

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 3.80 | $2,273.00 |



May 17, 2023
Invoice #: 882119
072952-00008
Page 13

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 8.20 | $10,660.00 |
| Caplan, Jonathan S. | Partner | 5.00 | 7,625.00 |
| Eckstein, Kenneth H. | Partner | 7.00 | 12,600.00 |
| Englert, Jr., Roy T. | Partner | 2.30 | 3,795.00 |
| Rosenbaum, Jordan M. | Partner | 0.80 | 1,200.00 |
| Taub, Jeffrey | Spec Counsel | 1.00 | 1,280.00 |
| Gange, Caroline | Associate | 2.70 | 3,294.00 |
| Ortega-Rodriguez, Sealtiel | Associate | 4.20 | 3,990.00 |
| **TOTAL FEES** | | **31.20** | **$44,444.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/12/2023 | Caplan, Jonathan S. | Review Accord decision. | 0.90 | $1,372.50 |
| 4/12/2023 | Gange, Caroline | Review Accord litigation decision (1.8); draft memo re same (0.3); emails w/ K. Eckstein and FTI re same (0.3). | 2.40 | 2,928.00 |
| 4/13/2023 | Caplan, Jonathan S. | Review KL correspondence re Accord decision; follow-up re same. | 0.50 | 762.50 |



May 17, 2023
Invoice #: 882119
072952-00008
Page 14

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/14/2023 | Englert, Jr., Roy T. | Email correspondence w/ KL team re letter to Second Circuit (0.5); review draft of letter (0.4). | 0.90 | 1,485.00 |
| 4/14/2023 | Blabey, David E. | Emails w/ K: team re letter to Second Circuit. | 0.30 | 390.00 |
| 4/17/2023 | Eckstein, Kenneth H. | Correspondence w/ KL team re Second Circuit letter (0.4); review letter and revise same (0.8). | 1.20 | 2,160.00 |
| 4/18/2023 | Englert, Jr., Roy T. | Edit letter to Second Circuit. | 0.20 | 330.00 |
| 4/18/2023 | Eckstein, Kenneth H. | Review letter to Second Circuit and comment (0.8); call with M. Diaz re Accord and other case issues (0.6). | 1.40 | 2,520.00 |
| 4/18/2023 | Blabey, David E. | Edit letter to Second Circuit (1.8); email to DPW and Akin re letter to Second Circuit (0.3). | 2.10 | 2,730.00 |
| 4/18/2023 | Gange, Caroline | Review Second Circuit draft letter. | 0.30 | 366.00 |
| 4/19/2023 | Blabey, David E. | Emails with Kramer, and DPW and Akin re Second Circuit letter (0.3); edits to letter (0.6); email to Ad Hoc Committee re same (0.6). | 1.50 | 1,950.00 |
| 4/19/2023 | Caplan, Jonathan S. | Review Accord decision in preparation for Company call. | 1.60 | 2,440.00 |
| 4/19/2023 | Ortega-Rodriguez, Sealtiel | Reviewing Purdue-Accord decision (1.4), review post-trial briefing (1.2). | 2.60 | 2,470.00 |
| 4/20/2023 | Rosenbaum, Jordan M. | Attend portion of call w/ Company regarding IP litigation. | 0.80 | 1,200.00 |



May 17, 2023
Invoice #: 882119
072952-00008
Page 15

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/20/2023 | Eckstein, Kenneth H. | Call with company advisors, UCC advisors re Accord patent decision (1.0); review and comment on draft letter to Second Circuit (1.2). | 2.20 | 3,960.00 |
| 4/20/2023 | Blabey, David E. | Multiple emails and calls with clients, other appellants, and K. Eckstein re Second Circuit letter and edits to same. | 2.60 | 3,380.00 |
| 4/20/2023 | Caplan, Jonathan S. | Prepare for and attend call w/ Company re Accord decision (1.0), review next steps re same (1.0). | 2.00 | 3,050.00 |
| 4/20/2023 | Taub, Jeffrey | Attend call w/ Company re Accord litigation. | 1.00 | 1,280.00 |
| 4/20/2023 | Ortega-Rodriguez, Sealtiel | Review trial history, filings, and notes in preparation for call re: Purdue v. Accord opinion (0.6), attend call w/ Company re same (1.0). | 1.60 | 1,520.00 |
| 4/21/2023 | Blabey, David E. | Multiple emails and calls with other appellants, K. Eckstein, and MSGE re letter to Second Circuit. | 1.20 | 1,560.00 |
| 4/21/2023 | Eckstein, Kenneth H. | Review proposed letter to Second Circuit (0.8), correspond w/ KL team re same (0.4), call with M. Huebner re same (0.3). | 1.50 | 2,700.00 |
| 4/22/2023 | Blabey, David E. | Emails w/ KL team re Second Circuit letter. | 0.20 | 260.00 |
| 4/23/2023 | Englert, Jr., Roy T. | Emails w/ KL team re letter to Second Circuit. | 0.30 | 495.00 |
| 4/23/2023 | Blabey, David E. | Emails w/ appellants re finalizing Second Circuit letter. | 0.20 | 260.00 |



May 17, 2023
Invoice #: 882119
072952-00008
Page 16

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/24/2023 | Englert, Jr., Roy T. | Email correspondence about letter to Second Circuit, including outreach to Akin Gump appellate lawyers. | 0.50 | 825.00 |
| 4/24/2023 | Blabey, David E. | Call with MSGE re Second Circuit letter. | 0.10 | 130.00 |
| 4/24/2023 | Eckstein, Kenneth H. | Correspond w/ appellants re Second Circuit letter (0.7). | 0.70 | 1,260.00 |
| 4/25/2023 | Englert, Jr., Roy T. | Email correspondence w/ appellants about letter to Second Circuit. | 0.20 | 330.00 |
| 4/26/2023 | Englert, Jr., Roy T. | Review final letter as submitted to Second Circuit. | 0.20 | 330.00 |
| **TOTAL** | | | **31.20** | **$44,444.00** |



May 17, 2023
Invoice #: 882119
072952-00009
Page 17

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 1.60 | $2,080.00 |
| Eckstein, Kenneth H. | Partner | 5.20 | 9,360.00 |
| Ringer, Rachael L. | Partner | 2.40 | 3,396.00 |
| Gange, Caroline | Associate | 4.30 | 5,246.00 |
| **TOTAL FEES** | | **13.50** | **$20,082.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/13/2023 | Eckstein, Kenneth H. | Review case issues, prep for client call (1.0); call with States Working Groups re Plan issues (2.0). | 3.00 | $5,400.00 |
| 4/13/2023 | Ringer, Rachael L. | Attend call with States working group re: next steps on plan issues (2.0), follow-up with Eckstein re; same (0.4). | 2.40 | 3,396.00 |
| 4/13/2023 | Gange, Caroline | Prepare for (0.2) and attend (2.0) meeting with States working group re next steps on plan. | 2.20 | 2,684.00 |
| 4/15/2023 | Blabey, David E. | Email to working group re letter to Second Circuit. | 0.20 | 260.00 |
| 4/18/2023 | Eckstein, Kenneth H. | Attend Working Group call re case issues (1.0). | 1.00 | 1,800.00 |
| 4/18/2023 | Blabey, David E. | Attend portion of working group call (0.8). | 0.80 | 1,040.00 |



May 17, 2023
Invoice #: 882119
072952-00009
Page 18

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/18/2023 | Gange, Caroline | Attend working group call re next steps re plan and States meeting (1.0); draft/edit email to AHC re second circuit letter (0.2). | 1.20 | 1,464.00 |
| 4/25/2023 | Eckstein, Kenneth H. | Prepare for (0.6) and attend (0.6) Working Group call. | 1.20 | 2,160.00 |
| 4/25/2023 | Blabey, David E. | Attend working group call (0.6). | 0.60 | 780.00 |
| 4/25/2023 | Gange, Caroline | Attend working group call re upcoming hearing (0.6); draft client update email re same (0.3). | 0.90 | 1,098.00 |
| **TOTAL** | | | **13.50** | **$20,082.00** |



May 17, 2023
Invoice #: 882119
072952-00011
Page 19

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 10.30 | $13,390.00 |
| Eckstein, Kenneth H. | Partner | 4.80 | 8,640.00 |
| Rosenbaum, Jordan M. | Partner | 2.20 | 3,300.00 |
| Gange, Caroline | Associate | 36.80 | 44,896.00 |
| Virmani, Ashish | Associate | 2.70 | 1,944.00 |
| Kane, Wendy | Paralegal | 6.30 | 3,307.50 |
| **TOTAL FEES** | | **63.10** | **$75,477.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/10/2023 | Rosenbaum, Jordan M. | Review of plan documents. | 1.40 | $2,100.00 |
| 4/11/2023 | Blabey, David E. | Correspondence with K. Eckstein re next steps on appeals and Plan options. | 0.40 | 520.00 |
| 4/11/2023 | Gange, Caroline | Review issues re plan and appeals (0.6); draft email to D. Blabey re same (0.5). | 1.10 | 1,342.00 |
| 4/12/2023 | Eckstein, Kenneth H. | Review issues re plan options (1.3). | 1.30 | 2,340.00 |
| 4/12/2023 | Blabey, David E. | Review briefs, transcripts, and opinions in appeals for discussion of issues on appeal. | 3.30 | 4,290.00 |



May 17, 2023
Invoice #: 882119
072952-00011
Page 20

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/12/2023 | Gange, Caroline | Review proposed questions from States in advance of plan options call and draft responses to same (2.9); emails w/ KL team re same (0.3). | 3.20 | 3,904.00 |
| 4/13/2023 | Blabey, David E. | Prep for call with States and address list of potential questions for call (1.7); call with States re plan issues (2.0). | 3.70 | 4,810.00 |
| 4/13/2023 | Gange, Caroline | Prep for state meeting (1.1);-review and draft responses to state inquiries re plan issues (1.3). | 2.40 | 2,928.00 |
| 4/18/2023 | Rosenbaum, Jordan M. | Review of plan documents. | 0.40 | 600.00 |
| 4/18/2023 | Blabey, David E. | Emails with K. Eckstein re research projects for plan options (0.7). | 0.70 | 910.00 |
| 4/19/2023 | Gange, Caroline | Discuss next steps re plan options/State call w/ K. Eckstein (0.3); draft agenda re same (0.4); research re same (0.8). | 1.50 | 1,830.00 |
| 4/20/2023 | Gange, Caroline | Draft talking points for upcoming meeting w/ re plan options (1.5); discuss w/ K. Eckstein and J. Shifer re same (0.4). | 1.90 | 2,318.00 |
| 4/24/2023 | Blabey, David E. | Multiple emails with C. Gange re research for plan options issues. | 0.50 | 650.00 |
| 4/24/2023 | Gange, Caroline | Review issues re plan options (0.4); review complaints re same (1.5); edit outline re same (1.2); emails w/ D. Blabey re same (0.3). | 3.40 | 4,148.00 |



May 17, 2023
Invoice #: 882119
072952-00011
Page 21

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/24/2023 | Kane, Wendy | Review list of pending lawsuits re plan options outline (0.5); email KL team re same (0.1); review MDL lawsuits re same(3.8); email KL team re same (0.1). | 4.50 | 2,362.50 |
| 4/25/2023 | Rosenbaum, Jordan M. | Review of plan documents. | 0.40 | 600.00 |
| 4/25/2023 | Blabey, David E. | Review of plan options issues (0.2); emails with A. Virmani and C. Gange re same (1.1). | 1.30 | 1,690.00 |
| 4/25/2023 | Virmani, Ashish | Research re potential plan options. | 1.10 | 792.00 |
| 4/25/2023 | Gange, Caroline | Update talking points for upcoming plan options meeting (1.0); emails w/ D. Blabey re research for same and review complaints and related topics (2.2). | 3.20 | 3,904.00 |
| 4/26/2023 | Gange, Caroline | Correspondence w/ D. Blabey and A. Virmani re plan research progress (0.4); begin research re plan options and related issues (4.9); review underlying complaints re same (1.3); review settlement precedent (0.9). | 7.50 | 9,150.00 |
| 4/26/2023 | Kane, Wendy | Research re complaints and review dockets for same (1.3); email C. Gange re same (0.1); research re state complaints (0.4). | 1.80 | 945.00 |
| 4/27/2023 | Eckstein, Kenneth H. | Review non-bankruptcy settlement memo, comment re same (1.4); draft memo to clients re same (0.5). | 1.90 | 3,420.00 |



May 17, 2023
Invoice #: 882119
072952-00011
Page 22

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/27/2023 | Virmani, Ashish | Research re potential plan options (0.8); prepare for call with D. Blabey and C. Gange re same and confer with C. Gange re same (0.3). | 1.10 | 792.00 |
| 4/27/2023 | Gange, Caroline | Research re issues surrounding plan options (5.8); summarize same (0.9); review state legislation re same (1.2); discuss w/ A. Virmani re same (0.1). | 8.00 | 9,760.00 |
| 4/28/2023 | Blabey, David E. | Call with A. Virmani and C. Gange re plan options research. | 0.40 | 520.00 |
| 4/28/2023 | Eckstein, Kenneth H. | Correspond re Plan options meeting, call re agenda, review and comment on memo re non-bankruptcy settlements (1.6). | 1.60 | 2,880.00 |
| 4/28/2023 | Virmani, Ashish | Prepare for (0.1) and call (0.4) w/ D. Blabey and C. Gange re potential plan options. | 0.50 | 360.00 |
| 4/28/2023 | Gange, Caroline | Research distributor settlements and related issue re plan options for upcoming meeting (3.8); call w/ D. Blabey and A. Virmani re same (0.4); draft talking points re same (0.4). | 4.60 | 5,612.00 |
| **TOTAL** | | | **63.10** | **$75,477.50** |



May 17, 2023
Invoice #: 882119
072952

**REMITTANCE**
*Payment Due Upon Receipt*

**For Professional Services Rendered Through April 30, 2023:**

Total Current Invoice #882119         $249,021.93

**TOTAL BALANCE DUE**          **$249,021.93**

| | |
|---|---|
| **All Checks Should be Payable to:** | Kramer Levin Naftalis & Frankel LLP |
| **Mail or Courier Payment to:** | Kramer Levin Naftalis & Frankel LLP<br>1177 Avenue of the Americas<br>New York, NY 10036-2714<br>Attention: Accounting Department |
| **Wire/ACH Payment to:** | Citibank, N.A.<br>153 E. 53rd Street, 23rd Floor<br>New York, NY 10022<br>ABA #: 021000089<br>Swift Code: CITIUS33<br>Account Name: Kramer Levin Naftalis & Frankel LLP Account AR<br>Acct #: 4979206709<br>Attn: Karen Robertson, 212.715.7654<br>Please include invoice number in the wire instructions. |

**IMPORTANT**

**A MODIFICATION OF MONEY-TRANSFER OR DISBURSEMENT INSTRUCTIONS IS ONE OF THE RED FLAGS FOR ONLINE BANKING FRAUD. WE STRONGLY ADVISE THAT YOU OBTAIN VERBAL CONFIRMATION OF OUR WIRE OR OTHER DISBURSEMENT INSTRUCTIONS BEFORE INITIATING ANY TRANSFER OF FUNDS TO KRAMER LEVIN.**

**Questions regarding these wire instructions or receipt confirmation should be directed to:**

Karen Robertson/Associate Director, New York Office (212.715.7654)
Larry Gallo/Controller, New York Office (212.715.7763)
Margot Usdan, Managing Director, New York Office (212.715.8298)

**PLEASE RETURN THIS REMITTANCE COPY WITH YOUR PAYMENT**

Re: Purdue - Ad Hoc Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  WASHINGTON, DC  |  PARIS

**Exhibit G**

**Budget and Staffing Plan**

**BUDGET**

**January 1, 2023 – April 30, 2023**

|  | PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | ACTUAL HOURS BILLED | ACTUAL FEES SOUGHT |
|---|---|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 100 | $100,000 | 0.00 | 0.00 |
| 00003 | Business Operations | 300 | $300,000 | 78.50 | 107,770.50 |
| 00004 | Case Administration | 100 | $100,000 | 0.80 | 420.00 |
| 00006 | Employment and Fee Applications | 100 | $100,000 | 30.00 | 24,638.00 |
| 0007 | Emergency Financing |  |  | 0.00 | 0.00 |
| 00008 | Litigation | 650 | $650,000 | 43.10 | 61,056.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 500 | $500,000 | 49.40 | 73,693.00 |
| 00010 | Non-Working Travel | 0.00 | $0.00 | 0.00 | 0.00 |
| 00011 | Plan and Disclosure Statement | 3000 | $3,000,000 | 185.60 | 249,302.50 |
|  | **TOTAL** | **5000** | **$5,000,000.00** | **387.40** | **$516,880.00** |

**STAFFING PLAN**

| Category of Timekeeper | Range of Hourly Rate |
|---|---|
| Partner | $1,300 - $1,800 |
| Counsel/Special Counsel | $1,300 - $1,435 |
| Associate/Law Clerk | $720 - $1,280 |
| Paralegal | $365 - $555 |

G-1

## <u>EXHIBIT H</u>

**Blended Hourly Rate Summary**

**CUSTOMARY AND COMPARABLE COMPENSATION
<u>DISCLOSURES FOR THE ELEVENTH INTERIM FEE PERIOD</u>**

| TITLE | Non-Bankruptcy Blended Hourly Rate ($) – FY22 (New York Office Only) | Committee Blended Hourly Rate in Application ($) |
|---|---|---|
| Partner | 1,360 | 1,634 |
| Counsel | 1,275 | 0 |
| Special Counsel | 1,140 | 1,280 |
| Associate/Law Clerk | 928 | 1,198 |
| Paralegal | 427 | 525 |
| **Aggregate Blended Rate** | 1,042 | 1,330 |

H-1