KLEINBERG, KAPLAN, WOLFF &
COHEN, P.C.
Matthew J. Gold
Robert M. Tuchman
500 Fifth Avenue
New York, New York 10110
Tel:  (212) 986-6000

*Counsel to the State of Washington*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| **In re:** | : | Chapter 11 |
| | : | |
| **PURDUE PHARMA L.P.,** *et al.*, | : | Case No. 19-23649 (SHL) |
| | : | (Jointly Administered) |
| **Debtors.** | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**SUMMARY COVER SHEET TO THE FOURTH INTERIM FEE APPLICATION OF
KLEINBERG, KAPLAN, WOLFF & COHEN P.C. AS COUNSEL TO THE
STATE OF WASHINGTON FOR ALLOWANCE OF COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE PERIOD JANUARY 1, 2023
THROUGH AND INCLUDING APRIL 30, 2023**

In accordance with the court orders referenced below, Kleinberg, Kaplan, Wolff & Cohen,

P.C. ("Kleinberg Kaplan" or the "Firm"), counsel to the State of Washington and, at times, to the

States of Connecticut, Delaware, Oregon, Rhode Island, Vermont and the District of Columbia,

submits this summary (the "Summary") of fees and expenses sought as actual, reasonable and

necessary in the attached fee application (the "Application") encompassing the time period January

1, 2023 through and including April 30, 2023 (the "Compensation Period").

Kleinberg Kaplan submits the Application—its fourth interim fee application—in

accordance with the *Order Establishing Procedures for Interim Compensation and

Reimbursement of Expenses for Retained Professionals* dated November 21, 2019 (Dkt. # 529)

(the "Interim Compensation Order") and the *Order Pursuant to 11 U.S.C. §§ 105 and 363(b)*

*Authorizing and Approving Settlement Term Sheet* dated March 10, 2022 (Dkt. # 4503) (the

"Settlement Approval Order").

| | |
|---|---|
| **Name of Applicant:** | Kleinberg, Kaplan, Wolff & Cohen, P.C. |
| **Provided Professional Services to:** | The State of Washington and the States of Connecticut, Delaware, Oregon, Rhode Island, Vermont and the District of Columbia |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | March 10, 2022 [Docket No. 4503] |
| **Period for which compensation and reimbursement are sought:** | January 1, 2023 through April 30, 2023 |
| **Petition Date:** | September 15, 2019 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $205,652.77 |
| **Current Fee Request:** | $205,652.77 |
| **Amount of Compensation previously awarded:** | $3,076,367.50 |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $114.53 |
| **Amount of Expense Reimbursement previously awarded:** | $89,580.02 |
| **Amount of Prior Holdbacks:** | $70,439.15 (compensation period) $556,965.74 (all time prior to this compensation period) |
| **Total Fees and Expenses Inclusive of Holdback:** | $205,767.30 |
| **This is a(n):** ___Monthly Application | X  Interim Application          ___Final Application |

## SUMMARY OF MONTHLY FEE STATEMENTS IN THE COMPENSATION PERIOD

| Monthly Statement | Total Fees | Fees Paid | Total Expenses | Expenses Paid | 20% Holdback | Total Balance Remaining to be Paid |
|---|---|---|---|---|---|---|
| 1/1/23–1/31/23 | $48,950.27* | $39,160.33 | $42.51 | $42.51 | $9,790.05 | $9,790.05 |
| 2/1/23 – 2/28/23 | $80,303.00 | $64,242.40 | $0.00 | $0.00 | $16,060.60 | $16,060.60 |
| 3/1/23 – 3/31/23 | $39,853.50 | $31,882.80 | $0.22 | $0.22 | $7,970.70 | $7,970.70 |
| 4/1/23–4/30/23 | $36,546.00 | $0.00 | $71.80 | $0.00 | $7,309.20 | $36,617.80 |
| **Totals:** | **$205,652.77** | **$135,328.15** | **$114.53** | **$42.73** | **$41,130.55** | **$70,439.15** |

Summary of Any Objections to Monthly Fee Statements: None.

Compensation and Expenses Sought in This Application Not Yet Paid: $70,439,15

\*  This amount reflects a statement credit of $72.23.

12436077.2 - 06/14/23

## COMPENSATION BY PROFESSIONAL
## JANUARY 1, 2023 THROUGH AND INCLUDING APRIL 30, 2023

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Matthew J. Gold | Partner 1983 Bankruptcy | $1,250 | 136.3 | $170,375.00 |
| Robert L. Berman | Partner 1978 Securities and Corporate Finance | $1,280 | 22.3 | $28,544.00 |
| Ellie Taylor | Paralegal Litigation & Risk Management | $205 | 29.3 | $6,006.50 |
| Caroline James | Paralegal Corporate Finance | $205 | 3.9 | $799.50 |
| **Total** | | | **191.8** | **$205,725.00** |

**COMPENSATION BY MATTER**
**JANUARY 1, 2023 THROUGH AND INCLUDING APRIL 30, 2023**

| MATTER | TOTAL HOURS | TOTAL FEES | CREDIT | NET FEES |
|---|---|---|---|---|
| 001 Purdue Pharma | 131.4 | $163,745.50 | $(72.23) | $163,673.27 |
| 004 Injunction Adversary Proceeding | 0.9 | $1,020.50 | | $1,020.50 |
| 005 Fee Applications | 59.5 | $40,959.00 | | $40,959.00 |
| **Total Hours/Fees Incurred:** | **191.8** | **$205,725.00** | | **$205,652.77** |

**EXPENSE SUMMARY**
**JANUARY 1, 2023 THROUGH AND INCLUDING APRIL 30, 2023**

| EXPENSE | AMOUNT |
|---|---|
| Legal research services | $72.02 |
| PACER electronic services | $10.20 |
| Meals | $32.31 |
| **Total Expenses:** | **$114.53** |

KLEINBERG, KAPLAN, WOLFF &
COHEN, P.C.
Matthew J. Gold
Robert M. Tuchman
500 Fifth Avenue
New York, New York 10110
Tel:  (212) 986-6000

*Counsel to the State of Washington*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

| | |
|---|---|
| **In re:** : | Chapter 11 |
| : | |
| **PURDUE PHARMA L.P.,** *et al.*, : | Case No. 19-23649 (SHL) |
| : | (Jointly Administered) |
| **Debtors.** : | |
| : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

**FOURTH INTERIM FEE APPLICATION OF**
**KLEINBERG, KAPLAN, WOLFF & COHEN P.C. AS COUNSEL TO THE**
**STATE OF WASHINGTON FOR ALLOWANCE OF COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED FOR THE PERIOD JANUARY 1, 2023**
**THROUGH AND INCLUDING APRIL 30, 2023**

1.    Kleinberg, Kaplan, Wolff & Cohen, P.C. ("Kleinberg Kaplan" or the "Firm"),

counsel to the State of Washington and, at times, to the States of Connecticut, Delaware, Oregon,

Rhode Island, Vermont and the District of Columbia (collectively, the "States"), hereby submits

its fourth interim application (the "Application"), pursuant to the Court's *Order Pursuant to 11*

*U.S.C. §§ 105 and 363(b) Authorizing and Approving Settlement Term Sheet* dated March 10, 2022

(Dkt. # 4503) (the "Settlement Approval Order"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern

District of New York (the "Local Rules") and the Court's *Order Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses for Retained Professionals* dated

November 21, 2019 (Dkt. # 529), requesting interim allowance of compensation for services

rendered to the States for the time period January 1, 2023 through and including April 30, 2023 (the "Compensation Period") and for reimbursement of expenses reasonably incurred in connection therewith.

2.      This application has been prepared in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, the Settlement Approval Order, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases (February 5, 2013) promulgated pursuant to Local Rule 2016-1(a) (the "Local Guidelines") and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Large Chapter 11 Cases effective as of November 1, 2013 (the "U.S. Trustee Guidelines" and, together with the Local Guidelines, the "Fee Guidelines").    A certification regarding compliance with the Guidelines is annexed hereto.

3.      Kleinberg Kaplan has endeavored to include all applicable time and disbursement charges for the Compensation Period.  However, to the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, Kleinberg Kaplan reserves the right to request additional non-duplicative compensation for such services and reimbursement of such expenses in a future application.

4.      Washington has been given the opportunity to review this Application and has approved the compensation and reimbursement of expenses requested herein.

## JURISDICTION AND VENUE

5.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334, and the Standing Order of Referral of Cases to Bankruptcy Court Judges of the District Court

for the Southern District of New York dated July 10, 1984.  Consideration of this Application is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

6.      Venue in this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

**A.      The  Chapter 11 Cases**

7.      On September 15, 2019 (the "Petition Date"), Purdue Pharma LP and affiliates ("Purdue") each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. Purdue continue to operate its businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  The Purdue chapter 11 cases (the "Chapter 11 Cases") are jointly administered for procedural purposes only.  No trustee or examiner has been appointed in the Chapter 11 Cases other than Stephen D. Lerner, the Examiner pursuant to the June 21, 2021 *Order Appointing an Examiner Pursuant to 11 U.S.C. § 1104(c)* [ECF No. 3048], *the Notice of Appointment of Examiner* [ECF No. 3063], and the June 29, 2021 *Order Approving Appointment of Examiner* [ECF No. 3078].

**B.      Retention of Kleinberg Kaplan**

8.      In September 2019, Kleinberg Kaplan was retained by the State of Washington to represent it in connection with the Chapter 11 Cases and the injunction adversary proceeding.

9.      During the summer of 2021, Kleinberg Kaplan was retained by the State of Oregon and the District of Columbia for representation in connection with their litigation (with Washington) of objections to the confirmation of Purdue's proposed plan of reorganization.

10.      In October 2021, Kleinberg Kaplan was retained by the States of Connecticut, Delaware, Rhode Island, Vermont, and Washington to represent them in connection with their appeals from the Purdue confirmation order (the "Appeal Representation").

3

11.     Since the District Court's reversal of the Purdue confirmation order Kleinberg

Kaplan has represented only the State of Washington before the Court of Appeals and this Court

in connection with the Chapter 11 Cases and the injunction adversary proceeding.

**C.      Appointment of Fee Examiner**

12.     On April 8, 2020, the Court entered the *Order Authorizing Appointment of*

*Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation*

*Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* dated April 8, 2020

(Dkt. # 1023), appointing David M. Klauder, Esq. as fee examiner (the "Fee Examiner").  On May

26, 2020, the Court authorized the retention of Bielli & Klauder, LLC as counsel to the Fee

Examiner.  See *Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as*

*Counsel to the Fee Examiner*, Nunc Pro Tunc *to the Appointment Date* dated May 26, 2020 (Dkt.

# 1182).

**D.      The Settlement Approval Order**

13.     On March 10, 2022, this Court issued its Settlement Approval Order which, among

other things, approved Purdue's agreement, as set forth in a Proposed Settlement Term Sheet

submitted by Purdue (Dkt. # 4410, Ex. B) (the "Term Sheet"), to pay or reimburse the States'

reasonable attorneys' fees and expenses, subject to the terms of the Interim Compensation Order.

In the Settlement Approval Order, the Court further directed that the "standard for authorization

of payment of the attorneys' fees and expenses of each of the [States] shall be whether such fees

and expenses are (a) reasonable and documented and (b) reimbursable under the Term Sheet."

(Dkt. # 4503, ¶ 4.)

**E.      Monthly Fee Statements**

14.     On February 28, 2023, Kleinberg Kaplan filed and served the *Twelfth Monthly Fee*

*Statement of Kleinberg, Kaplan, Wolff & Cohen, P.C. as Counsel to the State of Washington for*

4

*Compensation for Services and Reimbursement of Expenses Incurred for the Period of January 1, 2023 through January 31, 2023* dated February 28, 2023 (Dkt. # 5469) (the "Twelfth Monthly Fee Statement"), pursuant to which Kleinberg Kaplan sought payment of (i) $39,160.22 (80% of $48,950.27) as compensation for professional services rendered and (ii) $42.51 for reimbursement of expenses.  Kleinberg Kaplan did not receive any objections to its Twelfth Monthly Fee Statement.

15.    On March 30, 2023, Kleinberg Kaplan filed and served the *Thirteenth Monthly Fee Statement of Kleinberg, Kaplan, Wolff & Cohen, P.C. as Counsel to the State of Washington for Compensation for Services and Reimbursement of Expenses Incurred for the Period of February 1, 2023 through February 28, 2023* dated March 30, 2023 (Dkt. # 5514) (the "Thirteenth Monthly Fee Statement"), pursuant to which Kleinberg Kaplan sought payment of (i) $64,242.40 (80% of $80,303.00) as compensation for professional services rendered and (ii) $0 of expenses.  Kleinberg Kaplan did not receive any objections to its Thirteenth Monthly Fee Statement.

16.    On April 20, 2023, Kleinberg Kaplan filed and served the *Fourteenth Monthly Fee Statement of Kleinberg, Kaplan, Wolff & Cohen, P.C. as Counsel to the State of Washington for Compensation for Services and Reimbursement of Expenses Incurred for the Period of March 1, 2023 through March 31, 2023* dated April 20, 2023 (Dkt. # 5554) (the "Fourteenth Monthly Fee Statement"), pursuant to which Kleinberg Kaplan sought payment of (i) $31,882.80 (80% of $39,853.50) as compensation for professional services rendered and (ii) $0.22 of expenses. Kleinberg Kaplan did not receive any objections to its Fourteenth Monthly Fee Statement.

17.    On May 22, 2023, Kleinberg Kaplan filed and served the *Fifteenth Monthly Fee Statement of Kleinberg, Kaplan, Wolff & Cohen, P.C. as Counsel to the State of Washington for Compensation for Services and Reimbursement of Expenses Incurred for the Period of April 1,*

5

*2023 through April 30, 2023* dated May 22, 2023 (Dkt. # 5628) (the "Fifteenth Monthly Fee

Statement"), pursuant to which Kleinberg Kaplan sought payment of (i) $26,836.80 (80% of

$33,546.00) compensation for professional services rendered and (ii) $71.80 of expenses.

Kleinberg Kaplan has not received any objections to its Fifteenth Monthly Fee Statement to date.

18.    Due to inadvertence the summary table in the Fifteenth Monthly Fee Statement

understated the amounts sought.  The corrected amounts are reflected in the amounts sought in this

Interim Fee Application.

### SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

19.    Through this Application, Kleinberg Kaplan requests allowance of interim

compensation for professional services rendered to the State of Washington during the

Compensation Period in the amount of $205,652.77 and expense reimbursements of $114.53.

During the Compensation Period, Kleinberg Kaplan professional and paraprofessionals expended

a total of 191.8 hours for which compensation is sought.

20.    The fees charged by Kleinberg Kaplan in the Chapter 11 Cases are billed in

accordance with Kleinberg Kaplan's existing billing rates and procedures in effect during the

Compensation Period.  The rates charged by Kleinberg Kaplan for the services rendered by its

professionals and paraprofessionals in the Chapter 11 Cases are substantially the same rates

Kleinberg Kaplan charges for professional and paraprofessional services rendered in comparable

non-bankruptcy related matters.  The rates charged by Kleinberg Kaplan are reasonable based on

the customary compensation charged by comparably skilled practitioners in comparable non-

bankruptcy cases in a competitive national legal market.  The disclosures required by the U.S.

Trustee Guidelines regarding customary and comparable compensation are annexed hereto as

**Exhibit A**.

6

21.     Kleinberg Kaplan maintains computerized records of the time spent by all Kleinberg Kaplan professionals and paraprofessionals in connection with its representation of the States in the Chapter 11 cases.  A summary of compensation by timekeeper is attached hereto as **Exhibit B**.  The itemized time records for Kleinberg Kaplan professionals and paraprofessionals performing services for the State of Washington during the Compensation Period were filed and served with the Monthly Fee Statements in accordance with the Interim Compensation Order and are attached hereto as **Exhibit E**.  Throughout the Compensation Period, Kleinberg Kaplan maintained an internal system for recording time by category.  A summary of compensation by each such category is attached hereto as **Exhibit C**.

22.     Kleinberg Kaplan also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendering of its professional services.  A summary of the categories of expenses and amounts for which reimbursement is required through this Application is attached as **Exhibit D**.

### SUMMARY OF SERVICES PERFORMED BY
### KLEINBERG KAPLAN DURING THE COMPENSATION PERIOD

23.     The services rendered by Kleinberg Kaplan on behalf of Washington were actual, performed at the request of Washington, and commensurate with the complexity and significance of this matter.  The nature of the issues in the Chapter 11 Cases and the appeals and the need to act or respond to such issues on an expedited basis required the expenditure of substantial time by Kleinberg Kaplan professionals and paraprofessionals during the Compensation Period.

24.     The following is a summary of the professional services rendered by Kleinberg Kaplan during the Compensation Period.  Consistent with its prior applications, and as explained therein, Kleinberg Kaplan did not employ a system for recording time by project category for its representation of Washington during the Compensation Period.  Rather, Kleinberg Kaplan

7

professionals and paraprofessionals contemporaneously recorded their time by matter.  These matters included, among others, review of the documentation required as a follow-up to objections to the settlement between the States and the Debtors and the Sacklers and coordination with the States regarding a response thereto.  The following summary is organized by category, with a general description of the services performed within each category set forth below.

25.    The following summary is not intended to be, and is not, an exhaustive itemization of the Firm's services rendered on behalf of Washington and the other States during the Compensation Period.  That granular level of detail is supplied by the Firm's invoices, copies of which were exhibited to the Monthly Fee Applications and are attached here as **Exhibit E**.

**A.    Purdue Pharma (Matter 001)**

| Summary of Hours Billed | | |
|---|---|---|
| **Timekeeper** | **Hours** | **Fees** |
| Matthew J. Gold | 108.8 | $136,000.00 |
| Robert L. Berman | 21.5 | $27,520.00 |
| Ellie Taylor | 1.1 | $225.50 |
| **Total:** | **131.4** | **$163,745.50** |

26.    Time billed to this category corresponds principally to matters that originated in 2022 and continued in 2023, largely as a consequence of the delay in the rendering of a decision by the Second Circuit, that is, (i) services performed by Kleinberg Kaplan professionals and paraprofessionals in connection with negotiations with Purdue contemplated under the settlement with Purdue and the Sacklers and documentation of that settlement, and (ii) coordinating discussions among the States to produce a unified position of the States for discussions with Purdue and the Sacklers.

**B.    Injunction Adversary Proceeding (Matter 004)**

| Summary of Hours Billed | | |
|---|---|---|
| **Timekeeper** | **Hours** | **Fees** |
| Matthew J. Gold | 0.8 | $1,000.00 |

8

| | | |
|---|---|---|
| Ellie Taylor | 0.1 | $20.50 |
| **Total:** | **.9** | **$1,020.50** |

27.     Time billed to this category corresponds to tasks performed in connection with certain applications to continue the preliminary injunction originally obtained by Purdue in September 2019.

## C.     Fee Applications (Matter 005)

| Summary of Hours Billed | | |
|---|---|---|
| **Timekeeper** | **Hours** | **Fees** |
| Matthew J. Gold | 26.7 | $33,375.00 |
| Robert L. Berman | 0.8 | $1,024.00 |
| Ellie Taylor | 28.1 | $5,760.50 |
| Caroline James | 3.9 | $799.50 |
| **Total:** | **59.5** | **$25,431.50** |

28.     Time billed to this category corresponds to tasks performed in connection with preparing the Monthly Fee Statements and Fee Applications.

## ACTUAL AND NECESSARY DISBURSEMENTS

29.     Kleinberg Kaplan has disbursed $114.53 as expenses incurred and recorded in providing professional services during the Compensation Period. None of these expenses exceeds the maximum rate set by the Guidelines. These charges are intended to cover Kleinberg Kaplan's actual and direct costs, which costs are not incorporated into Kleinberg Kaplan's hourly rates.

30.     Kleinberg Kaplan respectfully submits that the actual expenses incurred in providing professional services for which reimbursement is sought in this Application were reasonable and justified under the circumstances.

## THE REQUESTED COMPENSATION

31.     The Settlement Approval Order provides that Kleinberg Kaplan's reasonable and documented fees shall be subject, *mutatis mutandis*, to the procedures with respect to authorization of payment of the fees and expenses of the professionals of Purdue and the Creditors' Committee

9

set forth in the Interim Compensation Order.  Accordingly, while this Application is not made

pursuant to or strictly governed by sections 331 and 330 of the Bankruptcy Code, Kleinberg Kaplan

has been guided by these Code provisions in making this Application.  Under section 330, made

applicable to the interim compensation of professionals by Section 331, in "determining the

amount of reasonable compensation to be awarded, the court should consider the nature, extent,

and the value of such services, taking into account all relevant factors, including:

    a.    the time spent on such services;

    b.    the rates charged for such services;

    c.    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    d.    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    e.    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    f.    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title."

11 U.S.C. § 330(a)(3).

32.    Kleinberg Kaplan respectfully submits that it has satisfied the requirements of the

Settlement Approval Order and section 330 of the Bankruptcy Code as they may be applied to the

Application through the Settlement Approval Order.  The services for which Kleinberg Kaplan

seeks compensation in this Application were necessary for the adequate representation of Washington and are amply documented in, among other places, Exhibit E.  Kleinberg Kaplan's request for compensation is reflecting of a reasonable and appropriate amount of time expended in performing such services commensurate with the complexity, importance and nature of the problems, issues and tasks involved.  The compensation sought by Kleinberg Kaplan is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than those under the Bankruptcy Code, and are comparable with other similarly qualified legal advisors appearing in this and other Chapter 11 cases.  For all of the foregoing reasons, Kleinberg Kaplan respectfully requests that the Court grant this application.

## **SUPPLEMENTAL DISCLOSURES REQUIRED BY THE U.S. TRUSTEE GUIDELINES**

33.    Pursuant to Section C.5 of the U.S. Trustee Guidelines, Kleinberg Kaplan's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled bankruptcy attorneys.  In addition, Kleinberg Kaplan's hourly rates for bankruptcy services are comparable to the rates charged by the firm, and by comparably skilled practitioners in other firms, for complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  By way of example, Kleinberg Kaplan's blended hourly rates for professionals and paraprofessionals for all sections of the firm as of January 2023 are set forth on the attached **Exhibit A**.

34.    The following statements address the information required pursuant to Section C.5 of the U.S. Trustee Guidelines:

a.    During the Application Period, Kleinberg Kaplan did not agree to any variations from, or alternatives to, its standard or customary billing rates, fees or terms for service pertaining to this engagement, except as described herein.

11

12436077.2 - 06/14/23

b.   Kleinberg Kaplan did not prepare any budgets with respect to the compensation for
which allowances sought for this application.

c.   None of the professionals included in this Fee Application varied their hourly rate
based on the geographical location of the bankruptcy case.

d.   This Application does not include time or fees related to reviewing or revising time
records or preparing, reviewing or revising invoices, outside of reasonable fees
incurred in connection with preparing the Monthly Fee Statements and this
Application.

e.   This Application does not include time and fees incurred for reviewing time records
to redact any privileged or other confidential information in connection with
preparing the Monthly Fee Statements.

f.   The rates charged by various professionals during the application period are
identified in Exhibit B.

35.    Kleinberg Kaplan has not previously applied for payment of fees or reimbursement
of any disbursement during these cases, except for the Monthly Fee Statements.

36.    Kleinberg Kaplan does not hold a retainer in respect of its services as co-counsel to
the States.

37.    In accordance with Section 504 of the Bankruptcy Code and Bankruptcy Rule
2016(a), no agreement or understanding exists between Kleinberg Kaplan and any other persons
for the sharing of compensation received or to be received for services rendered in or in connection
with these cases.

38.    No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be
made by Kleinberg Kaplan.

12

39.     Notice of this Application has been provided in accordance with the Interim Compensation Order.  Kleinberg Kaplan submits that no other or further notice need be provided.

40.     Kleinberg Kaplan reserves all rights and claims.  Without limiting the generality of the foregoing, Kleinberg Kaplan reserves its rights to submit future monthly fee applications, interim fee applications, and final fee applications, including, without limitation, fee applications seeking final allowance of all amounts sought to be paid or reimbursed herein and in respect of any amounts held back pursuant to the Interim Compensation Order or otherwise.

**WHEREFORE**, Kleinberg Kaplan respectfully requests (i) interim allowance of compensation for professional services rendered as counsel for Washington and the States in the amount of $205,652.77 in fees for the time period January 1, 2023 through and including April 30, 2023, and (ii) and interim allowance of reimbursement of actual and necessary disbursements incurred and recorded by Kleinberg Kaplan in the amount of $114.53.

Dated: June 14, 2023

Respectfully submitted,

KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.

By:   _/s/ Matthew J. Gold_____
        Matthew J. Gold
        Robert M. Tuchman

        500 Fifth Avenue
        New York, New York 10110
        Tel:  (212) 986-6000
        Fax:  (212) 986-8866
        E-mail:      mgold@kkwc.com
                        rtuchman@kkwc.com

        *Attorneys for the State of Washington*

13

KLEINBERG, KAPLAN, WOLFF &
COHEN, P.C.
Matthew J. Gold
Robert M. Tuchman
500 Fifth Avenue
New York, New York 10110
Tel:  (212) 986-6000

*Counsel to the State of Washington*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
- - - - - - - - - - - - - - - - - - - - - - - - - - -  x

| | | |
|---|---|---|
| **In re:** | : | Chapter 11 |
| | : | |
| **PURDUE PHARMA L.P.,** *et al.*, | : | Case No. 19-23649 (SHL) |
| | : | (Jointly Administered) |
| **Debtors.** | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - -  x

**CERTIFICATION UNDER THE FEE GUIDELINES IN RESPECT OF
THE FOURTH INTERIM FEE APPLICATION OF KLEINBERG, KAPLAN, WOLFF &
COHEN, P.C. AS COUNSEL TO THE STATE OF WASHINGTON FOR ALLOWANCE
OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE PERIOD OF APRIL 1, 2023 THROUGH AND
<u>INCLUDING APRIL 30, 2023</u>**

I, Matthew J. Gold, hereby certify that:

1.      I am a partner in the firm Kleinberg Kaplan, counsel for the State of Washington

and, at times, in addition, to the States.[1]

2.      In accordance with the Fee Guidelines, this certification is made with respect to the

Application for interim allowance of compensation and reimbursement of expenses incurred

during the Compensation Period.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

a.      I have read the Application;

---

[1]      Capitalized terms as used herein have the meanings ascribed to them in the accompanying Application.

b.      to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Fee Guidelines;

c.      the fees and disbursements sought are billed at rates in accordance with those customarily charged by Kleinberg Kaplan and generally accepted by the Firm's clients; and

d.      in providing a reimbursable service, Kleinberg Kaplan does not make a profit on that service, whether the service is performed by Kleinberg Kaplan in-house or through a third party.

4.      In accordance with section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that Kleinberg Kaplan has complied with those provisions requiring it to provide Purdue and the Committee and the United States Trustee with a statement of Kleinberg Kaplan's fees and disbursements accrued during the previous month, although, due to the timing of the Settlement Approval Order such statements were not provided prior to the entry of the Settlement Approval Order.

5.      In respect of section B.3 of the Local Guidelines, consistent with the Interim Compensation Order, I certify that Purdue, the U.S. Trustee and counsel for the Committee are each being provided with a copy of the Application.

_/s/ Matthew J. Gold_____
Matthew J. Gold

2

## EXHIBIT A

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURE

| Category of Timekeeper | Blended Hourly Rates | |
|---|---|---|
| | Billed Firm-Wide effective January 2023 | Billed in this Application |
| Partner | $1,099.39 | $1,254.22 |
| Associate | n/a | n/a |
| Paraprofessional | $308.13 | $205.00 |

## EXHIBIT B

## SUMMARY OF COMPENSATION BY PROFESSIONAL

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Matthew J. Gold | Partner 1983 Bankruptcy | $1,250 | 136.3 | $170,375.00 |
| Robert L. Berman | Partner 1978 Securities and Corporate Finance | $1,280 | 22.3 | $28,544.00 |
| Ellie Taylor | Paralegal Litigation & Risk Management | $205 | 29.3 | $6,006.50 |
| Caroline James | Paralegal Corporate Finance | $205 | 3.9 | $799.50 |
| **Total Fees Requested** | | | 191.8 | $205,725.00 |

**EXHIBIT C**

**SUMMARY OF FEES BY MATTER**

| MATTER | TOTAL HOURS | TOTAL FEES | CREDIT | NET FEES |
|---|---|---|---|---|
| 001 Purdue Pharma | 131.4 | $163,745.50 | $(72.23) | $163,673.27 |
| 004 Injunction Adversary Proceeding | 0.9 | $1,020.50 | | $1,020.50 |
| 005 Fee Applications | 59.5 | $40,959.00 | | $40,959.00 |
| **Total Hours/Fees Incurred:** | **191.8** | **$205,725.00** | | **$205,652.77** |

## EXHIBIT D

## EXPENSE SUMMARY

| EXPENSE | AMOUNT |
|---|---|
| Legal research services | $72.02 |
| PACER electronic services | $10.20 |
| Meals | $32.31 |
| **Total Expenses:** | **$114.53** |

**<u>EXHIBIT E</u>**

**<u>TIME ENTRIES BY EACH PROFESSIONAL BY MATTER</u>**

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | February 17, 2023 |
| Invoice Number: | 117537 |
| Matter Number: | 7263-0001 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through January 31, 2023*

Currency: USD

| | |
|---|---|
| Fees | 37,354.00 |
| Costs | (72.23) |
| **Total Amount Due** | **$37,281.77** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* <br> *500 Fifth Avenue* <br> *New York, N.Y. 10110* | *Citibank N.A.* <br> *ABA Number: 021000089* <br> *Swift Code: CITIUS33 (International)* <br> *Account # 9987286692* <br> **(Please Reference Invoice Number)** |

| | | |
|---|---|---|
| Client: State of Washington | Invoice Date: | February 17, 2023 |
| Matter: Purdue Pharma | Invoice Number: | 117537 |
| | Matter Number: | 7263-0001 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2023 | Matthew J. Gold | Conferring with J. Rupert regarding Intercreditor Agreement | 0.20 | 1,250.00 | 250.00 |
| 01/03/2023 | Robert Berman | Reviewing emails related to draft email and intercreditor agreement | 0.10 | 1,280.00 | 128.00 |
| 01/04/2023 | Matthew J. Gold | Conferring regarding Intercreditor Agreement; exchanging emails with States' representatives regarding same | 0.90 | 1,250.00 | 1,125.00 |
| 01/04/2023 | Robert Berman | Reviewing emails regarding email to Davis Polk and intercreditor agreement | 0.40 | 1,280.00 | 512.00 |
| 01/05/2023 | Matthew J. Gold | Reviewing presentation draft of Intercreditor Agreement; preparing email to Davis Polk regarding same | 1.40 | 1,250.00 | 1,750.00 |
| 01/05/2023 | Robert Berman | Reviewing email to Davis Polk | 0.10 | 1,280.00 | 128.00 |
| 01/06/2023 | Matthew J. Gold | Revising outline of Intercreditor Agreement issues | 1.20 | 1,250.00 | 1,500.00 |
| 01/09/2023 | Matthew J. Gold | Revising outline of Intercreditor Agreement issues | 0.40 | 1,250.00 | 500.00 |
| 01/10/2023 | Matthew J. Gold | Revising outline of Intercreditor Agreement issues | 0.80 | 1,250.00 | 1,000.00 |
| 01/11/2023 | Matthew J. Gold | Revising outline of Intercreditor Agreement issues | 0.60 | 1,250.00 | 750.00 |
| 01/12/2023 | Matthew J. Gold | Conferring regarding case status; reviewing J. Rupert email regarding Canadian entities; revising outline | 0.50 | 1,250.00 | 625.00 |
| 01/13/2023 | Matthew J. Gold | Revising outline regarding Intercreditor Agreement and strategy | 1.20 | 1,250.00 | 1,500.00 |
| 01/18/2023 | Matthew J. Gold | Revising outline regarding Intercreditor Agreement and strategy | 0.80 | 1,250.00 | 1,000.00 |
| 01/23/2023 | Ellie Taylor | Confirming attorney registration for omnibus hearing on 1/24 | 0.10 | 205.00 | 20.50 |

Client: State of Washington

Matter: Purdue Pharma

| | | | Invoice Date: | | February 17, 2023 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 117537 |
| | | | Matter Number: | | 7263-0001 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/2023 | Matthew J. Gold | Attending omnibus hearing; exchanging emails with I. Goldman regarding same; preparing notes regarding same; exchanging emails with J. Weiner regarding Intercreditor Agreement | 3.20 | 1,250.00 | 4,000.00 |
| 01/24/2023 | Ellie Taylor | Completing attorney registration for omnibus hearings; recording hearing registration in internal records | 0.30 | 205.00 | 61.50 |
| 01/24/2023 | Robert Berman | Conferring regarding Davis Polk and next steps; reviewing email to Davis Polk and email from J. Weiner and conferring regarding same | 1.50 | 1,280.00 | 1,920.00 |
| 01/25/2023 | Matthew J. Gold | Exchanging emails with J. Rupert regarding omnibus hearing and Intercreditor Agreement; conferring regarding Intercreditor Agreement; revising outline regarding same | 2.40 | 1,250.00 | 3,000.00 |
| 01/26/2023 | Matthew J. Gold | Exchanging emails with J. Rupert regarding omnibus hearing and Intercreditor Agreement; revising outline regarding Intercreditor Agreement | 2.70 | 1,250.00 | 3,375.00 |
| 01/27/2023 | Matthew J. Gold | Conferring with J. Rupert regarding omnibus hearing and Intercreditor Agreement; revising outline regarding Intercreditor Agreement | 2.80 | 1,250.00 | 3,500.00 |
| 01/27/2023 | Robert Berman | Conferring regarding email from J. Weiner and next steps; reviewing emails to and from I. Goldman about next steps | 1.20 | 1,280.00 | 1,536.00 |
| 01/28/2023 | Robert Berman | Reviewing email from O. Lefkon regarding status | 0.10 | 1,280.00 | 128.00 |
| 01/30/2023 | Matthew J. Gold | Conferring with I. Goldman regarding email exchange concerning Intercreditor Agreement; revising outline regarding Intercreditor Agreement | 2.30 | 1,250.00 | 2,875.00 |

Client: State of Washington
Matter: Purdue Pharma

Invoice Date:           February 17, 2023
Invoice Number:                    117537
Matter Number:                 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/30/2023 | Robert Berman | Conference call with I. Goldman regarding next steps and email from J. Weiner; preparation; reviewing response to O. Lefkon and conferring same | 1.50 | 1,280.00 | 1,920.00 |
| 01/31/2023 | Matthew J. Gold | Revising outline regarding Intercreditor Agreement | 3.40 | 1,250.00 | 4,250.00 |
| **Total** | | | **30.10** | | **$37,354.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ellie Taylor | 0.40 | 205.00 | 82.00 |
| Matthew J. Gold | 24.80 | 1,250.00 | 31,000.00 |
| Robert Berman | 4.90 | 1,280.00 | 6,272.00 |
| **Total** | **30.10** | | **$37,354.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 05/30/2022 | American Express - Jan 2022 - pd.12/30/21 ck#84603 | 1.00 | (72.23) |
| **Total** | | | **($72.23)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| State of Washington | Invoice Date: | February 17, 2023 |
| SAAG Administrator | Invoice Number: | 117538 |
| Email: SAAG@atg.wa.gov | Matter Number: | 7263-0004 |
| cc: Washington State Attorney General's Office | | |
| Complex Litigation Division | | |
| 800 Fifth Avenue, Suite 2000 | | |
| Seattle, WA 98104 | | |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Injunction adversary proceeding |

*For professional services rendered through January 31, 2023*

Currency: USD

| | |
|---|---|
| Fees | 1,020.50 |

| | |
|---|---|
| **Total Amount Due** | **$1,020.50** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | February 17, 2023 |
|---|---|---|
| Matter: Injunction adversary proceeding | Invoice Number: | 117538 |
| | Matter Number: | 7263-0004 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2023 | Ellie Taylor | Retrieving requested docket entries | 0.10 | 205.00 | 20.50 |
| 01/19/2023 | Matthew J. Gold | Reviewing Purdue reply to Canadian objection; revising outline regarding same | 0.80 | 1,250.00 | 1,000.00 |
| **Total** | | | **0.90** | | **$1,020.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ellie Taylor | 0.10 | 205.00 | 20.50 |
| Matthew J. Gold | 0.80 | 1,250.00 | 1,000.00 |
| **Total** | **0.90** | | **$1,020.50** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | |
|---|---|
| Invoice Date: | February 17, 2023 |
| Invoice Number: | 117554 |
| Matter Number: | 7263-0005 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Fee applications |

*For professional services rendered through January 31, 2023*

Currency: USD

| | |
|---|---|
| Fees | 10,648.00 |
| Costs | 42.51 |
| **Total Amount Due** | **$10,690.51** |

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington

Matter: Fee applications

| | | |
|---|---|---|
| Invoice Date: | | February 17, 2023 |
| Invoice Number: | | 117554 |
| Matter Number: | | 7263-0005 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2023 | Matthew J. Gold | Reviewing draft monthly statement; conferring regarding same; conferring with J. Rupert regarding reimbursement | 2.10 | 1,250.00 | 2,625.00 |
| 01/03/2023 | Ellie Taylor | Completing edits on Tenth Monthly Fee Statement | 0.50 | 205.00 | 102.50 |
| 01/04/2023 | Matthew J. Gold | Conferring and exchanging emails regarding monthly statement and report for fee examiner | 0.80 | 1,250.00 | 1,000.00 |
| 01/04/2023 | Ellie Taylor | Finalizing and filing Tenth Monthly Fee Statement; serving Tenth Monthly Fee Statement; preparing affirmation regarding service of Tenth Monthly Fee Statement; filing affirmation | 1.20 | 205.00 | 246.00 |
| 01/05/2023 | Matthew J. Gold | Exchanging emails regarding report for fee examiner | 0.80 | 1,250.00 | 1,000.00 |
| 01/05/2023 | Ellie Taylor | Adjusting data from accounting to conform with previous spreadsheet sent to fee examiner; preparing communication with fee examiner and transmitting spreadsheet and Tenth Monthly Fee Statement | 0.80 | 205.00 | 164.00 |
| 01/13/2023 | Matthew J. Gold | Reviewing time records for reimbursement | 0.60 | 1,250.00 | 750.00 |
| 01/17/2023 | Matthew J. Gold | Conducting further review of time records for reimbursement; conferring regarding same | 0.20 | 1,250.00 | 250.00 |
| 01/18/2023 | Ellie Taylor | Reviewing fee examiner request and referring request to accounting department | 0.10 | 205.00 | 20.50 |
| 01/19/2023 | Ellie Taylor | Preparing draft email regarding passage of objection deadline | 0.20 | 205.00 | 41.00 |
| 01/19/2023 | Matthew J. Gold | Exchanging emails regarding reimbursement; preparing notification email to C. MacDonald regarding same | 1.40 | 1,250.00 | 1,750.00 |
| 01/24/2023 | Ellie Taylor | Reviewing accounting materials for response to fee examiner request; circulating materials for fee examiner | 0.40 | 205.00 | 82.00 |

Client: State of Washington
Matter: Fee applications

Invoice Date: February 17, 2023
Invoice Number: 117554
Matter Number: 7263-0005

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/30/2023 | Matthew J. Gold | Reviewing draft of monthly fee statement; exchanging emails regarding same | 0.90 | 1,250.00 | 1,125.00 |
| 01/30/2023 | Ellie Taylor | Drafting Eleventh Monthly Fee Statement | 1.00 | 205.00 | 205.00 |
| 01/31/2023 | Matthew J. Gold | Reviewing revised draft of monthly fee statement; exchanging emails regarding same | 0.80 | 1,250.00 | 1,000.00 |
| 01/31/2023 | Ellie Taylor | Completing edits and re-compiling Eleventh Monthly Fee Statement (.4); conferring regarding edits (.2); filing and serving Eleventh Monthly Fee Statement (.2); preparing declaration regarding service of Eleventh Monthly Fee Statement (.2); editing and filing the same (.3); conferring regarding preparations for fee examiner (.1) | 1.40 | 205.00 | 287.00 |
| **Total** | | | **13.20** | | **$10,648.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ellie Taylor | 5.60 | 205.00 | 1,148.00 |
| Matthew J. Gold | 7.60 | 1,250.00 | 9,500.00 |
| **Total** | **13.20** | | **$10,648.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 01/23/2023 | Pacer Service Center - Inv#3974096-Q42022-1/4/23 10/1/22-12/31/22-4th Qtr 2022 | 1.00 | 10.20 |
| 01/31/2023 | American Express - October 2022 - pd.11/14/22 ck#85980 | 1.00 | 32.31 |
| **Total** | | | **$42.51** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| State of Washington | Invoice Date: | March 15, 2023 |
| SAAG Administrator | Invoice Number: | 118118 |
| Email: SAAG@atg.wa.gov | Matter Number: | 7263-0001 |
| cc: Washington State Attorney General's Office | | |
| Complex Litigation Division | | |
| 800 Fifth Avenue, Suite 2000 | | |
| Seattle, WA 98104 | | |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through February 28, 2023*

Currency: USD

Fees                                                                    59,549.50

**Total Amount Due**                                         **$59,549.50**

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Client: State of Washington
Matter: Purdue Pharma

| | |
|---|---|
| Invoice Date: | March 15, 2023 |
| Invoice Number: | 118118 |
| Matter Number: | 7263-0001 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/01/2023 | Matthew J. Gold | Revising outline regarding Intercreditor Agreement | 2.10 | 1,250.00 | 2,625.00 |
| 02/02/2023 | Matthew J. Gold | Preparing draft email regarding Intercreditor Agreement; revising outline regarding same | 2.70 | 1,250.00 | 3,375.00 |
| 02/03/2023 | Matthew J. Gold | Revising draft email regarding Intercreditor Agreement; circulating same; revising outline regarding same | 2.60 | 1,250.00 | 3,250.00 |
| 02/03/2023 | Robert Berman | Reviewing draft response to Davis Polk | 0.40 | 1,280.00 | 512.00 |
| 02/06/2023 | Matthew J. Gold | Exchanging emails regarding draft email regarding Intercreditor Agreement | 0.20 | 1,250.00 | 250.00 |
| 02/06/2023 | Robert Berman | Reviewing and commenting on email to J. Weiner regarding open issues; conferring regarding same; | 1.00 | 1,280.00 | 1,280.00 |
| 02/07/2023 | Matthew J. Gold | Preparing email to I. Goldman regarding draft email regarding Intercreditor Agreement | 0.80 | 1,250.00 | 1,000.00 |
| 02/07/2023 | Robert Berman | Reviewing emails regarding draft email to J. Weiner at Davis Polk; conferring regarding same and next steps | 0.60 | 1,280.00 | 768.00 |
| 02/08/2023 | Matthew J. Gold | Exchanging emails with I. Goldman, B. Eskandari and T. Lundgren regarding draft email regarding Intercreditor Agreement; revising outline regarding same | 0.80 | 1,250.00 | 1,000.00 |
| 02/08/2023 | Robert Berman | Reviewing emails rregarding comments on draft email to Davis Polk; conferring regarding same | 0.90 | 1,280.00 | 1,152.00 |
| 02/10/2023 | Matthew J. Gold | Exchanging emails with states regarding draft email regarding Intercreditor Agreement; revising outline regarding same | 1.10 | 1,250.00 | 1,375.00 |
| 02/10/2023 | Robert Berman | Reviewing emails regarding next steps and conferring regarding same | 1.40 | 1,280.00 | 1,792.00 |
| 02/13/2023 | Matthew J. Gold | Revising draft email regarding Intercreditor Agreement; revising outline regarding same | 0.60 | 1,250.00 | 750.00 |

Client: State of Washington
Matter: Purdue Pharma

Invoice Date:                March 15, 2023
Invoice Number:                      118118
Matter Number:                    7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/13/2023 | Robert Berman | Conferring regarding responses from States to draft email to Davis Polk and next steps | 0.50 | 1,280.00 | 640.00 |
| 02/14/2023 | Matthew J. Gold | Exchanging emails with I. Goldman regarding draft email regarding Intercreditor Agreement | 0.20 | 1,250.00 | 250.00 |
| 02/14/2023 | Robert Berman | Reviewing material regarding SOAF issues | 0.90 | 1,280.00 | 1,152.00 |
| 02/15/2023 | Matthew J. Gold | Conferring with I. Goldman regarding discussions with Purdue; finalizing email to Purdue regarding Intercreditor Agreement; conferring regarding same | 0.80 | 1,250.00 | 1,000.00 |
| 02/15/2023 | Robert Berman | Conferring regarding status of sending email to Davis Polk; reviewing emails from Davis Polk and I. Goldman and conferring regarding same | 1.20 | 1,280.00 | 1,536.00 |
| 02/16/2023 | Matthew J. Gold | Exchanging emails with I. Goldman regarding discussions with Purdue and Intercreditor Agreement; conferring regarding same; revising outline regarding same | 4.80 | 1,250.00 | 6,000.00 |
| 02/17/2023 | Matthew J. Gold | Conferring with I. Goldman and J. Rupert regarding discussions with Purdue and Intercreditor Agreement; conferring regarding same; revising outline regarding same | 5.30 | 1,250.00 | 6,625.00 |
| 02/17/2023 | Robert Berman | Reviewing emails regarding next steps and conferring | 1.50 | 1,280.00 | 1,920.00 |
| 02/18/2023 | Robert Berman | Reviewing emails regarding scheduling a meeting of the working group | 0.10 | 1,280.00 | 128.00 |
| 02/21/2023 | Matthew J. Gold | Conferring with I. Goldman and J. Rupert regarding discussions with Purdue and Intercreditor Agreement; conferring regarding same; revising outline regarding same | 4.40 | 1,250.00 | 5,500.00 |

Client: State of Washington  
Matter: Purdue Pharma

Invoice Date:                March 15, 2023  
Invoice Number:                  118118  
Matter Number:                7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/22/2023 | Matthew J. Gold | Preparing for conference call; conferring with I. Goldman, T. Lundgren and B. Eskandari regarding discussions with Purdue and Intercreditor Agreement; conferring regarding same; revising outline regarding same; reviewing Supreme Court decision | 4.20 | 1,250.00 | 5,250.00 |
| 02/22/2023 | Robert Berman | Conference call with working group regarding response to Davis Polk and next steps; conferring regarding same | 1.20 | 1,280.00 | 1,536.00 |
| 02/23/2023 | Matthew J. Gold | Conferring with E. Vonnegut regarding negotiations; conferring with I. Goldman, T. Lundgren and B. Eskandari regarding same; conferring regarding same; revising outline regarding same; exchanging emails with J. Rupert regarding same | 3.20 | 1,250.00 | 4,000.00 |
| 02/23/2023 | Robert Berman | working group call regarding Davis Polk and next steps | 1.20 | 1,280.00 | 1,536.00 |
| 02/24/2023 | Matthew J. Gold | Conferring with J. Rupert regarding conversation with E. Vonnegut regarding negotiations; revising outline regarding same | 1.40 | 1,250.00 | 1,750.00 |
| 02/24/2023 | Robert Berman | Reviewing email from B. Eskandari regarding California concerns | 1.20 | 1,280.00 | 1,536.00 |
| 02/24/2023 | Ellie Taylor | Reviewing appeal form and setting up docket tracking | 0.30 | 205.00 | 61.50 |
| **Total** | | | **47.60** | | **$59,549.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ellie Taylor | 0.30 | 205.00 | 61.50 |
| Matthew J. Gold | 35.20 | 1,250.00 | 44,000.00 |
| Robert Berman | 12.10 | 1,280.00 | 15,488.00 |
| **Total** | **47.60** | | **$59,549.50** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | March 15, 2023 |
| Invoice Number: | 118117 |
| Matter Number: | 7263-0005 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| Client: | State of Washington |
|---|---|
| Matter: | Fee applications |

*For professional services rendered through February 28, 2023*

Currency: USD

| Fees | 20,753.50 |
|---|---|

**Total Due**                                            **$20,753.50**

| Please Remit to: | *Mail To:*<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Wire Instructions:*<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

Client: State of Washington

Matter: Fee applications

| | |
|---|---|
| Invoice Date: | March 15, 2023 |
| Invoice Number: | 118117 |
| Matter Number: | 7263-0005 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/02/2023 | Matthew J. Gold | Exchanging emails with D. Consla regarding reimbursement | 0.20 | 1,250.00 | 250.00 |
| 02/03/2023 | Ellie Taylor | Reviewing and circulating spreadsheet for Eleventh Monthly Fee Statement for fee examiner; updating internal records regarding communication with C. MacDonald | 0.60 | 205.00 | 123.00 |
| 02/06/2023 | Ellie Taylor | Preparing Third Interim Fee Statement | 1.80 | 205.00 | 369.00 |
| 02/07/2023 | Matthew J. Gold | Conferring and exchanging emails with H. Nguyen regarding payments to Washington; reviewing charts regarding same; exchanging emails regarding interim fee application | 2.20 | 1,250.00 | 2,750.00 |
| 02/07/2023 | Ellie Taylor | Updating internal records to reflect all timekeepers' hours and fees for each FS; drafting Interim Fee Statement | 5.50 | 205.00 | 1,127.50 |
| 02/08/2023 | Matthew J. Gold | Conferring regarding payments to Washington; reviewing charts regarding same; commencing review of draft interim fee application | 3.60 | 1,250.00 | 4,500.00 |
| 02/08/2023 | Ellie Taylor | Conferring regarding fee statement tracker (.5); completing requested edits (1) | 1.50 | 205.00 | 307.50 |
| 02/09/2023 | Matthew J. Gold | Continuing review of draft interim fee application; preparing markup of same; conferring regarding same | 1.80 | 1,250.00 | 2,250.00 |
| 02/09/2023 | Ellie Taylor | Editing Third Interim Fee Statement | 1.50 | 205.00 | 307.50 |
| 02/10/2023 | Ellie Taylor | Completing edits on Third Interim Fee Statement | 1.30 | 205.00 | 266.50 |
| 02/10/2023 | Matthew J. Gold | Continuing review of draft interim fee application; revising same; conferring regarding same; preparing email to J. Rupert regarding same | 1.30 | 1,250.00 | 1,625.00 |

Client: State of Washington
Matter: Fee applications

| | | |
|---|---|---|
| Invoice Date: | | March 15, 2023 |
| Invoice Number: | | 118117 |
| Matter Number: | | 7263-0005 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/2023 | Matthew J. Gold | Exchanging emails and conferring regarding Interim Fee Application; reviewing J. Rupert email regarding same | 0.70 | 1,250.00 | 875.00 |
| 02/13/2023 | Ellie Taylor | Finalizing, filing, and serving Third Interim Fee Application of KKWC | 0.50 | 205.00 | 102.50 |
| 02/15/2023 | Matthew J. Gold | Conferring regarding Interim Fee application and hearing schedule | 0.30 | 1,250.00 | 375.00 |
| 02/15/2023 | Ellie Taylor | Preparing, editing, and filing certificate regarding service of Third Interim Fee Application | 0.50 | 205.00 | 102.50 |
| 02/16/2023 | Matthew J. Gold | Reviewing time records and conferring regarding information for monthly statement | 0.80 | 1,250.00 | 1,000.00 |
| 02/17/2023 | Matthew J. Gold | Reviewing information for monthly statement; exchanging emails regarding objection deadline; preparing email to C. MacDonald regarding objection deadline | 0.80 | 1,250.00 | 1,000.00 |
| 02/17/2023 | Ellie Taylor | Reviewing objection deadline and drafting email language regarding the same | 0.30 | 205.00 | 61.50 |
| 02/23/2023 | Ellie Taylor | Preparing Twelfth Monthly Fee Statement | 1.90 | 205.00 | 389.50 |
| 02/24/2023 | Matthew J. Gold | Reviewing draft monthly statement; exchanging emails regarding same | 1.60 | 1,250.00 | 2,000.00 |
| 02/24/2023 | Ellie Taylor | Editing monthly fee statement | 1.20 | 205.00 | 246.00 |
| 02/28/2023 | Matthew J. Gold | Exchanging emails regarding monthly statement; reviewing filings | 0.40 | 1,250.00 | 500.00 |
| 02/28/2023 | Ellie Taylor | Filing and serving Twelfth Monthly Fee Statement (.3); preparing and filing declaration regarding service of the same (.8) | 1.10 | 205.00 | 225.50 |
| **Total** | | | **31.40** | | **$20,753.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ellie Taylor | 17.70 | 205.00 | 3,628.50 |
| Matthew J. Gold | 13.70 | 1,250.00 | 17,125.00 |
| **Total** | **31.40** | | **$20,753.50** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | April 18, 2023 |
| Invoice Number: | 118850 |
| Matter Number: | 7263-0001 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through March 31, 2023*

Currency: USD

| | |
|---|---|
| Fees | 33,446.00 |
| Costs | 0.22 |
| **Total Due This Invoice** | **$33,446.22** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.* | *Citibank N.A.* |
| | *500 Fifth Avenue* | *ABA Number: 021000089* |
| | *New York, N.Y. 10110* | *Swift Code: CITIUS33 (International)* |
| | | *Account # 9987286692* |
| | | ***(Please Reference Invoice Number)*** |

Client: State of Washington

Matter: Purdue Pharma

| | Invoice Date: | April 18, 2023 |
|---|---|---|
| | Invoice Number: | 118850 |
| | Matter Number: | 7263-0001 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2023 | Ellie Taylor | Retrieving and circulating docket updates | 0.10 | 205.00 | 20.50 |
| 03/06/2023 | Matthew J. Gold | Exchanging emails with team regarding SOAF issues; revising outline regarding same; reviewing Purdue funding motion | 3.10 | 1,250.00 | 3,875.00 |
| 03/06/2023 | Robert Berman | Reviewing and considering email from B. Eskandari regarding SOAF issues | 0.50 | 1,280.00 | 640.00 |
| 03/07/2023 | Matthew J. Gold | Conferring regarding SOAF issues; revising outline regarding same | 1.60 | 1,250.00 | 2,000.00 |
| 03/08/2023 | Matthew J. Gold | Conferring regarding SOAF issues and Intercreditor Agreement; revising outline regarding same | 2.20 | 1,250.00 | 2,750.00 |
| 03/09/2023 | Matthew J. Gold | Exchanging emails with J. Rupert regarding SOAF issues | 0.20 | 1,250.00 | 250.00 |
| 03/09/2023 | Robert Berman | Conferring regarding next steps | 0.50 | 1,280.00 | 640.00 |
| 03/10/2023 | Matthew J. Gold | Conferring with J. Rupert regarding SOAF issues and Intercreditor Agreement; revising outline regarding same | 2.80 | 1,250.00 | 3,500.00 |
| 03/13/2023 | Matthew J. Gold | Revising outline regarding SOAF issues and Intercreditor Agreement | 1.20 | 1,250.00 | 1,500.00 |
| 03/14/2023 | Matthew J. Gold | Revising outline regarding SOAF issues and Intercreditor Agreement | 1.30 | 1,250.00 | 1,625.00 |
| 03/15/2023 | Matthew J. Gold | Revising outline regarding SOAF issues and Intercreditor Agreement | 0.80 | 1,250.00 | 1,000.00 |
| 03/16/2023 | Matthew J. Gold | Revising outline regarding SOAF issues and Intercreditor Agreement | 1.30 | 1,250.00 | 1,625.00 |
| 03/17/2023 | Matthew J. Gold | Revising outline regarding SOAF issues and Intercreditor Agreement | 1.20 | 1,250.00 | 1,500.00 |
| 03/20/2023 | Matthew J. Gold | Reviewing hearing agenda and adversary proceeding; reviewing research regarding SOAF issues and Intercreditor Agreement | 2.20 | 1,250.00 | 2,750.00 |
| 03/20/2023 | Ellie Taylor | Circulating hearing agenda | 0.10 | 205.00 | 20.50 |

Client: State of Washington
Matter: Purdue Pharma

| | | |
|---|---|---|
| Invoice Date: | | April 18, 2023 |
| Invoice Number: | | 118850 |
| Matter Number: | | 7263-0001 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/23/2023 | Matthew J. Gold | Preparing email to J. Rupert regarding SOAF issues | 0.10 | 1,250.00 | 125.00 |
| 03/24/2023 | Matthew J. Gold | Conferring with J. Rupert regarding SOAF issues | 0.10 | 1,250.00 | 125.00 |
| 03/27/2023 | Matthew J. Gold | Conferring regarding SOAF issues; preparing draft email regarding same | 1.70 | 1,250.00 | 2,125.00 |
| 03/28/2023 | Matthew J. Gold | Reviewing Boy Scouts confirmation challenge decision; preparing outline regarding same | 1.30 | 1,250.00 | 1,625.00 |
| 03/29/2023 | Matthew J. Gold | Continuing review of Boy Scouts confirmation appeal decision; revising outline regarding same | 1.10 | 1,250.00 | 1,375.00 |
| 03/30/2023 | Matthew J. Gold | Reviewing equitable mootness certiorari petition and stay pending appeals decision; revising outline regarding same | 2.20 | 1,250.00 | 2,750.00 |
| 03/31/2023 | Matthew J. Gold | Finalizing email to J. Rupert regarding SOAF issues | 1.30 | 1,250.00 | 1,625.00 |
| **Total** | | | **26.90** | | **$33,446.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ellie Taylor | 0.20 | 205.00 | 41.00 |
| Matthew J. Gold | 25.70 | 1,250.00 | 32,125.00 |
| Robert Berman | 1.00 | 1,280.00 | 1,280.00 |
| **Total** | **26.90** | | **$33,446.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 03/20/2023 | Bloomberg Industry Group, Inc. - Inv# 6888397446-3/6/23 Docket Track -2/1/23-2/28/23 | 1.00 | 0.22 |
| **Total** | | | **$0.22** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

| | | |
|---|---|---|
| | Invoice Date: | April 18, 2023 |
| State of Washington | Invoice Number: | 118851 |
| SAAG Administrator | Matter Number: | 7263-0005 |
| Email: SAAG@atg.wa.gov | | |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Fee applications |

*For professional services rendered through March 31, 2023*

Currency: USD

Fees        6,407.50

**Total Due This Invoice**      **$6,407.50**

| Please Remit to: | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* | *Citibank N.A.* |
| | *Cohen, P.C.* | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | April 18, 2023 |
|---|---|---|
| Matter: Fee applications | Invoice Number: | 118851 |
| | Matter Number: | 7263-0005 |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2023 | Robert Berman | Reviewing email and attachments regarding fee application | 0.80 | 1,280.00 | 1,024.00 |
| 03/15/2023 | Ellie Taylor | Preparing email regarding objection deadline for 12th Monthly Fee Statement | 0.20 | 205.00 | 41.00 |
| 03/20/2023 | Ellie Taylor | Reviewing Proposed Order from Davis Polk, conferring regarding the same | 0.20 | 205.00 | 41.00 |
| 03/21/2023 | Matthew J. Gold | Preparing for hearing; participating in hearing regarding interim fee application | 1.20 | 1,250.00 | 1,500.00 |
| 03/22/2023 | Matthew J. Gold | Exchanging emails with J. Rupert regarding reimbursement process | 0.20 | 1,250.00 | 250.00 |
| 03/23/2023 | Ellie Taylor | Updating fee statement tracker | 0.10 | 205.00 | 20.50 |
| 03/27/2023 | Ellie Taylor | Finalizing spreadsheet fee data; transmitting to fee examiner | 0.50 | 205.00 | 102.50 |
| 03/29/2023 | Matthew J. Gold | Reviewing draft monthly statement; exchanging emails regarding same | 1.20 | 1,250.00 | 1,500.00 |
| 03/29/2023 | Ellie Taylor | Drafting Thirteenth Monthly Fee Statement; responding to comments on the same | 1.10 | 205.00 | 225.50 |
| 03/30/2023 | Matthew J. Gold | Reviewing revised draft monthly statement; exchanging emails regarding same | 1.10 | 1,250.00 | 1,375.00 |
| 03/30/2023 | Ellie Taylor | Compiling final copy of Thirteenth Monthly Fee Statement for filing; filing and serving the same; preparing a certificate of service for the same | 1.60 | 205.00 | 328.00 |
| **Total** | | | **8.20** | | **$6,407.50** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ellie Taylor | 3.70 | 205.00 | 758.50 |
| Matthew J. Gold | 3.70 | 1,250.00 | 4,625.00 |
| Robert Berman | 0.80 | 1,280.00 | 1,024.00 |
| **Total** | **8.20** | | **$6,407.50** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

|  |  |
|---|---|
| Invoice Date: | May 18, 2023 |
| Invoice Number: | 119559 |
| Matter Number: | 7263-0001 |

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Purdue Pharma |

*For professional services rendered through April 30, 2023*

Currency: USD

|  |  |
|---|---|
| Fees | 33,396.00 |
| Costs | 71.80 |
| **Total Due This Invoice** | **$33,467.80** |

| Please Remit to: | Mail To:<br>*Kleinberg, Kaplan, Wolff &*<br>*Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | Wire Instructions:<br>*Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |
|---|---|---|

Client: State of Washington

Matter: Purdue Pharma

Invoice Date:      May 18, 2023

Invoice Number:      119559

Matter Number:      7263-0001

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/03/2023 | Matthew J. Gold | Revising outline regarding Boy Scouts decision | 1.20 | 1,250.00 | 1,500.00 |
| 04/04/2023 | Matthew J. Gold | Reviewing and exchanging emails with J. Rupert regarding Purdue appeal | 0.30 | 1,250.00 | 375.00 |
| 04/05/2023 | Matthew J. Gold | Preparing email to J. Rupert regarding Voyager appeal; revising outline regarding same | 3.20 | 1,250.00 | 4,000.00 |
| 04/05/2023 | Ellie Taylor | Circulating requested materials; confirming hearing registration | 0.20 | 205.00 | 41.00 |
| 04/07/2023 | Matthew J. Gold | Preparing email to J. Rupert regarding Bartenwerfer decision; revising outline regarding same | 2.30 | 1,250.00 | 2,875.00 |
| 04/10/2023 | Matthew J. Gold | Revising email to J. Rupert regarding Bartenwerfer decision; revising outline regarding same | 1.70 | 1,250.00 | 2,125.00 |
| 04/11/2023 | Matthew J. Gold | Monitoring Second Circuit oral argument in Voyager; preparing email to J. Rupert regarding oral argument and subsequent decision; revising outline regarding same | 2.40 | 1,250.00 | 3,000.00 |
| 04/12/2023 | Matthew J. Gold | Conferring regarding potential Second Circuit outcomes; revising outline regarding same | 1.30 | 1,250.00 | 1,625.00 |
| 04/12/2023 | Robert Berman | Conferring regarding timing of next steps and alternative paths depending on outcome of appeal | 1.00 | 1,280.00 | 1,280.00 |
| 04/14/2023 | Matthew J. Gold | Reviewing notice regarding Judge Drain; exchanging emails with J. Abrams regarding case status; exchanging emails regarding staffing management | 0.30 | 1,250.00 | 375.00 |
| 04/17/2023 | Matthew J. Gold | Conferring regarding upcoming matters; revising outline regarding same | 0.80 | 1,250.00 | 1,000.00 |
| 04/18/2023 | Matthew J. Gold | Exchanging emails with J. Ruppert regarding discussions with other states | 0.20 | 1,250.00 | 250.00 |
| 04/18/2023 | Robert Berman | Checking for updates on status of appeal in the 2nd circuit | 0.50 | 1,280.00 | 640.00 |

Client: State of Washington
Matter: Purdue Pharma

Invoice Date: May 18, 2023
Invoice Number: 119559
Matter Number: 7263-0001

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/19/2023 | Matthew J. Gold | Preparing outline for discussion with J. Rupert; conferring with J. Rupert regarding concerns of the Nine; reviewing Sears decision | 2.40 | 1,250.00 | 3,000.00 |
| 04/20/2023 | Robert Berman | Conferring regarding status | 0.40 | 1,280.00 | 512.00 |
| 04/25/2023 | Matthew J. Gold | Monitoring omnibus hearing; preparing email to J. Rupert regarding same; conferring regarding same; reviewing appellant letter to Second Circuit clerk; exchanging emails with I. Goldman regarding same | 2.60 | 1,250.00 | 3,250.00 |
| 04/25/2023 | Robert Berman | Reviewing motion regarding sale of assets; conferring regarding motion and various scenarios that could arise depending on outcome of appeal | 1.60 | 1,280.00 | 2,048.00 |
| 04/26/2023 | Matthew J. Gold | Reviewing reports on hearing and letter to clerk; preparing email to J. Rupert regarding same; conferring regarding same; exchanging emails with I. Goldman regarding same | 1.70 | 1,250.00 | 2,125.00 |
| 04/28/2023 | Matthew J. Gold | Revising email to J. Rupert regarding Supreme Court cases | 1.40 | 1,250.00 | 1,750.00 |
| 04/30/2023 | Matthew J. Gold | Revising email to J. Rupert regarding recent Supreme Court bankruptcy decisions | 1.30 | 1,250.00 | 1,625.00 |
| **Total** | | | **26.80** | | **$33,396.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ellie Taylor | 0.20 | 205.00 | 41.00 |
| Matthew J. Gold | 23.10 | 1,250.00 | 28,875.00 |
| Robert Berman | 3.50 | 1,280.00 | 4,480.00 |
| **Total** | **26.80** | | **$33,396.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/01/2023 | Bloomberg Law - Inv#120230301 02/01/23-02/28/23 (BNA) | 1.00 | 68.86 |

Client: State of Washington

Matter: Purdue Pharma

| | | |
|---|---|---|
| Invoice Date: | | May 18, 2023 |
| Invoice Number: | | 119559 |
| Matter Number: | | 7263-0001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/25/2023 | Bloomberg Industry Group, Inc. - Inv# 6888401712-4/10/23 Docket Track -3/1/23-3/31/23 | 1.00 | 2.94 |
| **Total** | | | **$71.80** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | May 18, 2023 |
| Invoice Number: | 119559 |
| Matter Number: | 7263-0001 |

---

**REMITTANCE COPY**

**Purdue Pharma**

| **Invoice Date** | **Invoice Number** | **Invoice Total** | **Payments** | **Balance Due** |
|---|---|---|---|---|

Current Invoice

| 05/18/2023 | 119559 | | | $33,467.80 |

---

| **Please Remit to:** | *Mail To:* | *Wire Instructions:* |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff &* | *Citibank N.A.* |
| | *Cohen, P.C.* | *ABA Number: 021000089* |
| | *500 Fifth Avenue* | *Swift Code: CITIUS33 (International)* |
| | *New York, N.Y. 10110* | *Account # 9987286692* |
| | | **(Please Reference Invoice Number)** |

Kleinberg Kaplan Wolff & Cohen P.C.
500 Fifth Avenue
New York, NY 10110

State of Washington
SAAG Administrator
Email: SAAG@atg.wa.gov
cc: Washington State Attorney General's Office
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

| | |
|---|---|
| Invoice Date: | May 18, 2023 |
| Invoice Number: | 119589 |
| Matter Number: | 7263-0005 |

| | |
|---|---|
| Client: | State of Washington |
| Matter: | Fee applications |

*For professional services rendered through April 30, 2023*

Currency: USD

| | |
|---|---|
| Fees | 3,150.00 |
| **Total Due This Invoice** | **$3,150.00** |

| Please Remit to: | Mail To: | Wire Instructions: |
|---|---|---|
| | *Kleinberg, Kaplan, Wolff & Cohen, P.C.*<br>*500 Fifth Avenue*<br>*New York, N.Y. 10110* | *Citibank N.A.*<br>*ABA Number: 021000089*<br>*Swift Code: CITIUS33 (International)*<br>*Account # 9987286692*<br>**(Please Reference Invoice Number)** |

| Client: State of Washington | Invoice Date: | May 18, 2023 |
|---|---|---|
| Matter: Fee applications | Invoice Number: | 119589 |
| | Matter Number: | 7263-0005 |

## Time Detail

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/2023 | Matthew J. Gold | Reviewing time records for reimbursement request; exchanging emails regarding same | 0.40 | 1,250.00 | 500.00 |
| 04/14/2023 | Matthew J. Gold | Exchanging emails regarding lack of objections to fee statement; exchanging emails with C. MacDonald regarding same | 0.30 | 1,250.00 | 375.00 |
| 04/14/2023 | Ellie Taylor | Preparing language regarding passage of objection deadline for Thirteenth Monthly Fee Statement; conferring regarding schedule for future Fee Statement filings | 0.70 | 205.00 | 143.50 |
| 04/17/2023 | Ellie Taylor | Conferring regarding timing of monthly fee statements | 0.10 | 205.00 | 20.50 |
| 04/18/2023 | Ellie Taylor | Conferring regarding preparation of monthly statement | 0.10 | 205.00 | 20.50 |
| 04/19/2023 | Matthew J. Gold | Conferring regarding monthly statement | 0.20 | 1,250.00 | 250.00 |
| 04/19/2023 | Caroline James | Drafting Fourteenth Monthly Fee Statement | 0.40 | 205.00 | 82.00 |
| 04/20/2023 | Matthew J. Gold | Reviewing draft monthly statement; conferring regarding same and e-filing | 0.80 | 1,250.00 | 1,000.00 |
| 04/20/2023 | Ellie Taylor | Conferring regarding fee statement questions | 0.20 | 205.00 | 41.00 |
| 04/20/2023 | Caroline James | Drafting Fourteenth Monthly Fee Statement | 3.00 | 205.00 | 615.00 |
| 04/21/2023 | Caroline James | Drafting Fourteenth Monthly Fee Statement | 0.50 | 205.00 | 102.50 |
| **Total** | | | **6.70** | | **$3,150.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Caroline James | 3.90 | 205.00 | 799.50 |
| Ellie Taylor | 1.10 | 205.00 | 225.50 |
| Matthew J. Gold | 1.70 | 1,250.00 | 2,125.00 |
| **Total** | **6.70** | | **$3,150.00** |