**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FORTY-THIRD MONTHLY FEE AND EXPENSE STATEMENT OF**
**PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Name of Applicant: | Province, LLC[2]<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | April 1, 2023 through and including April 30, 2023 |
| Fees Incurred: | $370,353.70[3] |
| Less 20% Holdback: | $74,070.74 |
| Fees Requested in this Statement: | $296,282.96 |
| Expenses Incurred: | $357.00 |
| Total Fees and Expenses Requested in This Statement: | $296,639.96 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

[3] The total fees billed for the period from April 1, 2023 through April 30, 2023 reflect a voluntary discount of $19,492.30.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Forty-Third Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of April 1, 2023 through April 30, 2023 (the "Statement Period") for (i) compensation in the amount of $296,282.96, for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $370,353.70) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $357.00.

### **Itemization of Services Rendered and Expenses Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period was $786.30/hour for all professionals.[4]

---

[4] Blended averages were calculated prior to accounting for the voluntary discount of $19,492.30.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

### Total Fees and Expenses Sought for The Statement Period

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---:|
| Fees | $370,353.70 |
| Disbursements | $357.00 |
| **Total** | **$370,710.70** |

### Notice and Objection Procedures

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on June 28, 2023 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$296,639.96** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: June 14, 2023

By:    */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE, LLC**
2360 Corporate Circle, Suite 340
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee of Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 366.4 | $294,847.00 |
| Claims Analysis and Objections | 57.2 | $33,248.00 |
| Committee Activities | 27.1 | $24,879.00 |
| Court Filings | 2.4 | $2,352.00 |
| Court Hearings | 1.8 | $2,057.00 |
| Fee/Employment Applications | 0.8 | $656.00 |
| Litigation | 24.9 | $16,234.00 |
| Plan and Disclosure Statement | 0.2 | $196.00 |
| Sale Process | 15.0 | $15,377.00 |
| **Subtotal** | **495.8** | **$389,846.00** |
| **Voluntary Discount** | | **($19,492.30)** |
| **Grand Total** | **495.8** | **$370,353.70** |

**EXHIBIT B**

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## APRIL 1, 2023 THROUGH APRIL 30, 2023

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,320 | 76.3 | $100,716.00 |
| Jason Crockett, MBA, CIRA | Principal - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $1,030 | 48.8 | $50,264.00 |
| Stilian Morrison, MFin | Principal - Corporate restructuring. Investment banking and restructuring employment since 2005. | $980 | 10.9 | $10,682.00 |
| Eunice Min | Senior Director - Corporate restructuring and business valuations since 2012. | $820 | 59.3 | $48,626.00 |
| James Bland | Director - Financial analysis and management consulting since 2016. | $780 | 3.6 | $2,808.00 |
| Christian Klawunder, CFA | Director - Investment banking. | $740 | 17.6 | $13,024.00 |
| Raul Busto | Vice President - Data analytics. | $680 | 49.0 | $33,320.00 |
| Mitchell Boal, CFA | Senior Associate - Financial and data analytics. | $570 | 143.8 | $81,966.00 |
| Byron Groth | Senior Associate - Corporate restructuring. Data analytics since 2006. | $560 | 22.0 | $12,320.00 |
| Timothy Strickler | Senior Associate - Corporate restructuring, litigation and financial investigation. | $560 | 64.5 | $36,120.00 |
| **Subtotal** | | | **495.8** | **$389,846.00** |
| **Blended Rate for Professionals** | | **$786.30** | | |
| **Voluntary Discount** | | | | **($19,492.30)** |
| **Grand Total** | | | **495.8** | **$370,353.70** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fees. | $357.00 |
| **Total Expenses** | | **$357.00** |

**EXHIBIT D**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/1/2023 | Michael Atkinson | Call with counsel regarding new proposed employee | Business Analysis / Operations | 0.40 | 1,320.00 | $528.00 |
| 4/1/2023 | James Bland | Evaluated opioid market share of certain opioid codefendant | Committee Activities | 2.10 | 780.00 | $1,638.00 |
| 4/1/2023 | Stilian Morrison | Update re: management | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 4/1/2023 | Michael Atkinson | Review and analyze information for counsel on potential new CFO | Business Analysis / Operations | 0.90 | 1,320.00 | $1,188.00 |
| 4/1/2023 | James Bland | Continued to evaluate opioid market share of certain opioid codefendant | Committee Activities | 1.50 | 780.00 | $1,170.00 |
| 4/2/2023 | Michael Atkinson | Call with counsel regarding CFO | Business Analysis / Operations | 0.40 | 1,320.00 | $528.00 |
| 4/3/2023 | Mitchell Boal | Analyzed the latest cash reporting data from the Debtors. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/3/2023 | Mitchell Boal | Spread the latest monthly flash report and incorporated the data into the latest active forecast model underlying our financial update presentation deck. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 4/3/2023 | Mitchell Boal | Updated charts within the financial update deck to include the recently analyzed cash flow data and formatted per internal guidelines. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/3/2023 | Mitchell Boal | Analyzed the weekly sales data of Rhodes and updated our cash reporting model with the newly uploaded sales data. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/3/2023 | Mitchell Boal | Analyzed the weekly sales of Purdue and spread the recently uploaded figures into our cash reporting model for analysis. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/3/2023 | Stilian Morrison | Review latest weekly sales by product | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 4/3/2023 | Eunice Min | Research MDL cases and allegations related to certain opioid codefendant | Business Analysis / Operations | 1.20 | 820.00 | $984.00 |
| 4/3/2023 | Byron Groth | Analyzed potential liability issues regarding executive appointment. | Litigation | 1.40 | 560.00 | $784.00 |
| 4/3/2023 | Raul Busto | Review updated financial reporting package. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 4/3/2023 | Timothy Strickler | Reviewed monthly operating report for December 2022 and updated summary schedule. | Business Analysis / Operations | 1.80 | 560.00 | $1,008.00 |
| 4/3/2023 | Byron Groth | Researched connections to certain opioid defendant | Litigation | 0.60 | 560.00 | $336.00 |
| 4/3/2023 | Timothy Strickler | Reviewed monthly operating report for November 2022 and updated summary schedule. | Business Analysis / Operations | 1.70 | 560.00 | $952.00 |
| 4/3/2023 | Timothy Strickler | Reviewed monthly  operating report for October 2022 and updated summary schedule. | Business Analysis / Operations | 1.70 | 560.00 | $952.00 |
| 4/3/2023 | Mitchell Boal | Spread cash actuals data for Purdue, Rhodes, and the IACS, allowing for analysis of cumulative figures since filing. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 4/3/2023 | Mitchell Boal | Analyzed the forecast data within our cash reporting model, ensuring accuracy against source materials. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/3/2023 | Mitchell Boal | Analyzed 5-week cash flow variance. | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 4/4/2023 | Michael Atkinson | Review research on certain opioid codefendant | Business Analysis / Operations | 0.90 | 1,320.00 | $1,188.00 |
| 4/4/2023 | Michael Atkinson | Review and prepare for call with Debtors | Business Analysis / Operations | 0.80 | 1,320.00 | $1,056.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/4/2023 | Mitchell Boal | Created a slide deck with qualitative details surrounding the new proposed executive. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/4/2023 | Christian Klawunder | Analyzed recent segment-level performance of debtors. | Business Analysis / Operations | 1.30 | 740.00 | $962.00 |
| 4/4/2023 | Timothy Strickler | Reviewed monthly operating report for February 2023 and updated summary schedule. | Business Analysis / Operations | 1.80 | 560.00 | $1,008.00 |
| 4/4/2023 | Mitchell Boal | Researched the historical employment of key executives as preliminary research for corporate timeline deck. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/4/2023 | Jason Crockett | Participate in committee call regarding operational developments. | Committee Activities | 1.20 | 1,030.00 | $1,236.00 |
| 4/4/2023 | Mitchell Boal | Analyzed financials of third party entities regarding proposed executive appointment. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/4/2023 | Michael Atkinson | Committee call | Committee Activities | 0.80 | 1,320.00 | $1,056.00 |
| 4/4/2023 | Mitchell Boal | Created summary of current financial health for discussion with counsel. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 4/4/2023 | Timothy Strickler | Reviewed monthly operating report for January 2023 and updated summary schedule. | Business Analysis / Operations | 1.90 | 560.00 | $1,064.00 |
| 4/4/2023 | Mitchell Boal | Formatted our key executives qualitative deck per internal formatting guidelines. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/4/2023 | Eunice Min | Research on potential new Purdue executive. | Business Analysis / Operations | 1.70 | 820.00 | $1,394.00 |
| 4/4/2023 | Mitchell Boal | Revised cash flow reporting analysis model per internal comments. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 4/4/2023 | Eunice Min | Participate on bi-weekly FA update call. | Committee Activities | 0.50 | 820.00 | $410.00 |
| 4/4/2023 | Mitchell Boal | Analyzed historic market share of opioid companies regarding proposed executive appointment. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/4/2023 | Eunice Min | Review January results against forecast. | Business Analysis / Operations | 0.90 | 820.00 | $738.00 |
| 4/4/2023 | Eunice Min | Participate on committee call. | Committee Activities | 1.20 | 820.00 | $984.00 |
| 4/4/2023 | Byron Groth | Analyzed liability issues regarding potential executive appointment. | Litigation | 2.10 | 560.00 | $1,176.00 |
| 4/4/2023 | Eunice Min | Review Avrio sales filings. | Sale Process | 1.20 | 820.00 | $984.00 |
| 4/4/2023 | Christian Klawunder | Evaluated business update from FA to debtors. | Business Analysis / Operations | 0.80 | 740.00 | $592.00 |
| 4/4/2023 | Michael Atkinson | Review and analyze issues related to CFO | Business Analysis / Operations | 0.70 | 1,320.00 | $924.00 |
| 4/4/2023 | Michael Atkinson | Call with Debtor FA regarding case issues | Business Analysis / Operations | 0.50 | 1,320.00 | $660.00 |
| 4/5/2023 | Mitchell Boal | Updated commentary re: January flash report and the year to date P&L of Rhodes. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/5/2023 | Eunice Min | Review monthly operating report model update and significant amounts or variances | Business Analysis / Operations | 1.40 | 820.00 | $1,148.00 |
| 4/5/2023 | Christian Klawunder | Reviewed and analyzed status of initiatives identified in debtors' business plan. | Business Analysis / Operations | 1.20 | 740.00 | $888.00 |
| 4/5/2023 | Byron Groth | Analyzed prior board relationships regarding executive appointment. | Litigation | 2.20 | 560.00 | $1,232.00 |
| 4/5/2023 | Michael Atkinson | Call with counsel regarding case issues | Business Analysis / Operations | 0.60 | 1,320.00 | $792.00 |
| 4/5/2023 | Mitchell Boal | Updated commentary within financial update deck surrounding the January flash report consolidated P&L. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 4/5/2023 | Mitchell Boal | Analyzed and spread the January flash report summary for inclusion in financial update deck. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/5/2023 | Eunice Min | Review latest cash flow actual results and draft comments for M. Boal | Business Analysis / Operations | 1.50 | 820.00 | $1,230.00 |
| 4/5/2023 | Mitchell Boal | Analyzed the January flash report data of year to date P&L of PPLP and updated slide commentary accordingly. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/5/2023 | Mitchell Boal | Analyzed net sales data of key opioid products from the January flash report. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/5/2023 | Mitchell Boal | Analyzed the latest 13-week cash flow forecast from the Debtors. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/5/2023 | Mitchell Boal | Analyzed the financial health and performance of places of prior employment of the newly proposed CFO. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/5/2023 | Eunice Min | Review monthly operating report model update and significant amounts or variances | Business Analysis / Operations | 1.40 | 820.00 | $1,148.00 |
| 4/5/2023 | Timothy Strickler | Updated and reconciled analysis of opioid claims filed to date. | Claims Analysis and Objections | 2.70 | 560.00 | $1,512.00 |
| 4/5/2023 | Michael Atkinson | Review and analyze financial update | Business Analysis / Operations | 1.10 | 1,320.00 | $1,452.00 |
| 4/5/2023 | Mitchell Boal | Analyzed the top recipients of payments to doctors and consultants at certain opioid codefendants | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |
| 4/5/2023 | Raul Busto | Review financial update. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 4/5/2023 | Christian Klawunder | Analyzed debtors' actual performance relative to budget. | Business Analysis / Operations | 1.60 | 740.00 | $1,184.00 |
| 4/5/2023 | Mitchell Boal | Updated proposed CFO slides per internal comments surrounding timeline formatting. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/5/2023 | Mitchell Boal | Researched key executives historical employment to add detail into executive summary deck. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/6/2023 | Raul Busto | Draft memo with issues on other opioid litigations. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 4/6/2023 | Mitchell Boal | Created illustrative analysis of plan costs for the 2023 KEIP/KERP proposal. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 4/6/2023 | Raul Busto | Review mundipharma historical performance. | Business Analysis / Operations | 3.20 | 680.00 | $2,176.00 |
| 4/6/2023 | Mitchell Boal | Analyzed the financial health of third party Mundipharma over the past decade and impact to IACs. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/6/2023 | Raul Busto | Continue reviewing historical mundipharma materials. | Business Analysis / Operations | 2.80 | 680.00 | $1,904.00 |
| 4/6/2023 | Christian Klawunder | Evaluated debtors' proposed corporate development projects. | Business Analysis / Operations | 1.40 | 740.00 | $1,036.00 |
| 4/6/2023 | Mitchell Boal | Added commentary in KEIP-KERP deck regarding compensation plan costs analysis. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/6/2023 | Byron Groth | Analyzed stipulations regarding claim noticing. | Litigation | 1.40 | 560.00 | $784.00 |
| 4/6/2023 | Raul Busto | Analyze comparable consumer health business trading multiples. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 4/6/2023 | Mitchell Boal | Created benchmarking analysis for the KEIP and KERP plan costs historically. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/6/2023 | Stilian Morrison | Update re: Mundipharma sale | Sale Process | 0.40 | 980.00 | $392.00 |
| 4/6/2023 | Michael Atkinson | Review and analyze issues related to CFO | Business Analysis / Operations | 0.50 | 1,320.00 | $660.00 |
| 4/6/2023 | Michael Atkinson | Review and analyze CFO research | Business Analysis / Operations | 1.50 | 1,320.00 | $1,980.00 |
| 4/6/2023 | Byron Groth | Analyzed involvement of certain opioid defendant in the Opioid MDL. | Litigation | 2.30 | 560.00 | $1,288.00 |
| 4/6/2023 | Stilian Morrison | Review comparable complaints filed in opioid multi-district litigation | Litigation | 0.30 | 980.00 | $294.00 |
| 4/6/2023 | Michael Atkinson | Review and analyze Mundi cash flows and valuation analysis | Business Analysis / Operations | 3.20 | 1,320.00 | $4,224.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/6/2023 | Eunice Min | Pull prior information related to Mundipharma consumer health business | Business Analysis / Operations | 0.90 | 820.00 | $738.00 |
| 4/6/2023 | Eunice Min | Review KEIP/KERP proposal deck from debtors | Committee Activities | 1.30 | 820.00 | $1,066.00 |
| 4/6/2023 | Mitchell Boal | Made commentary and chart revisions to professionals deck per internal comments. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/6/2023 | Raul Busto | Draft memo on mundipharma update. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 4/6/2023 | Stilian Morrison | Update re: Debtor sale process | Sale Process | 0.20 | 980.00 | $196.00 |
| 4/6/2023 | Timothy Strickler | Updated and reconciled analysis of non-opioid claims filed to date. | Claims Analysis and Objections | 2.90 | 560.00 | $1,624.00 |
| 4/6/2023 | Mitchell Boal | Analyzed Mundipharma and their potential sale of assets | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/6/2023 | Mitchell Boal | Analyzed the 2023 KEIP-KERP summary file provided by the Debtors and began creation of various tables and analyses | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/6/2023 | Stilian Morrison | Review bid procedures motion (0.4), sale order (0.3), and stalking horse asset purchase agreement (0.4) | Court Filings | 1.10 | 980.00 | $1,078.00 |
| 4/7/2023 | Mitchell Boal | Updated commentary on non-insiders KERP and targeted retention slides, per internal comments. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/7/2023 | Byron Groth | Analyzed diligence materials regarding potential executive appointment. | Litigation | 2.10 | 560.00 | $1,176.00 |
| 4/7/2023 | Eunice Min | Review time entries in preparation of fee app. | Fee / Employment Applications | 0.80 | 820.00 | $656.00 |
| 4/7/2023 | Mitchell Boal | Analyzed the Debtors' 2023 KEIP/KERP proposal and comparison to prior plans | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 4/7/2023 | Raul Busto | Review press on OTC sale process. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 4/7/2023 | Michael Atkinson | Review and prepare committee update materials | Business Analysis / Operations | 0.60 | 1,320.00 | $792.00 |
| 4/7/2023 | Michael Atkinson | Review CFO research and discuss with counsel | Business Analysis / Operations | 0.90 | 1,320.00 | $1,188.00 |
| 4/7/2023 | Mitchell Boal | Created slide on all-in compensation market analysis for non-insiders based off proposed 2023 KEIP and KERP. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/7/2023 | Mitchell Boal | Analyzed the proposed KEIP reduction for 2023 and calculated reductions and how they affect payments. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 4/7/2023 | Mitchell Boal | Create slide regarding KERP and target retention figures for non-insiders, comparing to last year's actual plan costs. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 4/7/2023 | Mitchell Boal | Created scenario analysis of covered employees under 2023 KERP to analyze potential outcomes. | Business Analysis / Operations | 1.00 | 570.00 | $570.00 |
| 4/7/2023 | Mitchell Boal | Calculated and spread the proposed reductions under 2023 KEIP. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/7/2023 | Mitchell Boal | Analyzed compensation of executives, profiling metrics into excel model. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 4/7/2023 | Michael Atkinson | Provide counsel update on KEIP | Business Analysis / Operations | 0.50 | 1,320.00 | $660.00 |
| 4/7/2023 | Mitchell Boal | Analyzed the 2023 proposed KEIP relative to plan costs historically | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/7/2023 | Mitchell Boal | Created a summary graph of insiders total compensation historically | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/7/2023 | Mitchell Boal | Updated commentary regarding the Insider KEIP and changes relative to prior plan | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/7/2023 | Mitchell Boal | Began creation of KERP comps set leveraging specifics from comparable plans. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/7/2023 | Eunice Min | Analyze KERP/KEIP materials from debtors | Business Analysis / Operations | 2.40 | 820.00 | $1,968.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/7/2023 | Michael Atkinson | Review and analyze KEIP documents provided by debtor | Business Analysis / Operations | 2.20 | 1,320.00 | $2,904.00 |
| 4/8/2023 | Mitchell Boal | Analyzed the change in timing of payment of 2022 KERP long-term awards. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/8/2023 | Michael Atkinson | Review and analyze Mundi Pharma historical operating results and data on various operating markets relative to value | Business Analysis / Operations | 3.00 | 1,320.00 | $3,960.00 |
| 4/8/2023 | Mitchell Boal | Formatted charts of proposed KEIP relative to prior plan, within 2023 KEIP-KERP overview deck. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 4/8/2023 | Michael Atkinson | Review and analyze scorecard analysis | Business Analysis / Operations | 1.10 | 1,320.00 | $1,452.00 |
| 4/8/2023 | Mitchell Boal | Formatted charts showing KEIP & KERP plan costs historically, per internal comments. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/8/2023 | Mitchell Boal | Analyzed the 2022 corporate scorecard of the Debtor compared to the 2023 scorecard. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/8/2023 | Christian Klawunder | Reviewed and considered cash reporting from debtors. | Business Analysis / Operations | 0.40 | 740.00 | $296.00 |
| 4/8/2023 | Mitchell Boal | Analyzed and calculated timing of KERP payments historically and updated commentary of related slides. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 4/8/2023 | Christian Klawunder | Analyzed latest financial update regarding debtors' recent and expected performance. | Business Analysis / Operations | 0.90 | 740.00 | $666.00 |
| 4/8/2023 | Raul Busto | Review sackler family and Mundipharma press. | Business Analysis / Operations | 0.20 | 680.00 | $136.00 |
| 4/9/2023 | Jason Crockett | Prepare questions for Company related to Avrio sale process, use of proceeds, and other issues. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 4/9/2023 | Jason Crockett | Review of draft bid procedures related to Avrio and prepare comments for counsel. | Committee Activities | 1.10 | 1,030.00 | $1,133.00 |
| 4/9/2023 | Michael Atkinson | Review and analyze scorecard analysis and send questions to debtor | Business Analysis / Operations | 1.20 | 1,320.00 | $1,584.00 |
| 4/9/2023 | Stilian Morrison | Review draft deck on 2023 KEIP and KERP proposal | Business Analysis / Operations | 0.70 | 980.00 | $686.00 |
| 4/9/2023 | Eunice Min | Review proposed bid procedures | Sale Process | 1.10 | 820.00 | $902.00 |
| 4/9/2023 | Michael Atkinson | Review and analyze Avrio sales motion and update questions for counsel | Sale Process | 1.40 | 1,320.00 | $1,848.00 |
| 4/9/2023 | Jason Crockett | Review and analyze information related to Avrio sale and potential impact on recoveries. | Business Analysis / Operations | 1.10 | 1,030.00 | $1,133.00 |
| 4/10/2023 | Raul Busto | Analyze mundipharma financial performance. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 4/10/2023 | Mitchell Boal | Calculated the proposed reduction to KEIP annual component reductions provided by the Debtors in the 2023 proposed KEIP/KERP, to check the data and update our associated slides. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 4/10/2023 | Mitchell Boal | Continued analysis of KERP comps | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 4/10/2023 | Michael Atkinson | Review and analyze insurance issues for counsel | Litigation | 1.30 | 1,320.00 | $1,716.00 |
| 4/10/2023 | Mitchell Boal | Refreshed commentary regarding the Insider KEIP for 2023 within our cost summary deck | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/10/2023 | Eunice Min | Analyze changes in headcount and compensation over last 3 years. | Business Analysis / Operations | 2.50 | 820.00 | $2,050.00 |
| 4/10/2023 | Mitchell Boal | Analyzed the Debtors' proposed 2023 KERP relative to other comparable entities | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/10/2023 | Mitchell Boal | Identified appropriate company comp sets for evaluation of Debtor | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/10/2023 | Mitchell Boal | Created preliminary summary slide of executive compensation benchmarking | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | analysis for eventual conclusion in KEIP/KERP summary deck. | | | | |
| 4/10/2023 | Raul Busto | Draft response to counsel's notes on opioid litigation articles. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 4/10/2023 | Mitchell Boal | Refreshed key commentary regarding the Debtors' all-in compensation market analysis. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/10/2023 | Timothy Strickler | Imported current claims information into database and updated tables and queries for analyses. | Claims Analysis and Objections | 2.40 | 560.00 | $1,344.00 |
| 4/10/2023 | Mitchell Boal | Researched pharmaceutical companies comparable to the Debtor | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/10/2023 | Timothy Strickler | Reviewed and analyzed claims schedule update from claims agent. | Claims Analysis and Objections | 1.60 | 560.00 | $896.00 |
| 4/10/2023 | Byron Groth | Examined diligence materials regarding potential executive appointment. | Business Analysis / Operations | 1.10 | 560.00 | $616.00 |
| 4/10/2023 | Mitchell Boal | Call with E. Min regarding the Debtors' 2023 proposed KEIP/KERP and our creation of an overview deck. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 4/10/2023 | Mitchell Boal | Analyzed financial update presentation to facilitate a summary write-up for use during external call. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/10/2023 | Mitchell Boal | Began creation of CEO comparable pay model. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/10/2023 | Jason Crockett | Review of comments related to bid procedures for Avrio. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 4/10/2023 | Timothy Strickler | Reviewed docket for claims-related court filings. | Claims Analysis and Objections | 1.80 | 560.00 | $1,008.00 |
| 4/10/2023 | Mitchell Boal | Updated key commentary regarding the proposed KERP and targeted retention in our overview deck | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/10/2023 | Eunice Min | Prepare draft summary of KERP/KEIP for counsel. | Business Analysis / Operations | 0.80 | 820.00 | $656.00 |
| 4/10/2023 | Eunice Min | Continue analyzing proposed bonuses for 2023 | Business Analysis / Operations | 2.90 | 820.00 | $2,378.00 |
| 4/10/2023 | Michael Atkinson | Review Avrio sales process issues | Sale Process | 0.90 | 1,320.00 | $1,188.00 |
| 4/11/2023 | Mitchell Boal | Researched comparable pharmaceutical companies compensation plans for executives using recently filed proxy materials | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/11/2023 | Jason Crockett | Prepare information for UCC regarding proposed KEIP and KERP metrics. | Committee Activities | 1.70 | 1,030.00 | $1,751.00 |
| 4/11/2023 | Eunice Min | Prepare slide on potential UCC counterproposal to comp plans. | Business Analysis / Operations | 1.50 | 820.00 | $1,230.00 |
| 4/11/2023 | Mitchell Boal | Analyzed our KERP comp set using comparable pharmaceutical companies | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/11/2023 | Timothy Strickler | Updated and reconciled schedules re: opioid claims filed to date. | Claims Analysis and Objections | 2.80 | 560.00 | $1,568.00 |
| 4/11/2023 | Christian Klawunder | Reviewed and considered documents related to potential sale of debtor business line. | Litigation | 0.60 | 740.00 | $444.00 |
| 4/11/2023 | Eunice Min | Prepare bridge analysis between prior years' KEIP/KERP and current request. | Business Analysis / Operations | 2.20 | 820.00 | $1,804.00 |
| 4/11/2023 | Mitchell Boal | Used Capital IQ to identify appropriate comp sets | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/11/2023 | Timothy Strickler | Updated queries and analyzed opioid claims in claims database. | Claims Analysis and Objections | 1.70 | 560.00 | $952.00 |
| 4/11/2023 | Mitchell Boal | Created an executive compensation benchmarking analysis leveraging publicly available CEO compensation data | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 4/11/2023 | Byron Groth | Analyzed potential liability for non-opioid controlled substances. | Litigation | 1.80 | 560.00 | $1,008.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/11/2023 | Mitchell Boal | Revised slides regarding non-insiders' bonuses to include current metrics and new analysis. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/11/2023 | Jason Crockett | Review and analyze information related to KEIP and KERP proposals for assessment by Committee. | Business Analysis / Operations | 1.90 | 1,030.00 | $1,957.00 |
| 4/11/2023 | Mitchell Boal | Revised analysis slides of the 2023 KEIP and target retention per internal comments on commentary and model output. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/11/2023 | Michael Atkinson | Follow up on CFO issues with counsel and debtor | Business Analysis / Operations | 0.50 | 1,320.00 | $660.00 |
| 4/11/2023 | Mitchell Boal | Call with E. Min re: 2023 KEIP/KERP summary deck and next steps for completion of analysis. | Business Analysis / Operations | 0.20 | 570.00 | $114.00 |
| 4/11/2023 | Mitchell Boal | Created summary of Debtor proposed KEIP/KERP and potential creditor counter-proposal for input into slide deck. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/11/2023 | Mitchell Boal | Created a KERP comp set and re-checked data using public filings of comparable pharmaceutical companies | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 4/11/2023 | Mitchell Boal | Updated and refreshed commentary regarding the 2023 proposed KEIP for insiders, calling out payment amounts and reductions | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/11/2023 | Eunice Min | Edit presentation on KEIP/KERP | Business Analysis / Operations | 2.70 | 820.00 | $2,214.00 |
| 4/11/2023 | Stilian Morrison | Review latest KEIP KERP proposal deck | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 4/11/2023 | Michael Atkinson | Review and analyze KEIP issues | Business Analysis / Operations | 1.80 | 1,320.00 | $2,376.00 |
| 4/12/2023 | Eunice Min | Draft responses to questions from counsel and M. Atkinson on KERP/KEIP | Business Analysis / Operations | 0.40 | 820.00 | $328.00 |
| 4/12/2023 | Mitchell Boal | Created CEO compensation model with summary statistics using data from comparable companies. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/12/2023 | Mitchell Boal | Confirmed compensation for key executives as comparable pharma companies | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/12/2023 | Mitchell Boal | Updated and reformatted the CEO compensation benchmarking analysis slides per internal comments | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 4/12/2023 | Timothy Strickler | Updated and reconciled claims schedules re: non-opioid claims filed to date. | Claims Analysis and Objections | 2.70 | 560.00 | $1,512.00 |
| 4/12/2023 | Byron Groth | Analyzed recent developments in IP litigation. | Business Analysis / Operations | 1.60 | 560.00 | $896.00 |
| 4/12/2023 | Christian Klawunder | Reviewed and analyzed memo from counsel regarding appeal. | Litigation | 1.10 | 740.00 | $814.00 |
| 4/12/2023 | Stilian Morrison | Update re: Accord OxyContin litigation | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 4/12/2023 | Mitchell Boal | Updated CEO compensation comp set per internal comments | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 4/12/2023 | Eunice Min | Revise consolidated question list on KERP/KEIP for debtors. | Business Analysis / Operations | 0.60 | 820.00 | $492.00 |
| 4/12/2023 | Eunice Min | Review comparable executive pay analysis, and prepare comments for M. Boal | Business Analysis / Operations | 0.70 | 820.00 | $574.00 |
| 4/12/2023 | Raul Busto | Review press updates on opioid litigations. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 4/12/2023 | Mitchell Boal | Created research sets within Capital IQ to identify pharmaceutical companies suitably comparable to the Debtor. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/12/2023 | Raul Busto | Analyze accord litigation. | Business Analysis / Operations | 2.40 | 680.00 | $1,632.00 |
| 4/12/2023 | Mitchell Boal | Revised various capital IQ screens for comparable pharmaceutical companies | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/12/2023 | Timothy Strickler | Updated analyses of opioid claims. | Claims Analysis and Objections | 1.90 | 560.00 | $1,064.00 |
| 4/12/2023 | Eunice Min | Review patent litigation order | Business Analysis / Operations | 0.50 | 820.00 | $410.00 |
| 4/12/2023 | Stilian Morrison | Review Accord OxyContin trial opinion | Court Filings | 0.60 | 980.00 | $588.00 |
| 4/12/2023 | Jason Crockett | Prepare comparison of KEIP to historical amounts requested and ultimately agreed upon. | Business Analysis / Operations | 1.60 | 1,030.00 | $1,648.00 |
| 4/12/2023 | Raul Busto | Review financial update. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |
| 4/12/2023 | Mitchell Boal | Revised compensation benchmarking analysis with fresh comps per internal comments | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 4/12/2023 | Mitchell Boal | Created slides with output of CEO benchmarking analysis | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/12/2023 | Eunice Min | Draft notes/script for financial update presentation, KEIP/KERP discussion and Avrio update for UCC. | Committee Activities | 1.90 | 820.00 | $1,558.00 |
| 4/13/2023 | Mitchell Boal | Analyzed the February year to date monthly flash report, and spread updated financials into flash report model for further analysis. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 4/13/2023 | Mitchell Boal | Analyzed the January monthly flash report for inclusion of actual and forecast data in variance model for monthly flash report update deck. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 4/13/2023 | Mitchell Boal | Updated the budget and actuals data of branded opioids sales data for continued tracking and potential inclusion in flash report summary deck. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/13/2023 | Mitchell Boal | Created a fresh view of the consolidated P&L for Debtors based on the February monthly flash report. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/13/2023 | Mitchell Boal | Updated commentary within monthly flash report deck. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/13/2023 | Jason Crockett | Review of information related to adverse patent ruling. | Business Analysis / Operations | 1.80 | 1,030.00 | $1,854.00 |
| 4/13/2023 | Raul Busto | Work on model of implications from accord litigation. | Business Analysis / Operations | 1.70 | 680.00 | $1,156.00 |
| 4/13/2023 | Mitchell Boal | Began creation of a variance model based on the year-to-date monthly flash reports | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/13/2023 | Stilian Morrison | Review Debtors' bid summaries | Sale Process | 0.50 | 980.00 | $490.00 |
| 4/13/2023 | Mitchell Boal | Analyzed the December 2023 business plan, creating preliminary analysis of impact of potential loss of exclusivity. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/13/2023 | Mitchell Boal | Analyzed and spread branded opioid sales data | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/13/2023 | Mitchell Boal | Calculated monthly and annual sales metrics of branded opioids | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/13/2023 | Michael Atkinson | Call regarding bid procedures | Sale Process | 0.50 | 1,320.00 | $660.00 |
| 4/13/2023 | Stilian Morrison | Review latest monthly branded opioid extended release prescription data | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 4/13/2023 | Mitchell Boal | Created tracking model of R&D expenses. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/13/2023 | Stilian Morrison | Review monthly sales by product | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 4/13/2023 | Mitchell Boal | Created year-to-date budget model based on January and February monthly flash reports for inclusion in update deck and further tracking in the future. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/13/2023 | Stilian Morrison | Review February 2023 monthly operating report | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 4/13/2023 | Jason Crockett | Review of information and materials related to Avrio business and sale. | Sale Process | 1.50 | 1,030.00 | $1,545.00 |
| 4/13/2023 | Christian Klawunder | Evaluated certain documents and agreements provided by debtors. | Business Analysis / Operations | 1.70 | 740.00 | $1,258.00 |
| 4/13/2023 | Mitchell Boal | Created charts showcasing the historical sales of branded opioids and other products. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/13/2023 | Eunice Min | Review Project Sequoia materials provided by debtors | Sale Process | 1.90 | 820.00 | $1,558.00 |
| 4/13/2023 | Eunice Min | Review district court decision on patent litigation. | Business Analysis / Operations | 1.30 | 820.00 | $1,066.00 |
| 4/13/2023 | Stilian Morrison | Committee call | Committee Activities | 0.60 | 980.00 | $588.00 |
| 4/13/2023 | Raul Busto | Review updated financial materials and project sequoia materials. | Business Analysis / Operations | 3.40 | 680.00 | $2,312.00 |
| 4/13/2023 | Michael Atkinson | Call regarding project Sequoia | Sale Process | 0.40 | 1,320.00 | $528.00 |
| 4/13/2023 | Timothy Strickler | Reviewed court docket for claims-related filings. | Claims Analysis and Objections | 2.30 | 560.00 | $1,288.00 |
| 4/14/2023 | Eunice Min | Joint FA call to discuss patent litigation outcome. | Business Analysis / Operations | 0.50 | 820.00 | $410.00 |
| 4/14/2023 | Mitchell Boal | Created summary slides of Rhodes and Avrio's results based on February monthly flash report and year-to-date results. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 4/14/2023 | Stilian Morrison | Review questions re: OxyContin Accord litigation | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 4/14/2023 | Michael Atkinson | Review and analyze sales sensitivity analysis based on Accord litigation | Business Analysis / Operations | 2.60 | 1,320.00 | $3,432.00 |
| 4/14/2023 | Stilian Morrison | Update call re: OxyContin Accord litigation | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 4/14/2023 | Stilian Morrison | Review executed equity commitment letter | Sale Process | 0.20 | 980.00 | $196.00 |
| 4/14/2023 | Jason Crockett | Assess potential business impacts related to adverse patent ruling. | Business Analysis / Operations | 1.60 | 1,030.00 | $1,648.00 |
| 4/14/2023 | Christian Klawunder | Continued to analyze recently uploaded materials to debtors' data room. | Business Analysis / Operations | 1.30 | 740.00 | $962.00 |
| 4/14/2023 | Mitchell Boal | Created fresh slides regarding the monthly year-to-date actuals vs budget provided in the February monthly flash report. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 4/14/2023 | Michael Atkinson | Review and analyze publics use of opioid funds for counsel | Claims Analysis and Objections | 1.60 | 1,320.00 | $2,112.00 |
| 4/14/2023 | Mitchell Boal | Created new exhibits based on monthly flash report information to showcase pipeline developments relative to R&D spend | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/14/2023 | Eunice Min | Analyze February results and variance against business plan by segment. | Business Analysis / Operations | 2.00 | 820.00 | $1,640.00 |
| 4/14/2023 | Mitchell Boal | Created slide regarding the year-to-date R&D spend of the Debtors and performance relative to budgets | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/14/2023 | Christian Klawunder | Analyzed recently uploaded materials to debtors' data room. | Business Analysis / Operations | 1.60 | 740.00 | $1,184.00 |
| 4/14/2023 | Timothy Strickler | Updated analyses of non-opioid claims. | Claims Analysis and Objections | 1.50 | 560.00 | $840.00 |
| 4/14/2023 | Mitchell Boal | Created a new year-to-date consolidated variance slide for inclusion in financial update deck for the committee | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/14/2023 | Mitchell Boal | Updated commentary on February year-to-date results within financial update deck | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 4/14/2023 | Michael Atkinson | Call with debtor regarding Accord litigation issues | Business Analysis / Operations | 0.50 | 1,320.00 | $660.00 |
| 4/14/2023 | Eunice Min | Review updated branded opioid prescription trend analysis | Business Analysis / Operations | 0.60 | 820.00 | $492.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/14/2023 | Eunice Min | Supplement team's questions for debtors on accord litigation. | Business Analysis / Operations | 0.70 | 820.00 | $574.00 |
| 4/14/2023 | Michael Atkinson | Review and analyze information related to call with debtor regarding Accord litigation | Business Analysis / Operations | 0.50 | 1,320.00 | $660.00 |
| 4/14/2023 | Raul Busto | Make edits to LOE scenario analysis. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 4/14/2023 | Stilian Morrison | Review latest financial update | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 4/14/2023 | Byron Groth | Benchmarked potential liability for non-opioid controlled substances. | Litigation | 1.90 | 560.00 | $1,064.00 |
| 4/14/2023 | Mitchell Boal | Revised year-to-date variance model to capture historical months as well as current. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/14/2023 | Stilian Morrison | Update counsel from Debtor discussion on Accord OxyContin litigation | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 4/15/2023 | Jason Crockett | Review of documents related to Avrio sale process and procedures. | Sale Process | 1.60 | 1,030.00 | $1,648.00 |
| 4/15/2023 | Stilian Morrison | Review draft committee statement re: bid procedures pleading | Court Filings | 0.20 | 980.00 | $196.00 |
| 4/15/2023 | Michael Atkinson | Review Accord ruling | Business Analysis / Operations | 1.40 | 1,320.00 | $1,848.00 |
| 4/15/2023 | Michael Atkinson | Review and analyze committee materials related to KEIP | Business Analysis / Operations | 2.40 | 1,320.00 | $3,168.00 |
| 4/15/2023 | Raul Busto | Review UCC statement on bid procedures motion. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 4/16/2023 | Michael Atkinson | Review and analyze committee update materials | Committee Activities | 0.70 | 1,320.00 | $924.00 |
| 4/16/2023 | Jason Crockett | Sensitize potential impact of patent issue on cash flows. | Business Analysis / Operations | 1.40 | 1,030.00 | $1,442.00 |
| 4/16/2023 | Michael Atkinson | Review and update counsel on Accord issues | Business Analysis / Operations | 0.90 | 1,320.00 | $1,188.00 |
| 4/16/2023 | Michael Atkinson | Review and prepare materials for committee call | Committee Activities | 1.80 | 1,320.00 | $2,376.00 |
| 4/16/2023 | Stilian Morrison | Review updated draft of bid procedures motion | Court Filings | 0.20 | 980.00 | $196.00 |
| 4/17/2023 | Michael Atkinson | Review and analyze insurance issues for counsel | Business Analysis / Operations | 1.10 | 1,320.00 | $1,452.00 |
| 4/17/2023 | Jason Crockett | Prepare analysis related to potential revenue and EBITDA impact of loss of exclusivity. | Business Analysis / Operations | 1.80 | 1,030.00 | $1,854.00 |
| 4/17/2023 | Byron Groth | Analyzed media coverage of opioid litigation. | Committee Activities | 1.60 | 560.00 | $896.00 |
| 4/17/2023 | Raul Busto | Review pipeline update support. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 4/17/2023 | Eunice Min | Analyze previous branded opioid projection scenarios. | Business Analysis / Operations | 2.10 | 820.00 | $1,722.00 |
| 4/17/2023 | Christian Klawunder | Continued to evaluate certain documents provided by debtors. | Business Analysis / Operations | 1.80 | 740.00 | $1,332.00 |
| 4/17/2023 | Raul Busto | Review insurance letters. | Litigation | 0.80 | 680.00 | $544.00 |
| 4/17/2023 | Eunice Min | Review latest redlines on bid procedures | Sale Process | 0.90 | 820.00 | $738.00 |
| 4/17/2023 | Jason Crockett | Review of updates to latest draft of bid procedures. | Sale Process | 0.50 | 1,030.00 | $515.00 |
| 4/17/2023 | Timothy Strickler | Imported current claims data into database and updated tables/queries for analyses. | Claims Analysis and Objections | 2.50 | 560.00 | $1,400.00 |
| 4/17/2023 | Timothy Strickler | Reviewed/analyzed claims schedules received from claims agent. | Claims Analysis and Objections | 1.80 | 560.00 | $1,008.00 |
| 4/18/2023 | Raul Busto | Continue working on LOE scenario model. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 4/18/2023 | Jason Crockett | Analyze risk to future cash flows related to LOE. | Business Analysis / Operations | 2.00 | 1,030.00 | $2,060.00 |
| 4/18/2023 | Eunice Min | Draft potential creditor counterproposal to KEIP/KERP | Business Analysis / Operations | 0.90 | 820.00 | $738.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/18/2023 | Timothy Strickler | Updated analysis of non-opioid claims filed. | Claims Analysis and Objections | 2.20 | 560.00 | $1,232.00 |
| 4/18/2023 | Michael Atkinson | Call with company and potential new CFO | Business Analysis / Operations | 0.50 | 1,320.00 | $660.00 |
| 4/18/2023 | Michael Atkinson | Review and analyze questions for CFO interview | Business Analysis / Operations | 0.80 | 1,320.00 | $1,056.00 |
| 4/18/2023 | Eunice Min | Prepare notes on CFO interview. | Business Analysis / Operations | 0.80 | 820.00 | $656.00 |
| 4/18/2023 | Jason Crockett | Review of recent operating performance and cash results compared to projections. | Business Analysis / Operations | 1.60 | 1,030.00 | $1,648.00 |
| 4/18/2023 | Michael Atkinson | Call with counsel regarding Avrio sale issues | Sale Process | 0.50 | 1,320.00 | $660.00 |
| 4/18/2023 | Eunice Min | Participate in FA update call. | Business Analysis / Operations | 0.50 | 820.00 | $410.00 |
| 4/18/2023 | Eunice Min | Analyze materials on debtors' pipeline product | Business Analysis / Operations | 1.80 | 820.00 | $1,476.00 |
| 4/18/2023 | Michael Atkinson | Review and analyze Tino deck and related issues | Business Analysis / Operations | 1.80 | 1,320.00 | $2,376.00 |
| 4/18/2023 | Timothy Strickler | Reviewed and analyzed non-opioid proofs of claim. | Claims Analysis and Objections | 2.60 | 560.00 | $1,456.00 |
| 4/18/2023 | Jason Crockett | Review of financial information for committee update call. | Committee Activities | 1.20 | 1,030.00 | $1,236.00 |
| 4/18/2023 | Michael Atkinson | Review and update counsel regarding call with CFO | Business Analysis / Operations | 0.60 | 1,320.00 | $792.00 |
| 4/19/2023 | Mitchell Boal | Created a summary write-up of the Debtors latest pipeline drug | Business Analysis / Operations | 2.40 | 570.00 | $1,368.00 |
| 4/19/2023 | Jason Crockett | Review of issues related to impact to business from loss of exclusivity. | Committee Activities | 0.40 | 1,030.00 | $412.00 |
| 4/19/2023 | Mitchell Boal | Compiled summary notes regarding CEO compensation benchmarking analysis for discussion with counsel. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/19/2023 | Mitchell Boal | Created writeup for call discussing KERP KEIP proposal regarding market analysis. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/19/2023 | Eunice Min | Review and prepare final edits to presentation for committee on bonuses. | Business Analysis / Operations | 2.50 | 820.00 | $2,050.00 |
| 4/19/2023 | Mitchell Boal | Created writeup for discussion surrounding the KEIP covering insiders. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 4/19/2023 | Mitchell Boal | Updated creditor counter-proposal slide within KEIP/KERP summary deck to include newest counter-proposal language. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/19/2023 | Timothy Strickler | Continued review and analysis of non-opioid claims filed. | Claims Analysis and Objections | 2.80 | 560.00 | $1,568.00 |
| 4/19/2023 | Mitchell Boal | Created summary write-up script for the KERP/KEIP presentation deck. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/19/2023 | Stilian Morrison | Review latest KEIP KERP proposal | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 4/19/2023 | Jason Crockett | Develop analysis related to potential impact to cash flow and EBITDA related to Accord litigation. | Business Analysis / Operations | 1.90 | 1,030.00 | $1,957.00 |
| 4/19/2023 | Mitchell Boal | Created summary write-up and script discussing the details of the proposed reduction to KEIP annual component reductions for facilitation of discussion with external parties. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/19/2023 | Jason Crockett | Prepare analysis of EBITDA and cash flow impact related to sooner than anticipated LOE. | Business Analysis / Operations | 1.70 | 1,030.00 | $1,751.00 |
| 4/19/2023 | Mitchell Boal | Revised compensation comp set slide output per internal comments regarding specific incorrect financial data. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/19/2023 | Raul Busto | Review updates on NOAT II for implications to case. | Litigation | 1.30 | 680.00 | $884.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/19/2023 | Mitchell Boal | Analyzed and re-checked our KEIP/KERP overview deck to ensure accuracy | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 4/20/2023 | Michael Atkinson | Review and analyze KEIP and KERP for committee presentation | Business Analysis / Operations | 2.30 | 1,320.00 | $3,036.00 |
| 4/20/2023 | Stilian Morrison | Review treatment of Debtor sale proceeds under plan | Plan and Disclosure Statement | 0.20 | 980.00 | $196.00 |
| 4/20/2023 | Michael Atkinson | Call with debtor regarding Accord | Business Analysis / Operations | 1.00 | 1,320.00 | $1,320.00 |
| 4/20/2023 | Eunice Min | Participate on committee call related to patent issues, KEIP/KERP and other matters | Committee Activities | 0.90 | 820.00 | $738.00 |
| 4/20/2023 | Jason Crockett | Prepare for Committee meeting regarding loss of exclusivity issues. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/20/2023 | Michael Atkinson | Review and analyze CFO related remarks for committee | Business Analysis / Operations | 0.90 | 1,320.00 | $1,188.00 |
| 4/20/2023 | Jason Crockett | Review of recent performance of Rhodes business. | Business Analysis / Operations | 1.20 | 1,030.00 | $1,236.00 |
| 4/20/2023 | Stilian Morrison | Review joint letter to Judge Andrews re: Accord final judgment | Court Filings | 0.30 | 980.00 | $294.00 |
| 4/20/2023 | Mitchell Boal | Analyzed the MME market share of companies regarding proposed executive. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/20/2023 | Jason Crockett | Review of plan to assess impact to recoveries related to Avrio sale under Plan. | Sale Process | 1.10 | 1,030.00 | $1,133.00 |
| 4/20/2023 | Stilian Morrison | Updated analysis of OxyContin loss-of-exclusivity scenarios following Accord litigation decision | Business Analysis / Operations | 0.60 | 980.00 | $588.00 |
| 4/20/2023 | Raul Busto | Review letter on accord litigation. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 4/20/2023 | Raul Busto | Continue working on LOE scenario model. | Business Analysis / Operations | 1.90 | 680.00 | $1,292.00 |
| 4/20/2023 | Eunice Min | Revise draft script related to KEIP/KERP discussion with committee | Committee Activities | 1.20 | 820.00 | $984.00 |
| 4/20/2023 | Eunice Min | Call with debtors and creditors advisors related to patent litigation | Business Analysis / Operations | 1.00 | 820.00 | $820.00 |
| 4/20/2023 | Mitchell Boal | Researched financial performance of firms at which the proposed CFO was in a management position. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/20/2023 | Mitchell Boal | Analyzed historical payments of certain opioid defendant to doctors and consultants. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/20/2023 | Mitchell Boal | Analyzed potential conflicts regarding proposed executive. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/20/2023 | Stilian Morrison | Update from Jefferies on Debtor sale process | Sale Process | 0.20 | 980.00 | $196.00 |
| 4/20/2023 | Raul Busto | Continue working on consumer health financial analysis. | Business Analysis / Operations | 2.70 | 680.00 | $1,836.00 |
| 4/20/2023 | Mitchell Boal | Created summary write-up and script based on our interview with potential new CFO for discussion with counsel and the committee. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 4/20/2023 | Timothy Strickler | Continued updating analysis of non-opioid claims filed. | Claims Analysis and Objections | 2.10 | 560.00 | $1,176.00 |
| 4/20/2023 | Jason Crockett | Review of modeling related to cash flow and margin impact. | Business Analysis / Operations | 1.40 | 1,030.00 | $1,442.00 |
| 4/20/2023 | Michael Atkinson | Review and prepare for committee call | Business Analysis / Operations | 1.70 | 1,320.00 | $2,244.00 |
| 4/20/2023 | Mitchell Boal | Continued creation of script for call with committee discussing the potential new CFO. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 4/20/2023 | Raul Busto | Analyze sale proceeds flow of funds under plan. | Business Analysis / Operations | 0.80 | 680.00 | $544.00 |
| 4/20/2023 | Mitchell Boal | Analyzed the prior experience and career path of proposed new executive | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/20/2023 | Timothy Strickler | Continued review and analysis of non-opioid proofs of claim. | Claims Analysis and Objections | 2.70 | 560.00 | $1,512.00 |
| 4/20/2023 | Eunice Min | Revise draft script related to management discussion with committee | Business Analysis / Operations | 0.60 | 820.00 | $492.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/21/2023 | Mitchell Boal | Created slide covering the year to date results of pipeline R&D spend with associate write-up calling out key economic details. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 4/21/2023 | Mitchell Boal | Revised financial update deck with corrected February year to date charts. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/21/2023 | Michael Atkinson | Review and analyze cash flow sensitivities related to branded opioid for counsel | Business Analysis / Operations | 3.10 | 1,320.00 | $4,092.00 |
| 4/21/2023 | Mitchell Boal | Created new model to track consolidated variances between actual and budgeted results from the monthly flash report data. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 4/21/2023 | Jason Crockett | Analyze sensitivity of margin decline rates due to loss of exclusivity on cash flows. | Business Analysis / Operations | 2.20 | 1,030.00 | $2,266.00 |
| 4/21/2023 | Mitchell Boal | Created summary write-up for inclusion in financial update deck describing the consolidated variances historically and the internal composition of variances against budgets. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/21/2023 | Timothy Strickler | Reviewed/analyzed claims updates received from claims agent. | Claims Analysis and Objections | 1.60 | 560.00 | $896.00 |
| 4/21/2023 | Raul Busto | Continued analyzing branded opioid LOE scenarios. | Business Analysis / Operations | 2.30 | 680.00 | $1,564.00 |
| 4/21/2023 | Raul Busto | Consolidate buyers list. | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 4/21/2023 | Mitchell Boal | Created fresh summary write-up to summarize February year to date results provided from the monthly flash report, to be included in financial update deck. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/21/2023 | Raul Busto | Analyze branded opioid LOE scenario cash flow. | Business Analysis / Operations | 2.90 | 680.00 | $1,972.00 |
| 4/21/2023 | Jason Crockett | Assess potential impact to cash flows related to loss of patents. | Business Analysis / Operations | 1.50 | 1,030.00 | $1,545.00 |
| 4/21/2023 | Stilian Morrison | Update to counsel on OxyContin business scenarios following Accord judgment | Business Analysis / Operations | 0.60 | 980.00 | $588.00 |
| 4/21/2023 | Timothy Strickler | Imported up-to-date claims data into database and updated tables/queries for analyses. | Claims Analysis and Objections | 2.40 | 560.00 | $1,344.00 |
| 4/22/2023 | Michael Atkinson | Review and analyze patent litigation issues for counsel | Business Analysis / Operations | 0.50 | 1,320.00 | $660.00 |
| 4/22/2023 | Jason Crockett | Prepare materials for UCC related to potential impact of loss of exclusive rights. | Business Analysis / Operations | 2.00 | 1,030.00 | $2,060.00 |
| 4/22/2023 | Raul Busto | Review patent closing arguments memo. | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 4/22/2023 | Stilian Morrison | Update from counsel on Purdue and Accord closing arguments | Litigation | 0.20 | 980.00 | $196.00 |
| 4/22/2023 | Michael Atkinson | Review and analyze materials for committee on KEIP and KERP | Business Analysis / Operations | 2.90 | 1,320.00 | $3,828.00 |
| 4/23/2023 | Michael Atkinson | Review projections and materials for committee regarding various sensitivities | Business Analysis / Operations | 1.80 | 1,320.00 | $2,376.00 |
| 4/23/2023 | Jason Crockett | Analyze breakeven margin levels at current volume levels related to loss of exclusivity. | Business Analysis / Operations | 1.40 | 1,030.00 | $1,442.00 |
| 4/23/2023 | Raul Busto | Review Debtor's counsel's memo on accord litigation. | Litigation | 0.80 | 680.00 | $544.00 |
| 4/24/2023 | Timothy Strickler | Reviewed and analyzed opioid claims filed to date. | Claims Analysis and Objections | 1.60 | 560.00 | $896.00 |
| 4/24/2023 | Mitchell Boal | Created a consolidated seven weeks ended cash flow variance summary slide for financial update to counsel. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/24/2023 | Michael Atkinson | Review and analyze various issues related to KERP and KEIP | Business Analysis / Operations | 1.40 | 1,320.00 | $1,848.00 |
| 4/24/2023 | Mitchell Boal | Analyzed and updated the weekly sales data for Purdue and Rhodes within our cash reporting analysis for potential inclusion in financial update. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/24/2023 | Jason Crockett | Continue analyzing breakeven margins at reduced volume levels for branded opioid. | Business Analysis / Operations | 1.80 | 1,030.00 | $1,854.00 |
| 4/24/2023 | Mitchell Boal | Updated the cash flow forecast per the Debtor for inclusion of table and analysis in financial update deck. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/24/2023 | Mitchell Boal | Spread the latest cash actuals for Purdue per the latest cash flow report for eventual financial update to the committee. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/24/2023 | Byron Groth | Analyzed media coverage of the current administration's involvement with opioid litigation. | Committee Activities | 1.10 | 560.00 | $616.00 |
| 4/24/2023 | Raul Busto | Analyzed new Avrio net sales budget. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 4/24/2023 | Mitchell Boal | Formatted our cash flow financial update deck per internal guidelines to facilitate external distribution to counsel. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 4/24/2023 | Mitchell Boal | Spread the latest cash actuals for Rhodes and IACs per the latest cash flow report for eventual financial update to the committee. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 4/24/2023 | Mitchell Boal | Updated commentary surrounding cash flow results in financial update deck. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/24/2023 | Raul Busto | Reviewed latest cash reporting. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 4/25/2023 | Mitchell Boal | Created summary write-up for discussion with counsel regarding the latest cash flow results of the Debtor. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/25/2023 | Michael Atkinson | Attend hearing | Court Hearings | 0.70 | 1,320.00 | $924.00 |
| 4/25/2023 | Eunice Min | Review materials from debtors on executive team | Business Analysis / Operations | 0.40 | 820.00 | $328.00 |
| 4/25/2023 | Mitchell Boal | Researched the Debtors' drug pipeline to facilitate additional color to slide covering R&D expenses within financial update deck. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/25/2023 | Raul Busto | Research counsel's question on distributions. | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 4/25/2023 | Stilian Morrison | Review financial update deck | Committee Activities | 0.30 | 980.00 | $294.00 |
| 4/25/2023 | Jason Crockett | Prepare analysis of potential decline in market share as competitors enter related to loss of exclusivity. | Business Analysis / Operations | 2.00 | 1,030.00 | $2,060.00 |
| 4/25/2023 | Timothy Strickler | Reviewed court docket for filings affecting claims. | Claims Analysis and Objections | 1.90 | 560.00 | $1,064.00 |
| 4/25/2023 | Christian Klawunder | Analyzed settlement payment timeline under various emergence scenarios. | Litigation | 0.80 | 740.00 | $592.00 |
| 4/25/2023 | Jason Crockett | Review of financial information in advance of hearing related to terms of settlement, timing of payments, and distribution to creditors. | Court Hearings | 1.10 | 1,030.00 | $1,133.00 |
| 4/25/2023 | Christian Klawunder | Evaluated agreements related to debtors' sale of business. | Litigation | 1.10 | 740.00 | $814.00 |
| 4/25/2023 | Mitchell Boal | Updated weekly and monthly sales data for branded drugs based on year-to-date results to analyze results against budget within financial update deck. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/25/2023 | Michael Atkinson | Review and analyze materials for court | Business Analysis / Operations | 0.80 | 1,320.00 | $1,056.00 |
| 4/25/2023 | Byron Groth | Analyzed media coverage of opioid developments. | Committee Activities | 0.80 | 560.00 | $448.00 |
| 4/25/2023 | Michael Atkinson | Review and analyze counsel questions related to comments to be made in court | Business Analysis / Operations | 1.80 | 1,320.00 | $2,376.00 |
| 4/25/2023 | Mitchell Boal | Analyzed the year-to-date results of the Debtor within the February monthly flash report for creation of variance tables. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/25/2023 | Raul Busto | Review information for hearing on Avrio sale. | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 4/25/2023 | Mitchell Boal | Analyzed the latest monthly flash report results and created a consolidated year-to-date variance table. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 4/25/2023 | Eunice Min | Verify figures for counsel to reference at Avrio bid procedures hearing | Business Analysis / Operations | 0.50 | 820.00 | $410.00 |
| 4/25/2023 | Raul Busto | Review adversary proceeding deposition summary. | Litigation | 0.80 | 680.00 | $544.00 |
| 4/26/2023 | Michael Atkinson | Review and analyze issues with KERP and KEIP | Business Analysis / Operations | 1.50 | 1,320.00 | $1,980.00 |
| 4/26/2023 | Jason Crockett | Analyze cumulative impact to cash flow over next two years under various margin and revenue scenarios. | Business Analysis / Operations | 1.70 | 1,030.00 | $1,751.00 |
| 4/26/2023 | Timothy Strickler | Reviewed and analyzed non-opioid claims filed. | Claims Analysis and Objections | 2.50 | 560.00 | $1,400.00 |
| 4/26/2023 | Timothy Strickler | Updated schedules analyzing non-opioid claims. | Claims Analysis and Objections | 1.80 | 560.00 | $1,008.00 |
| 4/27/2023 | Michael Atkinson | Review and analyze materials for debtor regarding KEIP | Business Analysis / Operations | 1.20 | 1,320.00 | $1,584.00 |
| 4/27/2023 | Michael Atkinson | Review and analyze KEIP issues and update counsel | Business Analysis / Operations | 0.90 | 1,320.00 | $1,188.00 |
| 4/27/2023 | Michael Atkinson | Review and analyze additional questions from counsel regarding CEO Comp | Business Analysis / Operations | 0.80 | 1,320.00 | $1,056.00 |
| 4/27/2023 | Eunice Min | Participate on weekly committee call related to bonus plans and other issues | Committee Activities | 0.50 | 820.00 | $410.00 |
| 4/27/2023 | Eunice Min | Prepare analysis related to KEIP bonus | Business Analysis / Operations | 1.30 | 820.00 | $1,066.00 |
| 4/27/2023 | Timothy Strickler | Updated and reconciled analysis identifying duplicate opioid claims. | Claims Analysis and Objections | 2.80 | 560.00 | $1,568.00 |
| 4/27/2023 | Jason Crockett | Analyze issues related to KEIP and increase in cost and potential means to address. | Business Analysis / Operations | 0.80 | 1,030.00 | $824.00 |
| 4/27/2023 | Michael Atkinson | Committee call | Committee Activities | 0.60 | 1,320.00 | $792.00 |
| 4/27/2023 | Eunice Min | Draft additional thoughts related to KEIP/KERP | Business Analysis / Operations | 0.80 | 820.00 | $656.00 |
| 4/27/2023 | Michael Atkinson | Call with counsel regarding KERP and KEIP | Business Analysis / Operations | 0.50 | 1,320.00 | $660.00 |
| 4/27/2023 | Eunice Min | Prepare script related to KEIP/KERP negotiations and issues | Business Analysis / Operations | 0.70 | 820.00 | $574.00 |
| 4/28/2023 | Michael Atkinson | Call with counsel regarding KEIP issues | Business Analysis / Operations | 0.60 | 1,320.00 | $792.00 |
| 4/28/2023 | Michael Atkinson | Call with NCSG regarding KEIP | Business Analysis / Operations | 0.50 | 1,320.00 | $660.00 |
| 4/29/2023 | Michael Atkinson | Review insurance materials for counsel | Business Analysis / Operations | 1.30 | 1,320.00 | $1,716.00 |
| 4/29/2023 | Mitchell Boal | Created summary write-up detailing the comparison of total compensation and bonuses | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/29/2023 | Michael Atkinson | Review and analyze KEIP issues with states and counsel | Business Analysis / Operations | 0.50 | 1,320.00 | $660.00 |
| 4/29/2023 | Mitchell Boal | Created summary excel benchmarking the newly proposed CFOs proposed pay against comparable CFO compensation for discussion with counsel. | Business Analysis / Operations | 2.10 | 570.00 | $1,197.00 |
| 4/30/2023 | Jason Crockett | Run updated comparable compensation statistics based on proposed reduction to salary and overall compensation. | Business Analysis / Operations | 0.90 | 1,030.00 | $927.00 |
| 4/30/2023 | Mitchell Boal | Created a comp set of comparable pharma CFO's | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 4/30/2023 | Eunice Min | Analyze WTW analysis on executive compensation | Business Analysis / Operations | 0.70 | 820.00 | $574.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/30/2023 | Michael Atkinson | Review projections analysis for committee | Business Analysis / Operations | 2.30 | 1,320.00 | $3,036.00 |
| 4/30/2023 | Mitchell Boal | Pulled and analyzed proxies of comparable pharmaceutical companies CFO's | Business Analysis / Operations | 2.40 | 570.00 | $1,368.00 |
| 4/30/2023 | Michael Atkinson | Review and analyze KEIP issues | Business Analysis / Operations | 0.40 | 1,320.00 | $528.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 4/30/2023 | Miscellaneous | April research fees. | $357.00 |
| | **Total Expenses** | | **$357.00** |