**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*[1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

**ELEVENTH INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR FOR THE CHAPTER 11 DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date of Retention** | **November 21, 2019 [Docket No. 528]**, *nunc pro tunc* to September 15, 2019 | |
| **Time period covered by this Eleventh Interim Application:** | **Beginning of Period** | **End of Period** |
| | **January 1, 2023** | **April 30, 2023** |
| **Summary of Total Fees and Expenses Requested During Eleventh Interim Period:** | | |
| **Total fees requested during the Eleventh Interim Period:** | **$1,800,512.00** | |
| **Total expenses requested during the Eleventh Interim Period:** | **$235,927.80** | |
| **Total fees and expenses requested during the Eleventh Interim Period:** | **$2,036,439.80** | |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Blended hourly rate for fees incurred during the Eleventh Interim Period:** | **$808.82** |
| **Summary of Payments:** | |
| **Total allowed compensation paid to date during the Eleventh Interim Period:** | **$316,340.80** |
| **Total allowed expenses paid to date during the Eleventh Interim Period:** | **$78,642.60** |
| **Total amount due and owing AlixPartners during the Eleventh Interim Period:** | **$1,641,456.40** |
| **This is a(n):     ___ Monthly Application __X__ Interim Application ___ Final Application** | |

**ALIXPARTNERS, LLP**

**SUMMARY OF FEE STATEMENTS
<u>DURING THE ELEVENTH INTERIM PERIOD</u>**

| Date Filed Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 3/16/2023 Docket #5496 | 01/01/2023 - 01/31/2023 | $    395,426.00 | $    78,642.60 | $    316,340.80 | $    78,642.60 | $    79,085.20 |
| 04/21/2023 Docket #5556 | 02/01/2023 - 02/28/2023 | 420,351.00 | 78,642.60 | | | 498,993.60 |
| 5/11/2023 Docket #5595 | 03/01/2023 - 03/31/2023 | 519,170.00 | - | | | 519,170.00 |
| 06/12/2023 Docket #5681 | 04/01/2023 - 04/30/2023 | 465,565.00 | 78,642.60 | | | 544,207.60 |
| **Total** | | **$1,800,512.00** | **$  235,927.80** | **$    316,340.80** | **$    78,642.60** | **$ 1,641,456.40** |

# ALIXPARTNERS, LLP

## INTERIM FEE APPLICATIONS

| Date Filed Docket No. | Period Covered | Requested | | ORDER Date Filed Docket No. | Awarded | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | | Fees | Expenses | Fees | Expenses | |
| 03/16/2020 Docket #952[1] | 09/16/2019 - 01/31/2020 | $ 7,223,413.00 | $ 324,981.79 | 05/15/2020 Docket #1159 | $ 7,203,816.02 | $ 310,475.96 | $ 7,203,816.02 | $ 310,475.96 | $ 34,102.81 |
| 07/15/2020 Docket #1391 | 02/01/2020 - 05/31/2020 | $ 6,093,040.50 | $ 112,995.42 | 09/20/2020 Docket #1649 | $ 6,081,856.38 | $ 91,801.92 | $ 6,081,856.38 | $ 91,801.92 | $ 32,377.62 |
| 11/16/2020 Docket #1977 | 6/1/2020 - 9/30/2020 | $ 3,969,661.00 | $ 659.36 | 12/16/2020 Docket #2144 | $ 3,915,940.97 | $ 544.01 | $ 3,915,940.97 | $ 544.01 | $ 53,835.38 |
| 03/17/2021 Docket #2514 | 10/1/2020 - 1/31/2021 | $ 3,220,665.00 | $ 200.42 | 04/22/2021 Docket #2698 | $ 3,178,124.00 | $ 200.42 | $ 3,178,124.00 | $ 200.42 | $ 42,541.00 |
| 07/16/2021 Docket #3238 | 2/1/2021 - 5/31/2021 | $ 3,441,447.00 | $ 116,367.10 | 08/18/2021 Docket #3603 | $ 3,406,426.50 | $ 116,367.10 | $ 3,406,426.50 | $ 116,367.10 | $ 35,020.50 |
| 11/15/2021 Docket #4120 | 06/01/2021 - 09/30/2021 | $ 4,009,435.00 | $ 194,217.02 | 12/21/2021 Docket #4240 | $ 3,976,430.50 | $ 194,217.02 | $ 3,976,430.50 | $ 194,217.02 | $ 33,004.50 |
| 3/17/2021 Docket #4551 | 10/01/2021 - 01/31/2022 | $ 2,144,867.50 | $ 317,950.05 | 04/29/2022 Docket #4716 | $ 2,123,323.39 | $ 317,950.05 | $ 2,123,323.39 | $ 317,950.05 | $ 21,544.11 |
| 05/16/2022 Docket #4831 | 02/01/2022 - 04/30/2022 | $ 2,722,882.50 | $ 184,811.48 | 06/27/2022 Docket #4927 | $2,696,467.00 | $ 183,390.20 | $ 2,696,467.00 | $ 183,390.20 | $ 27,836.78 |
| 10/17/2022 Docket #5155 | 05/01/2022 - 08/31/2022 | $ 1,583,239.00 | $ 315,111.46 | 11/23/2022 Docket #5256 | $1,570,739.00 | $ 315,111.46 | $ 1,570,739.00 | $ 315,111.46 | $ 12,500.00 |
| 02/14/2023 Docket #5443 | 09/01/2022 - 12/31/2022 | $ 1,499,307.00 | $ 239,643.39 | 04/04/2023 Docket #5529 | $ 1,478,307.00 | $ 239,643.39 | $ 1,478,307.00 | $ 239,643.39 | $ 21,000.00 |
| WITHIN | 01/01/2023 - 04/30/2023 | $ 1,800,512.00 | $ 235,927.80 | | | | $ 316,340.80 | $ 78,642.60 | $ 1,641,456.40 |
| **Subtotal** | | $ 37,708,469.50 | $ 2,042,865.29 | | $ 35,631,430.76 | $ 1,769,701.53 | $ 35,947,771.56 | $ 1,848,344.13 | $ 1,955,219.10 |
| **Voluntary Reduction** [2] | | (19,596.98) | (14,505.83) | | | | | | (34,102.81) |
| **Voluntary Reduction** [3] | | (11,184.12) | (21,193.50) | | | | | | (32,377.62) |
| **Voluntary Reduction** [4] | | (53,720.03) | (115.35) | | | | | | (53,835.38) |
| **Voluntary Reduction** [5] | | (42,541.00) | | | | | | | (42,541.00) |
| **Voluntary Reduction** [6] | | (35,020.50) | | | | | | | (35,020.50) |
| **Voluntary Reduction** [7] | | (33,004.50) | | | | | | | (33,004.50) |
| **Voluntary Reduction** [8] | | (21,544.11) | | | | | | | (21,544.11) |
| **Voluntary Reduction** [9] | | (26,415.50) | (1,421.28) | | | | | | (27,836.78) |
| **Voluntary Reduction** [10] | | (12,500.00) | | | | | | | (12,500.00) |
| **Voluntary Reduction** [11] | | (21,000.00) | | | | | | | (21,000.00) |
| **Total** | | $ 37,431,942.76 | $ 2,005,629.33 | | $ 35,631,430.76 | $ 1,769,701.53 | $ 35,947,771.56 | $ 1,848,344.13 | $ 1,641,456.40 |

---

[1] Due to a clerical error, AlixPartners incorrectly requested an excess amount of $457.72 in expenses in the Fourth Monthly Fee Statement [Docket No. 824]. AlixPartners reduced the amount of expenses sought by the sum of $457.72.

[2] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $19,686.65 and expenses in the amount of $14,505.83 during the First Interim Period.

[3] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $11,184.12 and expenses in the amount of $21,193.50 during the Second Interim Period.

[4] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $53,720.03 and expenses in the amount of $115.35 during the Third Interim Period.

[5] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $42,541.00 during the Fourth Interim Period.

[6] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $35,020.50 during the Fifth Interim Period.

[7] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $33,004.50 during the Sixth Interim Period.

[8] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $21,544.11 during the Seventh Interim Period.

[9] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $26,415.50 and expenses in the amount of $1,421.28 during the Eighth Interim Period.

[10] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $12,500.00 during the Ninth Interim Period.

[11] AlixPartners voluntarily agreed with the Fee Examiner to a reduction of professional fees in the amount of $21,000.00 during the Tenth Interim Period.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL
DURING THE ELEVENTH INTERIM PERIOD**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Partner & Managing Director | $1,400 | 22.3 | $    31,220.00 |
| Richard Collura | Partner & Managing Director | $1,220 | 1.5 | 1,830.00 |
| Jesse DelConte | Partner & Managing Director | $1,140 | 268.1 | 305,634.00 |
| Elizabeth S Kardos | Partner | $800 | 3.6 | 2,880.00 |
| James Nelson | Director | $1,020 | 6.1 | 6,222.00 |
| Daniel A Sax | Director | $1,020 | 3.7 | 3,774.00 |
| Harsimrat Bhattal | Director | $950 | 605.6 | 575,320.00 |
| Daniel Kelsall | Director | $1,020 | 1.5 | 1,530.00 |
| Emilia V Kanazireva | Senior Vice President | $825 | 13.1 | 10,807.50 |
| Juan Menendez | Senior Vice President | $805 | 381.8 | 307,349.00 |
| Andrew D DePalma | Senior Vice President | $735 | 18.8 | 13,818.00 |
| Laura Capen Verry | Senior Vice President | $540 | 11.7 | 6,318.00 |
| Lan T Nguyen | Vice President | $605 | 63.7 | 38,538.50 |
| Limi Gong | Vice President | $605 | 790.2 | 478,071.00 |
| Lisa Marie Bonito | Vice President | $500 | 34.4 | 17,200.00 |
| **Total Professional Hours and Fees** | | | **2,226.1** | **$  1,800,512.00** |

**Average Billing Rate**          **$808.82**

# ALIXPARTNERS, LLP

## SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
### DURING THE ELEVENTH INTERIM PERIOD

| MATTER CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 1.1 | Chapter 11 Process/Case Management | 68.4 | $ 64,650.00 |
| 1.3 | Cash Management | 460.8 | 290,892.50 |
| 1.4 | Communication with Interested Parties | 150.1 | 130,499.50 |
| 1.5 | U. S. Trustee / Court Reporting Requirements | 131.3 | 84,177.50 |
| 1.6 | Business Analysis & Operations | 912.6 | 829,634.50 |
| 1.7 | POR Development | 2.4 | 2,792.00 |
| 1.8 | Executory Contracts | 0.5 | 570.00 |
| 1.9 | Claims Process | 407.1 | 326,458.00 |
| 1.12 | Retention and Engagement Administration | 14.9 | 11,550.50 |
| 1.13 | Fee Statements and Fee Applications | 72.8 | 54,258.00 |
| 1.14 | Court Hearings | 1.8 | 1,900.00 |
| 1.15 | Forensic Analysis | 3.4 | 3,129.50 |
| **Total Hours and Fees by Matter Category** | | **2,226.1** | **$  1,800,512.00** |

**Average Billing Rate**　　　　　**$808.82**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES
DURING THE ELEVENTH INTERIM PERIOD**

| CATEGORY | AMOUNT[1] |
|---|---|
| Hosting Fees | $          235,927.80 |
| **Total Expenses** | **$          235,927.80** |

---

[1]   Pursuant to the Agreement for eDiscovery Consulting Services – Third Addendum, AlixPartners will credit hosting charges in each sixth month of hosting, limited to the hosting charge of the prior month. AlixPartners waived hosting charges in the amount of $78,642.60 during the March 2023 monthly fee period.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*[1]<br><br>　　　　　　　　　　Debtors. | Chapter 11<br><br>Case No. 19-23649 (SHL)<br><br>(Jointly Administered) |

### ELEVENTH INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR FOR THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH APRIL 30, 2023

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits its eleventh interim application (the "Application"), for allowance of compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period January 1, 2023 through April 30, 2023 (the "Eleventh Interim Period").  AlixPartners respectfully states as follows:

### Jurisdiction and Venue

1.     The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

**<u>Relief Requested</u>**

3.      The bases for relief requested herein are Sections 330 and 331 of Title 11 of the United States Bankruptcy Code (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "<u>Local Rules</u>"), the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, adopted June 11, 2013 (the "<u>U.S. Trustee Guidelines</u>") the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York,* adopted January 25, 2013 (the "<u>Local Guidelines</u>") and the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "<u>Interim Compensation Order</u>") [Docket No. 529].

**<u>Background</u>**

4.      On September 16, 2019 (the "<u>Petition Date</u>"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing the above-captioned chapter 11 cases (the "<u>Chapter 11 Cases</u>") in this Court.

5.      The Debtors are authorized to continue operating their businesses and managing their properties as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

6.      On September 27, 2019, the Office of the United States Trustee for the Southern District of New York (the "<u>U.S. Trustee</u>") appointed the Official Committee of Unsecured Creditors (the "<u>Committee</u>") [Docket No. 131].

7.      On April 8, 2020, the Court entered an *Order Authorizing Appointment of Independent Fee Examiner Pursuant To 11 U.S.C. § 105(A) and Modifying Interim Compensation*

*Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327)* [Docket No. 1023]. David M. Klauder was appointed as the fee examiner (the "Fee Examiner") in these Chapter 11 Cases.

8.     On March 15, 2021, the Debtors filed their *Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors* [Docket No. 2487] (as so revised and supplemented by various amendments).

9.     On September 12, 2021, the Debtors filed their *Twelfth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors* [Docket No. 3726] (the "Plan").

10.     On September 17, 2021, the Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming the Twelfth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors* [Docket No. 3787] (the "Confirmation Order"), pursuant to which the Court approved and confirmed the Plan.

**Retention of AlixPartners**

11.     On November 5, 2019, the Debtors filed their *Application for an Order Authorizing the Debtors to Retain and Employ AlixPartners, LLP as Financial Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 429] (the "Retention Application").

12.     On November 21, 2019, the Court entered the *Order Authorizing the Debtors to Retain and Employ AlixPartners, LLP as Financial Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 528] (the "Retention Order").

13.     As set forth in AlixPartners' engagement letter dated March 5, 2019 (the "Engagement Letter"), AlixPartners' standard hourly rates are reviewed annually and certain professionals' rates were adjusted as of January 1, 2021, January 1, 2022 and January 1, 2023, which

included reasonable, routine, across-the-board rate increases to reflect promotions and general market increases. At the end of each calendar year, AlixPartners evaluates the appropriate hourly billing rate for its professionals in each of its service offerings, when compared to market rates of comparable firms performing similar services.

14.    The Retention Order approved the terms of AlixPartners' fee and expense structure set forth in the Engagement Letter and authorized AlixPartners to be compensated pursuant to the terms of the Engagement Letter and procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Interim Compensation Order, and any other applicable orders of this Court.

**Monthly Fee Statements During the Eleventh Interim Period**

15.    AlixPartners filed and served four (4) monthly fee statements (the "Monthly Fee Statements") during the Eleventh Interim Period pursuant to the Interim Compensation Order. The Monthly Fee Statements contain detailed descriptions of the services rendered in the amount of $1,800,512.00[2] and out-of-pocket expenses incurred in the amount of $235,927.80 during the Eleventh Interim Period and are noted below:

| Date Filed Docket No. | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 3/16/2023 Docket #5496 | 01/01/2023 - 01/31/2023 | $ 395,426.00 | $ 78,642.60 | $ 316,340.80 | $ 78,642.60 | $ 79,085.20 |
| 04/21/2023 Docket #5556 | 02/01/2023 - 02/28/2023 | 420,351.00 | 78,642.60 | | | 498,993.60 |
| 5/11/2023 Docket #5595 | 03/01/2023 - 03/31/2023 | 519,170.00 | - | | | 519,170.00 |
| 06/12/2023 Docket #5681 | 04/01/2023 - 04/30/2023 | 465,565.00 | 78,642.60 | | | 544,207.60 |
| Total | | $ 1,800,512.00 | $ 235,927.80 | $ 316,340.80 | $ 78,642.60 | $ 1,641,456.40 |

---

[2]    This amount includes the 20% holdback of fees reflected in the Monthly Fee Statements, including $79,085.20 for the Forty-First Monthly Fee Statement, $84,070.20 for the Forty-Second Monthly Fee Statement, $103,834.00 for the Forty-Third Monthly Fee Statement, and $93,113.00 for the Forty-Fourth Monthly Fee Statement, for a total holdback of $360,102.40 (the "Holdback").

16.     Detailed descriptions of the services performed by each professional, organized by matter category and by date, and the hours of services provided  (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

17.     A detailed analysis of the out-of-pocket expenses incurred during the Eleventh Interim Period are attached hereto as **Exhibit B**.

18.     AlixPartners received payments from the Debtors in the amount of $316,340.80 for services rendered and $78,642.60 for out-of-pocket expenses incurred during the Eleventh Interim Period.  The total amount of $1,641,456.40 remains outstanding as of the filing of this Application.

### Summary of Professional Services Rendered During the Eleventh Interim Period

19.     During the course of AlixPartners' post-petition engagement, AlixPartners has:  (i) advised and assisted the Debtors in forecasting, planning, tracking and other aspects of cash management, including, but not limited to, preparing and delivering liquidity reporting; (ii) assisted the Debtors' treasury and accounting teams with managing vendor inquiries, reconciliations, and payments; (iii) advised the Debtors regarding their go-forward business plan and their options to maximize value for all of their stakeholders; (iv) assisted with developing presentation materials to share with various interested parties; (v) led the coordination and response to the due diligence requests from a myriad of interested parties, including maintaining the data room; (vi) assisted management in developing and preparing reports in connection with bankruptcy requirements; (vii) assisted the Debtors and their other advisors in planning and preparing for the Debtors' emergence from Chapter 11 and to transfer the assets and operations of Purdue Pharma L.P. to a new entity; (viii) worked with the Debtors and their advisors to design and negotiate the 2023 key employee retention and key employee incentive plan; (ix) provided and managed a secure data repository to prepare and make available certain documents to the Debtors' various stakeholders and interested

parties; (x) assisted management in developing and analyzing various strategic options for the

business; (xi) updated the consolidated three statement business model for the Debtors for its 2023

budget and long-term business plan update; (xii) assisted management in documenting various

accounting policies and controls; (xiii) assisted management with the year-end accounting close

process; (xiv) prepared an analysis of the validity of the ordinary course claims filed against the

Debtors in advance of potential claims objections; and (xv) assisted management in with various

operational aspects related to the sale of its OTC consumer health business.

### **Professional Services By Category During the Eleventh Interim Period**

20.    AlixPartners classified the services performed into separate categories.    The

descriptions below summarize the services provided by AlixPartners to the Debtors during the

Eleventh Interim Period.

#### **Matter Code 1.1:  Chapter 11 Process/Case Management**
**68.4 hours - $64,650.00**
This category includes many different tasks necessary to comply with the requirements of
this Court, the U.S. Trustee, and/or the Bankruptcy Code, including, without limitation: (i)
organizing and managing the Debtors' resources to effectively and efficiently plan and
manage all ongoing workstreams; (ii) coordinating and managing the chapter 11 process;
(iii) managing the Debtors' preparations to emerge from bankruptcy and transition the
assets and operations of Purdue Pharma L.P. to a new entity upon emergence; and (iv)
other miscellaneous tasks not otherwise separately classifiable.

#### **Matter Code 1.3: Cash Management**
**460.8 hours - $290,892.50**
This category includes:  (i) monitoring daily liquidity; (ii) assisting the Debtors in planning
and tracking cash payments; (iii) developing 13 week cash flow forecasts; (iv) analyzing
actual cash flow performance in comparison to forecast; and (v) assisting the Debtors in
forecasting available cash at various potential emergence dates.

#### **Matter Code 1.4:  Communication with Interested Parties**
**150.1 hours - $130,499.50**
This category includes preparation of diligence materials for and reports to, and
communications with, the Committee, the Ad Hoc Committee of Governmental and Other
Contingent Litigation Claimants, their respective advisors, various other ad hoc
committees, and other parties-in-interest, including attending and participating in meetings.

6

### Matter Code 1.5:  U.S. Trustee / Court Reporting Requirements
**131.3 hours - $84,177.50**

This category includes assisting the Debtors with the preparation of financial and operating information required by such parties as the U.S. Trustee and/or the Court, including interim and monthly operating reports and motions, ordinary course professional fee payments, orders and stipulations related thereto.

### Matter Code 1.6:  Business Analysis & Operations
**912.6 hours - $829,634.50**

This category includes:  (i) analyzing monthly financial performance and preparing monthly flash reports; (ii) collecting and preparing analyses of the business in response to requests from the advisors to the Committee and the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants, amongst others; (iii) working with the Debtors and their advisors to design and negotiate the 2023 key employee retention and key employee incentive plans; (iv) assisting management and the Debtors' other advisors in evaluating and pursuing various business development opportunities and other strategic transactions; (v) working with the Debtors to score their 2023 corporate scorecard; (vi) updating the consolidated long-term business plan model for management for the 2023 budget and long-term business plan update (vii) assisting management in developing and analyzing various strategic options for the business; (viii) assisting management in preparing materials to be shared with the Board of Directors; (ix) attending Board of Director meetings; (x) assisting management with the year-end accounting entries; (xi) assisting management in updating and documenting various accounting policies and controls for updated accounting guidance and (xii) maintaining and reporting significant case financial data.

### Matter Code 1.7:  POR Development
**2.4 hours - $2,792.00**

This category includes discussions related to potential plan B options under different Second Circuit appeal decisions.

### Matter Code 1.8:  Executory Contracts
**0.5 hours; $570.00**

This category includes reviewing certain contracts and associated cure costs for contracts to be assumed by the purchaser of the Debtors' OTC consumer health business.

### Matter Code 1.9:  Claims Process
**407.1 hours - $326,458.00**

This category includes:  (i) analyzing trade and operational claims filed to date; (ii) organizing claims into appropriate categories (iii) reviewing the filed claims with the Debtors and Davis Polk; and (iv) identifying invalid claims to include in initial omnibus claims objections.

**Matter Code 1.12:  Retention and Engagement Administration**
**14.9 hours - $11,550.50**
This category includes:  (i) updating the parties-in-interest list for the Debtors; and (ii) managing the retention and relationship disclosure processes for AlixPartners.

**Matter Code 1.13:  Fee Statements and Fee Applications**
**72.8 hours - $54,258.00**
This category includes managing the fee application process, including preparing and reviewing monthly fee statements, the Ninth Interim Fee Application, and all required supporting documentation in accordance with requirements of the U.S. Trustee and/or the Court.

**Matter Code 1.14:  Court Hearings**
**1.8 hours - $1,900.00**
This category includes AlixPartners' professionals spent attending Court hearings via video conference.

**Matter Code 1.15:  Forensic Analysis**
**3.4 hours - $3,129.50**
This category includes reviewing certain prepetition disbursements made by the Debtors.

21.     AlixPartners believes that the fees and out-of-pocket expenses requested are reasonable, actual and for necessary services rendered or expenses incurred on behalf of the Debtors during the Eleventh Interim Period.

22.     AlixPartners has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.  No promises have been received by AlixPartners or any member thereof as to compensation in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code.

## Certification

23.    A Certification of Lisa Donahue is attached hereto as **Exhibit C** and incorporated herein.

## No Prior Request

24.    No prior request for the relief sought in this Application has been made to this or any other Court.  This Application is made without prejudice to further or final applications based upon all relevant criteria, including the results achieved in the case as a whole.

## Notice

25.    Notice of this Application has been or will be provided to those parties entitled to receive notice hereof in accordance with any applicable order of this Court.

*[Remainder of page intentionally left blank.]*

## Conclusion

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests that the Court enter an order providing:  (i) an interim allowance in the amount of $1,800,512.00 (including the Holdback in the amount of $360,102.40) as compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred in the amount of $235,927.80 during the Eleventh Interim Period; (ii) that the Debtors are authorized and directed to pay AlixPartners the remaining outstanding balance of $1,641,456.40; and (iii) such other and further relief as this Court deems proper.

Dated:   June 15, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022

_____

By:  Lisa Donahue
       Partner & Managing Director

## **Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours
by Matter Category During the Eleventh Interim Period**

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2023 | HSB | Prepare email communications to Davis Polk in connection with Purdue case related matters | 0.2 |
| 01/04/2023 | JD | Prepare agenda for call with management and advisors tomorrow morning | 0.3 |
| 01/05/2023 | HSB | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, R. Schnitzler, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 1.0 |
| 01/05/2023 | HSB | Review Purdue bankruptcy related document prepared by Davis Polk | 0.6 |
| 01/05/2023 | HSB | Prepare agenda for Purdue update call and related open items list | 0.3 |
| 01/05/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.4 |
| 01/05/2023 | JD | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, R. Schnitzler, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 1.0 |
| 01/06/2023 | DK | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/06/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.2 |
| 01/06/2023 | HSB | Call with H. Bhattal and L. Nguyen (both AlixPartners) to update on various case matters | 0.9 |
| 01/06/2023 | HSB | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/06/2023 | JD | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/06/2023 | LTN | Call with H. Bhattal and L. Nguyen (both AlixPartners) to update on various case matters | 0.9 |
| 01/06/2023 | LTN | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/06/2023 | LG | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/06/2023 | LJD | Weekly team update call among L. Donahue J. DelConte, H. Bhattal, D. Kelsall, L. Nguyen, and L. Gong (all AlixPartners) re: updates and planning | 0.5 |
| 01/10/2023 | HSB | Call with T. Ronan (Purdue) re: Purdue case related matters | 0.4 |
| 01/10/2023 | HSB | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: case update | 0.2 |
| 01/10/2023 | LTN | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: case update | 0.2 |
| 01/11/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.4 |
| 01/12/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.4 |
| 01/13/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.2 |
| 01/17/2023 | HSB | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: updated business plan. | 0.6 |
| 01/17/2023 | LTN | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: updated business plan. | 0.6 |
| 01/19/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/19/2023 | HSB | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, R. Schnitzler, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.5 |
| 01/19/2023 | JD | Prepare agenda for biweekly update call with management and advisors | 0.4 |
| 01/19/2023 | JD | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, R. Schnitzler, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.5 |
| 01/20/2023 | DK | Provide update to H. Bhattal (AlixPartners) on accounting workstream via email. | 0.1 |
| 01/20/2023 | HSB | Weekly team update call among H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: case related matters and update | 0.5 |
| 01/20/2023 | HSB | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: Purdue case related matters | 0.1 |
| 01/20/2023 | LTN | Weekly team update call among H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: case related matters and update | 0.5 |
| 01/20/2023 | LTN | Call between H. Bhattal and L. Nguyen (both AlixPartners) re: Purdue case related matters | 0.1 |
| 01/20/2023 | LG | Weekly team update call among H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: case related matters and update | 0.5 |
| 01/24/2023 | JD | Call with A. Lele (Davis Polk), T. Melvin (PJT) and R. Aleali (Purdue) re: emergence planning | 0.3 |
| 01/25/2023 | HSB | Prepare email communication with Purdue management re: Purdue case related matters | 0.2 |
| 01/25/2023 | HSB | Prepare plan for ongoing Purdue related workstreams. | 0.3 |
| 01/25/2023 | JD | Review draft Plan B timeline from Davis Polk. | 0.2 |
| 01/26/2023 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, R. Schnitzler, T. Melvin, C. Fletcher (all PJT), M. Gibson (Skadden),  J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.7 |
| 01/26/2023 | JD | Participate in weekly call with R. Aleali, M. Kesselman, T. Ronan (all Purdue), J. O'Connell, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Huebner, C. Robertson (both Davis Polk) re: catch up and planning | 0.7 |
| 01/27/2023 | HSB | Weekly team update call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: planning and updates | 0.3 |
| 01/27/2023 | JD | Weekly team update call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: planning and updates | 0.3 |
| 01/27/2023 | LG | Weekly team update call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: planning and updates | 0.3 |
| 02/01/2023 | HSB | Prepare workplan for business plan diligence questions. | 0.4 |
| 02/01/2023 | JD | Prepare agenda for potential call with management and advisors and correspondence re: same. | 0.2 |
| 02/02/2023 | HSB | Call with  Purdue legal re: Purdue emergence planning update | 0.3 |
| 02/02/2023 | HSB | Review progress of ongoing workstreams. | 0.3 |
| 02/03/2023 | HSB | Review status of ongoing work related to the business plan. | 0.3 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | HSB | Weekly team update call among L. Donahue, J. DelConte, H. Bhattal, J. Nelson (partial), and L. Gong (all AlixPartners) re: Purdue planning and updates | 0.8 |
| 02/03/2023 | JN | Weekly team update call among L. Donahue, J. DelConte, H. Bhattal, J. Nelson (partial), and L. Gong (all AlixPartners) re: Purdue planning and updates | 0.5 |
| 02/03/2023 | JD | Weekly team update call among L. Donahue, J. DelConte, H. Bhattal, J. Nelson (partial), and L. Gong (all AlixPartners) re: Purdue planning and updates | 0.8 |
| 02/03/2023 | LG | Weekly team update call among L. Donahue, J. DelConte, H. Bhattal, J. Nelson (partial), and L. Gong (all AlixPartners) re: Purdue planning and updates | 0.8 |
| 02/03/2023 | LJD | Weekly team update call among L. Donahue, J. DelConte, H. Bhattal, J. Nelson (partial), and L. Gong (all AlixPartners) re: Purdue planning and updates | 0.8 |
| 02/06/2023 | HSB | Review status of ongoing work related to the business plan. | 0.3 |
| 02/07/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.6 |
| 02/07/2023 | HSB | Review latest updates to the business plan analysis. | 0.8 |
| 02/08/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.7 |
| 02/08/2023 | HSB | Prepare workplan for strategic review requested by management. | 0.4 |
| 02/09/2023 | HSB | Call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), R. Aleali, T. Ronan, M. Kesselman (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: update and planning meeting | 0.6 |
| 02/09/2023 | JD | Call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), R. Aleali, T. Ronan, M. Kesselman (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: update and planning meeting | 0.6 |
| 02/10/2023 | HSB | Review email correspondence from Purdue management in connection with Purdue case related matters | 0.2 |
| 02/10/2023 | HSB | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/10/2023 | JN | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/10/2023 | JD | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/10/2023 | JM | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/10/2023 | LTN | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/10/2023 | LG | Call with J. DelConte, J. Nelson, J. Menendez, L. Nguyen, H. Bhattal and L. Gong (all AlixPartners) re: Purdue planning & update | 0.5 |
| 02/13/2023 | HSB | Call with T. Melvin (PJT Partners) to discuss Purdue case related matters | 0.4 |
| 02/13/2023 | HSB | Prepare email communications to Purdue management re: Purdue case related matters | 0.3 |
| 02/15/2023 | HSB | Review latest financial forecast details prior to call with management. | 0.4 |
| 02/16/2023 | HSB | Prepare email communications to Purdue management re: open diligence items. | 0.5 |
| 02/17/2023 | HSB | Determine next steps for requests from Purdue management. | 0.4 |
| 02/21/2023 | HSB | Review list of Purdue case related open items and planned bankruptcy related work | 0.4 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Chapter 11 Process/Case Management
Code:        20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/24/2023 | HSB | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 02/24/2023 | JN | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 02/24/2023 | JD | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 02/24/2023 | LG | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/01/2023 | HSB | Call with C. Fletcher, T. Melvin (both PJT), C. Robertson (Davis Polk) re: Purdue case related updates | 0.6 |
| 03/01/2023 | HSB | Prepare summary of related updates for Purdue management | 0.5 |
| 03/02/2023 | HSB | Call with C. Landau, M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: Purdue updates and planning | 0.6 |
| 03/03/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue case related updates | 0.3 |
| 03/03/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/03/2023 | HSB | Review email correspondence from Purdue management re: Purdue bankruptcy related matters | 0.2 |
| 03/03/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue case related updates | 0.3 |
| 03/06/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.4 |
| 03/08/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.2 |
| 03/09/2023 | HSB | Participate in call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call | 0.4 |
| 03/09/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/09/2023 | JD | Participate in call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and planning call | 0.4 |
| 03/16/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.2 |
| 03/17/2023 | HSB | Call with L. Donahue, J. DelConte, H. Bhattal, J. Menendez and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/17/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/17/2023 | JD | Call with L. Donahue, J. DelConte, H. Bhattal, J. Menendez and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/17/2023 | JM | Call with L. Donahue, J. DelConte, H. Bhattal, J. Menendez and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/17/2023 | LG | Call with L. Donahue, J. DelConte, H. Bhattal, J. Menendez and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/17/2023 | LJD | Call with L. Donahue, J. DelConte, H. Bhattal, J. Menendez and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/20/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue bankruptcy related matter | 0.3 |
| 03/21/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.3 |
| 03/21/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue bankruptcy related matters | 0.4 |
| 03/22/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue bankruptcy related matters | 0.2 |
| 03/24/2023 | HSB | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/24/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/24/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.3 |
| 03/24/2023 | JD | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/24/2023 | JM | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/24/2023 | LG | Call with J. DelConte, J. Nelson, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 03/27/2023 | HSB | Prepare email communication to Purdue management in connection with bankruptcy related matters | 0.2 |
| 03/28/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.4 |
| 03/28/2023 | HSB | Prepare email communications to Purdue management in connection with bankruptcy related matters | 0.3 |
| 03/30/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.3 |
| 03/31/2023 | HSB | Call with J. DelConte, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.7 |
| 03/31/2023 | HSB | Plan Purdue bankruptcy case related work and prepared updates | 0.3 |
| 03/31/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.1 |
| 03/31/2023 | JD | Call with J. DelConte, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.7 |
| 03/31/2023 | LG | Call with J. DelConte, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.7 |
| 04/03/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.2 |
| 04/05/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.3 |
| 04/05/2023 | HSB | Review Purdue info for Purdue PII list update requested by Davis Polk | 0.4 |
| 04/06/2023 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali and K. Darragh (all Purdue), T. Melvin, C. Fletcher (both PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) weekly catch up call with management and advisors | 0.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Chapter 11 Process/Case Management
Code:       20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/06/2023 | JD | Call with M. Kesselman, T. Ronan, R. Aleali and K. Darragh (all Purdue), T. Melvin, C. Fletcher (both PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) weekly catch up call with management and advisors | 0.4 |
| 04/07/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.4 |
| 04/10/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.3 |
| 04/11/2023 | HSB | Call with C. Robertson (Davis Polk) re: Purdue case related matters | 0.3 |
| 04/11/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.6 |
| 04/12/2023 | JD | Prepare agenda for biweekly call with management tomorrow | 0.3 |
| 04/13/2023 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), E. Vonnegut, C. Robertson (both Davis Polk), L. Donahue and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.6 |
| 04/13/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.3 |
| 04/13/2023 | LJD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin, C. Fletcher (all PJT), E. Vonnegut, C. Robertson (both Davis Polk), L. Donahue and H. Bhattal (both AlixPartners) re: Purdue updates and planning | 0.6 |
| 04/14/2023 | HSB | Call with J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 04/14/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.3 |
| 04/14/2023 | JM | Call with J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 04/14/2023 | LG | Call with J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.5 |
| 04/18/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue's bankruptcy related matters | 0.3 |
| 04/19/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.4 |
| 04/20/2023 | HSB | Call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call with | 0.7 |
| 04/20/2023 | JD | Call with J. O'Connell, T. Melvin, C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), M. Kesselman, R. Aleali, T. Ronan (all Purdue), J. DelConte, H. Bhattal (all AlixPartners) re: weekly catch up and planning call with | 0.7 |
| 04/21/2023 | HSB | Weekly team update call with J. DelConte, H. Bhattal and L. Gong (all AlixPartners) re: claim updates | 0.6 |
| 04/21/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.4 |
| 04/21/2023 | JD | Weekly team update call with J. DelConte, H. Bhattal and L. Gong (all AlixPartners) re: claim updates | 0.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Chapter 11 Process/Case Management
Code:      20000191P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/21/2023 | LG | Weekly team update call with J. DelConte, H. Bhattal and L. Gong (all AlixPartners) re: claim updates | 0.6 |
| 04/24/2023 | HSB | Review Purdue bankruptcy related email communication from Davis Polk | 0.2 |
| 04/25/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.2 |
| 04/26/2023 | HSB | Prepare email communications to Purdue management in connection with Purdue bankruptcy related matters | 0.3 |
| 04/27/2023 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin and C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and go forward planning | 0.6 |
| 04/27/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue's bankruptcy related matters | 0.2 |
| 04/27/2023 | HSB | Prepare list of open items and updates for meeting regarding Purdue bankruptcy related matters | 0.3 |
| 04/27/2023 | JD | Call with M. Kesselman, T. Ronan, R. Aleali (all Purdue), J. O'Connell, T. Melvin and C. Fletcher (all PJT), M. Huebner, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: weekly catch up and go forward planning | 0.6 |
| 04/27/2023 | JD | Prepare agenda for call with management and advisors | 0.2 |
| 04/28/2023 | EVK | Weekly team update call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: case status | 0.5 |
| 04/28/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue's bankruptcy related matters | 0.3 |
| 04/28/2023 | HSB | Weekly team update call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: case status | 0.5 |
| 04/28/2023 | JD | Weekly team update call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: case status | 0.5 |
| 04/28/2023 | JM | Weekly team update call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: case status | 0.5 |
| 04/28/2023 | LG | Weekly team update call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: case status | 0.5 |
| 04/30/2023 | HSB | Prepare email correspondence to D. Consla (Davis Polk) re: Purdue's bankruptcy related matters | 0.2 |
| 04/30/2023 | HSB | Review multiple email from Davis Polk re: Purdue's bankruptcy related matters | 0.3 |
| **Total Professional Hours** | | | **68.4** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:              Chapter 11 Process/Case Management
Code:            20000191P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 2.4 | $ | 3,360.00 |
| Jesse DelConte | $1,140 | 12.2 | | 13,908.00 |
| James Nelson | $1,020 | 1.5 | | 1,530.00 |
| Harsimrat Bhattal | $950 | 38.7 | | 36,765.00 |
| Daniel Kelsall | $1,020 | 0.6 | | 612.00 |
| Emilia V Kanazireva | $825 | 0.5 | | 412.50 |
| Juan Menendez | $805 | 2.5 | | 2,012.50 |
| Lan T Nguyen | $605 | 3.3 | | 1,996.50 |
| Limi Gong | $605 | 6.7 | | 4,053.50 |
| **Total Professional Hours and Fees** | | **68.4** | **$** | **64,650.00** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2023 | LTN | Call between L. Nguyen and L. Gong (both AlixPartners) re: emergence cash forecast | 0.4 |
| 01/03/2023 | LG | Prepare the deck for the cash actuals report week ended 12.16 | 2.3 |
| 01/03/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 12.16 | 1.8 |
| 01/03/2023 | LG | Call between L. Nguyen and L. Gong (both AlixPartners) re: emergence cash forecast | 0.4 |
| 01/03/2023 | LG | Revise the deck for the cash actuals report week ended 12.09 | 1.0 |
| 01/04/2023 | JD | Review and provide comments on last two forecast to actual reports from L. Gong (AlixPartners). | 0.5 |
| 01/04/2023 | LTN | Call between L. Gong and L. Nguyen (both AlixPartners) re: 13 week cash forecast | 0.2 |
| 01/04/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 12.30 | 0.7 |
| 01/04/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 12.23 | 1.7 |
| 01/04/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 12.23 | 1.5 |
| 01/04/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 12.23 | 1.0 |
| 01/04/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 12.23 | 0.8 |
| 01/04/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 12.23 | 0.8 |
| 01/04/2023 | LG | Categorize east west transactions for the cash actuals report week ended 12.23 | 1.6 |
| 01/04/2023 | LG | Call between L. Gong and L. Nguyen (both AlixPartners) re: 13 week cash forecast | 0.2 |
| 01/05/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 01/05/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 12.30 | 0.9 |
| 01/05/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 12.30 | 0.6 |
| 01/05/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 12.30 | 1.4 |
| 01/05/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 12.23 | 0.9 |
| 01/05/2023 | LG | Categorize east west transactions for the cash actuals report week ended 12.30 | 1.2 |
| 01/05/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 12.30 | 1.7 |
| 01/06/2023 | LG | Prepare the monthly OCP tracking report for November 2022 | 2.8 |
| 01/06/2023 | LG | Check the financial data for November 2022 monthly Flash Report | 2.3 |
| 01/09/2023 | LG | Prepare the deck for the cash actuals report week ended 12.23 | 2.1 |
| 01/09/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 12.23 | 1.7 |
| 01/10/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 12.30 | 1.8 |
| 01/10/2023 | LG | Prepare the deck for the cash actuals report week ended 12.30 | 2.2 |
| 01/11/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 01.06 | 1.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Cash Management
Code:       20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/11/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 01.06 | 0.8 |
| 01/11/2023 | LG | Categorize east west transactions for the cash actuals report week ended 01.06 | 1.4 |
| 01/11/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 01.06 | 1.3 |
| 01/11/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 01.06 | 0.9 |
| 01/11/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 01.06 | 0.9 |
| 01/11/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 01.06 | 0.6 |
| 01/12/2023 | JD | Review and provide comments on the last two forecast to actual cash reports from L. Gong (AlixPartners). | 0.6 |
| 01/13/2023 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 01.13 | 1.4 |
| 01/13/2023 | LG | Update Rhodes sales forecast and legal fee forecast for 13 week cash forecast starting week 01.13 | 1.4 |
| 01/13/2023 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 01.13 | 1.8 |
| 01/13/2023 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 01.13 | 1.7 |
| 01/17/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 01.13 | 0.7 |
| 01/17/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 01.13 | 1.6 |
| 01/17/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 01.13 | 0.9 |
| 01/17/2023 | LG | Categorize east west transactions for the cash actuals report week ended 01.13 | 1.3 |
| 01/17/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 01.13 | 0.8 |
| 01/18/2023 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 01.13 | 1.2 |
| 01/18/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 01.13 | 1.4 |
| 01/18/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 01.13 | 0.8 |
| 01/18/2023 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 01.13 | 1.8 |
| 01/18/2023 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 01.13 | 1.1 |
| 01/18/2023 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 01.13 | 1.5 |
| 01/19/2023 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 01.13 | 1.6 |
| 01/19/2023 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 01.13 | 1.9 |
| 01/19/2023 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 01.13 | 2.8 |
| 01/19/2023 | LG | Prepare the deck for the 13 week cash forecast starting week 01.13 | 1.7 |
| 01/19/2023 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 01.13 | 2.7 |
| 01/19/2023 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 01.13 | 1.0 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/20/2023 | JD | Review and provide comments on the latest draft 13 week cash flow forecast from L. Gong (AlixPartners). | 0.7 |
| 01/20/2023 | JD | Update professional fee tracker and forecast for the latest 13 week cash flow forecast | 0.3 |
| 01/23/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 01.20 | 1.5 |
| 01/23/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 01.20 | 0.5 |
| 01/23/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 01.20 | 0.3 |
| 01/23/2023 | LG | Categorize east west transactions for the cash actuals report week ended 01.20 | 1.3 |
| 01/23/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 01.20 | 0.7 |
| 01/23/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 01.20 | 1.4 |
| 01/23/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 01.20 | 0.8 |
| 01/24/2023 | LG | Match actual cash flows for the first and second weeks with the 13 week cash forecast starting week 01.13 | 2.2 |
| 01/24/2023 | LG | Continue to update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 01.13 | 1.8 |
| 01/24/2023 | LG | Revise the deck for the 13 week cash forecast starting week 01.13 | 1.3 |
| 01/25/2023 | JD | Review latest forecast to actual cash report | 0.3 |
| 01/25/2023 | LG | Prepare the deck for the cash actuals report week ended 01.06 | 1.9 |
| 01/25/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 01.06 | 1.6 |
| 01/26/2023 | JD | Review and provide comments on the latest 13 week cash forecast to actual report | 0.4 |
| 01/30/2023 | LG | Prepare the deck for the cash actuals report week ended 01.20 | 1.9 |
| 01/30/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 01.20 | 1.7 |
| 01/30/2023 | LG | Prepare the deck for the cash actuals report week ended 01.13 | 1.7 |
| 01/30/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 01.13 | 1.3 |
| 01/31/2023 | JD | Review and provide comments on the last two weekly cash forecast to actual reports | 0.6 |
| 01/31/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 01.27 | 0.7 |
| 01/31/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 01.27 | 1.6 |
| 01/31/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 01.27 | 0.8 |
| 01/31/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 01.27 | 0.5 |
| 01/31/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 01.27 | 0.4 |
| 01/31/2023 | LG | Categorize east west transactions for the cash actuals report week ended 01.27 | 1.3 |
| 01/31/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 01.27 | 1.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Cash Management
Code:       20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/02/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 01.27 | 1.9 |
| 02/03/2023 | LG | Prepare the deck for the cash actuals report week ended 01.27 | 2.2 |
| 02/06/2023 | LG | Categorize east west transactions for the cash actuals report week ended 02.03 | 1.4 |
| 02/06/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.03 | 0.7 |
| 02/06/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 02.03 | 0.9 |
| 02/07/2023 | LG | Prepare email to confirm open items for the cash actuals report week ended 02.03 | 0.6 |
| 02/07/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.03 | 1.5 |
| 02/07/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.03 | 1.9 |
| 02/07/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 02.03 | 0.5 |
| 02/08/2023 | JD | Provide comments on the latest forecast to actual cash report | 0.3 |
| 02/09/2023 | HSB | Review Purdue weekly cash report prepared by L. Gong (AlixPartners) | 0.6 |
| 02/09/2023 | JD | Provide comments on the latest cash forecast to actual analysis | 0.4 |
| 02/09/2023 | LG | Prepare the deck for the cash actuals report week ended 02.03 | 2.0 |
| 02/09/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 02.03 | 1.7 |
| 02/13/2023 | LG | Categorize east west transactions for the cash actuals report week ended 02.10 | 1.4 |
| 02/13/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.10 | 0.8 |
| 02/13/2023 | LG | Prepare email to confirm open items for the cash actuals report week ended 02.10 | 0.6 |
| 02/13/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.10 | 1.6 |
| 02/13/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 02.10 | 0.9 |
| 02/13/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 02.10 | 0.5 |
| 02/14/2023 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 02.17 | 1.9 |
| 02/14/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.10 | 1.7 |
| 02/15/2023 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 02.17 | 1.4 |
| 02/15/2023 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 02.17 | 1.8 |
| 02/15/2023 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 02.17 | 1.7 |
| 02/15/2023 | LG | Update Rhodes sales forecast and legal fee forecast for 13 week cash forecast starting week 02.17 | 1.5 |
| 02/16/2023 | LG | Update Rhodes cash forecast summary for 13 week cash forecast starting week 02.17 | 1.1 |
| 02/19/2023 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 02.17 | 1.8 |
| 02/19/2023 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 02.17 | 1.2 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/19/2023 | LG | Update Purdue sales forecast for 13 week cash forecast starting week 02.17 | 1.2 |
| 02/20/2023 | LG | Categorize east west transactions for the cash actuals report week ended 02.17 | 1.3 |
| 02/20/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 02.17 | 0.9 |
| 02/20/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 02.17 | 1.4 |
| 02/20/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 02.17 | 1.6 |
| 02/20/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 02.17 | 0.8 |
| 02/20/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 02.17 | 0.6 |
| 02/20/2023 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 02.17 | 2.8 |
| 02/21/2023 | LG | Continue to update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 02.17 | 1.6 |
| 02/21/2023 | LG | Prepare email to confirm open items for the cash actuals report week ended 02.17 | 0.3 |
| 02/21/2023 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 02.17 | 1.5 |
| 02/21/2023 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 02.17 | 2.5 |
| 02/21/2023 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 02.17 | 2.4 |
| 02/22/2023 | HSB | Review Purdue weekly cash forecasts prepared by L. Gong (AlixPartners) | 0.7 |
| 02/22/2023 | HSB | Update Purdue cash flow forecasts | 1.6 |
| 02/22/2023 | LG | Match actual cash flows for the first week with the 13 week cash forecast starting week 02.17 | 2.6 |
| 02/22/2023 | LG | Prepare the deck for the 13 week cash forecast starting week 02.17 | 2.1 |
| 02/22/2023 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 02.17 | 1.2 |
| 02/23/2023 | JD | Provide comments on latest cash forecast to actual report | 0.3 |
| 02/23/2023 | LG | Prepare the deck for the cash actuals report week ended February 10th | 1.9 |
| 02/23/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended February 10th | 1.8 |
| 02/24/2023 | HSB | Review weekly cash forecast prepared by L. Gong (AlixPartners) | 1.2 |
| 02/24/2023 | LG | Revise Rhodes cash forecast summary and the deck for the 13 week cash forecast starting week February 17th | 2.2 |
| 02/24/2023 | LG | Update Rhodes 2023 income statement and cost center summary for emergence date cash forecast | 2.7 |
| 02/27/2023 | LG | Categorize east west transactions for the cash actuals report week ended February 24th | 1.3 |
| 02/27/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended February 24th | 0.8 |
| 02/27/2023 | LG | Prepare email to confirm open items for the cash actuals report week ended February 24th | 0.3 |
| 02/27/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended February 24th | 1.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:      Cash Management
Code:    20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/27/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended February 24th | 1.7 |
| 02/27/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended February 24th | 0.8 |
| 02/27/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended February 24th | 0.5 |
| 02/28/2023 | JD | Provide comments on latest cash forecast to actual analysis | 0.3 |
| 02/28/2023 | LG | Update Rhodes 2023 product budget for emergence date cash forecast | 2.8 |
| 03/01/2023 | LG | Continue to update Rhodes 2023 product budget for emergence date cash forecast | 2.6 |
| 03/01/2023 | LG | Revise Rhodes 2023 product budget and sales phasing for emergence date cash forecast | 1.9 |
| 03/01/2023 | LG | Update Rhodes 2023 cost of goods sold for emergence date cash forecast | 1.8 |
| 03/01/2023 | LG | Update Rhodes 2023 sales phasing for emergence date cash forecast | 2.5 |
| 03/02/2023 | LG | Update Purdue 2023 IT, procurement, and occupancy budget for emergence date cash forecast | 1.5 |
| 03/02/2023 | LG | Update Rhodes 2023 consolidated income statement for emergence date cash forecast | 1.2 |
| 03/02/2023 | LG | Update Rhodes 2023 monthly entity operations data for emergence date cash forecast | 2.5 |
| 03/03/2023 | LG | Call with L. Gong and H. Bhattal (both AlixPartners) re: updates to Purdue financial forecasts | 0.1 |
| 03/03/2023 | LG | Update Purdue 2023 cost and P&L budget for emergence date cash forecast | 1.1 |
| 03/03/2023 | LG | Update Purdue 2023 employee benefit budget for emergence date cash forecast | 2.2 |
| 03/03/2023 | LG | Update Purdue 2023 facilities and depreciation budget for emergence date cash forecast | 1.6 |
| 03/03/2023 | LG | Update Purdue 2023 S&P, R&D and medical affair budget for emergence date cash forecast | 2.0 |
| 03/04/2023 | LG | Prepare the deck for the cash actuals report week ended 02.17 | 1.6 |
| 03/04/2023 | LG | Prepare the deck for the cash actuals report week ended 02.24 | 1.9 |
| 03/04/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 02.17 | 1.3 |
| 03/04/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 02.24 | 1.7 |
| 03/05/2023 | LG | Update Purdue 2023 monthly entity operations data for emergence date cash forecast | 2.8 |
| 03/06/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: updates to Purdue financial forecasts | 0.6 |
| 03/06/2023 | HSB | Review Purdue weekly cash reports prepared by L. Gong (AlixPartners) | 1.2 |
| 03/06/2023 | JD | Review and provide comments on the last 2 week forecast to actual reports | 0.7 |
| 03/06/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: updates to Purdue financial forecasts | 0.6 |
| 03/06/2023 | LG | Categorize east west transactions for the cash actuals report week ended 03.03 | 1.2 |
| 03/06/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.03 | 0.8 |
| 03/06/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.03 | 1.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Cash Management
Code:       20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/06/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 03.03 | 0.3 |
| 03/06/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.03 | 1.9 |
| 03/06/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.03 | 0.7 |
| 03/06/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.03 | 0.6 |
| 03/06/2023 | LG | Update Rhodes AR rollforward for emergence date cash forecast | 1.5 |
| 03/06/2023 | LG | Update Rhodes sales forecast and legal fee forecast for emergence date cash forecast | 1.8 |
| 03/07/2023 | LG | Update Purdue customer receipts and AR rollforward for emergence date cash forecast | 2.0 |
| 03/07/2023 | LG | Update Purdue IAC receipts and disbursements for emergence date cash forecast | 1.2 |
| 03/07/2023 | LG | Update Purdue sales forecast for emergence date cash forecast | 1.5 |
| 03/07/2023 | LG | Update Rhodes cash forecast summary for emergence date cash forecast | 1.3 |
| 03/07/2023 | LG | Update Rhodes operating expense and AP rollforward for emergence date cash forecast | 2.2 |
| 03/07/2023 | LG | Update Rhodes rebates forecast for emergence date cash forecast | 1.7 |
| 03/08/2023 | LG | Continue to update Purdue rebates forecast for emergence date cash forecast | 2.5 |
| 03/08/2023 | LG | Update Purdue operating expense and AP rollforward for emergence date cash forecast | 2.8 |
| 03/08/2023 | LG | Update Purdue rebates forecast for emergence date cash forecast | 2.7 |
| 03/09/2023 | LG | Continue to update Purdue restructuring fee and legal fee for emergence date cash forecast | 2.6 |
| 03/09/2023 | LG | Revise Purdue rebates forecast for emergence date cash forecast | 2.3 |
| 03/09/2023 | LG | Update Purdue cash forecast summary for emergence date cash forecast | 2.5 |
| 03/09/2023 | LG | Update Purdue restructuring fee and legal fee for emergence date cash forecast | 2.7 |
| 03/10/2023 | HSB | Multiple calls with H. Bhattal and L. Gong (both AlixPartners) to revise the forecasts requested by Purdue management | 0.7 |
| 03/10/2023 | LG | Multiple calls with H. Bhattal and L. Gong (both AlixPartners) to revise the forecasts requested by Purdue management | 0.7 |
| 03/10/2023 | LG | Revise Purdue restructuring fee and legal fee for emergence date cash forecast | 2.5 |
| 03/10/2023 | LG | Update the master file of emergence date cash forecast | 2.5 |
| 03/12/2023 | LG | Prepare the deck for the cash actuals report week ended 03.03 | 1.9 |
| 03/12/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.03 | 1.6 |
| 03/13/2023 | JD | Correspondence with internal AlixPartners team re: cash management situation. | 0.3 |
| 03/13/2023 | JD | Review and provide comments on latest forecast to actual cash report | 0.3 |
| 03/13/2023 | LG | Categorize east west transactions for the cash actuals report week ended 03.10 | 1.3 |
| 03/13/2023 | LG | Continue to update the master file of emergence date cash forecast | 2.7 |
| 03/13/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.10 | 0.7 |
| 03/13/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.10 | 1.5 |
| 03/13/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 03.10 | 0.2 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:         Cash Management
Code:       20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/13/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.10 | 1.7 |
| 03/13/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.10 | 0.8 |
| 03/13/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.10 | 0.6 |
| 03/14/2023 | LG | Revise Purdue cash forecast summary for emergence date cash forecast | 2.8 |
| 03/14/2023 | LG | Update the deck of emergence cash flows | 1.8 |
| 03/14/2023 | LG | Update the sources and uses of emergence cash flows | 2.4 |
| 03/15/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.2 |
| 03/15/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.2 |
| 03/16/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss key assumptions for Purdue cash forecast | 0.8 |
| 03/16/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss key assumptions for Purdue cash forecast | 0.8 |
| 03/16/2023 | LG | Continue to revise the professional fee accruals for emergence date cash forecast | 2.8 |
| 03/16/2023 | LG | Revise the professional fee accruals for emergence date cash forecast | 2.7 |
| 03/16/2023 | LG | Update the cash bridge for emergence cash forecast | 2.5 |
| 03/17/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update key assumptions for Purdue cash forecast | 0.7 |
| 03/17/2023 | HSB | Review Purdue weekly cash report prepared by L. Gong (AlixPartners) | 0.8 |
| 03/17/2023 | JD | Review and provide comments on latest weekly forecast to actual cash report | 0.3 |
| 03/17/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update key assumptions for Purdue cash forecast | 0.7 |
| 03/17/2023 | LG | Continue to update the cash bridge for emergence cash forecast | 2.6 |
| 03/17/2023 | LG | Prepare the deck for the cash actuals report week ended 03.10 | 1.9 |
| 03/17/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.10 | 1.7 |
| 03/20/2023 | HSB | Multiple calls with H. Bhattal and L. Gong (both AlixPartners) re: Purdue cash forecast | 1.0 |
| 03/20/2023 | LG | Multiple calls with H. Bhattal and L. Gong (both AlixPartners) re: Purdue cash forecast | 1.0 |
| 03/20/2023 | LG | Categorize east west transactions for the cash actuals report week ended 03.17 | 1.2 |
| 03/20/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.17 | 0.6 |
| 03/20/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.17 | 1.5 |
| 03/20/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 03.17 | 0.5 |
| 03/20/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.17 | 1.5 |
| 03/20/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.17 | 0.6 |
| 03/20/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.17 | 0.7 |
| 03/21/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update Purdue cash forecast | 0.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:       Cash Management
Code:     20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update Purdue cash forecast | 0.5 |
| 03/22/2023 | LG | Revise the deck for January 2023 monthly Flash Report | 1.5 |
| 03/23/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: key assumptions for Purdue cash forecast | 0.2 |
| 03/23/2023 | HSB | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue cash forecast | 0.6 |
| 03/23/2023 | JD | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue cash forecast | 0.6 |
| 03/23/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: key assumptions for Purdue cash forecast | 0.2 |
| 03/23/2023 | LG | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue cash forecast | 0.6 |
| 03/23/2023 | LG | Continue to revise the cash bridge for emergence cash forecast | 2.7 |
| 03/23/2023 | LG | Continue to revise the deck for January 2023 monthly Flash Report | 1.9 |
| 03/23/2023 | LG | Revise the cash bridge for emergence cash forecast | 2.8 |
| 03/26/2023 | LG | Prepare the deck for the cash actuals report week ended 03.17 | 2.0 |
| 03/26/2023 | LG | Update the actual vs forecast variance and notes for the cash actuals report week ended 03.17 | 1.7 |
| 03/27/2023 | HSB | Review Purdue weekly cash report prepared by L. Gong (AlixPartners) | 0.8 |
| 03/27/2023 | JD | Review and provide comments on the latest cash forecast to actual report | 0.3 |
| 03/27/2023 | LG | Categorize east west transactions for the cash actuals report week ended 03.24 | 1.3 |
| 03/27/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.24 | 0.7 |
| 03/27/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.24 | 1.5 |
| 03/27/2023 | LG | Send emails to confirm open items for the cash actuals report week ended 03.24 | 0.3 |
| 03/27/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.24 | 1.6 |
| 03/27/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.24 | 0.6 |
| 03/27/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.24 | 0.6 |
| 03/27/2023 | LG | Update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 03.24 | 2.5 |
| 03/28/2023 | LG | Extract the updated AR and AP reports from SAP system for 13 week cash forecast starting week 03.24 | 1.9 |
| 03/28/2023 | LG | Update Rhodes AR rollforward for 13 week cash forecast starting week 03.24 | 1.1 |
| 03/28/2023 | LG | Update Rhodes rebates forecast for 13 week cash forecast starting week 03.24 | 1.2 |
| 03/29/2023 | LG | Update Purdue customer receipts and AR rollforward for 13 week cash forecast starting week 03.24 | 1.6 |
| 03/29/2023 | LG | Update Purdue IAC receipts and disbursements for 13 week cash forecast starting week 03.24 | 1.0 |
| 03/29/2023 | LG | Update Purdue operating expense and AP rollforward for 13 week cash forecast starting week 03.24 | 2.1 |
| 03/29/2023 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 03.24 | 2.7 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Cash Management
Code:       20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/29/2023 | LG | Update Rhodes operating expense and AP rollforward for 13 week cash forecast starting week 03.24 | 1.5 |
| 03/30/2023 | LG | Continue to update Purdue rebates forecast for 13 week cash forecast starting week 03.24 | 1.4 |
| 03/30/2023 | LG | Continue to update Purdue restructuring fee and legal fee for 13 week cash forecast starting week 03.24 | 2.3 |
| 03/30/2023 | LG | Prepare the deck for the 13 week cash forecast starting week 03.24 | 2.0 |
| 03/30/2023 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 03.24 | 1.1 |
| 03/30/2023 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 03.24 | 1.3 |
| 04/03/2023 | LG | Categorize east west transactions for the cash actuals report week ended 03.31 | 1.3 |
| 04/03/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 03.31 | 0.8 |
| 04/03/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 03.31 | 1.7 |
| 04/03/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 03.31 | 1.8 |
| 04/03/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 03.31 | 0.7 |
| 04/03/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 03.31 | 0.6 |
| 04/04/2023 | LG | Match actual cash flows for the second week with the 13 week cash forecast starting week 03.24 | 2.8 |
| 04/04/2023 | LG | Revise the deck for the 13 week cash forecast starting week 03.24 | 2.1 |
| 04/04/2023 | LG | Send email to confirm open items for the cash actuals report week ended 03.31 | 0.3 |
| 04/05/2023 | HSB | Telephone call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue forecasts requested by management | 0.5 |
| 04/05/2023 | HSB | Review details with Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.4 |
| 04/05/2023 | HSB | Update excel file with Purdue analysis prepared by L. Gong (AlixPartners) | 1.6 |
| 04/05/2023 | LG | Telephone call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue forecasts requested by management | 0.5 |
| 04/06/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue cash forecast | 0.4 |
| 04/06/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue cash forecast | 0.4 |
| 04/06/2023 | LG | Continue to revise the cash bridge for emergence cash forecast | 2.5 |
| 04/06/2023 | LG | Continue to update Rhodes cash forecast summary for emergence date cash forecast | 1.6 |
| 04/06/2023 | LG | Continue to update the professional fee accruals for emergence date cash forecast | 2.7 |
| 04/07/2023 | LG | Continue to revise the master file of emergence date cash forecast | 2.6 |
| 04/07/2023 | LG | Continue to update Purdue cash forecast summary for emergence date cash forecast | 2.4 |
| 04/10/2023 | HSB | Call with H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue cash forecast | 0.2 |
| 04/10/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update Purdue cash forecast | 0.1 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/10/2023 | LG | Call with H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: Purdue cash forecast | 0.2 |
| 04/10/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update Purdue cash forecast | 0.1 |
| 04/10/2023 | LG | Categorize east west transactions for the cash actuals report week ended 04.07 | 1.4 |
| 04/10/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.07 | 0.7 |
| 04/10/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.07 | 1.6 |
| 04/10/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.07 | 1.6 |
| 04/10/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.07 | 0.8 |
| 04/10/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.07 | 0.6 |
| 04/11/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue forecasts requested by management | 0.3 |
| 04/11/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue forecasts requested by management | 0.3 |
| 04/11/2023 | LG | Match actual cash flows for the third week with the 13 week cash forecast starting week 03.24 | 2.6 |
| 04/11/2023 | LG | Send email to confirm open items for the cash actuals report week ended 04.07 | 0.3 |
| 04/12/2023 | JD | Review and provide comments on the latest 13 week cash flow forecast | 0.5 |
| 04/12/2023 | LG | Continue to revise the deck for the 13 week cash forecast starting week 03.24 | 2.5 |
| 04/12/2023 | LG | Prepare the deck for the cash actuals report week ended 03.24 | 1.9 |
| 04/12/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 03.24 | 1.6 |
| 04/13/2023 | LG | Prepare the deck for the cash actuals report week ended 03.31 | 1.9 |
| 04/13/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 03.31 | 1.8 |
| 04/13/2023 | LG | Update Rhodes cash forecast for 13 week cash forecast starting week 04.07 | 2.3 |
| 04/14/2023 | JD | Review and provide comments on the last two forecast to actual cash reports from L. Gong (AlixPartners). | 0.7 |
| 04/14/2023 | LG | Update Purdue customer receipts and operating expense for 13 week cash forecast starting week 04.07 | 2.8 |
| 04/14/2023 | LG | Update Purdue rebates forecast for 13 week cash forecast starting week 04.07 | 2.3 |
| 04/14/2023 | LG | Update Purdue restructuring fee and legal fee forecast for 13 week cash forecast starting week 04.07 | 2.7 |
| 04/17/2023 | LG | Continue to update Purdue restructuring fee and legal fee forecast for 13 week cash forecast starting week 04.07 | 2.4 |
| 04/17/2023 | LG | Prepare the deck for the 13 week cash forecast starting week 04.07 | 1.9 |
| 04/17/2023 | LG | Prepare the summary of forecast and actuals for the 13 week cash forecast starting week 04.07 | 1.3 |
| 04/17/2023 | LG | Update Purdue cash forecast summary for 13 week cash forecast starting week 04.07 | 2.6 |
| 04/18/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Cash Management
Code:      20000191P00001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/18/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: emergence cash forecast | 0.6 |
| 04/18/2023 | LG | Categorize east west transactions for the cash actuals report week ended 04.14 | 1.3 |
| 04/18/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.14 | 0.8 |
| 04/18/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.14 | 1.5 |
| 04/18/2023 | LG | Revise the master file and deck of emergence date cash forecast | 1.8 |
| 04/18/2023 | LG | Send email to confirm open items for the cash actuals report week ended 04.14 | 0.2 |
| 04/18/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.14 | 1.5 |
| 04/18/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.14 | 0.8 |
| 04/18/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.14 | 0.7 |
| 04/20/2023 | JD | Review and provide comments on the latest 13 week cash flow forecast from L. Gong (AlixPartners). | 0.6 |
| 04/21/2023 | HSB | Review Purdue weekly cash forecasts prepared by L. Gong (AlixPartners) | 0.6 |
| 04/21/2023 | JD | Review and provide comments on the latest weekly cash forecast to actual report | 0.3 |
| 04/21/2023 | LG | Prepare the deck for the cash actuals report week ended 04.07 | 1.5 |
| 04/21/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.07 | 1.4 |
| 04/24/2023 | LG | Categorize east west transactions for the cash actuals report week ended 04.21 | 1.2 |
| 04/24/2023 | LG | Prepare detailed and summary sheets for the cash actuals report week ended 04.21 | 0.7 |
| 04/24/2023 | LG | Reconcile pay source and east west transactions for the cash actuals report week ended 04.21 | 1.5 |
| 04/24/2023 | LG | Send email to confirm open items for the cash actuals report week ended 04.21 | 0.2 |
| 04/24/2023 | LG | Update all Purdue and Rhodes actuals tables for the cash actuals report week ended 04.21 | 1.6 |
| 04/24/2023 | LG | Update bank account summary and IAC summary for the cash actuals report week ended 04.21 | 0.8 |
| 04/24/2023 | LG | Update legal fee schedule and restructuring fee schedule for the cash actuals report week ended 04.21 | 0.6 |
| 04/25/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.14 | 1.7 |
| 04/25/2023 | LG | Prepare the deck for the cash actuals report week ended 04.14 | 1.8 |
| 04/26/2023 | HSB | Review Purdue weekly cash reports prepared by L. Gong (AlixPartners) | 0.8 |
| 04/26/2023 | LG | Update actual vs forecast variance and notes for the cash actuals report week ended 04.21 | 1.7 |
| 04/26/2023 | LG | Prepare the deck for the cash actuals report week ended 04.21 | 1.9 |
| 04/27/2023 | JD | Review and provide comments on last two weeks of forecast to actual cash reports | 0.5 |
| **Total Professional Hours** | | | **460.8** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Re: | Cash Management | |
| Code: | 20000191P00001.1.3 | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 9.8 | $ | 11,172.00 |
| Harsimrat Bhattal | $950 | 19.9 | | 18,905.00 |
| Lan T Nguyen | $605 | 0.6 | | 363.00 |
| Limi Gong | $605 | 430.5 | | 260,452.50 |
| **Total Professional Hours and Fees** | | **460.8** | **$** | **290,892.50** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2023 | LG | Prepare latest diligence files to be shared with creditor advisors. | 1.1 |
| 01/04/2023 | HSB | Call between H. Bhattal and L. Gong (both AlixPartners) to update on various open diligence requests. | 0.8 |
| 01/04/2023 | JD | Call with M. Kesselman and R. Aleali (both Purdue) re: upcoming creditor discussions | 0.5 |
| 01/04/2023 | LTN | Call between H. Bhattal and L. Gong (both AlixPartners) to update on various open diligence requests. | 0.8 |
| 01/05/2023 | JD | Call with T. Ronan (Purdue) re: upcoming calls with creditor advisors | 0.4 |
| 01/06/2023 | LTN | Correspondence with Purdue finance re: due diligence requests for the business | 0.6 |
| 01/09/2023 | LG | Review and revise latest diligence files to be shared with creditor advisors. | 0.8 |
| 01/10/2023 | HSB | Call with R. Schnitzler, T. Melvin (both PJT ); M. Diaz, B. Bromberg, E. Kurtz (all FTI), M. Atkinson, E. Min (both Province), G. Coutts, A. Benjamin, R. Balakrishna (all Houlihan), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies) and J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates | 0.5 |
| 01/10/2023 | JD | Call with R. Schnitzler, T. Melvin (both PJT ); M. Diaz, B. Bromberg, E. Kurtz (all FTI), M. Atkinson, E. Min (both Province), G. Coutts, A. Benjamin, R. Balakrishna (all Houlihan), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies) and J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates | 0.5 |
| 01/11/2023 | JD | Correspondence with creditor advisors re: compensation programs | 0.3 |
| 01/17/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue due diligence documents | 0.5 |
| 01/17/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to work on business plan redactions | 0.4 |
| 01/17/2023 | LG | Continue to revise the redacted version of 2023 Budget and Long-Term Plan | 2.8 |
| 01/17/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue due diligence documents | 0.5 |
| 01/18/2023 | HSB | Prepare email correspondence to debtor's legal counsel in connection with diligence requests | 0.2 |
| 01/19/2023 | HSB | Meeting with M. Kesselman, R. Aleali and others (all Purdue), T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Atkinson, E. Min (both Province), L. Szlezinger, J. Kanwal (both Jefferies), A. Preis, J. Salwen (Akin) and UCC members re: PHI update | 1.1 |
| 01/19/2023 | JD | Meeting with M. Kesselman, R. Aleali and others (all Purdue), T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Atkinson, E. Min (both Province), L. Szlezinger, J. Kanwal (both Jefferies), A. Preis, J. Salwen (Akin) and UCC members re: PHI update | 1.1 |
| 01/20/2023 | HSB | Review draft of management business plan in connection with creditor communications | 1.1 |
| 01/20/2023 | LG | Finalize the redacted version of 2023 Budget and Long-Term Plan | 1.8 |
| 01/23/2023 | JD | Correspondence with FTI and Province re: employee retention programs | 0.5 |
| 01/24/2023 | HSB | Call with T. Ronan, R. Aleali, M. Kesselman and others (all Purdue), C. Fletcher, T. Melvin, R. Schnitzler (all PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), J. Kanwal (Jefferies), S. Morrison, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue December business plan update | 1.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/24/2023 | JD | Call with T. Ronan, R. Aleali, M. Kesselman and others (all Purdue), C. Fletcher, T. Melvin, R. Schnitzler (all PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), J. Kanwal (Jefferies), S. Morrison, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue December business plan update | 1.6 |
| 01/24/2023 | LG | Call with T. Ronan, R. Aleali, M. Kesselman and others (all Purdue), C. Fletcher, T. Melvin, R. Schnitzler (all PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), J. Kanwal (Jefferies), S. Morrison, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue December business plan update | 1.6 |
| 01/25/2023 | HSB | Review Purdue diligence file prepared by L. Gong (AlixPartners) | 0.6 |
| 01/27/2023 | HSB | Call with M. Atkinson, E. Min (both Province), R. Schnitzler, T. Melvin (both PJT), B. Bromberg, M. Diaz (both FTI), G. Coutts, A. Benjamin (both Houlihan), L. Szlezinger, J. Kanwal (both Jefferies) and J. DelConte and H. Bhattal (both AlixPartners) re: Project Sequoia | 0.5 |
| 01/27/2023 | JD | Call with A. Benjamin (Houlihan) re: diligence requests | 0.2 |
| 01/27/2023 | JD | Call with M. Atkinson, E. Min (both Province), R. Schnitzler, T. Melvin (both PJT), B. Bromberg, M. Diaz (both FTI), G. Coutts, A. Benjamin (both Houlihan), L. Szlezinger, J. Kanwal (both Jefferies) and J. DelConte and H. Bhattal (both AlixPartners) re: Project Sequoia | 0.5 |
| 01/31/2023 | JD | Correspondence with management, FTI and Province re: compensation | 0.3 |
| 02/01/2023 | LTN | Compile data for business plan due diligence requests | 1.6 |
| 02/02/2023 | HSB | Call with Purdue finance to discuss Purdue diligence requests | 0.3 |
| 02/02/2023 | HSB | Prepare email correspondence to Purdue management with analysis requested | 0.3 |
| 02/02/2023 | HSB | Review Purdue financial details and prepared email correspondence to Davis Polk | 0.3 |
| 02/02/2023 | HSB | Review Purdue financial info and prepared email correspondence to Purdue management | 0.8 |
| 02/02/2023 | JD | Call with R. Aleali (Purdue), M. Diaz, B. Bromberg (both FTI), G. Coutts, A. Benjamin (both Houlihan), J. Rosenbaum, J. Taub (both Kramer Levin), A. Lele, C. Robertson (both Davis Polk) re: emergence planning | 1.0 |
| 02/02/2023 | JD | Review draft materials for a creditor discussion re: HRT funding | 0.5 |
| 02/02/2023 | LG | Combine IMS data through 01.20 and request approval | 0.8 |
| 02/03/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.3 |
| 02/03/2023 | LG | Review and revise diligence files to be shared with creditor advisors. | 2.8 |
| 02/06/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.4 |
| 02/06/2023 | HSB | Review Purdue diligence materials updated by L. Gong (AlixPartners) and provided comments | 2.2 |
| 02/06/2023 | HSB | Review Purdue diligence materials updated by Purdue management | 1.8 |
| 02/06/2023 | JD | Correspondence with Davis Polk and Province re: incentive compensation | 0.4 |
| 02/06/2023 | JD | Review proposed slide redactions for creditor advisor discussions with their clients | 0.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | HSB | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan Lokey), J. Kanwal (Jefferies), S. Morrison, E. Min (both Province), J. DelConte and L. Gong (both AlixPartners) re: Purdue case related updates | 0.4 |
| 02/07/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: items requested by the creditors' FAs | 1.7 |
| 02/07/2023 | HSB | Prepare email correspondence to Purdue's creditors' FAs re: Purdue bankruptcy related matters | 0.5 |
| 02/07/2023 | JD | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan Lokey), J. Kanwal, L. Szlezinger, K. Murray (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |
| 02/07/2023 | JD | Call with T. Melvin (PJT) re: prep for call with creditor advisors | 0.3 |
| 02/07/2023 | JD | Correspondence with Province re: incentive compensation | 0.2 |
| 02/07/2023 | JD | Review final business plan materials for the creditor advisors to share with their clients | 0.3 |
| 02/07/2023 | LG | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan Lokey), J. Kanwal, L. Szlezinger, K. Murray (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |
| 02/07/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: items requested by the creditors' FAs | 1.7 |
| 02/07/2023 | LG | Prepare items requested by the creditors' FAs | 2.6 |
| 02/08/2023 | HSB | Telephone call with L. Gong and H. Bhattal (both AlixPartners) to work on items requested by the creditors' Fas | 0.8 |
| 02/08/2023 | HSB | Prepare email correspondence to Purdue's creditors' FAs re: Purdue bankruptcy related matters | 0.4 |
| 02/08/2023 | LG | Telephone call with L. Gong and H. Bhattal (both AlixPartners) to work on items requested by the creditors' Fas | 0.8 |
| 02/08/2023 | LG | Continue to prepare items requested by the creditors' FAs | 2.7 |
| 02/09/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence requests from the creditors' FAs | 0.8 |
| 02/09/2023 | JD | Correspondence with management and creditor advisors re: compensation | 0.2 |
| 02/09/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence requests from the creditors' FAs | 0.8 |
| 02/09/2023 | LG | Update diligence items requested by the creditors' FAs | 2.4 |
| 02/10/2023 | HSB | Review latest business plan diligence question drafts. | 0.4 |
| 02/10/2023 | HSB | Review Purdue diligence materials prepared by L. Gong (AlixPartners) in connection with requests from creditors | 1.7 |
| 02/10/2023 | HSB | Prepare email correspondence to PJT re: Purdue case related matters | 0.2 |
| 02/10/2023 | LG | Continue to update diligence items requested by the creditors' FAs | 2.8 |
| 02/11/2023 | LG | Review and revise diligence files to be shared with creditor advisors. | 1.1 |
| 02/11/2023 | LG | Continue to revise the financial forecasts requested by Purdue management | 1.7 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Communication with Interested Parties
Code:       20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2023 | HSB | Call with L. Gong (AlixPartners) to work on the forecasts requested by Purdue management | 2.0 |
| 02/13/2023 | HSB | Call with D. Fogel, E. Flath, R. Haberlin (all Rhodes), H. Bhattal, and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.2 |
| 02/13/2023 | HSB | Call with M. Kesselman, R. Aleali, M. Ronning, K. Darragh, C. Ostrowski (all Purdue), D. Fogel (Rhodes), C. Fletcher, T. Melvin (both PJT), H. Bhattal, and L. Gong (both AlixPartners) re: diligence requests discussion | 0.6 |
| 02/13/2023 | HSB | Prepare email communications to creditors' FAs re: Purdue case related matters | 0.2 |
| 02/13/2023 | JD | Review materials to be posted for creditor advisors | 0.3 |
| 02/13/2023 | LG | Call with D. Fogel, E. Flath, R. Haberlin (all Rhodes), H. Bhattal, and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.2 |
| 02/13/2023 | LG | Call with M. Kesselman, R. Aleali, M. Ronning, K. Darragh, C. Ostrowski (all Purdue), D. Fogel (Rhodes), C. Fletcher, T. Melvin (both PJT), H. Bhattal, and L. Gong (both AlixPartners) re: diligence requests discussion | 0.6 |
| 02/14/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.2 |
| 02/14/2023 | JD | Call with R. Aleali (Purdue) re: upcoming call with creditor advisors | 0.6 |
| 02/14/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.2 |
| 02/14/2023 | LG | Revise the diligence items requested by the creditors' FAs | 2.7 |
| 02/15/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update diligence items requested by the creditors' FAs | 0.1 |
| 02/15/2023 | HSB | Prepare email communications to Purdue management re: updates on latest creditor discussions. | 0.4 |
| 02/15/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update diligence items requested by the creditors' FAs | 0.1 |
| 02/15/2023 | LG | Continue to revise the diligence items requested by the creditors' FAs | 2.3 |
| 02/16/2023 | JD | Correspondence with management team re: planning for creditor advisory call tomorrow. | 0.4 |
| 02/16/2023 | JD | Provide comments on materials collected to be provided to creditors and used on the creditor diligence call tomorrow. | 0.6 |
| 02/16/2023 | JD | Review creditor diligence materials to post in advance of call tomorrow. | 0.3 |
| 02/16/2023 | LG | Continue to check and update the diligence items requested by the creditors' FAs | 2.8 |
| 02/17/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss the items requested by the creditors' FAs | 0.2 |
| 02/17/2023 | HSB | Call with T. Ronan, M. Kesselman and others (all Purdue), B. Bromberg, E. Suric, J. Blittner (all FTI), A. Benjamin, G. Coutts (both Houlihan Lokey), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue diligence call | 1.2 |
| 02/17/2023 | JD | Call with T. Ronan, M. Kesselman and others (all Purdue), B. Bromberg, E. Suric, J. Blittner (all FTI), A. Benjamin, G. Coutts (both Houlihan Lokey), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue diligence call | 1.2 |
| 02/17/2023 | JD | Call with A. Benjamin (HL) and B. Bromberg (FTI) re: call follow-ups | 0.3 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss the items requested by the creditors' FAs | 0.2 |
| 02/17/2023 | LG | Call with T. Ronan, M. Kesselman and others (all Purdue), B. Bromberg, E. Suric, J. Blittner (all FTI), A. Benjamin, G. Coutts (both Houlihan Lokey), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue diligence call | 1.2 |
| 02/17/2023 | LG | Review and revise diligence files to be shared with creditor advisors. | 0.6 |
| 02/20/2023 | HSB | Call with Purdue finance, H. Bhattal, and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.4 |
| 02/20/2023 | LG | Call with Purdue finance, H. Bhattal, and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.4 |
| 02/21/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update the diligence items requested by the creditors' FAs | 0.3 |
| 02/21/2023 | HSB | Review Purdue diligence materials updated by L. Gong (AlixPartners) in connection with requests from creditors | 0.8 |
| 02/21/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with requests from creditors | 1.6 |
| 02/21/2023 | HSB | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan Lokey), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies), M. Atkinson, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue FA/IB update meeting | 0.6 |
| 02/21/2023 | JD | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan Lokey), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies), M. Atkinson, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue FA/IB update meeting | 0.6 |
| 02/21/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update the diligence items requested by the creditors' FAs | 0.3 |
| 02/21/2023 | LG | Call with C. Fletcher, T. Melvin (both PJT Partners), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan Lokey), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies), M. Atkinson, E. Min (both Province), J. DelConte, H. Bhattal and L. Gong (both AlixPartners) re: Purdue FA/IB update meeting | 0.6 |
| 02/22/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.5 |
| 02/22/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: diligence items requested by the creditors' FAs | 0.5 |
| 02/22/2023 | LG | Review and revise diligence files to be shared with creditor advisors. | 1.3 |
| 02/23/2023 | HSB | Update Purdue document requested by creditors | 0.8 |
| 02/23/2023 | HSB | Prepare email correspondence to Purdue management in connection with requests from creditors | 0.4 |
| 02/23/2023 | JD | Provide comments on draft diligence files to be shared with creditors | 0.5 |
| 02/23/2023 | JD | Review cleaned up 2022 scorecard analysis to be provided to creditor advisors | 0.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/24/2023 | HSB | Prepare financial analysis requested by Purdue management in connection with diligence requests | 2.3 |
| 02/24/2023 | HSB | Review latest updates on outstanding diligence requests. | 0.4 |
| 02/24/2023 | HSB | Prepare email communication to Purdue management re: diligence request | 0.3 |
| 02/24/2023 | JD | Correspondence with creditor advisors re: 2022 scorecard | 0.5 |
| 02/24/2023 | LG | Update document for diligence request responses | 2.5 |
| 02/27/2023 | HSB | Call with C. Fletcher, T. Melvin (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), G. Coutts, A. Benjamin (both Houlihan), L. Szlezinger, J. Kanwal, K. Murray (all Jefferies), M. Atkinson, E. Min (both Province) re: Purdue case related | 0.3 |
| 02/27/2023 | HSB | Prepare email correspondence to Purdue management re: Purdue case related matters | 0.3 |
| 03/01/2023 | JD | Correspondence with PJT and FTI re: strategic discussions | 0.3 |
| 03/03/2023 | HSB | Prepare email communication to Purdue management re: diligence request | 0.2 |
| 03/03/2023 | JD | Review and provide comments on diligence responses to questions from the UCC re: 2022 scorecard | 0.3 |
| 03/03/2023 | JD | Review and provide comments on HRT diligence questions | 0.4 |
| 03/04/2023 | LG | Review and revise latest diligence files to be shared with creditors. | 1.8 |
| 03/06/2023 | JD | Correspondence with FTI and Province re: 2022 scorecard | 0.3 |
| 03/06/2023 | JD | Correspondence with FTI and Purdue management re: open diligence requests | 0.3 |
| 03/06/2023 | JD | Review and provide comments on final HRT diligence questions | 0.4 |
| 03/07/2023 | HSB | Call among T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.6 |
| 03/07/2023 | JD | Call among T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.6 |
| 03/07/2023 | JD | Correspondence with FTI and Province re: HRT diligence questions | 0.3 |
| 03/07/2023 | LG | Call among T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.6 |
| 03/08/2023 | JD | Correspondence with Purdue management and creditor advisors re: R&D diligence questions | 0.3 |
| 03/08/2023 | JD | Review and provide comments on diligence responses to creditor advisor 2022 scorecard questions | 0.3 |
| 03/10/2023 | HSB | Call among S. Daniel (Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 03/10/2023 | LG | Review and revise latest diligence files to be shared with creditors. | 1.3 |
| 03/10/2023 | LG | Call among S. Daniel (Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 03/11/2023 | JD | Correspondence with creditor advisors re: final 2022 scoring | 0.2 |
| 03/12/2023 | JD | Review and provide comments on draft creditor diligence responses | 0.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/15/2023 | HSB | Participate in call with M. Atkinson, E. Min (both Province), K. Sheridan, L. Szlezinger, J. Kanwal (all Jefferies), G. Coutts, H. Schenk (both Houlihan), M. Diaz, B. Bromberg (both FTI), R. Schnitzler, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: Sequoia update | 0.4 |
| 03/15/2023 | JD | Participate in call with M. Atkinson, E. Min (both Province), K. Sheridan, L. Szlezinger, J. Kanwal (all Jefferies), G. Coutts, H. Schenk (both Houlihan), M. Diaz, B. Bromberg (both FTI), R. Schnitzler, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: Sequoia update | 0.4 |
| 03/17/2023 | JD | Call with R. Aleali (Purdue) re: AHC discussions | 0.8 |
| 03/17/2023 | JD | Correspondence with Purdue management, DPW, AlixPartners and PJT re: communications from the AHC advisors | 0.5 |
| 03/17/2023 | JD | Review diligence questions and proposed responses to diligence questions from the AHC and UCC advisors re: 2023 scorecard | 0.7 |
| 03/17/2023 | LG | Review and revise latest diligence files to be shared with creditors. | 0.3 |
| 03/19/2023 | HSB | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), T. Melvin (PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: AHC response to PHI initiatives | 0.5 |
| 03/19/2023 | JD | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), T. Melvin (PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: AHC response to PHI initiatives | 0.5 |
| 03/19/2023 | LJD | Call with M. Kesselman, R. Aleali, T. Ronan (all Purdue), T. Melvin (PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: AHC response to PHI initiatives | 0.5 |
| 03/21/2023 | HSB | Call with C. Fletcher, R. Schnitzler (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), R. Balakrishna (Houlihan Lokey), J. Kanwal, K.Murray (both Jefferies), E. Min (Province), J. Delconte, L. Gong and H. Bhattal (all AlixPartners) re: FA/IB update meeting | 0.6 |
| 03/21/2023 | HSB | Prepare email correspondence to Purdue Creditors in connection with Purdue bankruptcy related matters | 0.2 |
| 03/21/2023 | JD | Call with C. Fletcher, R. Schnitzler (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), R. Balakrishna (Houlihan Lokey), J. Kanwal, K.Murray (both Jefferies), E. Min (Province), J. Delconte, L. Gong and H. Bhattal (all AlixPartners) re: FA/IB update meeting | 0.6 |
| 03/21/2023 | LG | Call with C. Fletcher, R. Schnitzler (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), R. Balakrishna (Houlihan Lokey), J. Kanwal, K.Murray (both Jefferies), E. Min (Province), J. Delconte, L. Gong and H. Bhattal (all AlixPartners) re: FA/IB update meeting | 0.6 |
| 03/22/2023 | HSB | Prepare email correspondence to Purdue Creditors in connection with Purdue bankruptcy related matters | 0.1 |
| 03/22/2023 | JD | Review responses to open scorecard diligence questions | 0.3 |
| 03/23/2023 | HSB | Prepare email correspondence to Purdue creditors re: Purdue case related matters | 0.2 |
| 03/23/2023 | JD | Review and provide comments on the latest markups from management on the latest diligence responses | 0.3 |
| 03/27/2023 | HSB | Call with M. Diaz, B. Bromberg (both FTI), J. DelConte, H. Bhattal (both AlixPartners) re: 2023 scorecard | 0.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/27/2023 | JD | Call with M. Diaz, B. Bromberg (both FTI), J. DelConte, H. Bhattal (both AlixPartners) re: 2023 scorecard | 0.5 |
| 03/27/2023 | JD | Correspondence with creditor advisors re: 2023 scorecard | 0.2 |
| 03/28/2023 | JD | Call with M. Atkinson (Province) re: business update | 0.1 |
| 03/28/2023 | JD | Correspondence with management re: creditor business update conversations | 0.3 |
| 04/01/2023 | JD | Call with M. Atkinson (Province) re: business update | 0.1 |
| 04/01/2023 | JD | Correspondence with Davis Polk and Purdue management re: creditor discussions | 0.5 |
| 04/02/2023 | JD | Call with M. Kesselman (Purdue) re: creditor update discussions | 0.3 |
| 04/02/2023 | JD | Correspondence with creditors re: business update | 0.3 |
| 04/03/2023 | HSB | Prepare email communication to Purdue management | 0.3 |
| 04/03/2023 | JD | Call with M. Atkinson (Province) re: business update | 0.1 |
| 04/03/2023 | JD | Call with M. Diaz (FTI) re: business update | 0.4 |
| 04/03/2023 | JD | Correspondence with Purdue management, FTI and Province re: business update | 1.0 |
| 04/03/2023 | LG | Review and revise latest batch of files to share with various stakeholders. | 1.2 |
| 04/04/2023 | HSB | Call with M. Atkinson, E. Min (both Province), L. Szlezinger, J. Kanwal and K. Murray (all Jefferies), A. Benjamin (Houlihan), M. Diaz, B. Bromberg (both FTI), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: biweekly update call | 0.6 |
| 04/04/2023 | JD | Call with M. Atkinson, E. Min (both Province), L. Szlezinger, J. Kanwal and K. Murray (all Jefferies), A. Benjamin (Houlihan), M. Diaz, B. Bromberg (both FTI), T. Melvin, R. Schnitzler (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: biweekly update call | 0.6 |
| 04/04/2023 | JD | Call with A. Preis (Akin), M. Atkinson (Province), UCC members, M. Kesselman (Purdue), M. Huebner (Davis Polk) re: business update | 0.7 |
| 04/04/2023 | LG | Combine IMS data through 03.24 and request approval | 0.9 |
| 04/05/2023 | JD | Correspondence with FTI re: business update and other diligence responses | 0.5 |
| 04/06/2023 | JD | Call with M. Diaz (FTI) re: business updates | 0.2 |
| 04/06/2023 | JD | Correspondence with Purdue management re: creditor discussions | 0.7 |
| 04/06/2023 | JD | Finalize final KEIP/KERP materials to share with creditor FAs | 2.6 |
| 04/10/2023 | JD | Prepare responses to creditor diligence questions re: KEIP/KERP. | 0.5 |
| 04/10/2023 | JD | Review creditor requests re: Project Sequoia | 0.3 |
| 04/11/2023 | JD | Correspondence with Davis Polk re: KEIP/KERP outreach. | 0.3 |
| 04/11/2023 | JD | Review draft TINO deck for creditor advisor diligence | 0.5 |
| 04/12/2023 | JD | Correspondence with creditors re: KEIP/KERP diligence questions | 0.4 |
| 04/12/2023 | JD | Correspondence with management re: creditor business update discussions | 0.4 |
| 04/13/2023 | HSB | Call with E. Vonnegut, C. Robertson (both Davis Polk), E. Miller, A. Preis (both Akin Gump), M. Atkinson (Province) re: Avrio updates | 0.5 |
| 04/13/2023 | LG | Review and revise latest batch of files to share with various stakeholders. | 2.8 |
| 04/14/2023 | HSB | Call with M. Atkinson, E. Min (both Province), M. Diaz, B. Bromberg (both FTI), G. Coutts, A. Benjamin (both Houlihan), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: Accord hearing | 0.5 |
| 04/14/2023 | JD | Call with M. Atkinson, E. Min (both Province), M. Diaz, B. Bromberg (both FTI), G. Coutts, A. Benjamin (both Houlihan), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: Accord hearing | 0.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Communication with Interested Parties
Code:        20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/17/2023 | JD | Call with C. Landau, M. Kesselman and others (all Purdue) re: prep for call with creditors | 1.6 |
| 04/17/2023 | JD | Correspondence with management and creditor advisors re: Accord hearing | 0.3 |
| 04/17/2023 | LG | Review and revise latest batch of files to share with various stakeholders. | 0.3 |
| 04/18/2023 | HSB | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin (Houlihan Lokey), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |
| 04/18/2023 | JD | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin (Houlihan Lokey), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |
| 04/18/2023 | JD | Call with M. Kesselman and others (all Purdue), M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), G. Coutts (Houlihan) re: business update | 0.7 |
| 04/18/2023 | JD | Correspondence with management and Jones Day re: Accord litigation conversation with creditors | 0.3 |
| 04/18/2023 | JD | Draft follow-up responses to creditor follow-up questions re: KEIP/KERP. | 0.5 |
| 04/18/2023 | LG | Call with T. Melvin, C. Fletcher (both PJT), B. Bromberg, M. Diaz, E. Kurtz (all FTI), J. Kanwal, K. Murray, L. Szlezinger (all Jefferies), E. Min, M. Atkinson (both Province), A, Benjamin (Houlihan Lokey), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue FA/IB update meeting | 0.4 |
| 04/20/2023 | HSB | Call with Creditors' legal and financial advisors, M. Kesselman, R. Aleali, B. Koch (all Purdue), J. Normile (Jones Day), D. Brown (Latham Watkins), P. Hendler (Potomac Law), T. Melvin (PJT), M. Huebner (Davis Polk), J. DelConte, H. Bhattal, L. Gong (all AlixPartners) re: Purdue case related matters | 1.1 |
| 04/20/2023 | HSB | Call with D. Brown (Latham), J. Normile (Jones Day), M. Kesselman, R. Aleali, B. Koch (all Purdue), M. Huebner (Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: prep for creditor call on Accord litigation | 0.5 |
| 04/20/2023 | JD | Call with Creditors' legal and financial advisors, M. Kesselman, R. Aleali, B. Koch (all Purdue), J. Normile (Jones Day), D. Brown (Latham Watkins), P. Hendler (Potomac Law), T. Melvin (PJT), M. Huebner (Davis Polk), J. DelConte, H. Bhattal, L. Gong (all AlixPartners) re: Purdue case related matters | 1.1 |
| 04/20/2023 | JD | Call with D. Brown (Latham), J. Normile (Jones Day), M. Kesselman, R. Aleali, B. Koch (all Purdue), M. Huebner (Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: prep for creditor call on Accord litigation | 0.5 |
| 04/20/2023 | JD | Follow up with creditor advisors re: KEIP/KERP diligence questions | 0.4 |
| 04/20/2023 | LG | Call with Creditors' legal and financial advisors, M. Kesselman, R. Aleali, B. Koch (all Purdue), J. Normile (Jones Day), D. Brown (Latham Watkins), P. Hendler (Potomac Law), T. Melvin (PJT), M. Huebner (Davis Polk), J. DelConte, H. Bhattal, L. Gong (all AlixPartners) re: Purdue case related matters | 1.1 |
| 04/21/2023 | JD | Correspondence with management re: further follow up questions from the creditors re: KEIP/KERP. | 0.3 |
| 04/23/2023 | JD | Correspondence with management and Davis Polk re: creditor discussions re: KEIP/KERP. | 0.8 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Communication with Interested Parties
Code:      20000191P00001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/24/2023 | JD | Call with M. Kesselman (Purdue), M. Huebner, D. Consla (both Davis Polk) and AG representatives re: KEIP/KERP and other updates | 1.0 |
| 04/24/2023 | JD | Correspondence with management and Houlihan re: updated forecast scenarios | 0.3 |
| 04/24/2023 | JD | Provide responses to the latest diligence questions from creditors re: KEIP/KERP. | 0.3 |
| 04/24/2023 | LG | Review and revise latest batch of files to share with various stakeholders. | 0.6 |
| 04/26/2023 | JD | Correspondence with the Company re: KEIP/KERP responses from the creditors | 0.2 |
| 04/27/2023 | JD | Call with M. Atkinson (Province) re: KEIP/KERP. | 0.2 |
| 04/27/2023 | JD | Call with M. Atkinson (Province), A. Preis (Akin Gump), M. Huebner (Davis Polk) re: KEIP/KERP | 0.7 |
| 04/28/2023 | JD | Call with B. Bromberg (FTI) and A. Benjamin (Houlihan) re: bankruptcy process | 0.1 |
| 04/28/2023 | JD | Call with J. O'Connell (PJT) re: creditor outreach | 0.2 |
| 04/28/2023 | JD | Call with M. Atkinson (Province) re: KEIP/KERP | 0.1 |
| 04/29/2023 | JD | Correspondence with committee advisors and Davis Polk re: KEIP/KERP. | 0.3 |
| 04/29/2023 | JD | Correspondence with creditor advisors, Davis Polk and WTW re: WTW employee analysis | 0.3 |
| **Total Professional Hours** | | | **150.1** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                        Communication with Interested Parties
Code:                      20000191P00001.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,400 | 0.5 | $ 700.00 |
| Jesse DelConte | $1,140 | 46.1 | 52,554.00 |
| Harsimrat Bhattal | $950 | 42.4 | 40,280.00 |
| Lan T Nguyen | $605 | 3.0 | 1,815.00 |
| Limi Gong | $605 | 58.1 | 35,150.50 |
| **Total Professional Hours and Fees** | | **150.1** | **$ 130,499.50** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2023 | HSB | Review Purdue OCP report prepared by L. Gong (AlixPartners) | 0.3 |
| 01/09/2023 | JD | Review and provide comments on the latest monthly OCP reporting file. | 0.2 |
| 01/09/2023 | LG | Send emails to get data for December MOR | 0.6 |
| 01/12/2023 | LG | Confirm payment data on pre-petition liabilities for December 2022 MOR | 1.0 |
| 01/12/2023 | LG | Work on SAP data collection and update the professional payments for December 2022 MOR | 2.3 |
| 01/18/2023 | LG | Update the bank balances for December 2022 MOR | 1.8 |
| 01/20/2023 | LG | Work on SAP data collection and update the director fees of the insider payments report for December 2022 MOR | 2.0 |
| 01/20/2023 | LG | Update the housing and IAC payments of the insider payments report for December MOR | 1.4 |
| 01/20/2023 | LG | Update the indemnification of the insider payments report for December MOR | 0.5 |
| 01/20/2023 | LG | Update the compensation and T&E reimbursements of the insider payments report for December MOR | 0.9 |
| 01/23/2023 | JD | Review Q4 US Trustee fee calculation | 0.2 |
| 01/23/2023 | LG | Update the US trustee quarterly fee schedule | 1.6 |
| 01/23/2023 | LG | Update the cash activity and cash schedule for December 2022 MOR | 2.1 |
| 01/25/2023 | LG | Combine all data for draft December 2022 MOR | 2.4 |
| 01/25/2023 | LG | Update the headcount data for December 2022 MOR | 0.3 |
| 01/31/2023 | LG | Continue to prepare the monthly OCP tracking report for December 2022 | 1.9 |
| 01/31/2023 | LG | Prepare the monthly OCP tracking report for December 2022 | 2.5 |
| 02/01/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly OCP tracking report | 0.2 |
| 02/01/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly OCP tracking report | 0.2 |
| 02/02/2023 | HSB | Review Purdue monthly OCP report prepared by L. Gong (AlixPartners) | 0.4 |
| 02/02/2023 | LG | Revise the monthly OCP tracking report for December 2022 | 2.8 |
| 02/03/2023 | JD | Provide comments on latest OCP report | 0.2 |
| 02/03/2023 | LG | Prepare the draft version of December 2022 MOR | 2.5 |
| 02/06/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: December 2022 MOR | 0.6 |
| 02/06/2023 | HSB | Review draft of Purdue MOR prepared by L. Gong (AlixPartners) | 1.6 |
| 02/06/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: December 2022 MOR | 0.6 |
| 02/06/2023 | LG | Check and revise the draft version of December 2022 MOR | 2.5 |
| 02/06/2023 | LG | Update financials for December 2022 MOR | 1.8 |
| 02/07/2023 | HSB | Review draft of Purdue MOR prepared by L. Gong (AlixPartners) | 0.2 |
| 02/07/2023 | JD | Provide comments on draft MOR to be filed with the court | 0.4 |
| 02/08/2023 | LG | Prepare email to get data for January 2023 MOR | 0.6 |
| 02/14/2023 | LG | Collect SAP data and update the professional payments for January 2023 MOR | 2.4 |
| 02/17/2023 | LG | Collect SAP data to update the director fees of the insider payments report for January 2023 MOR | 1.8 |
| 02/17/2023 | LG | Update bank balances for January 2023 MOR | 2.0 |
| 02/17/2023 | LG | Update compensation and T&E reimbursements of the insider payments report for January 2023 MOR | 0.9 |
| 02/17/2023 | LG | Update housing and indemnification of the insider payments report for January 2023 MOR | 1.1 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       U. S. Trustee / Court Reporting Requirements
Code:     20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2023 | LG | Update IAC payments of the insider payments report for January 2023 MOR | 1.3 |
| 02/18/2023 | LG | Combine all data for draft January 2023 MOR | 2.3 |
| 02/18/2023 | LG | Prepare the draft version of January 2023 MOR | 2.7 |
| 02/18/2023 | LG | Update cash activity and cash schedule for January 2023 MOR | 2.4 |
| 02/18/2023 | LG | Update headcount data for January 2023 MOR | 0.3 |
| 02/21/2023 | HSB | Review Purdue MOR prepared by L. Gong (AlixPartners) | 1.1 |
| 02/21/2023 | JD | Provide comments on latest MOR before sending it to management | 0.5 |
| 02/21/2023 | LG | Check and revise the draft version of January 2023 MOR | 1.9 |
| 02/21/2023 | LG | Update financials for January 2023 MOR | 1.3 |
| 02/28/2023 | HSB | Review Purdue monthly OCP report prepared by L. Gong (AlixPartners) | 0.4 |
| 02/28/2023 | LG | Continue to prepare the monthly OCP tracking report for January 2022 | 2.4 |
| 02/28/2023 | LG | Prepare the monthly OCP tracking report for January 2022 | 2.7 |
| 03/01/2023 | JD | Review and provide comments on latest monthly OCP report | 0.3 |
| 03/07/2023 | LG | Send emails to get data for February 2023 MOR | 0.3 |
| 03/14/2023 | LG | Update the professional payments for February 2023 MOR | 2.3 |
| 03/15/2023 | LG | Update the director fees of the insider payments report for February 2023 MOR | 1.9 |
| 03/15/2023 | LG | Confirm payments on pre-petition liabilities for February 2023 MOR | 1.1 |
| 03/15/2023 | LG | Update the bank balances for February 2023 MOR | 2.2 |
| 03/15/2023 | LG | Update the compensation and T&E reimbursements of the insider payments report for February 2023 MOR | 0.8 |
| 03/15/2023 | LG | Update the headcount data for February 2023 MOR | 0.3 |
| 03/15/2023 | LG | Update the housing and indemnification of the insider payments report for February 2023 MOR | 1.2 |
| 03/15/2023 | LG | Update the IAC payments of the insider payments report for February 2023 MOR | 1.3 |
| 03/17/2023 | LG | Update the cash activity and cash schedule for February 2023 MOR | 2.4 |
| 03/20/2023 | LG | Combine all data for draft February 2023 MOR | 2.8 |
| 03/21/2023 | HSB | Review Purdue MOR prepared by L. Gong (AlixPartners) | 1.2 |
| 03/21/2023 | LG | Check and revise the draft version of February 2023 MOR | 2.2 |
| 03/21/2023 | LG | Prepare the draft version of February 2023 MOR | 2.5 |
| 03/21/2023 | LG | Update the financials for February 2023 MOR | 1.7 |
| 03/22/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly MOR report | 0.1 |
| 03/22/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: monthly MOR report | 0.1 |
| 03/23/2023 | JD | Review final MOR to be filed on the docket | 0.2 |
| 03/28/2023 | HSB | Review Purdue monthly OCP report prepared by L. Gong (AlixPartners) | 0.4 |
| 03/28/2023 | LG | Prepare the monthly OCP tracking report for February 2022 | 2.8 |
| 03/28/2023 | LG | Revise the monthly OCP tracking report for February 2022 | 1.3 |
| 04/10/2023 | LG | Send email to get data for March 2023 Monthly Operating Report | 0.6 |
| 04/11/2023 | LG | Confirm payments on pre-petition liabilities for March 2023 Monthly Operating Report | 1.0 |
| 04/11/2023 | LG | Prepare SAP data collection and update the director fees of the insider payments report for March 2023 Monthly Operating Report | 1.8 |
| 04/11/2023 | LG | Prepare SAP data collection and update the professional payments for March 2023 Monthly Operating Report | 2.3 |
| 04/19/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: March 2023 Monthly Operating Report | 0.2 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       U. S. Trustee / Court Reporting Requirements
Code:     20000191P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/19/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: March 2023 Monthly Operating Report | 0.2 |
| 04/19/2023 | LG | Update bank balances for March 2023 Monthly Operating Report | 2.5 |
| 04/19/2023 | LG | Update cash activity and cash schedule for March 2023 Monthly Operating Report | 2.6 |
| 04/19/2023 | LG | Update compensation and indemnification of the insider payments report for March 2023 Monthly Operating Report | 0.9 |
| 04/19/2023 | LG | Update headcount data for March 2023 Monthly Operating Report | 0.3 |
| 04/19/2023 | LG | Update IAC payments of the insider payments report for March 2023 Monthly Operating Report | 1.4 |
| 04/20/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss March 2023 Monthly Operating Report | 0.3 |
| 04/20/2023 | HSB | Review draft of Purdue Monthly Operating Report prepared by L. Gong (AlixPartners) | 1.2 |
| 04/20/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss March 2023 Monthly Operating Report | 0.3 |
| 04/20/2023 | LG | Combine all data for draft March 2023 Monthly Operating Report | 2.7 |
| 04/20/2023 | LG | Prepare the draft version of March 2023 Monthly Operating Report | 2.6 |
| 04/20/2023 | LG | Update housing and T&E reimbursements of the insider payments report for March 2023 Monthly Operating Report | 1.5 |
| 04/21/2023 | HSB | Review updated draft of Purdue Monthly Operating Report prepared by L. Gong (AlixPartners) | 0.4 |
| 04/21/2023 | JD | Review and provide comments on the latest draft monthly operating report | 0.4 |
| 04/21/2023 | LG | Revise the draft version of March 2023 Monthly Operating Report | 2.4 |
| 04/21/2023 | LG | Update financials for March 2023 Monthly Operating Report | 1.9 |
| 04/24/2023 | HSB | Review Purdue UST fee analysis prepared by L. Gong (AlixPartners) | 0.3 |
| 04/24/2023 | JD | Review U.S. Trustee payment calculation for the previous quarter | 0.2 |
| 04/24/2023 | LG | Update US trustee quarterly fee schedule for Q1 2023 | 1.7 |
| 04/27/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: March 2023 OCP tracking report | 0.2 |
| 04/27/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: March 2023 OCP tracking report | 0.2 |
| 04/27/2023 | LG | Prepare the monthly OCP tracking report for March 2023 | 2.6 |
| 04/27/2023 | LG | Revise the monthly OCP tracking report for March 2023 | 2.5 |
| 04/28/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss March 2023 OCP tracking report | 0.3 |
| 04/28/2023 | JD | Review and provide comments on monthly OCP report | 0.2 |
| 04/28/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss March 2023 OCP tracking report | 0.3 |
| 04/28/2023 | LG | Continue to revise the monthly OCP tracking report for March 2023 | 1.8 |
| **Total Professional Hours** | | | **131.3** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         U. S. Trustee / Court Reporting Requirements
Code:      20000191P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 2.8 | $ | 3,192.00 |
| Harsimrat Bhattal | $950 | 9.4 | | 8,930.00 |
| Limi Gong | $605 | 119.1 | | 72,055.50 |
| **Total Professional Hours and Fees** | | **131.3** | **$** | **84,177.50** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2023 | DK | Update ASC 842 analysis | 0.3 |
| 01/03/2023 | HSB | Review Purdue business plan details prepared by Purdue management | 1.3 |
| 01/03/2023 | HSB | Review Purdue bankruptcy related document prepared by Purdue finance. | 0.3 |
| 01/03/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 01/03/2023 | HSB | Review Purdue financial info in evaluating Purdue analysis requested by Purdue management | 1.5 |
| 01/03/2023 | JN | Attend call with L. Nguyen (AlixPartners) to discuss consolidating budget model update status | 0.4 |
| 01/03/2023 | JN | Review updated consolidating budget model | 1.0 |
| 01/03/2023 | LTN | Continue updating the consolidated P&L model to the 2023 budget | 2.9 |
| 01/03/2023 | LTN | Call between L. Nguyen and J. Nelson (both AlixPartners) re: the consolidated 2023 budget | 0.4 |
| 01/03/2023 | LTN | Update Elimination - P&L section in the consolidated 2023 budget | 0.5 |
| 01/03/2023 | LTN | Review breaks vs the Purdue source model and reconcile variances | 2.7 |
| 01/03/2023 | LJD | Call with T. Ronan (Purdue) re: request for protocol for professional fees for 2023 | 0.5 |
| 01/04/2023 | HSB | Review Purdue weekly cash reports prepared by L. Gong (AlixPartners) | 0.8 |
| 01/04/2023 | HSB | Review Purdue weekly sales report prepared by L. Gong (AlixPartners) | 0.2 |
| 01/04/2023 | HSB | Review Purdue financial info in connection with analysis requested by Purdue management | 1.8 |
| 01/04/2023 | HSB | Review Purdue business plan details obtained from Purdue management | 1.4 |
| 01/04/2023 | HSB | Prepare email communications to Purdue team members re: Purdue bankruptcy related matters | 0.3 |
| 01/05/2023 | DAS | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic opportunity discussion | 0.5 |
| 01/05/2023 | DAS | Call with J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: follow-up to strategic opportunity call with management | 0.3 |
| 01/05/2023 | DK | Update ASC 842 analysis | 0.2 |
| 01/05/2023 | HSB | Call with J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: follow-up to strategic opportunity call with management | 0.3 |
| 01/05/2023 | HSB | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic opportunity discussion | 0.5 |
| 01/05/2023 | HSB | Review Purdue financial info in connection with meeting with Purdue management | 1.3 |
| 01/05/2023 | HSB | Review Purdue expense forecasts prepared by L. Gong (AlixPartners) | 0.4 |
| 01/05/2023 | JD | Review strategic opportunity presentation and model in preparation for call with T. Ronan (Purdue) and others later today. | 0.5 |
| 01/05/2023 | JD | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic opportunity discussion | 0.5 |
| 01/05/2023 | JD | Call with J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: follow-up to strategic opportunity call with management | 0.3 |
| 01/05/2023 | LG | Update forecasts requested by Purdue management | 1.8 |
| 01/06/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.2 |
| 01/06/2023 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 0.8 |
| 01/06/2023 | HSB | Review Purdue financial info prepared by Purdue management | 0.9 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/06/2023 | HSB | Review Purdue plan related document in connection with ongoing planning and analysis | 0.7 |
| 01/06/2023 | HSB | Review Purdue business plan details prepared by Purdue management | 1.4 |
| 01/06/2023 | JN | Review updated consolidating budget model | 1.5 |
| 01/06/2023 | LG | Continue to update forecasts requested by Purdue management | 2.4 |
| 01/06/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.2 |
| 01/07/2023 | HSB | Update Purdue excel analysis prepared by L. Gong (AlixPartners) in connection with request from Purdue management | 1.7 |
| 01/08/2023 | HSB | Prepare draft of powerpoint document with Purdue Board presentation | 0.6 |
| 01/08/2023 | HSB | Update Purdue excel analysis in connection with request from Purdue management | 0.6 |
| 01/08/2023 | LTN | Start preparing the balance sheet for PPLP - 2023 long term budget model | 2.8 |
| 01/09/2023 | DK | Review latest ASC 842 analysis update. | 0.2 |
| 01/09/2023 | HSB | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/09/2023 | HSB | Review Purdue forecasts prepared by Purdue finance. | 1.7 |
| 01/09/2023 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 1.4 |
| 01/09/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to update forecasts requested by Purdue management | 0.6 |
| 01/09/2023 | HSB | Made multiple updates to powerpoint document with draft of Purdue analysis requested by Purdue management | 1.6 |
| 01/09/2023 | HSB | Update excel file with Purdue forecasts prepared by L. Gong (AlixPartners) | 2.4 |
| 01/09/2023 | JD | Call with T. Ronan and others (Purdue) re: 2022 corporate scorecard | 0.4 |
| 01/09/2023 | JD | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/09/2023 | JD | Correspondence with Purdue FP&A re: tomorrow's special committee meeting | 0.5 |
| 01/09/2023 | JD | Call with R. Aleali (Purdue) re: upcoming Board meetings and creditor meetings | 0.6 |
| 01/09/2023 | JD | Review analysis in advance of meeting with H. Bhattal and L. Gong (both AlixPartners) later today. | 0.5 |
| 01/09/2023 | JD | Call with T. Ronan (Purdue) re: materials for upcoming Board meetings | 0.3 |
| 01/09/2023 | LTN | Revised the Purdue Balance sheet forecast - 2023 long term budget model | 2.7 |
| 01/09/2023 | LG | Revise forecasts requested by Purdue management | 2.5 |
| 01/09/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to update forecasts requested by Purdue management | 0.6 |
| 01/09/2023 | LG | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/10/2023 | HSB | Review Purdue expenses forecasts prepared by Purdue management in connection with ongoing analysis | 2.2 |
| 01/10/2023 | HSB | Review Purdue business plan presentation updated by L. Gong (AlixPartners) | 1.8 |
| 01/10/2023 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 0.8 |
| 01/10/2023 | HSB | Attend Purdue Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) and others. | 0.6 |
| 01/10/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss the redacted version of 2023 budget and long-term plan | 0.9 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/10/2023 | JD | Attend Purdue Special Committee meeting with J. DelConte and H. Bhattal (both AlixPartners) and others. | 0.5 |
| 01/10/2023 | JD | Prepare draft retention payment analysis to provide to the committee advisors | 0.3 |
| 01/10/2023 | JD | Begin analysis of year-end accounting for 2022 incentive compensation programs | 0.8 |
| 01/10/2023 | LTN | Revise the Liabilities and Equity section for Purdue 2023 budget | 1.8 |
| 01/10/2023 | LG | Prepare the redacted version of 2023 Budget and Long-Term Plan | 2.7 |
| 01/10/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss the redacted version of 2023 budget and long-term plan | 0.9 |
| 01/10/2023 | LG | Continue to prepare the redacted version of 2023 Budget and Long-Term Plan | 2.6 |
| 01/10/2023 | LJD | Call with T. Ronan (Purdue) re: special committee meeting | 0.5 |
| 01/10/2023 | LJD | Review and comment on deck from CFO | 0.4 |
| 01/11/2023 | DK | Review latest ASC 842 analysis update. | 0.2 |
| 01/11/2023 | HSB | Review Purdue business plan related details prepared by Purdue management in connection with ongoing analysis | 1.4 |
| 01/11/2023 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 1.7 |
| 01/11/2023 | HSB | Call with R. Brown (Purdue), H. Bhattal, and L. Gong (both AlixPartners) to discuss 2023 budget | 0.4 |
| 01/11/2023 | HSB | Review updated draft of Purdue presentation updated by L. Gong (AlixPartners) and provided comments | 1.2 |
| 01/11/2023 | HSB | Call among T. Ronan, R. Aleali, K. Darragh (all Purdue), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/11/2023 | HSB | Review Purdue financial info and prepared email communication to Purdue management | 0.8 |
| 01/11/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to work on forecasts requested by Purdue management | 1.0 |
| 01/11/2023 | JD | Call among T. Ronan, R. Aleali, K. Darragh (all Purdue), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/11/2023 | JD | Compile list of incentive compensation payments made during 2022 from Purdue HR | 2.5 |
| 01/11/2023 | JD | Call with T. Ronan (Purdue) re: strategic analysis | 0.3 |
| 01/11/2023 | JD | Call with R. Aleali (Purdue) re: pro fee analysis | 0.2 |
| 01/11/2023 | LG | Call with R. Brown (Purdue), H. Bhattal, and L. Gong (both AlixPartners) to discuss 2023 budget | 0.4 |
| 01/11/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to work on forecasts requested by Purdue management | 1.0 |
| 01/11/2023 | LG | Call among T. Ronan, R. Aleali, K. Darragh (all Purdue), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/12/2023 | HSB | Call with C. Robertson (Davis Polk) re: Purdue case related matters | 0.4 |
| 01/12/2023 | HSB | Call with Purdue finance re: go forward professional fees. | 0.1 |
| 01/12/2023 | HSB | Review Purdue business plan related details in connection with updates to draft of creditor presentation | 1.6 |
| 01/12/2023 | HSB | Call among R. Aleali and others (all Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue financial forecasts | 0.9 |
| 01/12/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss Purdue financial forecasts | 0.1 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/12/2023 | HSB | Review Purdue weekly cash reports prepared by L. Gong (AlixPartners) | 0.8 |
| 01/12/2023 | HSB | Review Purdue financial analysis updated by L. Gong (AlixPartners) in connection with analysis requested by Purdue management | 0.7 |
| 01/12/2023 | HSB | Call with Purdue legal re: professional fees. | 0.2 |
| 01/12/2023 | JD | Work on incentive compensation expense analysis for annual bonus and LTRP programs | 2.8 |
| 01/12/2023 | JD | Identify retirees and terminations for purposes of year end accounting | 0.8 |
| 01/12/2023 | LG | Call among R. Aleali and others  (all Purdue), H. Bhattal, and L. Gong (both AlixPartners) re: Purdue financial forecasts | 0.9 |
| 01/12/2023 | LG | Continue to prepare the deck for November 2022 monthly Flash Report | 2.6 |
| 01/12/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss Purdue financial forecasts | 0.1 |
| 01/12/2023 | LG | Revise the deck for November 2022 monthly Flash Report | 2.8 |
| 01/13/2023 | HSB | Review Purdue presentation prepared by Purdue management in connection with creditor communications | 0.7 |
| 01/13/2023 | HSB | Prepare email correspondence sent to Purdue management re: Purdue case related matters | 0.2 |
| 01/13/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 1.3 |
| 01/13/2023 | HSB | Review supporting files with Purdue financial forecasts prepared by Purdue management | 1.6 |
| 01/13/2023 | HSB | Review Purdue monthly flash report prepared by L. Gong (AlixPartners) | 0.9 |
| 01/13/2023 | JD | Begin working on year end accruals for annual bonus and LTRP | 2.3 |
| 01/13/2023 | LTN | Call between L. Nguyen and L. Gong (both AlixPartners) re: business plan update | 0.2 |
| 01/13/2023 | LG | Call between L. Nguyen and L. Gong (both AlixPartners) re: business plan update | 0.2 |
| 01/16/2023 | JD | Correspondence with management, UCC and AHC re: year-end professional fee accruals | 0.3 |
| 01/16/2023 | JD | Review and provide comments on business plan presentation to be used for the meeting with stakeholder advisors | 1.3 |
| 01/16/2023 | JD | Work on pulling together year-end incentive compensation accrual amounts | 2.8 |
| 01/16/2023 | LTN | Update Purdue Cash flow forecast - 2023 long term budget model | 2.6 |
| 01/16/2023 | LTN | Prepare the elimination statements for Purdue and Rhodes consolidated model | 1.4 |
| 01/16/2023 | LTN | Start update the Consolidated Purdue and Rhodes Cashflow statement - long term budget model | 3.2 |
| 01/16/2023 | LTN | Review the working capital changes and reconcile breaks in the consolidated balance sheet | 2.0 |
| 01/16/2023 | LTN | Start updating the Consolidated Purdue and Rhodes Balance Sheet - long term budget model | 2.8 |
| 01/16/2023 | LG | Revise the redacted version of 2023 Budget and Long-Term Plan | 0.9 |
| 01/17/2023 | HSB | Call among Purdue finance, H. Bhattal, and L. Gong (both AlixPartners) re: business plan redactions | 0.3 |
| 01/17/2023 | HSB | Review Purdue financial forecast prepared by L. Gong (AlixPartners) | 1.2 |
| 01/17/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 1.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/17/2023 | HSB | Review Purdue forecasts prepared by Purdue management in connection with creditor communications | 1.1 |
| 01/17/2023 | JD | Call with J. DelConte and R. Collura (both AlixPartners) re: historical payments | 0.2 |
| 01/17/2023 | JD | Analyze incentive compensation accounting against accounting accruals and estimates from year-end 2021 | 2.0 |
| 01/17/2023 | JD | Call with R. Aleali (Purdue) re: upcoming creditor discussions and Board meeting | 0.5 |
| 01/17/2023 | JD | Finalize initial draft accounting for 2022 incentive compensation plans | 2.5 |
| 01/17/2023 | JD | Correspondence with management re: incentive compensation accounting analysis | 0.5 |
| 01/17/2023 | JD | Review details on historical payments per request from Purdue legal. | 0.5 |
| 01/17/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to work on business plan redactions | 0.4 |
| 01/17/2023 | LG | Call among Purdue finance, H. Bhattal, and L. Gong (both AlixPartners) re: business plan redactions | 0.3 |
| 01/17/2023 | RC | Call with J. DelConte and R. Collura (both AlixPartners) re: historical payments | 0.2 |
| 01/18/2023 | HSB | Review Purdue Board presentation prepared by Purdue management in connection with ongoing analysis | 1.6 |
| 01/18/2023 | HSB | Review Purdue financial forecasts in connection with requests from Purdue management | 1.3 |
| 01/18/2023 | HSB | Review Purdue diligence materials in connection with requests from Purdue management | 1.5 |
| 01/18/2023 | HSB | Call with T. Ronan, R. Aleali, K. Darragh (all Purdue), C. Robertson (Davis Polk), J. DelConte, L. Gong (both AlixPartners)  re: Purdue business plan forecasts | 0.6 |
| 01/18/2023 | HSB | Call with R. Aleali and others (all Purdue), J. DelConte, H. Bhattal (both AlixPartners), R. Schnitzler, T. Melvin, C. Fletcher (all PJT) re: BD opportunity | 0.5 |
| 01/18/2023 | JD | Correspondence with Purdue finance re: year-end professional fee accruals | 0.4 |
| 01/18/2023 | JD | Call with C. Robertson (Davis Polk), T. Ronan, R. Aleali and others (all Purdue), J. DelConte, H. Bhattal, L. Gong (all AlixPartners) re: professional fee forecasts | 0.6 |
| 01/18/2023 | JD | Call with R. Aleali and others (all Purdue), J. DelConte, H. Bhattal (both AlixPartners), R. Schnitzler, T. Melvin, C. Fletcher (all PJT) re: BD opportunity | 0.5 |
| 01/18/2023 | JD | Correspondence with Purdue accounting team re: incentive compensation analysis | 0.4 |
| 01/18/2023 | JD | Review incentive compensation analysis to include cost center details per comments from Purdue accounting | 2.7 |
| 01/18/2023 | LTN | Call between L. Gong and L. Nguyen (both AlixPartners) re: business plan update | 0.4 |
| 01/18/2023 | LG | Call among T. Ronan, R. Aleali, K. Darragh (all Purdue), C. Robertson (Davis Polk), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts | 0.6 |
| 01/18/2023 | LG | Call between L. Gong and L. Nguyen (both AlixPartners) re: business plan update | 0.4 |
| 01/19/2023 | HSB | Update draft of excel file with Purdue analysis requested by Purdue management | 1.2 |
| 01/19/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.6 |
| 01/19/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing planning | 1.6 |
| 01/19/2023 | HSB | Review Purdue diligence materials requested by Purdue management | 0.4 |
| 01/19/2023 | JD | Correspondence with management re: historical payments | 0.3 |
| 01/19/2023 | JD | Review PHI presentation in advance of meeting with the UCC | 0.4 |
| 01/19/2023 | LTN | Revise the consolidated cash flow statement for the 2023 budget | 1.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/19/2023 | LTN | Call between L. Nguyen and L. Gong (both AlixPartners) to discuss business plan model | 0.6 |
| 01/19/2023 | LG | Call between L. Nguyen and L. Gong (both AlixPartners) to discuss business plan model | 0.6 |
| 01/20/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) re: business plan redactions | 0.2 |
| 01/20/2023 | HSB | Review Purdue financial info prepared by L. Gong (AlixPartners) | 0.3 |
| 01/20/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.4 |
| 01/20/2023 | HSB | Update Purdue financial info prepared by L. Gong (AlixPartners) and emailed to Purdue management | 0.2 |
| 01/20/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing planning and analysis | 1.6 |
| 01/20/2023 | HSB | Call among T. Ronan, R. Aleali, K. Darragh, M. Kesselman (all Purdue), C. Fletcher, T. Melvin (both PJT), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: business plan discussion | 0.7 |
| 01/20/2023 | JN | Attend call between J. Nelson and L. Nguyen (both AlixPartners) to discuss consolidating budget model update | 0.3 |
| 01/20/2023 | JD | Call among T. Ronan, R. Aleali, K. Darragh, M. Kesselman (all Purdue), C. Fletcher, T. Melvin (both PJT), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: business plan discussion | 0.7 |
| 01/20/2023 | JD | Review updated redacted business plan deck for review with creditor advisors | 0.3 |
| 01/20/2023 | LTN | Finalize the consolidated business plan model and circulate for internal review | 3.1 |
| 01/20/2023 | LTN | Call between L. Nguyen and L. Gong (both AlixPartners) to discuss business plan model | 0.2 |
| 01/20/2023 | LTN | Attend call between J. Nelson and L. Nguyen (both AlixPartners) to discuss consolidating budget model update | 0.3 |
| 01/20/2023 | LG | Call between L. Nguyen and L. Gong (both AlixPartners) to discuss business plan model | 0.2 |
| 01/20/2023 | LG | Update Purdue forecasts requested by Purdue management | 1.9 |
| 01/20/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) re: business plan redactions | 0.2 |
| 01/20/2023 | LG | Call among T. Ronan, R. Aleali, K. Darragh, M. Kesselman (all Purdue), C. Fletcher, T. Melvin (both PJT), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: business plan discussion | 0.7 |
| 01/23/2023 | HSB | Review Purdue diligence materials in connection with requests from Purdue management | 1.2 |
| 01/23/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.4 |
| 01/23/2023 | HSB | Call between H. Bhattal and L. Gong (both AlixPartners) re: business plan update | 0.1 |
| 01/23/2023 | HSB | Review Purdue business plan details in connection with ongoing analysis and | 1.7 |
| 01/23/2023 | HSB | Review Purdue plan related materials in connection with ongoing planning and analysis | 1.3 |
| 01/23/2023 | HSB | Update excel file with Purdue financial forecasts in connection with analysis requested by management | 1.5 |
| 01/23/2023 | JD | Correspondence with Purdue HR re: 2023 corporate scorecard. | 0.4 |
| 01/23/2023 | JD | Call with R. Aleali (Purdue) re: upcoming Board meeting | 0.2 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/23/2023 | LG | Call between H. Bhattal and L. Gong (both AlixPartners) re: business plan update | 0.1 |
| 01/24/2023 | HSB | Review Purdue forecasts prepared by Purdue management in connection with creditor communications | 1.6 |
| 01/24/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue business plan | 0.3 |
| 01/24/2023 | HSB | Review Purdue analysis prepared by Davis Polk in connection with request from management | 0.3 |
| 01/24/2023 | HSB | Update draft of excel file with Purdue analysis requested by Purdue management | 2.2 |
| 01/24/2023 | HSB | Review Purdue financial model updated by PJT | 0.2 |
| 01/24/2023 | JD | Finalize 2022 corporate scorecard scoring metrics analysis | 1.2 |
| 01/24/2023 | JD | Reply to follow-up questions from Purdue accounting re: incentive compensation accounting | 0.7 |
| 01/24/2023 | LG | Update due diligence documents requested by Purdue management | 1.5 |
| 01/24/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue business plan | 0.3 |
| 01/25/2023 | HSB | Call with Purdue legal re: professional fee payments. | 0.3 |
| 01/25/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with analysis requested by management | 1.7 |
| 01/25/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) re: professional fee | 0.6 |
| 01/25/2023 | HSB | Review Purdue financial presentation prepared by Purdue management and prepared comments | 1.6 |
| 01/25/2023 | HSB | Review Purdue weekly cash forecasts prepared by L. Gong (AlixPartners) | 0.7 |
| 01/25/2023 | JN | Review of consolidating business plan model | 1.4 |
| 01/25/2023 | JD | Correspondence with PJT re: cure costs | 0.3 |
| 01/25/2023 | JD | Review and provide comments on draft November flash report | 0.6 |
| 01/25/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) re: professional fee | 0.6 |
| 01/26/2023 | HSB | Review excel file with financial information prepared by Purdue legal | 1.6 |
| 01/26/2023 | HSB | Update Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.7 |
| 01/26/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to work on financial forecasts requested by Purdue management | 1.2 |
| 01/26/2023 | HSB | Call among Purdue legal, H. Bhattal, and L. Gong (both AlixPartners) to discuss financial forecast updates | 0.5 |
| 01/26/2023 | HSB | Call with R. Schnitzler, J. O'Connell, P. Laurinaitis (all PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Kesselman, R. Aleali, T. Ronan and others (all Purdue) re: Project Sequoia | 0.9 |
| 01/26/2023 | HSB | Review multiple drafts of Purdue financial forecasts prepared by L. Gong (AlixPartners) | 2.5 |
| 01/26/2023 | HSB | Call among H. Bhattal, L. Nguyen (partial) and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/26/2023 | HSB | Call among Purdue finance and legal, H. Bhattal, and L. Gong (both AlixPartners) re: Purdue financial forecasts | 1.5 |
| 01/26/2023 | HSB | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: tax claims request | 0.2 |
| 01/26/2023 | JD | Call with R. Schnitzler, J. O'Connell, P. Laurinaitis (all PJT), J. DelConte, H. Bhattal (both AlixPartners), M. Kesselman, R. Aleali, T. Ronan and others (all Purdue) re: Project Sequoia. | 0.9 |
| 01/26/2023 | LTN | Revise the balance sheet for the consolidated model for 2023 budget | 2.2 |
| 01/26/2023 | LTN | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: tax claims request | 0.2 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/26/2023 | LTN | Call among H. Bhattal, L. Nguyen (partial) and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.3 |
| 01/26/2023 | LTN | Revise the Cashflow statement for the consolidated model for 2023 budget and reconciled breaks vs source model | 2.6 |
| 01/26/2023 | LTN | Review professional fee forecast model prepared by L. Gong (AlixPartners) and provided feedback | 1.8 |
| 01/26/2023 | LG | Continue to revise financial forecasts requested by Purdue management | 2.8 |
| 01/26/2023 | LG | Revise financial forecasts requested by Purdue management | 2.7 |
| 01/26/2023 | LG | Call among Purdue legal, H. Bhattal, and L. Gong (both AlixPartners) to discuss financial forecast updates | 0.5 |
| 01/26/2023 | LG | Call among H. Bhattal, L. Nguyen (partial) and L. Gong (all AlixPartners) re: forecasts requested by Purdue management | 0.5 |
| 01/26/2023 | LG | Call among Purdue finance and legal, H. Bhattal, and L. Gong (both AlixPartners) re: Purdue financial forecasts | 1.5 |
| 01/26/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to work on financial forecasts requested by Purdue management | 1.2 |
| 01/27/2023 | DAS | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, D. Sax, H. Bhattal (all AlixPartners) re: strategic analysis | 0.6 |
| 01/27/2023 | HSB | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, D. Sax, H. Bhattal (all AlixPartners) re: strategic analysis | 0.6 |
| 01/27/2023 | HSB | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts discussion | 0.5 |
| 01/27/2023 | HSB | Review multiple drafts of Purdue analysis prepared by L. Gong (AlixPartners) | 1.6 |
| 01/27/2023 | HSB | Update Purdue financial forecasts prepared by L. Gong (AlixPartners) | 0.7 |
| 01/27/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to update the data analysis for financial forecasts requested by Purdue management | 1.3 |
| 01/27/2023 | HSB | Review updated financial information received from Purdue management and prepared summary | 1.6 |
| 01/27/2023 | HSB | Call among T. Ronan, K. Darragh, (both Purdue), H. Bhattal, and L. Gong (both AlixPartners) to discuss the data analysis for Purdue financial forecasts | 0.9 |
| 01/27/2023 | JD | Call with R. Aleali (Purdue) re: upcoming Board meeting | 0.2 |
| 01/27/2023 | JD | Begin review of professional fee analysis | 0.4 |
| 01/27/2023 | JD | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, D. Sax, H. Bhattal (all AlixPartners) re: strategic analysis | 0.6 |
| 01/27/2023 | JD | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts discussion | 0.5 |
| 01/27/2023 | JD | Call with R. Schnitzler, T. Melvin (both PJT), C. Robertson (Davis Polk) re: Project Sequoia | 0.4 |
| 01/27/2023 | LTN | Call with L. Nguyen and L. Gong (both AlixPartners) to update Purdue business plan | 0.7 |
| 01/27/2023 | LTN | Finalize the consolidated model for 2023 budget and circulate for internal team review | 1.4 |
| 01/27/2023 | LG | Prepare data analysis for financial forecasts requested by Purdue management | 2.6 |
| 01/27/2023 | LG | Call among J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts discussion | 0.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/27/2023 | LG | Call among T. Ronan, K. Darragh, (both Purdue), H. Bhattal, and L. Gong (both AlixPartners) to discuss the data analysis for Purdue financial forecasts | 0.9 |
| 01/27/2023 | LG | Call with L. Nguyen and L. Gong (both AlixPartners) to update Purdue business plan | 0.7 |
| 01/27/2023 | LG | Continue to prepare data analysis for financial forecasts requested by Purdue management | 2.8 |
| 01/27/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to update the data analysis for financial forecasts requested by Purdue management | 1.3 |
| 01/27/2023 | LJD | Call with T. Ronan (Purdue) re: upcoming board meeting. | 0.5 |
| 01/28/2023 | HSB | Prepare updated summary based on latest info from management in connection with open requests. | 1.2 |
| 01/28/2023 | JD | Continue working on professional fee analysis for upcoming Board meeting | 1.5 |
| 01/29/2023 | HSB | Review updated draft of Purdue analysis and underlying details | 0.6 |
| 01/29/2023 | HSB | Reconciled Purdue financial analysis with financial information prepared by Purdue management | 1.2 |
| 01/29/2023 | JD | Keep working on slides for upcoming Board meeting | 2.2 |
| 01/30/2023 | DAS | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic analysis | 0.7 |
| 01/30/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to revise the financial forecasts requested by Purdue management | 0.9 |
| 01/30/2023 | HSB | Review Purdue diligence info and prepared updates | 1.4 |
| 01/30/2023 | HSB | Review Purdue forecasts and supporting files prepared by L. Gong (AlixPartners) | 1.1 |
| 01/30/2023 | HSB | Call among T. Ronan, R. Aleali, M. Kesselman (all Purdue), T. Melvin (PJT), C. Robertson, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts | 0.5 |
| 01/30/2023 | HSB | Call among Purdue legal, H. Bhattal, and L. Gong (both AlixPartners) to discuss data for Purdue financial forecasts | 0.6 |
| 01/30/2023 | HSB | Review Purdue weekly cash forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 01/30/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with analysis requested by Purdue management | 1.6 |
| 01/30/2023 | HSB | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic analysis | 0.7 |
| 01/30/2023 | JD | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, D. Sax (all AlixPartners) re: strategic analysis | 0.7 |
| 01/30/2023 | JD | Continue work on analysis re: professional fee forecast for upcoming Board | 2.6 |
| 01/30/2023 | JD | Finalize slides for upcoming Board meeting to circulate to the group | 1.2 |
| 01/30/2023 | JD | Update slides per feedback from Davis Polk | 0.5 |
| 01/30/2023 | JD | Call among T. Ronan, R. Aleali, M. Kesselman (all Purdue), T. Melvin (PJT), C. Robertson, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts | 0.5 |
| 01/30/2023 | LTN | Continue to update the 2023 business plan model and reconcile breaks | 2.3 |
| 01/30/2023 | LTN | Revise the cash distribution over the 2023-2027 period in the business plan | 1.4 |
| 01/30/2023 | LG | Revise due diligence documents requested by Purdue management | 1.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/30/2023 | LG | Call among T. Ronan, R. Aleali, M. Kesselman (all Purdue), T. Melvin (PJT), C. Robertson, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts | 0.5 |
| 01/30/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to revise the financial forecasts requested by Purdue management | 0.9 |
| 01/30/2023 | LG | Call among Purdue legal, H. Bhattal, and L. Gong (both AlixPartners) to discuss data for Purdue financial forecasts | 0.6 |
| 01/30/2023 | LJD | Call among T. Ronan, R. Aleali, M. Kesselman (all Purdue), T. Melvin (PJT), C. Robertson, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue financial forecasts | 0.5 |
| 01/31/2023 | HSB | Review financial info prepared by Purdue management and updated Purdue analysis requested by management | 1.6 |
| 01/31/2023 | HSB | Update Purdue financial forecasts prepared by L. Gong (AlixPartners) | 0.8 |
| 01/31/2023 | HSB | Review Purdue analysis prepared by Davis Polk in connection with requests from management | 0.7 |
| 01/31/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to revise the financial forecasts requested by Purdue management | 1.9 |
| 01/31/2023 | HSB | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: cash distribution | 0.4 |
| 01/31/2023 | HSB | Review multiple versions of Purdue analysis updated by L. Gong (AlixPartners) and provided comments | 2.2 |
| 01/31/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss requests from Purdue management | 0.7 |
| 01/31/2023 | HSB | Review Purdue analysis prepared by Purdue finance. | 1.4 |
| 01/31/2023 | HSB | Review Purdue business plan details in connection with requests from creditors | 1.7 |
| 01/31/2023 | JD | Call with R. Aleali (Purdue) re: tomorrow's Board meeting | 0.5 |
| 01/31/2023 | JD | Call with Purdue HR, S. Hinden, S. Williams (both WTW) re: KEIP/KERP process | 0.5 |
| 01/31/2023 | JD | Review final Board presentation before sending across to the company to send to the Board. | 0.4 |
| 01/31/2023 | JD | Correspondence with Purdue legal re: professional fee payments | 0.2 |
| 01/31/2023 | JD | Review comments and edits to draft Board slides for tomorrow | 0.7 |
| 01/31/2023 | LTN | Reconcile the consolidated model vs the source file and explained differences | 1.8 |
| 01/31/2023 | LTN | Review Board meeting materials | 1.3 |
| 01/31/2023 | LTN | Call between L. Nguyen and H. Bhattal (both AlixPartners) re: cash distribution | 0.4 |
| 01/31/2023 | LTN | Finalize the consolidated model for 2023 budget and circulate to Purdue finance for review | 2.8 |
| 01/31/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to discuss requests from Purdue management | 0.7 |
| 01/31/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) to revise the financial forecasts requested by Purdue management | 1.9 |
| 02/01/2023 | HSB | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 02/01/2023 | HSB | Call with H. Bhattal and L. Nguyen (both AlixPartners) re: diligence requests for business plan | 0.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/01/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with diligence requests | 1.7 |
| 02/01/2023 | JD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 02/01/2023 | JD | Correspondence with Willis Towers and Purdue HR re: KEIP/KERP planning | 0.3 |
| 02/01/2023 | JD | Review Board materials in advance of upcoming Board meeting | 1.0 |
| 02/01/2023 | LTN | Call with L. Gong and L. Nguyen (both AlixPartners) to update Purdue business plan long term model | 1.1 |
| 02/01/2023 | LTN | Call with H. Bhattal and L. Nguyen (both AlixPartners) re: diligence requests for business plan | 0.6 |
| 02/01/2023 | LTN | Bridge cash distribution July - December 2022 business plans | 1.7 |
| 02/01/2023 | LG | Call with L. Gong and L. Nguyen (both AlixPartners) to update Purdue business plan long term model | 1.1 |
| 02/01/2023 | LG | Check Purdue business plan long term model | 2.3 |
| 02/01/2023 | LG | Continue to prepare the non-PEO version of 2023 business plan | 1.7 |
| 02/01/2023 | LG | Prepare the non-PEO version of 2023 business plan | 2.8 |
| 02/01/2023 | LJD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 3.7 |
| 02/01/2023 | LJD | Call with T. Ronan (Purdue) prior to Board meeting | 0.4 |
| 02/02/2023 | HSB | Meeting with J. DelConte and H. Bhattal (both AlixPartners) re: strategic analysis | 0.3 |
| 02/02/2023 | HSB | Call with H. Bhattal and L. Nguyen (both AlixPartners) re: diligence requests for business plan | 0.1 |
| 02/02/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: requests from Purdue management | 0.1 |
| 02/02/2023 | HSB | Prepare excel file with Purdue financial analysis in response to request from Purdue management | 1.7 |
| 02/02/2023 | HSB | Researched financial information requested by Purdue management | 0.7 |
| 02/02/2023 | HSB | Review Purdue business plan details in connection with requests from creditors | 1.8 |
| 02/02/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.6 |
| 02/02/2023 | JD | Meeting with J. DelConte and H. Bhattal (both AlixPartners) re: strategic analysis | 0.3 |
| 02/02/2023 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP | 0.3 |
| 02/02/2023 | LTN | Call with H. Bhattal and L. Nguyen (both AlixPartners) re: diligence requests for business plan | 0.1 |
| 02/02/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: requests from Purdue management | 0.1 |
| 02/02/2023 | LG | Revise the non-PEO version of 2023 business plan | 2.6 |
| 02/03/2023 | HSB | Call with Purdue finance and L. Nguyen and H. Bhattal (both AlixPartners) to discuss Purdue financial forecasts | 0.5 |
| 02/03/2023 | HSB | Call with M. Kesselman, T. Ronan, R. Aleali, K. Darragh (all Purdue), C. Fletcher, T. Melvin (both PJT Partners), J. DelConte, L. Gong (both AlixPartners) re: Purdue forecasts | 0.4 |
| 02/03/2023 | HSB | Call with J. DelConte and H. Bhattal (both AlixPartners) re: strategic analysis | 0.6 |
| 02/03/2023 | HSB | Review diligence materials prepared by Purdue management in response to requests from creditors | 1.3 |
| 02/03/2023 | HSB | Update excel file with Purdue financial analysis requested by Purdue management | 1.8 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/03/2023 | JD | Call with M. Kesselman, T. Ronan, R. Aleali, K. Darragh (all Purdue), C. Fletcher, T. Melvin (both PJT Partners), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue forecasts discussion | 0.4 |
| 02/03/2023 | JD | Review 2022 and 2023 corporate scorecard materials | 0.8 |
| 02/03/2023 | JD | Call with J. DelConte and H. Bhattal (both AlixPartners) re: strategic analysis | 0.6 |
| 02/03/2023 | JD | Call with T. Ronan, M. Kesselman, R. Aleali and others (all Purdue), D. Klein, D. Consla and others (all Davis Polk) re: 2022 and 2023 scorecard | 1.0 |
| 02/03/2023 | JD | Continuation of call with M. Kesselman, T. Ronan, R. Aleali and others (all Purdue), D. Klein, D. Consla and others (all Davis Polk) re: 2022 and 2023 scorecards | 0.9 |
| 02/03/2023 | JD | Markup draft response to media inquiries | 0.3 |
| 02/03/2023 | LTN | Call with Purdue finance and L. Nguyen and H. Bhattal (both AlixPartners) to discuss Purdue financial forecasts | 0.5 |
| 02/03/2023 | LTN | Bridge cash distribution July - December 2022 business plans ahead of the call with Purdue | 0.7 |
| 02/03/2023 | LG | Call with M. Kesselman, T. Ronan, R. Aleali, K. Darragh (all Purdue), C. Fletcher, T. Melvin (both PJT Partners), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue forecasts discussion | 0.4 |
| 02/04/2023 | HSB | Review Purdue diligence materials prepared by L. Gong (AlixPartners) | 0.6 |
| 02/04/2023 | HSB | Review Purdue weekly cash forecast report prepared by L. Gong (AlixPartners) | 0.5 |
| 02/06/2023 | HSB | Review multiple drafts of Purdue financial statements prepared by Purdue management | 0.8 |
| 02/06/2023 | HSB | Review Purdue diligence materials prepared by Purdue finance. | 1.6 |
| 02/06/2023 | HSB | Researched financial information requested by Purdue management | 0.8 |
| 02/06/2023 | HSB | Review Purdue business plan details in connection with requests from creditors | 1.7 |
| 02/06/2023 | JD | Correspondence with Purdue HR and WTW re: 2023 incentive compensation | 0.4 |
| 02/06/2023 | LG | Continue to revise the non-PEO version of 2023 business plan | 1.2 |
| 02/07/2023 | HSB | Research financial information requested by Purdue management | 1.2 |
| 02/07/2023 | HSB | Review Purdue business plan details in connection with requests from creditors | 1.4 |
| 02/07/2023 | HSB | Update excel file with Purdue financial analysis requested by Purdue management | 1.4 |
| 02/07/2023 | JD | Call with M. Kesselman, R. Aleali (both Purdue), T. Melvin (PJT) re: 2023 scorecard | 1.0 |
| 02/07/2023 | JD | Call with R. Aleali and M. Kesselman (both Purdue) re: 2023 scorecard | 0.5 |
| 02/07/2023 | JD | Correspondence with Purdue legal re: month end professional fee accruals | 0.3 |
| 02/07/2023 | JD | Provide comments on draft 2022 scorecard scoring and proposed 2023 draft scorecard | 1.3 |
| 02/08/2023 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for January month end | 2.7 |
| 02/08/2023 | HSB | Review latest operational analysis. | 0.3 |
| 02/08/2023 | HSB | Review Purdue business plan details in connection with requests from creditors | 1.3 |
| 02/08/2023 | HSB | Review Purdue diligence materials prepared by Purdue management in connection with requests from creditors | 1.8 |
| 02/08/2023 | HSB | Review Purdue updates prepared by creditors' FAs in connection with updates to creditors | 0.4 |
| 02/08/2023 | HSB | Update draft of Purdue analysis requested by Purdue management | 2.3 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2023 | JD | Call with T. Ronan (Purdue) re: scorecard | 0.3 |
| 02/08/2023 | JD | Correspondence with M. Kesselman and T. Ronan (both Purdue) re: scorecard analysis | 0.3 |
| 02/08/2023 | JD | Participate in a Board call with the comp and talent committee. | 1.0 |
| 02/08/2023 | JD | Review materials and analysis from Purdue finance re: potential BD deal | 0.4 |
| 02/08/2023 | JD | Review materials from Purdue HR in advance of upcoming Comp committee Board meeting | 0.4 |
| 02/09/2023 | HSB | Review Purdue diligence responses for creditors' FAs | 1.3 |
| 02/09/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.6 |
| 02/09/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with diligence requests | 1.8 |
| 02/09/2023 | JD | Review HRT funding and forecast analyses to provide to creditors | 0.4 |
| 02/09/2023 | LG | Update financial data for December 2022 monthly Flash Report | 2.7 |
| 02/10/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: financial forecasts requested by Purdue management | 0.2 |
| 02/10/2023 | HSB | Prepare draft of Purdue presentation with analysis requested by Purdue management | 1.2 |
| 02/10/2023 | HSB | Review financial analysis prepared by Purdue management | 0.6 |
| 02/10/2023 | HSB | Update excel file with Purdue financial analysis requested by Purdue management | 0.6 |
| 02/10/2023 | JD | Correspondence with Purdue legal re: professional fee payments | 0.2 |
| 02/10/2023 | JD | Review HRT PHI forecast to be shared with creditor advisors | 0.3 |
| 02/10/2023 | LG | Check the financial data for December 2022 monthly Flash Report | 2.6 |
| 02/10/2023 | LG | Prepare the deck for December 2022 monthly Flash Report | 2.5 |
| 02/10/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: financial forecasts requested by Purdue management | 0.2 |
| 02/11/2023 | LG | Revise the deck for December 2022 monthly Flash Report | 2.3 |
| 02/13/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.1 |
| 02/13/2023 | HSB | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte and H. Bhattal (all AlixPartners) to discuss Purdue related matters and strategic options | 0.5 |
| 02/13/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 1.7 |
| 02/13/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with diligence requests | 2.2 |
| 02/13/2023 | HSB | Review Purdue monthly flash report updated by L. Gong (AlixPartners) | 0.7 |
| 02/13/2023 | JD | Call with T. Ronan, D. McGuire, J. Carlisle (all Purdue), J. DelConte and H. Bhattal (all AlixPartners) to discuss Purdue related matters and strategic options | 0.5 |
| 02/13/2023 | JD | Review strategic analysis developed by H. Bhattal (AlixPartners) in advance of call with management | 0.7 |
| 02/13/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecasts requested by Purdue management | 0.1 |
| 02/13/2023 | LG | Call with H. Bhattal (AlixPartners) to work on the forecasts requested by Purdue management | 2.0 |
| 02/13/2023 | LG | Continue to update the forecasts requested by Purdue management | 2.8 |
| 02/14/2023 | HSB | Review Purdue diligence files updated by L. Gong (AlixPartners) | 1.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/14/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) in connection with analysis requested by Purdue management | 1.4 |
| 02/14/2023 | HSB | Review Purdue financial information in connection with analysis requested by Purdue management | 2.3 |
| 02/14/2023 | HSB | Review Purdue financial information prepared by Purdue management in response to diligence requests | 1.8 |
| 02/14/2023 | HSB | Review Purdue plan related info in connection with updates to Purdue financial forecasts | 0.8 |
| 02/14/2023 | HSB | Update draft of Purdue financial analysis requested by Purdue management | 0.6 |
| 02/14/2023 | JD | Begin preparation of KEIP/KERP summary schedule to share with creditor advisors | 1.0 |
| 02/14/2023 | JD | Call with M. Kesselman, R. Aleali (both Purdue) re: KEIP/KERP. | 0.4 |
| 02/14/2023 | JD | Review materials re: HRT forecasts | 0.4 |
| 02/15/2023 | HSB | Call with T. Ronan (Purdue) to discuss Purdue financial forecasts and related financial details | 0.3 |
| 02/15/2023 | HSB | Review claims related financial info in connection with request from Purdue management | 1.6 |
| 02/15/2023 | HSB | Review Purdue diligence materials prepared by L. Gong (AlixPartners) | 1.1 |
| 02/15/2023 | HSB | Review Purdue financial forecasts in connection with requests from creditors | 1.7 |
| 02/15/2023 | HSB | Review Purdue PHI details received from Purdue management | 0.7 |
| 02/15/2023 | JD | Continue work on 2023 KEIP/KERP summary analysis to provide to creditors | 1.5 |
| 02/15/2023 | JD | Correspondence with management re: 2022 scorecard | 0.3 |
| 02/15/2023 | JD | Review latest documents and forecasts re: potential BD deal | 0.7 |
| 02/16/2023 | HSB | Attend Purdue Board meeting with J. DelConte and H. Bhattal (all AlixPartners) and others. | 0.6 |
| 02/16/2023 | HSB | Telephone call with H. Bhattal and L. Gong (both AlixPartners) to revise the forecasts requested by Purdue management | 1.7 |
| 02/16/2023 | HSB | Review Purdue business plan details in connection with ongoing analysis requested by Purdue management | 1.6 |
| 02/16/2023 | HSB | Review Purdue claims related financial info in connection with request from Purdue management | 1.3 |
| 02/16/2023 | HSB | Review Purdue diligence materials prepared by Rhodes management in connection with requests from creditors | 1.6 |
| 02/16/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with requests from creditors | 1.8 |
| 02/16/2023 | JD | Attend Purdue Board meeting with J. DelConte and H. Bhattal (all AlixPartners) and others. | 0.6 |
| 02/16/2023 | JD | Call with D. Consla, M. Linder (both Davis Polk), R. Aleali and Purdue HR (all Purdue), S. Hinden, D. Sims, S. Williams (all WTW) re: 2023 KEIP/KERP. | 0.8 |
| 02/16/2023 | JD | Initial review of HRT funding motion | 0.5 |
| 02/16/2023 | JD | Review latest KERP materials in advance of call with the Company and WTW. | 0.4 |
| 02/16/2023 | LG | Revise the forecasts requested by Purdue management | 2.6 |
| 02/16/2023 | LG | Telephone call with H. Bhattal and L. Gong (both AlixPartners) to revise the forecasts requested by Purdue management | 1.7 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2023 | HSB | Review Purdue analysis prepared by L. Gong (AlixPartners) in connection with requests from Purdue management | 0.8 |
| 02/17/2023 | HSB | Review Purdue business plan details in connection with call with creditors | 0.7 |
| 02/17/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.2 |
| 02/17/2023 | JD | Finalize initial draft 2023 KEIP/KERP file to be provided to creditor advisors | 2.8 |
| 02/17/2023 | JD | Review updated 2022 scorecard presentations to share with creditors | 0.4 |
| 02/20/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss the forecasts requested by Purdue management | 0.1 |
| 02/20/2023 | HSB | Review Purdue diligence materials prepared by Purdue management in connection with requests from creditors | 1.5 |
| 02/20/2023 | JD | Provide comments on latest monthly flash report to provide to creditor advisors | 0.7 |
| 02/20/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) to discuss the forecasts requested by Purdue management | 0.1 |
| 02/21/2023 | HSB | Review Purdue bankruptcy court motion draft prepared by Davis Polk and provided comments | 0.5 |
| 02/21/2023 | HSB | Review Purdue claims related financial info in connection with request from Purdue management | 0.8 |
| 02/21/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 2.3 |
| 02/21/2023 | JD | Meeting with T. Ronan (Purdue) re: 2022 Scorecard | 0.5 |
| 02/21/2023 | JD | Review HRT Funding motion prior to having it sent around to creditors | 0.6 |
| 02/22/2023 | HSB | Participate in call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin, R. Schnitzler (both PJT) J. DelConte and H. Bhattal (both AlixPartners) re: potential BD opportunity | 0.5 |
| 02/22/2023 | HSB | Call with  J. DelConte, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: emergence scenarios discussion | 0.6 |
| 02/22/2023 | HSB | Review Purdue business plan financial details prepared by Purdue management | 0.6 |
| 02/22/2023 | HSB | Review Purdue diligence files prepared by L. Gong (AlixPartners) | 1.8 |
| 02/22/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management | 1.4 |
| 02/22/2023 | HSB | Update Purdue document with analysis prepared by L. Gong (AlixPartners) | 0.4 |
| 02/22/2023 | JD | Call with  J. DelConte, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: emergence scenarios discussion | 0.6 |
| 02/22/2023 | JD | Participate in call with T. Ronan, R. Aleali and others (all Purdue), T. Melvin, R. Schnitzler (both PJT) J. DelConte and H. Bhattal (both AlixPartners) re: potential BD opportunity | 0.5 |
| 02/22/2023 | JD | Call with M. Kesselman (Purdue) re: 2022 scorecard | 0.3 |
| 02/22/2023 | JD | Provide comments on 2023 KEIP/KERP WTW presentation for the Board | 0.7 |
| 02/22/2023 | JD | Review latest 2022 scorecard analysis from management | 0.7 |
| 02/22/2023 | JD | Update professional fee tracker and forecast for emergence scenario analysis | 0.5 |
| 02/22/2023 | LTN | Call with  J. DelConte, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: emergence scenarios discussion | 0.6 |
| 02/22/2023 | LG | Call with  J. DelConte, H. Bhattal, L. Nguyen, and L. Gong (all AlixPartners) re: emergence scenarios discussion | 0.6 |
| 02/23/2023 | HSB | Review Purdue bankruptcy court motion draft prepared by Davis Polk | 0.4 |
| 02/23/2023 | HSB | Review Purdue business plan forecasts in connection with requests from creditors | 1.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2023 | HSB | Review Purdue diligence files prepared by L. Gong (AlixPartners) | 1.4 |
| 02/23/2023 | HSB | Review Purdue excel file prepared by Purdue management in connection with requests from creditors | 0.6 |
| 02/23/2023 | HSB | Review Purdue financial details prepared by Purdue management in connection with analysis requested by Purdue management | 1.3 |
| 02/23/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.6 |
| 02/23/2023 | HSB | Review Purdue monthly financial report prepared by Purdue management | 0.7 |
| 02/23/2023 | JD | Correspondence with management and Davis Polk re: proposed KEIP/KERP plan | 0.5 |
| 02/23/2023 | JD | Finalize 2023 KEIP/KERP Summary file to be shared with various creditor advisors | 1.7 |
| 02/23/2023 | JD | Review proposed incentive compensation amounts for Purdue HR. | 0.3 |
| 02/23/2023 | LG | Continue to update the non-PEO version of 2023 business plan | 2.8 |
| 02/24/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: December 2022 Flash Report | 0.4 |
| 02/24/2023 | HSB | Review detailed financial info provided by Purdue management in connection with PHI initiatives | 1.3 |
| 02/24/2023 | HSB | Review Purdue business plan forecasts in connection with ongoing analysis | 1.4 |
| 02/24/2023 | HSB | Review Purdue monthly flash report updated by L. Gong (AlixPartners) | 0.4 |
| 02/24/2023 | HSB | Review Rhodes financial forecasts in connection with consolidated cash forecasts prepared by L. Gong (AlixPartners) | 1.5 |
| 02/24/2023 | JD | Participate in call with C. Landau, T. Ronan, M. Kesselman and others (all Purdue), D. Consla, M. Linder (both Davis Polk), S. Hinden, D. Sims, J. Gartrell (all WTW) re: 2023 KEIP | 1.3 |
| 02/24/2023 | JD | Correspondence with T. Ronan (Purdue) re: 2022 and 2023 scorecard details | 0.4 |
| 02/24/2023 | JD | Review details re: 2023/24 targeted retention program. | 0.4 |
| 02/24/2023 | LG | Continue to revise the deck for December 2022 Flash Report | 1.2 |
| 02/24/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: December 2022 Flash Report | 0.4 |
| 02/25/2023 | JD | Begin to prepare analysis of historical KEIP programs for Purdue management and Board | 1.5 |
| 02/27/2023 | HSB | Review Purdue diligence materials prepared by Purdue management | 0.8 |
| 02/27/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with requests from creditors | 2.2 |
| 02/27/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 1.8 |
| 02/27/2023 | JD | Call with D. Klein (Davis Polk) re: 2023 KEIP. | 0.2 |
| 02/27/2023 | JD | Participate in comp committee Board call | 0.4 |
| 02/27/2023 | JD | Finish initial draft of historical analysis of previous KEIP programs for Purdue management and Board | 2.0 |
| 02/27/2023 | JD | Revise initial draft KEIP analysis for comments from Davis Polk and management | 0.6 |
| 02/28/2023 | HSB | Review excel file with Purdue analysis prepared by L. Nguyen (AlixPartners) in connection with updates requested by Purdue management | 1.4 |
| 02/28/2023 | HSB | Review Purdue business plan details prepared by Purdue management | 1.6 |
| 02/28/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/28/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing analysis | 1.3 |
| 02/28/2023 | JD | Call with T. Ronan (Purdue) re: 2023 KEIP | 0.3 |
| 02/28/2023 | JD | Correspondence with Davis Polk and Purdue management re: 2023 KEIP | 0.4 |
| 02/28/2023 | JD | Further revise analysis of historical KEIP programs per requests from Purdue management and Davis Polk. | 1.8 |
| 03/01/2023 | HSB | Review email correspondence from Purdue management re: Purdue bankruptcy related matters | 0.3 |
| 03/01/2023 | HSB | Review files with business plan details prepared by Purdue management | 1.6 |
| 03/01/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 2.2 |
| 03/01/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing analysis | 1.7 |
| 03/01/2023 | JD | Correspondence with Purdue management and Davis Polk re: 2023 KEIP/KERP structure. | 0.5 |
| 03/01/2023 | JD | Make edits per comments from Davis Polk and management re: historical KEIP analysis | 0.7 |
| 03/01/2023 | JD | Participate in call with M. Huebner, D. Consla, D. Klein (all Davis Polk), C. Landau, M. Kesselman, T. Ronan and others (all Purdue), S. Hinden, D. Sims (both Willis Towers Watson) re: 2023 KEIP | 1.3 |
| 03/02/2023 | HSB | Call with L. Gong and H. Bhattal (both AlixPartners) re: updates to Purdue financial forecasts requested by Purdue management | 0.3 |
| 03/02/2023 | HSB | Review Purdue business plan forecasts in connection with ongoing analysis requested by Purdue management | 1.8 |
| 03/02/2023 | HSB | Review Purdue diligence files prepared by L. Gong (AlixPartners) | 1.7 |
| 03/02/2023 | HSB | Review Purdue financial details in connection with diligence requests from | 2.2 |
| 03/02/2023 | JD | Finalize update to historical KEIP analysis | 0.6 |
| 03/02/2023 | JD | Review and provide comments on professional fee forecasts to be used for distribution sensitivities | 0.8 |
| 03/02/2023 | LG | Call with L. Gong and H. Bhattal (both AlixPartners) re: updates to Purdue financial forecasts requested by Purdue management | 0.3 |
| 03/02/2023 | LG | Update the forecasts with additional requests from Purdue management | 2.3 |
| 03/03/2023 | HSB | Call with L. Gong and H. Bhattal (both AlixPartners) re: updates to Purdue financial forecasts | 0.1 |
| 03/03/2023 | HSB | Review detailed financial info provided by Purdue management in connection with diligence materials | 1.7 |
| 03/03/2023 | HSB | Review Purdue business plan details in connection with diligence request | 1.2 |
| 03/03/2023 | HSB | Review Purdue excel file with forecasts prepared by L. Gong (AlixPartners) | 1.4 |
| 03/03/2023 | HSB | Review Purdue financial forecasts in connection with cash forecasts prepared by L. Gong (AlixPartners) | 1.6 |
| 03/05/2023 | JD | Create summary of 2022 corporate scorecard company initiatives scoring for creditors | 1.8 |
| 03/06/2023 | HSB | Call with T. Ronan, R. Aleali, M.Ronning, D. McGuire (all Purdue), T. Melvin, C. Fletcher (all PJT), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning and generic pricing | 0.4 |
| 03/06/2023 | HSB | Review Purdue court filing in connection with creditor updates | 0.2 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/06/2023 | HSB | Review Purdue diligence files prepared by L. Gong (AlixPartners) | 1.4 |
| 03/06/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.7 |
| 03/06/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 2.2 |
| 03/06/2023 | JD | Call with T. Ronan, R. Aleali, M.Ronning, D. McGuire (all Purdue), T. Melvin, C. Fletcher (all PJT), J. DelConte and H. Bhattal (both AlixPartners) re: Purdue updates and planning and generic pricing | 0.4 |
| 03/06/2023 | JD | Call with R. Aleali (Purdue) re: 2022 and 2023 corporate scorecard | 0.5 |
| 03/06/2023 | JD | Review and provide comments on updated KEIP materials to go to the Board | 0.6 |
| 03/06/2023 | JD | Review details on 2023 corporate scorecard to share with creditors | 0.5 |
| 03/07/2023 | ADD | Call among H. Bhattal, A. DePalma, L. Gong (all AlixPartners) re: Purdue | 0.3 |
| 03/07/2023 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report for February month end | 2.6 |
| 03/07/2023 | HSB | Call among H. Bhattal, A. DePalma, L. Gong (all AlixPartners) re: Purdue | 0.3 |
| 03/07/2023 | HSB | Review Purdue claims related info in connection with ongoing analysis | 0.4 |
| 03/07/2023 | HSB | Review Purdue diligence files prepared by L. Gong (AlixPartners) | 1.6 |
| 03/07/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.7 |
| 03/07/2023 | HSB | Review Purdue financial information prepared by Purdue management in connection with ongoing analysis | 2.2 |
| 03/07/2023 | HSB | Review Purdue PHI related financial information in connection with new funding agreement | 1.3 |
| 03/07/2023 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting | 0.4 |
| 03/07/2023 | JD | Correspondence with internal AlixPartners team re: SOM review | 0.3 |
| 03/07/2023 | JD | Correspondence with management re: 2022 scorecard follow-ups | 0.3 |
| 03/07/2023 | JD | Review updated KEIP board materials | 0.3 |
| 03/07/2023 | LG | Call among H. Bhattal, A. DePalma, L. Gong (all AlixPartners) re: Purdue | 0.3 |
| 03/07/2023 | LJD | Call with T. Ronan (Purdue) re: monitor request | 0.5 |
| 03/08/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: 2023 scorecard | 0.5 |
| 03/08/2023 | HSB | Review Purdue diligence files updated by L. Gong (AlixPartners) | 1.3 |
| 03/08/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.5 |
| 03/08/2023 | HSB | Update presentation with creditor communications | 1.0 |
| 03/08/2023 | JD | Review and provide comments to Purdue HR on March incentive compensation payments | 1.2 |
| 03/08/2023 | JD | Review and revise final materials for the 2023 scorecard to be shared with | 1.0 |
| 03/08/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: 2023 scorecard | 0.5 |
| 03/08/2023 | LG | Update 2023 scorecard documents | 2.3 |
| 03/09/2023 | ESK | Call with J. DelConte, E. Kardos (both AlixPartners) re: new workstream | 0.5 |
| 03/09/2023 | HSB | Review Purdue analysis received from Purdue management | 1.6 |
| 03/09/2023 | HSB | Review Purdue board presentation in connection with ongoing analysis and review | 0.6 |
| 03/09/2023 | HSB | Review Purdue business plan details in connection with ongoing analysis | 0.8 |
| 03/09/2023 | HSB | Review Purdue expense forecasts in connection with ongoing financial analysis and review | 1.8 |
| 03/09/2023 | HSB | Review Purdue financial information in connection with diligence requests | 1.4 |
| 03/09/2023 | JD | Call with J. DelConte, E. Kardos (both AlixPartners) re: new workstream | 0.5 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2023 | HSB | Prepare email correspondence to Purdue management in connection with Purdue case related matters | 0.2 |
| 03/10/2023 | HSB | Review Purdue business plan forecasts in connection with preparation of Purdue cash forecasts | 1.7 |
| 03/10/2023 | HSB | Review Purdue diligence file updated by L. Gong (AlixPartners) | 1.2 |
| 03/10/2023 | HSB | Review Purdue financial forecasts in connection with ongoing analysis | 1.8 |
| 03/10/2023 | HSB | Update excel file with Purdue financial information requested by Purdue management | 0.3 |
| 03/10/2023 | JD | Correspondence with creditor advisors and Purdue management re: 2022 scorecard scoring | 0.3 |
| 03/10/2023 | LG | Continue to revise the forecasts requested by Purdue management | 2.2 |
| 03/11/2023 | JD | Prepare summary of updated 2022 scoring | 0.5 |
| 03/13/2023 | HSB | Review Purdue business plan forecast details prepared by Purdue management in connection with ongoing analysis | 1.6 |
| 03/13/2023 | HSB | Review Purdue cash forecast files prepared by L. Gong (AlixPartners) | 2.0 |
| 03/13/2023 | HSB | Review Purdue financial info prepared by Purdue management | 1.4 |
| 03/13/2023 | JD | Correspondence with AlixPartners team re: potential operational support workstream. | 0.2 |
| 03/13/2023 | JD | Review and sign-off on incentive compensation payments for Purdue HR. | 0.5 |
| 03/13/2023 | LJD | Call with T. Ronan (Purdue) re: monitor request. | 0.4 |
| 03/14/2023 | HSB | Reconciled Purdue financial forecasts with business plan updates  and actual | 1.6 |
| 03/14/2023 | HSB | Review Purdue financial statements prepared by Purdue management | 1.2 |
| 03/14/2023 | HSB | Review Purdue plan related information in connection with updates to Purdue financial forecasts | 0.7 |
| 03/14/2023 | HSB | Review Rhodes financial forecasts in connection with request from Purdue management | 1.3 |
| 03/14/2023 | LJD | Call with T. Ronan (Purdue) re: monitor request. | 0.4 |
| 03/15/2023 | HSB | Review cash forecast analysis prepared by L. Gong (AlixPartners) | 1.8 |
| 03/15/2023 | HSB | Review Purdue business plan details in connection with analysis prepared by L. Gong (AlixPartners) | 1.7 |
| 03/15/2023 | HSB | Update Purdue cash forecast analysis prepared by L. Gong (AlixPartners) | 2.3 |
| 03/15/2023 | JD | Call with R. Aleali (Purdue) re: 2023 scorecard discussions | 0.8 |
| 03/15/2023 | JD | Call with T. Ronan (Purdue) re: latest creditor discussions | 0.3 |
| 03/15/2023 | JD | Review status of professional fee payments | 0.4 |
| 03/16/2023 | HSB | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 0.9 |
| 03/16/2023 | HSB | Review draft of cash forecast analysis prepared by L. Gong (AlixPartners) | 2.3 |
| 03/16/2023 | HSB | Review Purdue financial info received from Purdue management in connection with ongoing analysis | 0.4 |
| 03/16/2023 | HSB | Update Purdue cash forecast analysis prepared by L. Gong (AlixPartners) | 2.2 |
| 03/16/2023 | JD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 0.9 |
| 03/16/2023 | JD | Prepare for Purdue board meeting | 0.1 |
| 03/16/2023 | LJD | Attend Purdue Board meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) and others. | 0.9 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Business Analysis & Operations
Code:       20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/17/2023 | HSB | Review Purdue financial details received from Purdue finance in connection with cash forecast analysis prepared by L. Gong (AlixPartners) | 2.2 |
| 03/17/2023 | HSB | Review Purdue PHI forecasts in connection with ongoing analysis and review | 1.3 |
| 03/17/2023 | HSB | Review updated details with cash forecast analysis prepared by L. Gong (AlixPartners) | 2.4 |
| 03/17/2023 | HSB | Update excel file with cash forecast analysis prepared by L. Gong (AlixPartners) | 1.6 |
| 03/17/2023 | JD | Review updates re: KEIP/KERP. | 0.3 |
| 03/19/2023 | HSB | Review Purdue business plan files in connection with PHI planning discussion with Purdue management (AlixPartners) | 1.5 |
| 03/19/2023 | LG | Prepare the deck for January 2022 monthly Flash Report | 2.5 |
| 03/19/2023 | LG | Update the financial data for January 2022 monthly Flash Report | 2.6 |
| 03/20/2023 | DAS | Call with H. Bhattal, D. Sax, J. DelConte (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic options review | 0.6 |
| 03/20/2023 | HSB | Call with J. DelConte, D. Sax (both AlixPartners), C. Fletcher (PJT) re: Purdue case related updates | 0.6 |
| 03/20/2023 | HSB | Review Purdue financial information received from Purdue management in connection with ongoing analysis | 1.8 |
| 03/20/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 1.6 |
| 03/20/2023 | HSB | Update excel file with Purdue PHI forecasts info requested by Purdue management | 1.2 |
| 03/20/2023 | JD | Call with H. Bhattal, D. Sax, J. DelConte (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic options review | 0.6 |
| 03/20/2023 | JD | Call with R. Aleali, T. Ronan and others (all Purdue), T. Melvin, C. Fletcher (both PJT) re: product pricing | 0.5 |
| 03/20/2023 | JD | Review and provide comments on next batch of incentive compensation payments for Purdue HR. | 0.7 |
| 03/20/2023 | LG | Check the forecast documents requested by Purdue management | 1.3 |
| 03/21/2023 | HSB | Review list of Purdue contracts in connection with request from Purdue | 1.2 |
| 03/21/2023 | HSB | Review Purdue financial information received from Purdue management in connection with diligence requests | 1.7 |
| 03/21/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 2.3 |
| 03/21/2023 | JD | Review and provide comments on latest monthly flash report to be shared with creditors | 0.7 |
| 03/21/2023 | JM | Review 2023 scorecards | 0.5 |
| 03/21/2023 | JM | Review latest board material reports | 1.0 |
| 03/21/2023 | LG | Continue to check the forecast documents requested by Purdue management | 1.8 |
| 03/22/2023 | DAS | Call with T. Ronan and others (all Purdue), J. DelConte, H. Bhattal, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic | 0.6 |
| 03/22/2023 | HSB | Call with T. Ronan and others (all Purdue), J. DelConte, H. Bhattal, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic | 0.8 |
| 03/22/2023 | HSB | Prepare summary of Purdue financial results in connection with analysis requested by Purdue management | 1.3 |
| 03/22/2023 | HSB | Review Purdue business plan forecasts in connection with cash forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 03/22/2023 | HSB | Review Purdue information received from Purdue management in connection with diligence requests | 1.5 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/22/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 1.7 |
| 03/22/2023 | JD | Call with T. Ronan and others (all Purdue), J. DelConte, H. Bhattal, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic | 0.8 |
| 03/22/2023 | JD | Correspondence with accounting team re: incentive compensation accruals | 0.3 |
| 03/22/2023 | JD | Review latest KEIP/KERP deck for upcoming board meeting | 0.5 |
| 03/22/2023 | LG | Check the financial data for January 2023 monthly Flash Report | 2.4 |
| 03/22/2023 | LG | Continue to prepare the deck for January 2023 monthly Flash Report | 2.6 |
| 03/22/2023 | LG | Continue to revise the forecast documents requested by Purdue management | 1.6 |
| 03/23/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.6 |
| 03/23/2023 | HSB | Review Purdue diligence materials prepared by Purdue management | 1.3 |
| 03/23/2023 | HSB | Review Purdue expense forecasts in connection with Purdue analysis requested by Purdue management | 1.7 |
| 03/23/2023 | HSB | Review Purdue financial model prepared by K.McCafferty (AlixPartners) in connection with ongoing analysis | 0.8 |
| 03/23/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 1.7 |
| 03/23/2023 | JD | Call with R. Aleali (Purdue) re: upcoming board meetings | 0.3 |
| 03/23/2023 | JD | Review and provide comments on the latest monthly flash report to share with creditor advisors | 0.6 |
| 03/24/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecast requested by Purdue management | 0.1 |
| 03/24/2023 | HSB | Participate in call with J. Normile (Jones Day), Purdue legal, J. DelConte, H. Bhattal (both AlixPartners) re: IP litigation | 0.3 |
| 03/24/2023 | HSB | Prepare response to diligence requests from Purdue Creditors re: Purdue case related matters | 1.8 |
| 03/24/2023 | HSB | Review Purdue analysis prepared by L. Gong (AlixPartners) at request of Purdue management | 0.8 |
| 03/24/2023 | HSB | Review Purdue financial details received from K. Darragh (Purdue) in connection with cash forecast analysis prepared by L. Gong (AlixPartners) | 1.6 |
| 03/24/2023 | HSB | Review Purdue financial forecasts prepared by management in connection with ongoing analysis | 1.3 |
| 03/24/2023 | HSB | Review Purdue monthly flash report prepared by L. Gong (AlixPartners) | 0.7 |
| 03/24/2023 | JD | Participate in call with J. Normile (Jones Day), Purdue legal, J. DelConte, H. Bhattal (both AlixPartners) re: IP litigation | 0.3 |
| 03/24/2023 | JD | Call with D. Sims, S. Williams (both WTW), R. Aleali, T. Ronan, M. Kesselman and others (all Purdue), D. Consla (Davis Polk) re: board meeting prep | 0.3 |
| 03/24/2023 | JD | Correspondence with management re: KEIP/KERP changes | 0.3 |
| 03/24/2023 | JD | Participate in Purdue comp and talent committee board meeting | 0.5 |
| 03/24/2023 | JD | Review materials in advance of Purdue board meeting | 0.6 |
| 03/24/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: forecast requested by Purdue management | 0.1 |
| 03/24/2023 | LG | Continue to update Purdue weekly sales report week ended 03.17 | 1.9 |
| 03/24/2023 | LG | Continue to update Rhodes weekly sales report week ended 03.17 | 1.8 |
| 03/24/2023 | LG | Update Purdue weekly sales report week ended 03.17 | 2.6 |
| 03/24/2023 | LG | Update Rhodes weekly sales report week ended 03.17 | 2.5 |
| 03/26/2023 | LJD | Review the pre read material in advance of board meeting | 2.1 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/27/2023 | DAS | Call with H. Bhattal, J. DelConte, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic review | 0.4 |
| 03/27/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: financial forecast requested by Purdue management | 0.4 |
| 03/27/2023 | HSB | Call with H. Bhattal, J. DelConte, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic review | 0.7 |
| 03/27/2023 | HSB | Catch up with H. Bhattal, J. DelConte (both AlixPartners) re: strategic review | 0.3 |
| 03/27/2023 | HSB | Review Purdue business plan details in connection with analysis requested by Purdue management | 1.4 |
| 03/27/2023 | HSB | Review Purdue contracts in connection with request from Purdue management | 0.4 |
| 03/27/2023 | HSB | Review Purdue expense forecasts in connection with analysis requested by Purdue management | 1.4 |
| 03/27/2023 | HSB | Update Purdue analysis requested by Purdue management | 1.8 |
| 03/27/2023 | JD | Call with H. Bhattal, J. DelConte, D. Sax (partial) (all AlixPartners), T. Melvin, C. Fletcher (both PJT) re: strategic review | 0.7 |
| 03/27/2023 | JD | Catch up with H. Bhattal, J. DelConte (both AlixPartners) re: strategic review | 0.3 |
| 03/27/2023 | JD | Correspondence with management re: 2023 scorecard | 0.3 |
| 03/27/2023 | JD | Review 2022 year-end incentive compensation calculations in relation to March payments for potential accrual updates | 1.7 |
| 03/27/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: financial forecast requested by Purdue management | 0.4 |
| 03/28/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.4 |
| 03/28/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 03/28/2023 | HSB | Review Purdue financial info prepared by Purdue management for board meeting | 1.7 |
| 03/28/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 2.2 |
| 03/28/2023 | JD | Call with C. Robertson (Purdue) re: Project Sequoia | 0.2 |
| 03/28/2023 | JD | Correspondence with Davis Polk and management re: 2022 and 2023 scorecards | 0.3 |
| 03/28/2023 | JD | Correspondence with Purdue accounting re: 2022 incentive compensation accruals | 0.5 |
| 03/28/2023 | JD | Review and comments on scorecard slides prepared for the upcoming board meeting | 0.4 |
| 03/28/2023 | JD | Review final board slides from management in advance of Board meeting | 1.8 |
| 03/28/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.4 |
| 03/29/2023 | HSB | Attend Purdue Board meeting with Board members, C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 6.0 |
| 03/29/2023 | HSB | Prepare Purdue financial analysis in connection with diligence communications from Purdue creditors | 1.4 |
| 03/29/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management | 1.5 |
| 03/29/2023 | JD | Review materials in advance of Purdue board meeting. | 1.2 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | JD | Attend Purdue Board meeting with Board members, C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 6.0 |
| 03/29/2023 | JD | Review and provide comments on the monthly flash report to provide to creditors | 0.5 |
| 03/29/2023 | LJD | Attend Purdue Board meeting with Board members, C. Landau, M. Kesselman, R. Aleali, T. Ronan (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Melvin, R. Schnitzler (all PJT), L. Donahue (partial), J. DelConte and H. Bhattal (all AlixPartners) | 3.2 |
| 03/30/2023 | HSB | Prepare Purdue analysis based on financial info received from Purdue management | 1.1 |
| 03/30/2023 | HSB | Prepare Purdue PHI presentation based on materials from Purdue management | 1.2 |
| 03/30/2023 | HSB | Review Purdue business plan details in connection with ongoing analysis | 1.6 |
| 03/30/2023 | HSB | Review Purdue business plan details in connection with requests from Creditors | 1.7 |
| 03/30/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 0.8 |
| 03/30/2023 | HSB | Review Purdue financial forecasts received from Purdue management | 1.3 |
| 03/30/2023 | HSB | Review Purdue weekly sales reports prepared by L. Gong (AlixPartners) | 0.4 |
| 03/30/2023 | JD | Call with T. Ronan (Purdue) re: tax attributes | 0.2 |
| 03/31/2023 | HSB | Review analysis prepared by PJT in connection with requests from Purdue management | 0.3 |
| 03/31/2023 | HSB | Review Purdue board materials prepared by Purdue management in connection with ongoing analysis | 1.4 |
| 03/31/2023 | HSB | Review Purdue financial details received from Purdue management in connection with cash forecast analysis prepared by L. Gong (AlixPartners) | 0.7 |
| 03/31/2023 | HSB | Review Purdue financial information in connection with questions from Purdue management | 1.2 |
| 03/31/2023 | HSB | Review Purdue pipeline details in connection with diligence requests | 1.3 |
| 03/31/2023 | JD | Call with M. Huebner (Davis Polk) re: historic tax positions | 0.2 |
| 03/31/2023 | JD | Call with M. Kesselman (Purdue) re: creditor business update. | 0.2 |
| 03/31/2023 | JD | Call with T. Ronan (Purdue) re: historical taxes | 0.3 |
| 03/31/2023 | JD | Correspondence with creditors re: business update. | 0.3 |
| 03/31/2023 | JD | Correspondence with management and Davis Polk re: KEIP/KERP. | 0.5 |
| 03/31/2023 | JD | Correspondence with management re: creditor business updates | 0.4 |
| 03/31/2023 | JD | Prepare revised KEIP/KERP deck for creditors to send to management for review | 0.7 |
| 03/31/2023 | JD | Review historical tax information from management and circulate summary and initial views to Davis Polk, Alix, PJT and management | 1.6 |
| 03/31/2023 | LG | Update the financial data for February 2022 monthly Flash Report | 2.5 |
| 04/01/2023 | JD | Call with E. Vonnegut (Davis Polk) re: creditor discussions | 0.1 |
| 04/01/2023 | JD | Correspondence with Davis Polk tax team re: historical tax positions | 0.3 |
| 04/03/2023 | HSB | Review draft Purdue diligence materials prepared by Purdue management | 1.3 |
| 04/03/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 04/03/2023 | HSB | Review Purdue financial information in connection with requests from Purdue management | 0.7 |
| 04/03/2023 | HSB | Review Purdue financial statements in connection with ongoing Purdue analysis requested by management | 1.4 |
| 04/03/2023 | HSB | Review Purdue pipeline materials prepared by Purdue management | 1.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/03/2023 | HSB | Update excel file with Purdue analysis prepared by L. Gong (AlixPartners) | 0.7 |
| 04/03/2023 | JD | Correspondence with AlixPartners team re: final 2022 and 2023 scorecard scoring | 0.3 |
| 04/03/2023 | JD | Prepare the final summary version of the 2023 KEIP/KERP detailed schedule to provide to Purdue HR for review | 2.8 |
| 04/04/2023 | HSB | Attend Purdue Special Committee meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 0.4 |
| 04/04/2023 | HSB | Review details with Purdue cash forecasts prepared by Purdue management | 1.2 |
| 04/04/2023 | HSB | Review draft Purdue court motion prepared by Davis Polk in connection with Purdue case related matters | 1.1 |
| 04/04/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.7 |
| 04/04/2023 | HSB | Update excel file with cash forecasts prepared by L. Gong (AlixPartners) | 2.1 |
| 04/04/2023 | JD | Attend Purdue Special Committee meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 0.4 |
| 04/04/2023 | JD | Call with M. Huebner (Davis Polk), M. Kesselman, C. Landau (both Purdue) re: business updates | 0.6 |
| 04/04/2023 | JD | Call with R. Aleali (Purdue) re: business update | 0.5 |
| 04/04/2023 | JD | Call with T. Melvin and R. Schnitzler (both PJT) re: business updates | 0.7 |
| 04/04/2023 | JD | Update latest summary KEIP/KERP presentation for latest employee details | 1.1 |
| 04/04/2023 | JD | Update summary analysis of 2023 KEIP/KERP per comments from Purdue HR. | 1.2 |
| 04/04/2023 | LG | Prepare the deck for February 2022 monthly Flash Report | 2.6 |
| 04/04/2023 | LJD | Attend Purdue Special Committee meeting with L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) | 0.4 |
| 04/04/2023 | LJD | Update call with J. Dubel (board member) re: latest board call. | 0.4 |
| 04/05/2023 | HSB | Review Avrio contracts list prepared by L. Gong (AlixPartners) | 0.4 |
| 04/05/2023 | HSB | Review Purdue business plan related details in connection with ongoing analysis | 1.7 |
| 04/05/2023 | HSB | Review Purdue contracts summary prepared by S. Lemack (AlixPartners) in connection with request from Davis Polk | 0.3 |
| 04/05/2023 | HSB | Review Purdue financial information received from Purdue management in connection with ongoing analysis | 1.3 |
| 04/05/2023 | HSB | Review Purdue monthly financial report prepared by L. Gong (AlixPartners) | 0.5 |
| 04/05/2023 | JD | Call with D. Consla and C. Robertson (both Davis Polk) re: KEIP/KERP negotiations | 0.5 |
| 04/05/2023 | JD | Call with M. Kesselman (Purdue) re: business update | 0.3 |
| 04/05/2023 | JD | Correspondence with Davis Polk tax team and Purdue management re: tax questions from the Board | 0.5 |
| 04/05/2023 | JD | Correspondence with Purdue management re: business update discussions with creditors | 0.4 |
| 04/05/2023 | LG | Check the financial data for February 2023 monthly Flash Report | 2.3 |
| 04/05/2023 | LG | Continue to prepare the deck for February 2023 monthly Flash Report | 2.7 |
| 04/05/2023 | LG | Revise Purdue forecasts requested by management | 2.8 |
| 04/05/2023 | LG | Revise the deck for February 2023 monthly Flash Report | 2.7 |
| 04/05/2023 | LJD | Call with K. Buckfire (board member) re: latest board call. | 0.3 |
| 04/06/2023 | HSB | Call with T. Ronan, R. Aleali and others (all Purdue), W. Curran, E. Vonnegut, L. Altus, T. Matlock (all Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: historic tax attributes | 0.4 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/06/2023 | HSB | Review Purdue financial forecasts prepared by L. Gong (AlixPartners) and provided comments | 1.5 |
| 04/06/2023 | HSB | Review Purdue financial information prepared by L. Gong (AlixPartners) | 0.6 |
| 04/06/2023 | HSB | Review Purdue financial information received from Purdue management in connection with ongoing analysis | 1.7 |
| 04/06/2023 | JD | Call with T. Ronan, R. Aleali and others (all Purdue), W. Curran, E. Vonnegut, L. Altus, T. Matlock (all Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: historic tax attributes | 0.4 |
| 04/06/2023 | JD | Call with D. Klein, M. Linder (both Davis Polk) re: KEIP/KERP declaration | 0.3 |
| 04/06/2023 | JD | Call with Stretto re: cash management options | 0.5 |
| 04/06/2023 | LG | Continue to revise Purdue forecasts requested by management | 1.9 |
| 04/07/2023 | HSB | Call with E. Vonnegut, W. Curran, T. Matlock, L. Altus (all Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: board questions re: | 0.6 |
| 04/07/2023 | HSB | Review Purdue draft of KERP/KEIP proposal | 0.6 |
| 04/07/2023 | HSB | Review Purdue expense forecasts in connection with emergence forecasts prepared by L. Gong (AlixPartners) | 0.3 |
| 04/07/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with requests from creditors | 2.2 |
| 04/07/2023 | HSB | Review Purdue monthly financial report prepared by Purdue management | 0.9 |
| 04/07/2023 | JD | Call with E. Vonnegut, W. Curran, T. Matlock, L. Altus (all Davis Polk), T. Melvin (PJT), J. DelConte, H. Bhattal (both AlixPartners) re: board questions re: | 0.6 |
| 04/09/2023 | JD | Correspondence with Davis Polk re: KEIP/KERP. | 0.2 |
| 04/10/2023 | ADD | Download data from SAP accounting system and compile liabilities subject to compromise report March month end | 2.8 |
| 04/10/2023 | HSB | Review email correspondence re: Purdue case related matters | 0.2 |
| 04/10/2023 | HSB | Review Purdue business plan forecasts in connection with updates to Purdue forecasts | 1.4 |
| 04/10/2023 | HSB | Review Purdue parties-in-interest list in connection with request from Davis Polk | 1.2 |
| 04/10/2023 | HSB | Review Purdue pipeline related financial info prepared by Purdue management | 1.3 |
| 04/10/2023 | JD | Review and provide comments on February flash report | 0.7 |
| 04/11/2023 | HSB | Review Purdue business plan related details in connection with preparation of Purdue cash forecasts | 1.5 |
| 04/11/2023 | HSB | Review Purdue diligence info prepared by Purdue management | 1.2 |
| 04/11/2023 | HSB | Review Purdue expense forecasts in connection with ongoing financial analysis | 1.5 |
| 04/11/2023 | HSB | Review Purdue financial activity in connection with preparation of cash forecasts | 0.8 |
| 04/11/2023 | HSB | Review Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 2.2 |
| 04/11/2023 | JD | Correspondence with Purdue legal re: professional fee payments | 0.3 |
| 04/11/2023 | JD | Review Avrio monthly sales details for the 2023 corporate scorecard | 0.3 |
| 04/12/2023 | HSB | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.4 |
| 04/12/2023 | HSB | Prepare email correspondence to PJT and Davis Polk re: Purdue updates and planning | 0.3 |
| 04/12/2023 | HSB | Review drafts of Avrio transaction documents updated by Davis Polk | 1.8 |
| 04/12/2023 | HSB | Review email correspondence from Davis Polk re: Purdue case related matters | 0.3 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       Business Analysis & Operations
Code:     20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/12/2023 | HSB | Review Purdue financial forecasts in connection with analysis requested by Purdue management | 1.5 |
| 04/12/2023 | HSB | Review Purdue financial info in connection with ongoing analysis requested by Purdue management | 2.0 |
| 04/12/2023 | HSB | Review Purdue forecasts prepared by L. Gong (AlixPartners) | 1.5 |
| 04/12/2023 | HSB | Review Purdue pipeline info prepared by Purdue management in connection with creditor diligence requests | 0.4 |
| 04/12/2023 | HSB | Review Purdue related financial info from PJT | 0.3 |
| 04/12/2023 | JD | Call with R. Aleali (Purdue) re: patent decision | 0.4 |
| 04/12/2023 | JD | Call with T. Melvin (PJT) re: patent decision | 0.3 |
| 04/12/2023 | LG | Call with H. Bhattal and L. Gong (both AlixPartners) re: Purdue analysis requested by management | 0.4 |
| 04/12/2023 | LG | Update Purdue analysis documents requested by management | 2.7 |
| 04/13/2023 | HSB | Review Avrio sale related info prepared by Purdue management in connection with communications with Creditors | 1.7 |
| 04/13/2023 | HSB | Review email correspondence from Davis Polk and Purdue management re: Purdue updates and planning | 0.2 |
| 04/13/2023 | HSB | Review Purdue forecasts in connection with analysis requested by Purdue management | 1.7 |
| 04/13/2023 | HSB | Review Purdue KERP/KEIP proposed drafts re: request from Purdue management | 0.8 |
| 04/13/2023 | LJD | Call with T. Ronan (Purdue) re: updates | 0.4 |
| 04/14/2023 | HSB | Call with J. Normile, K. McCarthy, B. Koch (all Jones Day), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue declaration discussion | 0.7 |
| 04/14/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.2 |
| 04/14/2023 | HSB | Review Purdue diligence info prepared by Purdue management in response to requests from creditors | 0.3 |
| 04/14/2023 | HSB | Review Purdue forecasts in connection with requests from Purdue lawyers | 1.5 |
| 04/14/2023 | HSB | Update excel file with Purdue financial forecasts | 1.5 |
| 04/14/2023 | JD | Call with J. Normile, K. McCarthy, B. Koch (all Jones Day), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue declaration discussion | 0.7 |
| 04/14/2023 | JD | Correspondence with management and Davis Polk re: KEIP/KERP discussions | 0.3 |
| 04/14/2023 | JD | Review updates re: tax analysis | 0.5 |
| 04/14/2023 | LG | Call with J. Normile, K. McCarthy, B. Koch (all Jones Day), J. DelConte, H. Bhattal, and L. Gong (all AlixPartners) re: Purdue declaration discussion | 0.7 |
| 04/15/2023 | HSB | Review Purdue bankruptcy files in connection with preparation of email to K. McCarthy (Jones Day) | 1.5 |
| 04/16/2023 | HSB | Prepare email correspondence to K. McCarthy (Jones Day) re: Purdue's bankruptcy related matters | 0.3 |
| 04/16/2023 | HSB | Review Purdue financial info in connection with requests from counsel | 1.2 |
| 04/16/2023 | JD | Correspondence with Davis Polk and Jones Day re: potential declaration | 0.5 |
| 04/17/2023 | HSB | Prepare email correspondence to Purdue management and Creditors' advisors re: Purdue's bankruptcy related matters | 0.3 |
| 04/17/2023 | HSB | Reconcile Purdue financial information in connection with requests from Purdue management | 1.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/17/2023 | HSB | Review Purdue pipeline related financial info prepared by Purdue management in connection with diligence requests | 1.5 |
| 04/17/2023 | HSB | Review Purdue plan related information in connection with updates to Purdue financial forecasts | 1.4 |
| 04/17/2023 | HSB | Update excel file with Purdue financial forecasts | 1.7 |
| 04/17/2023 | JD | Begin review of KEIP/KERP motion from Davis Polk | 0.7 |
| 04/17/2023 | JD | Correspondence with management and Davis Polk re: KEIP/KERP. | 0.3 |
| 04/17/2023 | JD | Review markup of the bidding procedures for Project Sequoia | 0.3 |
| 04/18/2023 | HSB | Review Purdue court filings in connection with requests from Purdue management | 1.6 |
| 04/18/2023 | HSB | Review Purdue emergence forecasts prepared by L. Gong (AlixPartners) | 1.5 |
| 04/18/2023 | HSB | Review Purdue financial info prepared by Purdue management | 1.6 |
| 04/18/2023 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.7 |
| 04/19/2023 | HSB | Review letter prepared by Purdue's legal counsel in connection with Accord litigation | 0.2 |
| 04/19/2023 | HSB | Review Purdue board materials in connection with ongoing analysis | 1.5 |
| 04/19/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.5 |
| 04/19/2023 | HSB | Review Purdue financial info prepared by Purdue management in connection with ongoing analysis | 1.4 |
| 04/19/2023 | HSB | Review select sections of Avrio APA | 1.2 |
| 04/19/2023 | JD | Review updated KEIP/KERP data from Purdue HR. | 0.5 |
| 04/20/2023 | HSB | Review long term Purdue financial forecasts prepared by Purdue management | 1.2 |
| 04/20/2023 | HSB | Review Purdue business plan related details in connection with ongoing analysis | 1.7 |
| 04/20/2023 | JD | Finish initial review of KEIP/KERP motion | 1.2 |
| 04/21/2023 | HSB | Review Purdue diligence file prepared by L. Gong (AlixPartners) | 0.7 |
| 04/21/2023 | HSB | Review Purdue forecasts prepared by Purdue management in connection with diligence requests | 0.7 |
| 04/21/2023 | HSB | Update excel file with Purdue analysis requested by Purdue management in connection with diligence requests | 1.6 |
| 04/24/2023 | HSB | Review Purdue business plan forecasts in connection with ongoing analysis | 1.4 |
| 04/24/2023 | HSB | Review Purdue cash forecasts prepared by L. Gong (AlixPartners) | 1.6 |
| 04/24/2023 | HSB | Review Purdue diligence info prepared by Purdue management in connection with diligence requests | 0.6 |
| 04/24/2023 | HSB | Review Purdue financial analysis prepared by L. Gong (AlixPartners) | 1.2 |
| 04/24/2023 | JD | Call with T. Ronan (Purdue) re: upcoming board meeting | 0.2 |
| 04/25/2023 | HSB | Research Purdue related information requested by Purdue management | 0.3 |
| 04/25/2023 | HSB | Review Avrio contract schedules in connection with request from Davis Polk | 0.3 |
| 04/25/2023 | HSB | Review draft of Purdue KEIP/KERP declaration prepared by Davis Polk and prepared comments | 1.3 |
| 04/25/2023 | HSB | Review info prepared by Purdue management in connection with KEIP/KERP motion | 1.4 |
| 04/25/2023 | HSB | Review Purdue business plan related forecasts in connection with ongoing analysis | 1.5 |
| 04/25/2023 | LG | Update financial data for March 2023 monthly Flash Report | 2.3 |
| 04/25/2023 | LG | Prepare the deck for March 2023 monthly Flash Report | 2.5 |
| 04/26/2023 | HSB | Participate in Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners). | 1.0 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Business Analysis & Operations
Code:        20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/26/2023 | HSB | Call with M. Kudolo, D. Consla, K. Benedict, A. Schwartz (all Davis Polk) and J. DelConte and H. Bhattal (both AlixPartners) re: Purdue KEIP/KERP updates | 0.7 |
| 04/26/2023 | HSB | Call with M. Huebner, D. Klein, D. Consla (both Davis Polk), M. Kesselman, R. Aleali (both Purdue) re: Purdue KEIP/KERP updates | 0.4 |
| 04/26/2023 | HSB | Prepare excel file with Purdue comp expense analysis requested by Purdue management | 1.2 |
| 04/26/2023 | HSB | Review Avrio related info in connection with ongoing sale process | 1.4 |
| 04/26/2023 | HSB | Review Purdue KEIP/KERP files prepared by Purdue management | 1.2 |
| 04/26/2023 | HSB | Review Purdue financial info prepared by Purdue management | 1.3 |
| 04/26/2023 | JD | Call with M. Kudolo, D. Consla, K. Benedict, A. Schwartz (all Davis Polk) and J. DelConte and H. Bhattal (both AlixPartners) re: Purdue KEIP/KERP updates | 0.7 |
| 04/26/2023 | JD | Call with T. Ronan and others (all Purdue) re: business plan scenarios | 0.5 |
| 04/26/2023 | JD | Participate in Purdue Board meeting with J. DelConte and H. Bhattal (both AlixPartners). | 1.0 |
| 04/26/2023 | JD | Participate in comp and talent committee board meeting | 0.5 |
| 04/26/2023 | LG | Check the financial data for March 2023 monthly Flash Report | 2.4 |
| 04/26/2023 | LG | Continue to revise Purdue forecast documents requested by management | 2.7 |
| 04/27/2023 | HSB | Call with T. Ronan, D. Maguire, J. Carlisle, D. Fogel, J. Giordano (all Purdue), J. DelConte and H. Bhattal (both AlixPartners) re: forecast sensitivity planning | 0.7 |
| 04/27/2023 | HSB | Prepare excel file with Purdue KEIP summary requested by Purdue management | 0.5 |
| 04/27/2023 | HSB | Review draft of Purdue analysis prepared by Davis Polk in connection with requests from Purdue management | 0.6 |
| 04/27/2023 | HSB | Review long term Purdue financial forecasts prepared by Purdue management in connection with ongoing analysis | 1.6 |
| 04/27/2023 | HSB | Review Purdue financial information in connection with ongoing analysis | 1.2 |
| 04/27/2023 | HSB | Review Purdue KEIP/KERP calculations and related details in connection with AlixPartners Declaration | 2.2 |
| 04/27/2023 | JD | Call with T. Ronan, D. Maguire, J. Carlisle, D. Fogel, J. Giordano (all Purdue), J. DelConte and H. Bhattal (both AlixPartners) re: forecast sensitivity planning | 0.7 |
| 04/27/2023 | JD | Call with C. Landau, M. Kesselman (both Purdue), M. Huebner (Davis Polk) re: KEIP | 1.0 |
| 04/27/2023 | JD | Call with M. Huebner (Davis Polk) and M. Kesselman (Purdue) re: KEIP/KERP. | 0.4 |
| 04/27/2023 | JD | Correspondence with management and Davis Polk re: insider compensation | 0.4 |
| 04/27/2023 | JD | Review and provide comments on draft KEIP/KERP declaration | 2.4 |
| 04/27/2023 | LG | Continue to prepare the deck for March 2023 monthly Flash Report | 2.8 |
| 04/28/2023 | HSB | Review draft of KEIP/KERP motion prepared by Davis Polk | 1.6 |
| 04/28/2023 | HSB | Review draft of Purdue analysis prepared by Davis Polk in connection with requests from Purdue management | 0.4 |
| 04/28/2023 | HSB | Review financial amounts per Purdue 2023 KEIP/KERP declaration and supporting details from Purdue HR | 2.5 |
| 04/28/2023 | HSB | Review Purdue KEIP/KERP file with details provided by Purdue management in connection with ongoing analysis | 1.8 |
| 04/28/2023 | JD | Call with M. Huebner (Davis Polk) re: KEIP/KERP | 0.2 |
| 04/28/2023 | JD | Call with M. Kesselman, C. Landau (both Purdue), M. Huebner (Davis Polk) re: KEIP/KERP. | 0.6 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Business Analysis & Operations
Code:      20000191P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/28/2023 | JD | Review and provide comments on draft board slides from Davis Polk | 0.4 |
| 04/28/2023 | JD | Review latest KEIP/KERP motion draft | 1.4 |
| 04/28/2023 | LG | Revise the deck for March 2023 monthly Flash Report | 2.7 |
| 04/29/2023 | HSB | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: R&D board slide | 0.5 |
| 04/29/2023 | HSB | Review draft of KEIP/KERP analysis prepared by Purdue management | 1.7 |
| 04/29/2023 | HSB | Review draft of KEIP/KERP declaration prepared by Davis Polk and prepared list of comments | 1.0 |
| 04/29/2023 | JD | Call with T. Melvin, C. Fletcher (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: R&D board slide | 0.5 |
| 04/29/2023 | JD | Review and provide comments on the latest KEIP/KERP declaration | 1.2 |
| 04/29/2023 | JD | Review detailed calculations to go into the KEIP/KERP motion re: historical reductions | 0.5 |
| 04/29/2023 | JD | Review R&D pipeline analysis put together by PJT | 0.4 |
| 04/30/2023 | HSB | Review Purdue analysis prepared by Davis Polk in connection with requests from management | 0.6 |
| 04/30/2023 | HSB | Review Purdue financial analysis prepared by PJT in connection with requests from management | 0.7 |
| 04/30/2023 | HSB | Review Purdue R&D forecasts prepared by Purdue management | 1.4 |
| 04/30/2023 | HSB | Review updated draft of Purdue KEIP/KERP motion prepared by Davis Polk | 1.3 |
| 04/30/2023 | JD | Correspondence with Davis Polk and AlixPartners team re: Avrio scorecard details | 0.3 |
| 04/30/2023 | JD | Prepare detailed breakdown of historical KEIP reductions to share with management | 0.8 |
| 04/30/2023 | JD | Review and provide comments on the latest draft Willis Towers Watson KEIP/KERP declaration | 0.7 |
| 04/30/2023 | JD | Review latest draft board slides from Davis Polk and PJT | 0.3 |
| **Total Professional Hours** | | | **912.6** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | |
|---|---|
| Re: | Business Analysis & Operations |
| Code: | 20000191P00001.1.6 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 15.5 | $ | 21,700.00 |
| Richard Collura | $1,220 | 0.2 | | 244.00 |
| Jesse DelConte | $1,140 | 170.0 | $ | 193,800.00 |
| Elizabeth S Kardos | $800 | 0.5 | | 400.00 |
| James Nelson | $1,020 | 4.6 | | 4,692.00 |
| Daniel A Sax | $1,020 | 3.7 | | 3,774.00 |
| Harsimrat Bhattal | $950 | 489.3 | | 464,835.00 |
| Daniel Kelsall | $1,020 | 0.9 | | 918.00 |
| Juan Menendez | $805 | 1.5 | | 1,207.50 |
| Andrew D DePalma | $735 | 8.4 | | 6,174.00 |
| Lan T Nguyen | $605 | 56.5 | | 34,182.50 |
| Limi Gong | $605 | 161.5 | | 97,707.50 |
| **Total Professional Hours and Fees** | | **912.6** | **$** | **829,634.50** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:       POR Development
Code:     20000191P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/06/2023 | HSB | Call with M. Kesselman (Purdue), M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell (PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: Purdue case related matters/plan B | 0.8 |
| 01/06/2023 | JD | Call with M. Kesselman (Purdue), M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell (PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: Purdue case related matters/plan B | 0.8 |
| 01/06/2023 | LJD | Call with M. Kesselman (Purdue), M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell (PJT), L. Donahue, J. DelConte and H. Bhattal (all AlixPartners) re: Purdue case related matters/plan B | 0.8 |
| **Total Professional Hours** | | | **2.4** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:            POR Development
Code:        20000191P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.8 | $ | 1,120.00 |
| Jesse DelConte | $1,140 | 0.8 | | 912.00 |
| Harsimrat Bhattal | $950 | 0.8 | | 760.00 |
| **Total Professional Hours and Fees** | | **2.4** | **$** | **2,792.00** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Executory Contracts
Code:       20000191P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | JD | Review list of executory contracts and associated cures re: Project Sequoia. | 0.5 |
| **Total Professional Hours** | | | **0.5** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Executory Contracts
Code:           20000191P00001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 0.5 | $ | 570.00 |
| **Total Professional Hours and Fees** | | **0.5** | **$** | **570.00** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/26/2023 | LTN | Review claims and correspondence with Purdue AP. | 0.3 |
| 02/03/2023 | EVK | Call with H. Bhattal, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims process | 0.5 |
| 02/03/2023 | HSB | Call with H. Bhattal, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims process | 0.5 |
| 02/03/2023 | LG | Call with H. Bhattal, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims process | 0.5 |
| 02/07/2023 | HSB | Review latest updates to the claim analysis. | 0.6 |
| 02/08/2023 | LG | Continue to prepare a list of contract claims together with links to the claim images | 2.0 |
| 02/08/2023 | LG | Prepare a list of contract claims together with links to the claim images | 2.3 |
| 02/10/2023 | JM | Review and update claims matching details. | 2.2 |
| 02/10/2023 | JM | Review SOFA and SOAL information in comparison to claims details. | 1.6 |
| 02/10/2023 | JM | Update latest claims reports. | 2.7 |
| 02/14/2023 | JM | Revise latest claims database query updates. | 3.5 |
| 02/14/2023 | JM | Update claims database review and modules for initial claims analysis. | 2.0 |
| 02/14/2023 | JM | Update latest claims database forms. | 2.5 |
| 02/15/2023 | EVK | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims process | 0.6 |
| 02/15/2023 | JM | Amend the schedule of redundant claims. | 2.9 |
| 02/15/2023 | JM | Analyze differences between accounts payable and claims filed. | 3.3 |
| 02/15/2023 | JM | Review details of prepetition accounts payable. | 1.2 |
| 02/15/2023 | JM | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) to discuss Purdue claims | 0.6 |
| 02/15/2023 | LG | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims process | 0.6 |
| 02/16/2023 | JM | Continue to revise schedule of redundant claims. | 2.9 |
| 02/16/2023 | JM | Review details of administrative claims. | 0.9 |
| 02/16/2023 | JM | Update schedule of allowed claims. | 2.2 |
| 02/16/2023 | JM | Update status and major/minor categories for outstanding claims. | 2.0 |
| 02/17/2023 | EVK | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.4 |
| 02/17/2023 | JM | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.4 |
| 02/17/2023 | JM | Continue to review claims and update categorizations. | 1.4 |
| 02/17/2023 | JM | Review latest claims updates. | 0.6 |
| 02/17/2023 | LG | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.4 |
| 02/21/2023 | JM | Review latest claims registers. | 1.9 |
| 02/21/2023 | JM | Review unassessed claims in order to properly categorize them. | 2.9 |
| 02/21/2023 | JM | Update the latest claims analyses for updated registers. | 2.2 |
| 02/22/2023 | EVK | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.2 |
| 02/22/2023 | JM | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.2 |
| 02/22/2023 | JM | Download and review latest claims register. | 0.8 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/22/2023 | JM | Review latest updates to the claims database in order to update draft modules. | 3.9 |
| 02/22/2023 | JM | Update claims analysis per latest register. | 2.7 |
| 02/22/2023 | LG | Call with E. Kanazireva, J. Menendez, and L. Gong (all AlixPartners) re: Purdue claims | 0.2 |
| 02/23/2023 | JM | Clean up claims database and category splits. | 1.2 |
| 02/23/2023 | JM | Update claims analysis reports for latest register. | 2.1 |
| 02/23/2023 | JM | Refresh claims register data | 0.4 |
| 02/23/2023 | JM | Update claims database import procedures | 2.5 |
| 02/24/2023 | JM | Create claims analysis of unassessed non-contract claims and difference ranges | 3.2 |
| 02/24/2023 | JM | Update claims analysis of unassessed non-contract claims | 0.5 |
| 02/24/2023 | JM | Review hard copy proof of claim documents | 3.4 |
| 02/27/2023 | JM | Create analysis of outstanding trade claims | 2.0 |
| 02/27/2023 | JM | Update database of outstanding claims. | 2.5 |
| 02/27/2023 | JM | Update database of outstanding priority claims. | 3.5 |
| 02/28/2023 | JM | Update duplicative claims status | 2.0 |
| 02/28/2023 | JM | Review and update allowed claims | 2.2 |
| 02/28/2023 | JM | Update administrative claims analysis | 1.2 |
| 02/28/2023 | JM | Update assessed claims support | 2.6 |
| 03/01/2023 | JM | Review and update unassessed claims | 2.3 |
| 03/01/2023 | JM | Review claim images and update database attributes | 2.8 |
| 03/02/2023 | EVK | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) to claims reconciliation. | 0.9 |
| 03/02/2023 | JM | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) to claims reconciliation. | 0.9 |
| 03/02/2023 | JM | Create claim amount vs AP difference analysis | 1.9 |
| 03/02/2023 | JM | Create new claims processing macros | 2.6 |
| 03/02/2023 | JM | Update customer name and AP account matching | 1.7 |
| 03/02/2023 | LG | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) to claims reconciliation. | 0.9 |
| 03/03/2023 | EVK | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) to claims reconciliation. | 1.4 |
| 03/03/2023 | JM | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) to claims reconciliation. | 1.4 |
| 03/03/2023 | JM | Create administrative and trade claims analysis | 1.3 |
| 03/03/2023 | JM | Update claims analysis reports | 2.3 |
| 03/03/2023 | JM | Update scheduled liabilities and claims matching | 1.0 |
| 03/03/2023 | LG | Status call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) re: claims register review | 1.4 |
| 03/13/2023 | JM | Review Employee Long Term Results Plan Claims | 2.9 |
| 03/13/2023 | JM | Review Employee Pension claims | 1.1 |
| 03/13/2023 | JM | Review Employee Retiree claims | 1.0 |
| 03/13/2023 | JM | Review Employee Severance claims | 0.9 |
| 03/13/2023 | JM | Review Employee Workers Comp claims | 2.7 |
| 03/14/2023 | JM | Identify and update Amended claims details | 3.3 |
| 03/14/2023 | JM | Identify and update Duplicate claims details | 2.8 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/14/2023 | JM | Review Contract Claims and Supporting Documentation | 2.5 |
| 03/15/2023 | JM | Call with J. Menendez and L. Gong (both AlixPartners) re: claims update | 0.3 |
| 03/15/2023 | JM | Review proofs of claims | 2.9 |
| 03/15/2023 | JM | Run master matching claims module in claims database | 0.6 |
| 03/15/2023 | JM | Update claims analysis reports | 2.6 |
| 03/15/2023 | JM | Update the creditor name matches in claims database. | 1.6 |
| 03/15/2023 | LG | Call with J. Menendez and L. Gong (both AlixPartners) re: claims update | 0.3 |
| 03/16/2023 | JM | Assign Category Codes to Schedule Numbers | 2.7 |
| 03/16/2023 | JM | Create new match codes for claims with no corresponding schedule | 1.7 |
| 03/16/2023 | JM | Process Schedule Data into claims database | 1.2 |
| 03/16/2023 | JM | Update claims to schedule matching | 2.7 |
| 03/17/2023 | JM | Create table for claims and schedule matching review | 1.6 |
| 03/17/2023 | JM | Download latest Claim Records | 0.3 |
| 03/17/2023 | JM | Review Filed and Scheduled Claim Matches | 2.4 |
| 03/17/2023 | JM | Update categorization of claims in claims database. | 2.8 |
| 03/17/2023 | JM | Update latest claim records file in preparation for incorporating into claims database. | 0.8 |
| 03/20/2023 | EVK | Call among J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claim discussion. | 0.8 |
| 03/20/2023 | EVK | Review contract claims re basis of liability. | 2.6 |
| 03/20/2023 | JM | Call among J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claim discussion | 0.8 |
| 03/20/2023 | JM | Create employee claims analysis report | 2.8 |
| 03/20/2023 | JM | Create summary reports for amended and duplicative claims | 1.7 |
| 03/20/2023 | JM | Forward employee claims analysis to claims agent for review | 0.2 |
| 03/20/2023 | JM | Review Manufacturer categorized proofs of claim. | 2.7 |
| 03/20/2023 | LG | Call among J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claim discussion | 0.8 |
| 03/21/2023 | EVK | Meeting with J. Mendez and E. Kanazireva (both AlixPartners) re: trades and employee claims reconciliation | 0.8 |
| 03/21/2023 | JM | Meeting with J. Mendez and E. Kanazireva (both AlixPartners) re: trades and employee claims reconciliation | 0.8 |
| 03/21/2023 | JM | Identify additional amended claims not marked in the claims register | 1.3 |
| 03/21/2023 | JM | Update claims analysis reports | 2.2 |
| 03/21/2023 | JM | Update claims register notes | 2.5 |
| 03/22/2023 | EVK | Call among C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims procedure | 0.6 |
| 03/22/2023 | EVK | Review employee claims for various basis of liability. | 0.3 |
| 03/22/2023 | HSB | Call among C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims procedure | 0.6 |
| 03/22/2023 | JM | Call among C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims procedure | 0.6 |
| 03/22/2023 | JM | Archive backup claims database files | 1.2 |
| 03/22/2023 | JM | Create Kroll claims analysis | 2.3 |
| 03/22/2023 | JM | Review contracts proofs of claim | 2.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| Re: | Claims Process |
| Code: | 20000191P00001.1.9 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/22/2023 | JM | Update claim summary reports | 2.1 |
| 03/22/2023 | LG | Call among C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims procedure | 0.6 |
| 03/23/2023 | JM | Update H. Bhattal via email on claims reconciliation process | 0.8 |
| 03/23/2023 | JM | Review $0 proposed total filed claims | 2.4 |
| 03/23/2023 | JM | Review filed claims recorded as contingent unliquidated undetermined or disputed | 2.1 |
| 03/23/2023 | JM | Review potential duplicate and redundant filed claims | 2.9 |
| 03/24/2023 | JM | Review weekly PPLC Claim report | 0.3 |
| 03/24/2023 | JM | Compare potential amended proofs of claims | 2.4 |
| 03/24/2023 | JM | Identify potential Amended and Duplicative claims | 2.8 |
| 03/24/2023 | JM | Update proof of claim links for analysis review | 2.3 |
| 03/27/2023 | JM | Create contract claims analysis | 2.3 |
| 03/27/2023 | JM | Create Manufacturer-Distributor claims analysis | 2.9 |
| 03/27/2023 | JM | Create Trade claims analysis | 1.8 |
| 03/27/2023 | JM | Update employee motion reports | 1.5 |
| 03/28/2023 | JM | Create 503b9 claims analysis | 1.5 |
| 03/28/2023 | JM | Identify potential late filed claims | 2.2 |
| 03/28/2023 | JM | Update Amended and Replaced Exhibit reports | 2.2 |
| 03/28/2023 | JM | Update Duplicative Exhibit reports | 2.3 |
| 03/29/2023 | JM | Identify amended claims original claim numbers | 1.4 |
| 03/29/2023 | JM | Process optical character recognition (OCR) and text editing for proofs of claim | 2.7 |
| 03/29/2023 | JM | Update claims database master matching module | 2.8 |
| 03/30/2023 | JM | Create new claims register automated import format | 1.3 |
| 03/30/2023 | JM | Forward suggested claims register updates to Kroll | 0.6 |
| 03/30/2023 | JM | Identify claims register errors and dirty data | 2.5 |
| 03/30/2023 | JM | Update claims database import procedures | 2.0 |
| 03/30/2023 | JM | Update major and minor category codes for submitted claims | 2.1 |
| 03/31/2023 | JM | Call with J. DelConte, J. Menendez, H. Bhattal and L. Gong (all AlixPartners) re: Purdue case related updates | 0.7 |
| 03/31/2023 | JM | Create table for claims and schedule matching review | 1.6 |
| 03/31/2023 | JM | Download latest Claim Records | 0.3 |
| 03/31/2023 | JM | Review filed and Scheduled Claim Matches | 2.2 |
| 03/31/2023 | JM | Update categorization of claims in claims database. | 2.4 |
| 03/31/2023 | JM | Update latest claim records file in preparation for incorporating into claims database. | 0.8 |
| 04/03/2023 | JM | Create duplicative motion drafts | 2.3 |
| 04/03/2023 | JM | Create manufacturer-distributor claims analysis | 2.2 |
| 04/03/2023 | JM | Create normalized creditor names | 2.8 |
| 04/03/2023 | JM | Update claims status summary report | 0.8 |
| 04/04/2023 | JM | Compare claims register to proof of claims | 2.7 |
| 04/04/2023 | JM | Create amended motion drafts | 2.4 |
| 04/04/2023 | JM | Create weekly claims agenda | 1.1 |
| 04/04/2023 | JM | Update creditor debtor claims matches | 1.9 |
| 04/05/2023 | EVK | Call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) re: claims | 0.5 |
| 04/05/2023 | JM | Call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) re: claims | 0.5 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/05/2023 | JM | Create redundant claims analysis | 2.7 |
| 04/05/2023 | JM | Review redundant proof of claims | 2.6 |
| 04/05/2023 | JM | Update claims register errors | 2.6 |
| 04/05/2023 | LG | Call with J. Menendez, E. Kanazireva and L. Gong (all AlixPartners) re: claims | 0.5 |
| 04/06/2023 | JM | Compare claims register to proof of claims | 2.5 |
| 04/06/2023 | JM | Review potential duplicate proofs of claim | 2.9 |
| 04/06/2023 | JM | Update Kroll claims analysis | 2.0 |
| 04/07/2023 | JM | Create claims register versus proof of claims analysis | 2.9 |
| 04/07/2023 | JM | Create claims review agenda | 0.5 |
| 04/07/2023 | JM | Process weekly claims register | 1.8 |
| 04/07/2023 | JM | Review potential duplicate proofs of claim | 2.8 |
| 04/10/2023 | EVK | Call with H. Bhattal, E. Kanazireva and J. Menendez (all AlixPartners) re: claims updates and timeline | 0.5 |
| 04/10/2023 | HSB | Call with H. Bhattal, E. Kanazireva and J. Menendez (all AlixPartners) re: claims updates and timeline | 0.5 |
| 04/10/2023 | JD | Correspondence with team re: claims process and timing | 0.3 |
| 04/10/2023 | JM | Call with H. Bhattal, E. Kanazireva and J. Menendez (all AlixPartners) re: claims updates and timeline | 0.5 |
| 04/10/2023 | JM | Update central claims analysis | 2.8 |
| 04/10/2023 | JM | Update manufacturer-distributor claims analysis | 2.1 |
| 04/10/2023 | JM | Update normalized creditor names analysis | 2.7 |
| 04/11/2023 | EVK | Call with E. Kanazireva, H. Bhattal and J. Menendez (all AlixPartners) re: Purdue claims analysis updates | 0.5 |
| 04/11/2023 | HSB | Call with E. Kanazireva, H. Bhattal and J. Menendez (all AlixPartners) re: Purdue claims analysis updates | 0.5 |
| 04/11/2023 | JM | Call with E. Kanazireva, H. Bhattal and J. Menendez (all AlixPartners) re: Purdue claims analysis updates | 0.5 |
| 04/11/2023 | JM | Review claims register to proof of claims | 2.8 |
| 04/11/2023 | JM | Update amend and replace analysis | 2.0 |
| 04/11/2023 | JM | Update amended motion drafts | 1.7 |
| 04/11/2023 | JM | Update weekly claims agenda | 1.5 |
| 04/12/2023 | EVK | Call with E. Kanazireva and J. Menendez (both AlixPartners) re: claims | 0.3 |
| 04/12/2023 | JD | Review latest update on the claims process from J. Menendez (AlixPartners). | 0.3 |
| 04/12/2023 | JM | Call with E. Kanazireva and J. Menendez (both AlixPartners) re: claims | 0.3 |
| 04/12/2023 | JM | Create claims register updates report | 2.6 |
| 04/12/2023 | JM | Review large asserted amount proof of claims | 2.9 |
| 04/12/2023 | JM | Update claims analysis | 2.4 |
| 04/13/2023 | JM | Review Accounts Payable proofs of claim | 2.9 |
| 04/13/2023 | JM | Review new claims register to proof of claims | 2.7 |
| 04/13/2023 | JM | Update Kroll claims analysis reports | 2.4 |
| 04/14/2023 | JM | Create proofs of claims OCR claims modules | 1.4 |
| 04/14/2023 | JM | Process weekly claims register | 1.7 |
| 04/14/2023 | JM | Update  claims and schedule matching records | 2.1 |
| 04/14/2023 | JM | Update schedule and filed claims matching | 2.7 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431


Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 04/17/2023 | EVK | Call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez (all AlixPartners) re: claims process update | 0.5 |
| 04/17/2023 | HSB | Call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez (all AlixPartners) re: claims process update | 0.5 |
| 04/17/2023 | JD | Call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez (all AlixPartners) re: claims process update | 0.5 |
| 04/17/2023 | JM | Call with J. DelConte, H. Bhattal, E. Kanazireva, J. Menendez (all AlixPartners) re: claims process update | 0.5 |
| 04/17/2023 | JM | Review Employee Long Term Results Plan Claims | 2.5 |
| 04/17/2023 | JM | Review Employee Pension claims | 1.4 |
| 04/17/2023 | JM | Review Employee Retiree claims | 0.8 |
| 04/17/2023 | JM | Review Employee Severance claims | 1.3 |
| 04/17/2023 | JM | Review Employee Workers Comp claims | 1.6 |
| 04/18/2023 | JM | Assign Category Codes to Schedule Numbers | 2.7 |
| 04/18/2023 | JM | Create new match codes for claims with no corresponding schedule | 1.7 |
| 04/18/2023 | JM | Process Schedule Data into claims database | 1.2 |
| 04/18/2023 | JM | Update claims to schedule matching | 2.7 |
| 04/19/2023 | JM | Identify additional amended claims not marked in the claims register | 1.1 |
| 04/19/2023 | JM | Review $0 proposed total filed claims | 1.8 |
| 04/19/2023 | JM | Review filed claims recorded as contingent unliquidated undetermined or disputed | 2.1 |
| 04/19/2023 | JM | Review latest board material reports | 0.9 |
| 04/19/2023 | JM | Review potential duplicate and redundant filed claims | 2.7 |
| 04/20/2023 | JM | Identify claims register errors and dirty data | 2.1 |
| 04/20/2023 | JM | Update claims database import procedures | 2.0 |
| 04/20/2023 | JM | Update creditor debtor claims matches | 1.8 |
| 04/20/2023 | JM | Update major and minor category codes for submitted claims | 2.1 |
| 04/21/2023 | EVK | Meeting with J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) to discuss Purdue claims | 0.3 |
| 04/21/2023 | JM | Meeting with J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) to discuss Purdue claims | 0.3 |
| 04/21/2023 | JM | Compare claims register to proof of claims | 2.6 |
| 04/21/2023 | JM | Process weekly claims register updates | 1.7 |
| 04/21/2023 | JM | Update amended motion drafts | 1.6 |
| 04/21/2023 | JM | Update automated claims import process | 1.8 |
| 04/21/2023 | LG | Meeting with J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) to discuss Purdue claims | 0.3 |
| 04/24/2023 | JM | Review Accounts Payable proofs of claim | 2.8 |
| 04/24/2023 | JM | Review new claims register to proof of claims | 1.2 |
| 04/24/2023 | JM | Update contract claims analysis | 2.7 |
| 04/24/2023 | JM | Update Manufacturer-Distributor claims analysis | 1.5 |
| 04/25/2023 | JM | Review latest claim records | 0.3 |
| 04/25/2023 | JM | Update latest claim records file in preparation for incorporating into claims | 1.3 |
| 04/25/2023 | JM | Update employee claims analysis | 1.2 |
| 04/25/2023 | JM | Update claims categorization | 1.4 |
| 04/25/2023 | JM | Create table for claims and schedule matching review | 1.6 |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Claims Process
Code:      20000191P00001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/25/2023 | JM | Update filed and scheduled claim matches | 2.3 |
| 04/26/2023 | EVK | Call with E. Rivera (Purdue), J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims review | 0.5 |
| 04/26/2023 | JM | Call with E. Rivera (Purdue), J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims review | 0.5 |
| 04/26/2023 | JM | Update claims status summary report | 1.0 |
| 04/26/2023 | JM | Update Manufacturer-Distributor claims analysis | 2.0 |
| 04/26/2023 | JM | Update duplicative motion drafts | 2.3 |
| 04/26/2023 | JM | Update normalized creditor and debtor names | 2.8 |
| 04/26/2023 | LG | Call with E. Rivera (Purdue), J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims review | 0.5 |
| 04/27/2023 | JM | Download latest claim records | 0.3 |
| 04/27/2023 | JM | Review filed and scheduled claim matches | 2.3 |
| 04/27/2023 | JM | Update claims and schedule matching process | 2.6 |
| 04/27/2023 | JM | Update redundant claims analysis | 2.8 |
| 04/28/2023 | EVK | Meeting with C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims management | 0.4 |
| 04/28/2023 | HSB | Meeting with C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims management | 0.4 |
| 04/28/2023 | JM | Meeting with C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims management | 0.4 |
| 04/28/2023 | JM | Create claims register versus proof of claims analysis | 2.4 |
| 04/28/2023 | JM | Process weekly claims register changes | 1.9 |
| 04/28/2023 | JM | Update proofs of claims OCR claims modules | 2.3 |
| 04/28/2023 | LG | Meeting with C. Robertson (Davis Polk), H. Bhattal, J. Menendez, E. Kanazireva, and L. Gong (all AlixPartners) re: Purdue claims management | 0.4 |
| **Total Professional Hours** | | | **407.1** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

| | |
|---|---|
| Re: | Claims Process |
| Code: | 20000191P00001.1.9 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,140 | 1.1 | $ | 1,254.00 |
| Harsimrat Bhattal | $950 | 3.6 | | 3,420.00 |
| Emilia V Kanazireva | $825 | 12.6 | | 10,395.00 |
| Juan Menendez | $805 | 377.8 | | 304,129.00 |
| Lan T Nguyen | $605 | 0.3 | | 181.50 |
| Limi Gong | $605 | 11.7 | | 7,078.50 |
| **Total Professional Hours and Fees** | | **407.1** | **$** | **326,458.00** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Retention and Engagement Administration
Code:      20000191P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2023 | HSB | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue parties-in-interest update | 0.7 |
| 01/03/2023 | LG | Call between L. Gong and H. Bhattal (both AlixPartners) re: Purdue parties-in-interest update | 0.7 |
| 01/03/2023 | LG | Prepare data analysis for Purdue parties-in-interest update | 1.9 |
| 03/09/2023 | ESK | Telephone call with L. Donahue, E. Kardos and J. Delconte (all AlixPartners) re: re: monitor support and disclosure | 0.5 |
| 03/09/2023 | ESK | Email with L. Donahue and J. Delconte (both AlixPartners) re: re: monitor support and disclosure | 0.3 |
| 03/09/2023 | ESK | Further internal emails and calls re: 2014 disclosure matters | 0.5 |
| 03/09/2023 | JD | Telephone call with L. Donahue, E. Kardos and J. Delconte (all AlixPartners) re: re: monitor support and disclosure | 0.5 |
| 03/09/2023 | LJD | Telephone call with L. Donahue, E. Kardos and J. Delconte (all AlixPartners) re: re: monitor support and disclosure | 0.5 |
| 03/17/2023 | ESK | Email with Bill Choi re: disclosure matters | 0.2 |
| 03/17/2023 | ESK | Telephone call with  N. Andrew (AlixPartners) re: disclosure matters | 0.5 |
| 04/07/2023 | ADD | Compile materials to update conflict list | 2.1 |
| 04/07/2023 | ADD | Prepare vendor spend analysis for conflict list update | 2.1 |
| 04/10/2023 | ADD | Prepare conflict list update | 2.5 |
| 04/11/2023 | ADD | Prepare conflict list update | 1.6 |
| 04/18/2023 | JD | Review final updated PII list to share with various professionals | 0.3 |
| **Total Professional Hours** | | | **14.9** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Retention and Engagement Administration
Code:       20000191P00001.1.12

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Donahue | $1,400 | 0.5 | $ | 700.00 |
| Jesse DelConte | $1,140 | 0.8 | | 912.00 |
| Elizabeth S Kardos | $800 | 2.0 | | 1,600.00 |
| Harsimrat Bhattal | $950 | 0.7 | | 665.00 |
| Andrew D DePalma | $735 | 8.3 | | 6,100.50 |
| Limi Gong | $605 | 2.6 | | 1,573.00 |
| **Total Professional Hours and Fees** | | **14.9** | **$** | **11,550.50** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/01/2023 | LMB | Prepare schedule/exhibit workbook for November 2022 Monthly Fee Statement | 0.8 |
| 01/03/2023 | JD | Begin review of November fee statement for privilege and other sensitive issues | 1.3 |
| 01/04/2023 | JD | Continue review of November fee statement for privilege and other sensitive issues | 2.1 |
| 01/05/2023 | JD | Finalize review of November fee statement for privilege and other sensitive items | 1.6 |
| 01/05/2023 | LMB | Prepare professional fees for November 2022 Monthly Fee Statement | 2.7 |
| 01/09/2023 | LMB | Prepare 39th Monthly Fee Statement, supporting schedules and exhibits (November 2022) | 2.2 |
| 01/11/2023 | JD | Finalize November fee statement | 0.3 |
| 01/11/2023 | LMB | Finalize 39th Monthly Fee Statement, supporting schedules and exhibits (November 2022) | 0.3 |
| 01/11/2023 | LMB | Email to M. Pena (Davis Polk) attaching the 39th Monthly Fee Statement, supporting schedules and exhibits (November 2022) for filing on the Court docket | 0.2 |
| 01/13/2023 | LMB | Prepare 30th Monthly Fee Statement, supporting schedules and exhibits (December 2022) | 0.8 |
| 01/23/2023 | LCV | Prepare professional fees for December 2022 monthly fee statement | 2.9 |
| 01/23/2023 | LMB | Prepare professional fees for the 40th Monthly Fee Statement (December 2022) | 1.3 |
| 01/25/2023 | LMB | Prepare professional fees for December 2022 monthly fee statement | 1.5 |
| 01/26/2023 | JD | Start review of December fee statement for privilege and other sensitive items | 1.3 |
| 01/26/2023 | LMB | Prepare 40th Monthly Fee Statement, supporting schedules and exhibits (December 2022) | 2.0 |
| 01/27/2023 | JD | Finish review of December fee statement for privilege and other sensitive items | 2.1 |
| 01/27/2023 | LJD | Provide comments on latest fee application. | 0.4 |
| 01/31/2023 | JD | Finalize December fee statement and get it filed with the court | 0.2 |
| 02/03/2023 | LMB | Begin preparation of Tenth Interim Fee Application for the Period September 1, 2022 through December 31, 2022 | 1.2 |
| 02/03/2023 | LMB | Update fee application status chart | 0.3 |
| 02/05/2023 | LMB | Email to J. DelConte (AlixPartners) re: Tenth Interim Fee Application | 0.2 |
| 02/05/2023 | LMB | Email to T. Nobis, Fee Examiner attaching excel for professional fees and expenses for the Tenth Interim Period for September 1, 2022 through December | 0.2 |
| 02/05/2023 | LMB | Prepare schedule/exhibit workbook for Tenth Interim Fee Application | 1.8 |
| 02/05/2023 | LMB | Prepare Tenth Interim Fee Application for the period September 1, 2022 through December 31, 2022 | 2.8 |
| 02/05/2023 | LMB | Prepare professional fees and expenses excel for the Tenth Interim Period for September 1, 2022 through December 31, 2022 | 0.5 |
| 02/09/2023 | JD | Review work on tenth interim fee application | 1.2 |
| 02/09/2023 | LCV | Review professional fees for January 2023 monthly fee statement | 0.7 |
| 02/09/2023 | LMB | Prepare professional fees for January 2023 monthly fee statement | 0.8 |
| 02/10/2023 | JD | Finalize markup of the 10th interim fee application | 1.5 |
| 02/13/2023 | LCV | Prepare professional fees for January 2023 monthly fee statement | 2.4 |
| 02/13/2023 | LMB | Continue preparation of 10th Interim Fee Application | 1.4 |
| 02/13/2023 | LMB | Update interim fee application status chart | 0.4 |
| 02/14/2023 | JD | Provide comments on the Tenth Interim Fee Application to file with the court | 1.2 |
| 02/14/2023 | LJD | Review and comment on Tenth interim fee application | 0.5 |
| 02/14/2023 | LMB | Email to M. Pena (AlixPartners) attaching Tenth Interim Fee Application for filing on the Court docket | 0.2 |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2023 | LMB | Finalize Tenth Interim Fee Application | 0.4 |
| 02/22/2023 | LMB | Prepare professional fees for January 2023 Monthly Fee Statement | 1.4 |
| 03/07/2023 | LMB | Prepare schedule/exhibit workbook for January 2023 monthly fee statement | 0.8 |
| 03/09/2023 | JD | Review initial draft report and back-up from the fee examiner for the latest interim application. | 0.5 |
| 03/10/2023 | JD | Finalize review of January fee application for privilege and other sensitive items | 1.6 |
| 03/10/2023 | JD | Review January fee application for privilege and other sensitive items | 2.3 |
| 03/13/2023 | ESK | Review Fee Examiner objection to AlixPartners' Tenth Interim Fee Application | 0.4 |
| 03/13/2023 | JD | Markup draft response to initial fee examiner letter. | 0.6 |
| 03/13/2023 | JD | Review and provide comments on draft invoice. | 0.4 |
| 03/13/2023 | LMB | Email to/from J. Delconte (AlixPartners) re: January 2023 monthly fee statement | 0.2 |
| 03/13/2023 | LMB | Prepare 41st Monthly Fee Statement, supporting exhibits and schedules (January 2023) | 1.6 |
| 03/13/2023 | LMB | Prepare professional fees for January 2023 monthly fee statement | 1.8 |
| 03/14/2023 | JD | Finalize fee examiner response. | 0.3 |
| 03/14/2023 | LJD | Review and comment on fee examiner notes | 0.5 |
| 03/14/2023 | LJD | Review and comment on January fee application | 0.4 |
| 03/14/2023 | LMB | Email to M. Pena (Davis Polk) attaching the 41st Monthly Fee Statement for January 2023 for filing on the Court docket | 0.2 |
| 03/14/2023 | LMB | Finalize 41st Monthly Fee Statement for January 2023 | 0.4 |
| 03/15/2023 | ESK | Finalize response to fee examiner report | 0.4 |
| 03/17/2023 | ESK | Review email from D. Klauder re: fee reduction to the Purdue interim fee | 0.3 |
| 03/17/2023 | JD | Correspondence with AlixPartners team re: fee auditor negotiations | 0.2 |
| 03/17/2023 | LJD | Review correspondence re: fee examiner. | 0.3 |
| 03/19/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 1.0 |
| 03/20/2023 | JD | Review final interim compensation order to be filed with the court | 0.3 |
| 03/20/2023 | LCV | Prepare professional fees for February 2023 monthly fee application | 0.7 |
| 03/21/2023 | LCV | Prepare professional fees for February 2023 monthly fee application | 2.6 |
| 03/23/2023 | LMB | Prepare professional fees for February 2023 monthly fee statement | 0.5 |
| 03/27/2023 | LMB | Email to T. Nobis attaching data for January 2023 monthly fee statement | 0.1 |
| 03/28/2023 | LMB | Email to C. MacDonald (Purdue)) re: 203 billing rates | 0.2 |
| 04/07/2023 | JD | Begin review of February fee application for privilege and other sensitive items | 2.3 |
| 04/07/2023 | JD | Finalize review of February fee application for privilege and other sensitive items | 1.4 |
| 04/09/2023 | LMB | Analyze professional fees for February 2023 Monthly Fee Statement | 0.8 |
| 04/09/2023 | LMB | Prepare 42nd Monthly Fee Statement, supporting schedules and exhibits (February 2023) | 1.4 |
| 04/09/2023 | LMB | Prepare schedule/exhibit workbook for February 2023 Monthly Fee Statement | 1.0 |
| 04/10/2023 | JD | Finalize February fee application | 0.3 |
| 04/11/2023 | LJD | Review February monthly fee statement | 0.5 |
| 04/11/2023 | LMB | Finalize 42nd Monthly Fee Statement, supporting schedules and exhibits (February 2023) | 0.5 |
| 04/11/2023 | LMB | Update fee application status chart | 0.3 |
| 04/17/2023 | LCV | Prepare professional fees for the March 2023 fee application | 2.4 |
| 04/23/2023 | LMB | Email to C. MacDonald (Purdue) re: Juan Menendez role | 0.2 |
| **Total Professional Hours** | | | **72.8** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Fee Statements and Fee Applications
Code:      20000191P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:            Fee Statements and Fee Applications
Code:          20000191P00001.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lisa Donahue | $1,400 | 2.6 | $ 3,640.00 |
| Jesse DelConte | $1,140 | 23.0 | 26,220.00 |
| Elizabeth S Kardos | $800 | 1.1 | 880.00 |
| Laura Capen Verry | $540 | 11.7 | 6,318.00 |
| Lisa Marie Bonito | $500 | 34.4 | 17,200.00 |
| **Total Professional Hours and Fees** | | **72.8** | **$ 54,258.00** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:        Court Hearings
Code:      20000191P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 01/24/2023 | HSB | Attend part of Purdue bankruptcy Court Hearing | 0.4 |
| 03/21/2023 | JD | Participate in March omnibus hearing | 0.5 |
| 03/31/2023 | JD | Listen to a portion of the adversary proceeding bench ruling | 0.5 |
| 04/25/2023 | HSB | Attend Purdue omnibus hearing re: Avrio Sale Motion | 0.4 |
| **Total Professional Hours** | | | **1.8** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:             Court Hearings
Code:          20000191P00001.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,140 | 1.0 | $    1,140.00 |
| Harsimrat Bhattal | $950 | 0.8 | 760.00 |
| **Total Professional Hours and Fees** | | **1.8** | **$    1,900.00** |

**Alix**Partners

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:         Forensic Analysis
Code:       20000191P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/17/2023 | RC | Research and respond to questions from Purdue re: T&E expense reimbursements | 1.3 |
| 01/18/2023 | ADD | Research payment history in SAP in response to diligence request | 2.1 |
| **Total Professional Hours** | | | **3.4** |

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:                    Forensic Analysis
Code:                  20000191P00001.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Richard Collura | $1,220 | 1.3 | $ | 1,586.00 |
| Andrew D DePalma | $735 | 2.1 | | 1,543.50 |
| **Total Professional Hours and Fees** | | **3.4** | **$** | **3,129.50** |

## **<u>Exhibit B</u>**

**Summary and Detailed Description of
AlixPartners' Expenses During Eleventh Interim Period**

**AlixPartners**

Edward Borkowski, Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Re:          Expenses
Code:       20000191P00001.1.18

| DATE | DESCRIPTION OF EXPENSES | AMOUNT |
|------|------------------------|--------|
| 1/1/2023 | January 2023 Hosting Fees | $      78,642.60 |
| 2/1/2023 | February 2023 Hosting Fees | 78,642.60 |
| 4/1/2023 | April 2023 Hosting Fees | 78,642.60 |
| | | $   235,927.80 |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees | 235,927.80 |
| **Total Expenses** | **$ 235,927.80** |

# **Exhibit C**

## **Certification of Lisa Donahue**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*[1] | Case No. 19-23649 (SHL) |
| Debtors. | (Jointly Administered) |

<u>**CERTIFICATION OF LISA DONAHUE**</u>

I, Lisa Donahue, declare under the penalty of perjury as follows:

1.      I am a Partner and Managing Director in the firm of AlixPartners, LLP ("<u>AlixPartners</u>"),[2] with offices at 909 Third Avenue, 28th Floor, New York, New York 10022. AlixPartners serves as financial advisor to the above-captioned debtors (the "<u>Debtors</u>").

2.      In compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases,* adopted January 25, 2013 (the "<u>Local Guidelines</u>"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330,* adopted June 11, 2013 (the "<u>U.S. Trustee Guidelines</u>"), I hereby certify as follows:

3.      I have reviewed the *Eleventh Interim Application of AlixPartners, LLP, Financial*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

*Advisor for the Debtors, for Allowance of Compensation for Professional Services Rendered and*

*Reimbursement of Expenses Incurred for the Period from January 1, 2023 through April 30, 2023*

(the "<u>Application</u>").

    4.     As required by Section A.1 of the Local Guidelines, I certify that:

    a)  I have read the Application;

    b)  To the best of my knowledge, information and belief formed after reasonable inuiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

    c)  The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by AlixPartners and are generally accepted by AlixPartners' clients; and

    d)  In providing reimbursable services, AlixPartners does not make a profit on such service, whether the service is performed by AlixPartners in-house or through a third party.

    5.     In accordance with Section B.3 of the Local Guidelines, I certify that copies of the Application are being provided to the parties in ¶2(a) of the Interim Compensation Order and any other parties who have requested and that are receiving notices in these Chapter 11 Cases through the Court's electronic filing system.

    6.     I have reviewed Southern District of New York Bankruptcy Local Rule 2016(a) (the "<u>Rule</u>") and submit that the Application substantially complies with such Rule.  In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any professional thereof, on the one hand, and any other person, on the other hand, for the division of such compensation as my firm may receive from the Court herein, nor will any division of fees prohibited by section 504 of the Bankruptcy Code be made by me, or any professional of my firm.

7.      To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the U.S. Trustee Guidelines.

8.      I certify, under penalty of perjury, that the foregoing statements made by me are true to the best of my knowledge, information and belief.

Dated:    June 15, 2023

_____
Lisa Donahue
Partner & Managing Director