REED SMITH LLP
599 Lexington Avenue
New York, New York, 10022
(212) 521-5400
Ann V. Kramer

*Special Insurance Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**FOURTEENTH MONTHLY FEE STATEMENT OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL INSURANCE COUNSEL TO THE DEBTORS FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| Name of Applicant | Reed Smith LLP |
|---|---|
| **Applicant's Role in Case** | Special Insurance Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | May 18, 2022 [Docket No. 4850] |
| **Period for which compensation and reimbursement is sought** | May 1, 2023 to May 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Purdue Products L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Total compensation requested in this statement** | **$399,084.48** [2]<br><br>**(80% of $498,855.60)** |
| **Total reimbursement requested in this statement** | **$3,213.78** |
| **Total compensation and reimbursement requested in this statement** | **$402,298.26** |
| **This is a(n):**     X Monthly Application _____ Interim Application _ Final Application | |

Pursuant to sections 327(e) and 328(a) of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Pursuant to Bankruptcy Code Sections 327(e) and 328(a) Authorizing the Retention and Employment of Reed Smith LLP as Special Insurance Counsel, Nunc Pro Tunc To March 1, 2022*, dated May 18, 2022 [Docket No. 4850], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Reed Smith LLP ("**Reed Smith**"), special counsel for the above- captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this fourteenth monthly fee statement of services rendered and expenses incurred for the period from May 1, 2023 through May 31, 2023 (the "**Fee Period**") seeking (i) compensation in the amount of $399,084.48, which is equal to 80% of the total amount of

---

[2] This amount reflects a reduction in fees in the amount of $(55,428.40) on account of a previously agreed upon discount, as described in *Third Supplemental Declaration of Ann V. Kramer in Connection with the Debtors' Retention and Employment of Reed Smith LLP as Special Insurance Counsel* [Docket No. 5420], that Reed Smith agreed to provide to the Debtors.

reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $498,855.60) and (ii) payment of $3,213.78 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

### **Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Reed Smith professionals and paraprofessionals during the Fee Period with respect to each of the project categories Reed Smith established in accordance with its internal billing procedures. As reflected in **Exhibit A**, Reed Smith incurred $498,855.60 in fees during the Fee Period. Pursuant to this Fee Statement, Reed Smith seeks reimbursement for 80% of such fees, totaling $399,084.48.

2.      Attached hereto as **Exhibit B** is a chart of the Reed Smith professionals and paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,058.04.[3] The blended hourly billing rate of all paraprofessionals is $386.40.[4]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Reed Smith incurred or disbursed in the amount of $3,213.78 in connection with providing professional services to the Debtors during the Fee Period.

---

[3] The blended hourly billing rate for attorneys is derived by dividing the total fees for attorneys of $535,582.00 by the total hours of 506.20.

[4] The blended hourly billing rate for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $18,702.00 by the total hours of 48.40.

4.      Attached hereto as **Exhibit D** are the time records of Reed Smith for the Fee Period organized by project category with a daily time log describing the time spent by each professional and paraprofessional during the Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Reed Smith, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $399,084.48, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Reed Smith incurred in connection with such services during the Fee Period (i.e., $498,855.60) and (ii) payment of $3,213.78 for the actual, necessary expenses that Reed Smith incurred in connection with such services during the Fee Period.

Dated:   June 22, 2023
         New York, New York

                                            /s/ Ann V. Kramer
                                            Ann V. Kramer
                                            Reed Smith LLP

## Exhibit A

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 10.10 | $10,455.50 |
| Case Assessment, Development & Strategy | 279.40 | $271,708.50 |
| Pre-Trial Pleadings & Motion Practice | 94.20 | $119,214.50 |
| Discovery | 152.90 | $138,063.00 |
| Trial | 2.10 | $2,919.00 |
| Retention & Fee Application Matters | 15.90 | $11,923.50 |
| **TOTAL** | | **$554,284.00** |
| **(Less Discount)** | | **$(55,428.40)** |
| **GRAND TOTAL** | **554.60** | **$498,855.60** |

## Exhibit B

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ann Kramer | Partner; joined firm in 2008; admitted in New York 1985 | $1,390.00 | 72.40 | $100,636.00 |
| John Ellison | Partner; joined firm in 2008; admitted in New York 1996 | $1,365.00 | 9.40 | $12,831.00 |
| Richard Lewis | Partner; joined firm in 2008; admitted in New York 1996 | $1,285.00 | 32.50 | $41,762.50 |
| Aaron Javian | Partner; joined firm in 2018; admitted in New York 2006 | $1,215.00 | 0.80 | $972.00 |
| Peter Hardy | Partner; joined firm in 2007; admitted in England and Wales 1983 | $1,180.00 | 34.40 | $39,648.00 |
| Lisa Szymanski | Partner; joined firm in 2010; admitted in New Jersey and Pennsylvania 2009 | $905.00 | 100.50 | $90,952.50 |
| Anthony Crawford | Partner; joined firm in 2012; admitted in New York 2017 | $785.00 | 76.30 | $59,895.50 |
| Paul Breene | Counsel; joined firm in 2008; admitted in New York 1984 | $1,390.00 | 69.70 | $92,435.00 |
| John Berringer | Counsel; joined firm in 2016; admitted in New York 1981 | $1,285.00 | 40.10 | $44,846.50 |
| Shaun Lee | Associate; joined firm in 2021; admitted in New York 2017 | $780.00 | 9.70 | $7,566.00 |
| Adrienne Kitchen | Associate; joined firm in 2017; admitted in Illinois 2015 | $770.00 | 33.00 | $25,410.00 |

Exhibit C - 2

| Name of Professional Individual | Position; Year Assumed Position; Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Margaret McDonald | Associate; joined firm in 2019; admitted in California 2015 | $740.00 | 1.80 | $1,332.00 |
| Catherine Lewis | Associate; joined firm in 2014; admitted in England and Wales, 2016 | $700.00 | 0.60 | $420.00 |
| Elizabeth Vieyra | Associate, joined firm in 2019; admitted in New York, 2013 and Pennsylvania 2012 | $675.00 | 25.00 | $16,875.00 |
| Emily Greene | Trainee, joined firm in 2023; N/A | $470.00 | 1.50 | $705.00 |
| Scott DeMaris | Analyst; joined firm in 2006; N/A | $405.00 | 0.40 | $162.00 |
| Kyle McCloskey | Senior Paralegal; joined firm in 2005; N/A | $385.00 | 46.00 | $17,710.00 |
| Rebecca Stanley | Specialist; joined firm in 2018; N/A | $250.00 | 0.50 | $125.00 |
| **TOTAL** | | | | **$554,284.00** |
| **(Less Discount)** | | | | **($55,428.40)** |
| **GRAND TOTAL** | | | **554.60** | **$498,855.60** |

Exhibit C - 3

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Travel Expense | | $1,215.72 |
| Courier Service - Outside | FedEx | $40.10 |
| Duplication/Printing/Scanning | | $500.00 |
| Payment for publication referenced in third party subpoena response | | $49.82 |
| Lodging | | $603.71 |
| Meal Expense | LAG; FLIK International | $470.81 |
| Taxi Expense | Curb Mobility LLC; First Cab Taxi | $333.62 |
| **TOTAL** | | **$3,213.78** |

Exhibit C - 2

**<u>Exhibit D</u>**

**Detailed Time Records**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3620693** |
| Invoice Date: | **6/10/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: D&O Insurance**
Client File No.: 20190002679

---

| | | |
|---|---|---|
| Fees................................................................ | $ | 278.00 |
| Less 10% Fee Discount....................................... | $ | (27.80) |
| Total Current Fees............................................. | $ | 250.20 |
| | | |
| **Total Due This Invoice:** | **$** | **250.20** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:* ▮▮▮▮
*Swift Code:* ▮▮▮▮
*Account* ▮▮▮▮
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3620693** |
| Invoice Date: | **6/10/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

**RE: D&O Insurance**
Client File No.: 20190002679

---

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees......................................................................................... | $ | 278.00 |
| Less 10% Fee Discount.............................................................. | $ | (27.80) |
| Total Current Fees.................................................................... | $ | 250.20 |
| **Total Due This Invoice:** | **$** | **250.20** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:* _____)
*Account* _____
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3620693** |
| Invoice Date: | **6/10/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2023**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/23 | A. Kramer | Address ███████ with Szymanski, McCloskey and Marsh | 0.20 | 1,390.00 | 278.00 |
| **Totals** | | | **0.20** | | **278.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.20 hrs @ $ | 1,390.00 / hr | 278.00 |
| **Total Professional Services** | | | **278.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 278.00 |
| Less 10% Fee Discount | $ | (27.80) |
| Total Fees | $ | 250.20 |

| | | |
|---|---|---|
| **TOTAL CURRENT INVOICE DUE** | $ | 250.20 |

| | | |
|---|---|---|
| **Total Amount Due** | $ | 250.20 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3621796 |
| One Stamford Forum | **Invoice Date:** 6/13/2023 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60002 |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

| | |
|---|---:|
| Fees.................................................................................$ | 155,562.00 |
| Less 10% Fee Discount.........................................................$ | (15,556.20) |
| Total Current Fees............................................................$ | 140,005.80 |
| Total Current Expenses and Other Charges .......................................$ | 88.10 |
| **Total Due This Invoice:** $ | **140,093.90** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:* ███
*Swift Code:* ███
*Account* ███
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3621796** |
| Invoice Date: | **6/13/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 02/13/23 | 3584971 | 11,585.72 | 9,268.58 | 2,317.14 |
| 03/09/23 | 3592966 | 127,869.52 | 102,295.62 | 25,573.90 |
| 04/19/23 | 3605634 | 137,825.40 | 110,285.94 | 27,539.46 |
| 05/20/23 | 3615944 | 84,547.35 | 0.00 | 84,547.35 |

**Total Unpaid Balance Previously Billed**          $          139,977.85

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
***(Please Reference Invoice Number)***



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3621796** |
| Invoice Date: | **6/13/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

**RE: Tower Insurance/Settlement**
Client File No.: 20190002678

---

### INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees................................................................................................ | $ | 155,562.00 |
| Less 10% Fee Discount.................................................................... | $ | (15,556.20) |
| Total Current Fees............................................................................ | $ | 140,005.80 |
| Total Current Expenses and Other Charges ..................................... | $ | 88.10 |
| **Total Due This Invoice:** | **$** | **140,093.90** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
***(Please Reference Invoice Number)***



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3621796** |
| Invoice Date: | **6/13/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/23 | A. Kramer | email exchange with R. Lewis re ███████ | 0.10 | 1,390.00 | 139.00 |
| 05/01/23 | A. Kramer | Review ███████ | 1.30 | 1,390.00 | 1,807.00 |
| 05/01/23 | A. Kramer | email exchange with Ricarte and Silbert re ███████ | 0.20 | 1,390.00 | 278.00 |
| 05/01/23 | P. Hardy | review e-mails with Clendenen and Kramer | 0.20 | 1,180.00 | 236.00 |
| 05/01/23 | R.P. Lewis | Adding ███████ | 2.50 | 1,285.00 | 3,212.50 |
| 05/01/23 | A. Kramer | review DPW questions re ██ (.10); email exchange with RS team re same (.10) | 0.20 | 1,390.00 | 278.00 |
| 05/02/23 | P. Hardy | review of ███████ (2.70); message to Kramer re responses to same (.40); email exchanges with Kramer and Ellison in relation to same questions (.30) | 3.40 | 1,180.00 | 4,012.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/02/23 | R.P. Lewis | Revisions to ███████. | 3.60 | 1,285.00 | 4,626.00 |
| 05/02/23 | R.P. Lewis | Emails regarding ████████████. | 0.10 | 1,285.00 | 128.50 |
| 05/02/23 | J.N. Ellison | Email communications with team regardin ████████████████ | 0.90 | 1,365.00 | 1,228.50 |
| 05/02/23 | A. Kramer | Work with Hardy, Ellison and Lewis on ██████████ | 2.30 | 1,390.00 | 3,197.00 |
| 05/03/23 | A. Kramer | begin review of ████████████ | 0.80 | 1,390.00 | 1,112.00 |
| 05/03/23 | R.P. Lewis | Finalizing ████████ ████████ and note to RS team. | 4.90 | 1,285.00 | 6,296.50 |
| 05/04/23 | A. Kramer | email exchange with Dechert re ████████ | 0.20 | 1,390.00 | 278.00 |
| 05/04/23 | P. Hardy | prep for and attend conference call with other counsel re ████████ | 0.80 | 1,180.00 | 944.00 |
| 05/04/23 | P. Hardy | email and telecon ████████████ | 0.40 | 1,180.00 | 472.00 |
| 05/04/23 | A. Kramer | email exchange with Clendenen and Hardy re ████████ | 0.20 | 1,390.00 | 278.00 |
| 05/04/23 | R.P. Lewis | Call on ████████ | 0.60 | 1,285.00 | 771.00 |
| 05/04/23 | A. Kramer | Draft ████████ | 1.10 | 1,390.00 | 1,529.00 |
| 05/04/23 | A. Kramer | Review/analyze ████████████ | 1.70 | 1,390.00 | 2,363.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/04/23 | A. Kramer | email exchange ███████ | 0.20 | 1,390.00 | 278.00 |
| 05/04/23 | A. Kramer | Conference call ███████ | 0.60 | 1,390.00 | 834.00 |
| 05/05/23 | A. Kramer | Continue review of ███ | 1.40 | 1,390.00 | 1,946.00 |
| 05/05/23 | P. Hardy | e-mail to leading counsel re ███████ | 0.30 | 1,180.00 | 354.00 |
| 05/05/23 | P. Hardy | review of ███████ and related issues | 1.20 | 1,180.00 | 1,416.00 |
| 05/05/23 | R.P. Lewis | Review of ███████ | 0.10 | 1,285.00 | 128.50 |
| 05/06/23 | P. Hardy | review mail from leading counsel re ███████ | 0.10 | 1,180.00 | 118.00 |
| 05/08/23 | A. Kramer | Review/revise/comment on ███████ | 2.30 | 1,390.00 | 3,197.00 |
| 05/08/23 | R.P. Lewis | Initial review of ███████ | 0.10 | 1,285.00 | 128.50 |
| 05/08/23 | A. Kramer | Draft note to DPW re ███████ | 0.40 | 1,390.00 | 556.00 |
| 05/09/23 | P. Hardy | prep for (.30) and attend conference call with client and others re ███████ (.50) | 0.80 | 1,180.00 | 944.00 |
| 05/09/23 | P. Hardy | initial review of ███████ | 0.40 | 1,180.00 | 472.00 |
| 05/09/23 | P. Hardy | review e-mails re ███████ | 1.00 | 1,180.00 | 1,180.00 |
| 05/09/23 | L.A. Szymanski | Draft analysis ███████ | 2.50 | 905.00 | 2,262.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███████ for review by P. Hardy, J. Ellison, A. Kramer & R. Lewis (2.5). | | | |
| 05/09/23 | L.A. Szymanski | Email communications w/ RS team re: ███████ (.3). | 0.30 | 905.00 | 271.50 |
| 05/09/23 | A. Kramer | E-mail exchange with Ellison, Hardy and Szymanski re ███ | 0.40 | 1,390.00 | 556.00 |
| 05/09/23 | P. Hardy | communications with Kramer and Ellison re ███████ | 1.30 | 1,180.00 | 1,534.00 |
| 05/09/23 | J.N. Ellison | Conference with RS team regarding ███ (.50); review ███████. (.70) | 1.20 | 1,365.00 | 1,638.00 |
| 05/09/23 | A. Kramer | Webex call ███████ issues | 0.50 | 1,390.00 | 695.00 |
| 05/09/23 | A. Kramer | E-mail exchange with Ellison, Hardy, Szymanski and DPW re ███ | 0.50 | 1,390.00 | 695.00 |
| 05/10/23 | P. Hardy | mails with Ann and Lisa ███████ (.80), conference call with Ann , John and Lisa re ███████ (.70) | 1.50 | 1,180.00 | 1,770.00 |
| 05/10/23 | A. Kramer | email exchanges with RS Team re ███████ | 0.70 | 1,390.00 | 973.00 |
| 05/10/23 | A. Kramer | conference call with RS Team re ███████ | 0.70 | 1,390.00 | 973.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 05/10/23 | A. Kramer | Follow up with Dechert and Silbert re ███ | 0.40 | 1,390.00 | 556.00 |
| 05/10/23 | R.P. Lewis | Call with team on ███ | 0.80 | 1,285.00 | 1,028.00 |
| 05/10/23 | L.A. Szymanski | Participate in call re: ███ w/ A. Kramer, P. Hardy, R. Lewis & J. Ellison. | 0.20 | 905.00 | 181.00 |
| 05/10/23 | A. Kramer | email exchanges with RS Team re ███ | 0.80 | 1,390.00 | 1,112.00 |
| 05/10/23 | J.N. Ellison | Conference call with team regarding ███ (.70); begin review of same (1.10) | 1.80 | 1,365.00 | 2,457.00 |
| 05/11/23 | P. Hardy | review and prepare initial comments ███ (1.40); review and consider issues re ███ (.70); mails re ███ y (.20); attend call with Davis Polk and Ann and John re ███ (.50); review and amend ███ (.40) | 3.20 | 1,180.00 | 3,776.00 |
| 05/11/23 | P. Hardy | attend call with Davis Polk and Ann and John re ███ | 0.60 | 1,180.00 | 708.00 |
| 05/11/23 | R.P. Lewis | Putting in J. Ellison and A. Kramer ███ | 2.40 | 1,285.00 | 3,084.00 |
| 05/11/23 | P. Hardy | mails re ███ | 0.30 | 1,180.00 | 354.00 |
| 05/11/23 | J.N. Ellison | Review and revise ███ | 2.30 | 1,365.00 | 3,139.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/11/23 | A. Kramer | Draft/revise ██████ re ███████ | 0.40 | 1,390.00 | 556.00 |
| 05/11/23 | P. Hardy | review and amend ██████ | 0.50 | 1,180.00 | 590.00 |
| 05/11/23 | A. Kramer | Zoom call with DPW and RS teams re ██████ | 0.50 | 1,390.00 | 695.00 |
| 05/12/23 | L.A. Szymanski | Attention to ███████ ███████ and provide same to L. Vieyra for further analysis. | 0.30 | 905.00 | 271.50 |
| 05/12/23 | A. Kramer | Revise ██████ | 1.70 | 1,390.00 | 2,363.00 |
| 05/12/23 | A. Kramer | Address draft ██████ | 0.80 | 1,390.00 | 1,112.00 |
| 05/12/23 | A. Kramer | Address ██████ with RS Team and Dechert | 1.40 | 1,390.00 | 1,946.00 |
| 05/12/23 | P. Hardy | extensive work to review, analyse and assess next steps re ██████ | 4.50 | 1,180.00 | 5,310.00 |
| 05/12/23 | E. Greene | Compare ██████ | 0.50 | 470.00 | 235.00 |
| 05/12/23 | R.P. Lewis | Revisions to ██████ | 1.80 | 1,285.00 | 2,313.00 |
| 05/12/23 | R.P. Lewis | Review and comments on ██████ | 0.70 | 1,285.00 | 899.50 |
| 05/12/23 | R.P. Lewis | Revising ██████ | 1.30 | 1,285.00 | 1,670.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/12/23 | R.P. Lewis | Revising | 0.40 | 1,285.00 | 514.00 |
| 05/12/23 | R.P. Lewis | Emails with L. Vieyra regarding | 0.20 | 1,285.00 | 257.00 |
| 05/12/23 | L.A. Szymanski | Draft | 2.50 | 905.00 | 2,262.50 |
| 05/12/23 | A. Kramer | Review/analyze | 0.70 | 1,390.00 | 973.00 |
| 05/14/23 | P. Hardy | prep for call with Leading Counsel and | 1.50 | 1,180.00 | 1,770.00 |
| 05/14/23 | P. Hardy | draft and finalise | 0.50 | 1,180.00 | 590.00 |
| 05/14/23 | J.N. Ellison | Review (.1); review emails with A. Kramer re: same (.4) | 0.50 | 1,365.00 | 682.50 |
| 05/15/23 | P. Hardy | mail from Szymanski re | 0.30 | 1,180.00 | 354.00 |
| 05/15/23 | A. Kramer | work re | 1.60 | 1,390.00 | 2,224.00 |
| 05/15/23 | L.A. Szymanski | Continue drafting | 2.40 | 905.00 | 2,172.00 |
| 05/16/23 | P. Hardy | attend conference call with leading counsel, Kramer and Ellison to discuss | 1.20 | 1,180.00 | 1,416.00 |
| 05/16/23 | A. Kramer | email exchange with P. Clendenen re | 0.10 | 1,390.00 | 139.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/23 | E. Greene | Call with RS team to discuss next steps. | 1.00 | 470.00 | 470.00 |
| 05/16/23 | A. Kramer | Zoom call with Lockey, Hardy and Lewis re ███ ███ (.70); telephone conversation with J. Ellison re ███ (.10) | 0.80 | 1,390.00 | 1,112.00 |
| 05/16/23 | P. Hardy | review Glick mail re ███ | 0.20 | 1,180.00 | 236.00 |
| 05/16/23 | R.P. Lewis | Review of email ███ | 1.90 | 1,285.00 | 2,441.50 |
| 05/16/23 | R.P. Lewis | Call with A. Kramer, J. Lockey and P. Hardy re ███ | 0.70 | 1,285.00 | 899.50 |
| 05/16/23 | J.N. Ellison | Confer with A. Kramer regarding ███ | 0.30 | 1,365.00 | 409.50 |
| 05/17/23 | P. Hardy | review mails from client and Kramer re ███ | 0.40 | 1,180.00 | 472.00 |
| 05/17/23 | P. Hardy | draft response to Kenedys re ███ | 0.50 | 1,180.00 | 590.00 |
| 05/17/23 | P. Hardy | mails with J Lockey, Kramer and Ellison re ███ | 0.60 | 1,180.00 | 708.00 |
| 05/17/23 | A. Kramer | Conference call with Hoff and Szymanski re ███ | 0.50 | 1,390.00 | 695.00 |
| 05/17/23 | A. Kramer | Email exchange with committees re ███ | 0.30 | 1,390.00 | 417.00 |
| 05/17/23 | A. Kramer | Draft/revise ███ | 0.80 | 1,390.00 | 1,112.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/17/23 | P. Hardy | review and consider | 0.60 | 1,180.00 | 708.00 |
| 05/17/23 | R.P. Lewis | Putting in | 1.20 | 1,285.00 | 1,542.00 |
| 05/17/23 | J.N. Ellison | Review/revise (.40); emails with J. Lockey and PH and AVK (.50); review emails from Gilbert (.20). | 1.10 | 1,365.00 | 1,501.50 |
| 05/17/23 | L.A. Szymanski | Communications w/ A. Kramer re: (.1). | 0.20 | 905.00 | 181.00 |
| 05/17/23 | L.A. Szymanski | Participate in conference call w/ R. Hoff & A. Kramer re: (.5). | 0.50 | 905.00 | 452.50 |
| 05/17/23 | L.A. Szymanski | Email communications w/ RS team & R. Hoff re: (.5). | 0.50 | 905.00 | 452.50 |
| 05/18/23 | P. Hardy | mails re | 0.30 | 1,180.00 | 354.00 |
| 05/18/23 | P. Hardy | mails with Kramer re | 0.40 | 1,180.00 | 472.00 |
| 05/18/23 | A. Kramer | Communications with AHC and UCC counsel re | 2.50 | 1,390.00 | 3,475.00 |
| 05/18/23 | A. Kramer | Review | 0.40 | 1,390.00 | 556.00 |
| 05/18/23 | A. Kramer | Communications | 0.80 | 1,390.00 | 1,112.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/18/23 | A. Kramer | Draft message to Client Team re ▮▮▮▮ | 0.40 | 1,390.00 | 556.00 |
| 05/18/23 | P. Hardy | mails with John Lockey KC re ▮▮▮▮ | 0.30 | 1,180.00 | 354.00 |
| 05/18/23 | P. Hardy | review ▮▮▮▮ | 1.10 | 1,180.00 | 1,298.00 |
| 05/18/23 | R.P. Lewis | Draft cover email to ▮▮▮ and send to A. Kramer. | 0.10 | 1,285.00 | 128.50 |
| 05/18/23 | R.P. Lewis | Further revisions to ▮▮▮ and emails with team on same. | 0.40 | 1,285.00 | 514.00 |
| 05/18/23 | R.P. Lewis | Revisions to ▮▮▮. | 1.80 | 1,285.00 | 2,313.00 |
| 05/18/23 | J.N. Ellison | Email communications with RS team regarding ▮▮▮ | 0.40 | 1,365.00 | 546.00 |
| 05/19/23 | P. Hardy | multiple mails with Kramer & Ellison re ▮▮▮ | 0.90 | 1,180.00 | 1,062.00 |
| 05/19/23 | P. Hardy | review long chain of e-mails relating to ▮▮▮ | 0.60 | 1,180.00 | 708.00 |
| 05/19/23 | P. Hardy | mails with Lockey re ▮▮▮ | 0.40 | 1,180.00 | 472.00 |
| 05/19/23 | P. Hardy | revise/finalise ▮▮▮ | 1.50 | 1,180.00 | 1,770.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ████ l (1.20); further mails with Kennedys and tribunal re same (.30) | | | |
| 05/19/23 | J.N. Ellison | Review ████ | 0.40 | 1,365.00 | 546.00 |
| 05/19/23 | R.P. Lewis | Review of ████ and sending note on same to A. Kramer, J. Ellison and P. Hardy. | 0.70 | 1,285.00 | 899.50 |
| 05/19/23 | A. Kramer | Email exchanges with Lockey, Ellison and hardy re ████ (.80); and email exchanges with committees and client re same (.20) | 1.00 | 1,390.00 | 1,390.00 |
| 05/19/23 | J.N. Ellison | Confer with RS team regarding ████ | 0.50 | 1,365.00 | 682.50 |
| 05/22/23 | A. Kramer | Review/analyze ████ | 0.70 | 1,390.00 | 973.00 |
| 05/22/23 | P. Hardy | mails with C. Lewis re ████ | 0.20 | 1,180.00 | 236.00 |
| 05/22/23 | P. Hardy | review ████ | 0.30 | 1,180.00 | 354.00 |
| 05/22/23 | P. Hardy | review mail from Tribunal re ████ | 0.10 | 1,180.00 | 118.00 |
| 05/22/23 | P. Hardy | mail to Lockey re ████ (.20); mail from Tribunal re ████ (.10); mails with John Lockey re ████ (.10) | 0.40 | 1,180.00 | 472.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/22/23 | C. Lewis | Emails to and from Tribunal and internally regarding ▇ | 0.40 | 700.00 | 280.00 |
| 05/22/23 | R.P. Lewis | Putting comments of ▇ | 2.20 | 1,285.00 | 2,827.00 |
| 05/23/23 | P. Hardy | mails with RS team re ▇ | 0.10 | 1,180.00 | 118.00 |
| 05/23/23 | A. Kramer | E-mail exchange with Lockey and RS Team re ▇ | 0.20 | 1,390.00 | 278.00 |
| 05/23/23 | L.A. Szymanski | Communications w/ RS team re: ▇ | 0.20 | 905.00 | 181.00 |
| 05/23/23 | P. Hardy | review mail from Kennedys re ▇ | 0.20 | 1,180.00 | 236.00 |
| 05/23/23 | R.P. Lewis | Review of ▇ and note to Ann Kramer. | 0.20 | 1,285.00 | 257.00 |
| 05/23/23 | R.P. Lewis | Correspondence with skadden re ▇ | 0.40 | 1,285.00 | 514.00 |
| 05/24/23 | P. Hardy | review mail from Clendenen re ▇ | 0.10 | 1,180.00 | 118.00 |
| 05/24/23 | A. Kramer | Zoom call with Ricarte, Ellison and Lewis re ▇ | 1.30 | 1,390.00 | 1,807.00 |
| 05/24/23 | R.P. Lewis | Sddressing issues ▇. | 0.50 | 1,285.00 | 642.50 |
| 05/24/23 | R.P. Lewis | Call with C. Ricarte re ▇ | 1.20 | 1,285.00 | 1,542.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/24/23 | R.P. Lewis | Adding ▮▮▮▮▮ and ▮▮▮▮▮ | 0.80 | 1,285.00 | 1,028.00 |
| 05/25/23 | A. Kramer | Review ▮▮▮▮▮ | 0.70 | 1,390.00 | 973.00 |
| 05/25/23 | A. Kramer | email exchange with P. Clendenen re ▮▮▮▮▮ | 0.10 | 1,390.00 | 139.00 |
| 05/26/23 | R.P. Lewis | Adding additional comments ▮▮▮▮▮ | 0.90 | 1,285.00 | 1,156.50 |
| 05/30/23 | P. Hardy | mails with Kramer & Ellison re ▮▮▮▮▮ | 0.40 | 1,180.00 | 472.00 |
| 05/30/23 | C. Lewis | Considering email from the Tribunal regarding ▮▮▮▮▮ | 0.20 | 700.00 | 140.00 |
| 05/31/23 | A. Kramer | E-mail exchange with L. Szymanski re ▮▮▮▮▮ | 0.20 | 1,390.00 | 278.00 |
| 05/31/23 | A. Kramer | Review/revise ▮▮▮▮▮ | 1.40 | 1,390.00 | 1,946.00 |
| 05/31/23 | A. Kramer | Communications with Ricarte and Lewis re ▮▮▮▮▮ | 0.30 | 1,390.00 | 417.00 |
| 05/31/23 | L.A. Szymanski | Communications w/ C. Lewis re: ▮▮▮▮▮ (.1) | 0.10 | 905.00 | 90.50 |
| 05/31/23 | L.A. Szymanski | Communications w/ A. Kramer re: ▮▮▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/31/23 | L.A. Szymanski | Communications w/ R. Hoff re: ▮▮▮▮▮ (.4). | 0.40 | 905.00 | 362.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| **Totals** | | | **124.50** | | **155,562.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 36.60 hrs @ $ | 1,390.00 / hr | 50,874.00 |
| John N. Ellison | 9.40 hrs @ $ | 1,365.00 / hr | 12,831.00 |
| Richard Lewis | 32.50 hrs @ $ | 1,285.00 / hr | 41,762.50 |
| Peter Hardy | 33.60 hrs @ $ | 1,180.00 / hr | 39,648.00 |
| Lisa A. Szymanski | 10.30 hrs @ $ | 905.00 / hr | 9,321.50 |
| Catherine Lewis | 0.60 hrs @ $ | 700.00 / hr | 420.00 |
| Emily Greene | 1.50 hrs @ $ | 470.00 / hr | 705.00 |
| **Total Professional Services** | | | **155,562.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|------|-------------|--|--------|
| | Duplicating/Printing/Scanning | 480.00 @ 0.10 | 48.00 |
| 05/29/2023 | FEDEX - fedex priority overnight envelope shipped from Margaret Baccarella in NY office to Richard Lewis in Brooklyn, NY on 5/19/23 | | 40.10 |
| | **Total Expenses and Other Charges** | | **88.10** |

### INVOICE SUMMARY

| | | |
|--|--|--|
| Fees | $ | 155,562.00 |
| Less 10% Fee Discount | $ | (15,556.20) |
| Total Fees | $ | 140,005.80 |
| Total Expenses and Other Charges | $ | 88.10 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **140,093.90** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**Total Amount Due**                                    **$     140,093.90**



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3620694** |
| Invoice Date: | **6/10/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

### *REMITTANCE PAGE*
*PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: General Insurance**
Client File No.: 20190002676

---

| | | |
|---|---|---|
| Fees..................................................................................... | $ | 11,923.50 |
| Less 10% Fee Discount........................................................ | $ | (1,192.35) |
| Total Current Fees.............................................................. | $ | 10,731.15 |
| | | |
| **Total Due This Invoice:** | **$** | **10,731.15** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3620694** |
| Invoice Date: | **6/10/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 02/13/23 | 3584974 | 17,136.57 | 13,709.26 | 3,427.31 |
| 03/09/23 | 3592724 | 22,169.67 | 17,735.74 | 4,433.93 |
| 04/17/23 | 3604091 | 11,572.42 | 9,257.94 | 2,314.48 |
| 05/20/23 | 3615946 | 7,599.60 | 0.00 | 7,599.60 |

**Total Unpaid Balance Previously Billed**          $          17,775.32

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3620694 |
| One Stamford Forum | **Invoice Date:** 6/10/2023 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60004 |

**RE: General Insurance**
Client File No.: 20190002676

---

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 11,923.50 |
| Less 10% Fee Discount | $ | (1,192.35) |
| Total Current Fees | $ | 10,731.15 |
| **Total Due This Invoice:** | **$** | **10,731.15** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3620694** |
| Invoice Date: | **6/10/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/23 | S. C. Lee | Attention to ▮▮▮▮▮▮ ; | 0.20 | 780.00 | 156.00 |
| 05/22/23 | S. C. Lee | Attention to ▮▮▮▮▮▮ | 0.30 | 780.00 | 234.00 |
| 05/22/23 | K. McCloskey | Respond to questions from Mr. Lee ▮▮▮▮▮ | 0.20 | 385.00 | 77.00 |
| 05/23/23 | A. Kramer | email exchange with client re ▮▮▮▮▮ | 0.20 | 1,390.00 | 278.00 |
| 05/23/23 | A. Kramer | Review/revise ▮▮▮▮▮ | 0.80 | 1,390.00 | 1,112.00 |
| 05/23/23 | K. McCloskey | Revisions to ▮▮▮▮▮ | 0.50 | 385.00 | 192.50 |
| 05/23/23 | K. McCloskey | Redactions ▮▮▮▮▮ | 1.80 | 385.00 | 693.00 |
| 05/23/23 | S. C. Lee | Review and revise ▮▮▮▮ ; | 4.80 | 780.00 | 3,744.00 |
| 05/25/23 | S. C. Lee | Attention to ▮▮▮▮▮ | 2.10 | 780.00 | 1,638.00 |
| 05/25/23 | A. Javian | Attention to ▮▮▮▮ | 0.50 | 1,215.00 | 607.50 |
| 05/25/23 | A. Kramer | email exchanges with Javian, Lee et al re ▮▮▮▮ (.10); | 0.30 | 1,390.00 | 417.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
|  |  | ███ (.20) |  |  |  |
| 05/28/23 | S. C. Lee | Review and revise ███ | 1.20 | 780.00 | 936.00 |
| 05/28/23 | A. Javian | Attention to ███ | 0.30 | 1,215.00 | 364.50 |
| 05/30/23 | K. McCloskey | Finalize ███ | 0.50 | 385.00 | 192.50 |
| 05/30/23 | K. McCloskey | Redactions to ███ | 1.10 | 385.00 | 423.50 |
| 05/30/23 | S. C. Lee | Review and revise ███ | 1.10 | 780.00 | 858.00 |
| **Totals** |  |  | **15.90** |  | **11,923.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 1.30 hrs @ $ | 1,390.00 / hr | 1,807.00 |
| Aaron Javian | 0.80 hrs @ $ | 1,215.00 / hr | 972.00 |
| Shaun C. Lee | 9.70 hrs @ $ | 780.00 / hr | 7,566.00 |
| Kyle McCloskey | 4.10 hrs @ $ | 385.00 / hr | 1,578.50 |
| **Total Professional Services** |  |  | **11,923.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 11,923.50 |
| Less 10% Fee Discount | $ | (1,192.35) |
| Total Fees | $ | 10,731.15 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **10,731.15** |
| **Total Amount Due** | **$** | **10,731.15** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** **3621309** |
| One Stamford Forum | **Invoice Date:** **6/12/2023** |
| 201 Tresser Boulevard | **Client Number:** **395187** |
| Stamford, CT 06901 | **Matter Number:** **395187.60005** |

### *REMITTANCE PAGE*
#### *PLEASE RETURN THIS COPY WITH YOUR PAYMENT*

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

| | | |
|---|---|---:|
| Fees | $ | 386,520.50 |
| Less 10% Fee Discount | $ | (38,652.05) |
| Total Current Fees | $ | 347,868.45 |
| Total Current Expenses and Other Charges | $ | 3,125.68 |
| **Total Due This Invoice:** | **$** | **350,994.13** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:* ▮▮▮▮
*Swift Code:* ▮▮▮▮
*Account* ▮▮▮▮
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Purdue Pharma L.P. | **Invoice Number:** 3621309 |
| One Stamford Forum | **Invoice Date:** 6/12/2023 |
| 201 Tresser Boulevard | **Client Number:** 395187 |
| Stamford, CT 06901 | **Matter Number:** 395187.60005 |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 10/31/21 | 3445086 | 120,754.80 | 117,521.04 | 3,233.76 |
| 11/13/21 | 3452306 | 174,217.53 | 170,998.95 | 3,218.58 |
| 12/10/21 | 3460269 | 138,777.39 | 138,212.49 | 564.90 |
| 01/18/22 | 3469358 | 187,133.60 | 183,405.66 | 3,727.94 |
| 03/21/22 | 3487932 | 160,476.47 | 152,886.76 | 7,589.71 |
| 09/23/22 | 3542106 | 256,172.00 | 235,215.25 | 20,956.75 |
| 01/14/23 | 3576676 | 217,270.38 | 195,325.68 | 21,944.70 |
| 02/17/23 | 3584975 | 306,888.46 | 245,937.51 | 60,950.95 |
| 03/09/23 | 3592969 | 251,963.79 | 201,620.73 | 50,343.06 |
| 04/19/23 | 3605390 | 183,945.81 | 147,252.00 | 36,693.81 |
| 05/25/23 | 3615947 | 127,399.60 | 0.00 | 127,399.60 |

**Total Unpaid Balance Previously Billed** $ 336,623.76

According to our records, the above invoices previously billed on this matter, remain unpaid.
Please review your records and remit payment for any of these previously submitted invoices,
which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Purdue Pharma L.P. | Invoice Number: | **3621309** |
| One Stamford Forum | Invoice Date: | **6/12/2023** |
| 201 Tresser Boulevard | Client Number: | **395187** |
| Stamford, CT 06901 | Matter Number: | **395187.60005** |

**RE: Insurance Adversary Proceeding**
Client File No.: 20210003077

---

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees.............................................................................................. | $ | 386,520.50 |
| Less 10% Fee Discount.................................................................. | $ | (38,652.05) |
| Total Current Fees......................................................................... | $ | 347,868.45 |
| | | |
| Total Current Expenses and Other Charges ................................. | $ | 3,125.68 |
| | | |
| **Total Due This Invoice:** | **$** | **350,994.13** |

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*Lockbox 10096*
*PO BOX 70280*
*Philadelphia, PA 19176-0280*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number:*
*Swift Code:*
*Account*
*(Please Reference Invoice Number)*



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---:|
| Invoice Number: | **3621309** |
| Invoice Date: | **6/12/2023** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2023**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 05/01/23 | L.A. Szymanski | Communications w/ P. Breene & A. Kramer re: ███████ | 0.20 | 905.00 | 181.00 |
| 05/01/23 | L.A. Szymanski | Communications w/ M. Rush, C. Sorensen & RS Team re: ███████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/01/23 | L.A. Szymanski | Communications w/ Dechert, Skadden, client & R. Hoff re: ███████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/01/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ███████ (.1). | 0.10 | 905.00 | 90.50 |
| 05/01/23 | L.A. Szymanski | Communications w/ RS team on ███████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/01/23 | A. Kramer | email exchange with RS Team re ███████ | 0.20 | 1,390.00 | 278.00 |
| 05/01/23 | M. C. McDonald | Attend internal strategy call re ███████ | 0.40 | 740.00 | 296.00 |
| 05/01/23 | A. Kramer | Internal RS conference call re ███████ | 0.40 | 1,390.00 | 556.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/23 | E. F. Vieyra | Draft ███ | 1.40 | 675.00 | 945.00 |
| 05/01/23 | L.A. Szymanski | Draft ███ (.2). | 0.20 | 905.00 | 181.00 |
| 05/01/23 | L.A. Szymanski | Draft ███ (.2). | 0.20 | 905.00 | 181.00 |
| 05/01/23 | A. Crawford | Revise ███ | 1.00 | 785.00 | 785.00 |
| 05/01/23 | P.E. Breene | Revise ███ and correspondence re same with Committees and Kramer. | 0.60 | 1,390.00 | 834.00 |
| 05/01/23 | K. McCloskey | Respond to followup questions from Ms. Szymanski related ███ | 0.30 | 385.00 | 115.50 |
| 05/01/23 | K. McCloskey | Communications ███ | 0.20 | 385.00 | 77.00 |
| 05/01/23 | P.E. Breene | Weekly call with RS Team, Hoff, and client. | 0.60 | 1,390.00 | 834.00 |
| 05/01/23 | L.A. Szymanski | Participate in client call (.6). | 0.60 | 905.00 | 543.00 |
| 05/01/23 | A. Crawford | Participate in ███ call with client. | 0.60 | 785.00 | 471.00 |
| 05/01/23 | L.A. Szymanski | Communications w/ RS team & Committees re: ███ (.4). | 0.40 | 905.00 | 362.00 |
| 05/01/23 | A. Crawford | Finalize ███ | 1.50 | 785.00 | 1,177.50 |
| 05/01/23 | P.E. Breene | Work ███ | 2.60 | 1,390.00 | 3,614.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | ████████████. | | | |
| 05/01/23 | J.B. Berringer | Team conference call re ████████████ (.50); review ████████ (.20) | 0.70 | 1,285.00 | 899.50 |
| 05/01/23 | K. McCloskey | Weekly full team conference | 0.50 | 385.00 | 192.50 |
| 05/01/23 | E. F. Vieyra | Attorney organization conference call. | 0.40 | 675.00 | 270.00 |
| 05/01/23 | A. N. Kitchen | Attended ███████████ call. | 0.40 | 770.00 | 308.00 |
| 05/01/23 | P.E. Breene | Weekly call with RS Team. | 0.50 | 1,390.00 | 695.00 |
| 05/01/23 | L.A. Szymanski | Participate in RS team call (.5). | 0.50 | 905.00 | 452.50 |
| 05/01/23 | L.A. Szymanski | Communications w/ P. Breene re: ████████ .1). | 0.10 | 905.00 | 90.50 |
| 05/01/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ████████ .2). | 0.20 | 905.00 | 181.00 |
| 05/01/23 | A. Crawford | Participate in internal ████████ call. | 0.50 | 785.00 | 392.50 |
| 05/02/23 | E. F. Vieyra | Draft ████████████ | 4.20 | 675.00 | 2,835.00 |
| 05/02/23 | K. McCloskey | Review ████████████ circulate to team | 0.30 | 385.00 | 115.50 |
| 05/02/23 | L.A. Szymanski | Communications w/ M. Rush (Gilbert), A. Kramer & K. McCloskey re: ████████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/02/23 | K. McCloskey | Review ████████████ for ████████████ action items | 0.20 | 385.00 | 77.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/02/23 | L.A. Szymanski | Review email from C. Sorensen re: ██████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/02/23 | L.A. Szymanski | Email communications w/ L. Vieyra & phone call re: ██████ (.5). | 0.50 | 905.00 | 452.50 |
| 05/02/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ██████ (.5). | 0.50 | 905.00 | 452.50 |
| 05/02/23 | K. McCloskey | Review ██████ summarize same for Ms. Szymanski | 1.40 | 385.00 | 539.00 |
| 05/02/23 | K. McCloskey | Provide ██████ to Ms. Szymanski | 0.20 | 385.00 | 77.00 |
| 05/02/23 | A. Kramer | Review ██████ | 0.80 | 1,390.00 | 1,112.00 |
| 05/02/23 | P.E. Breene | Finalize and send e-mail ██████ | 0.30 | 1,390.00 | 417.00 |
| 05/02/23 | K. McCloskey | Revisions to ██████ and summarize all outstanding issues for Ms. Szymanski | 0.90 | 385.00 | 346.50 |
| 05/02/23 | J.B. Berringer | Review ██████, | 1.80 | 1,285.00 | 2,313.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▮▮▮▮▮▮▮▮▮ | | | |
| 05/02/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ▮▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/03/23 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: ▮▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/03/23 | L.A. Szymanski | Communications w/ P. Breene re: ▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/03/23 | L.A. Szymanski | Communications w/ L. Vieyra re: ▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/03/23 | K. McCloskey | Revie▮▮▮▮ | 0.60 | 385.00 | 231.00 |
| 05/03/23 | L.A. Szymanski | Email communications w/ P. Breene, J. Berringer, A. Crawford & A. Kramer re: ▮▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/03/23 | A. Kramer | E-mail exchanges with Ricarte, Hoff, Breene and Szymanski re ▮▮▮▮ | 1.30 | 1,390.00 | 1,807.00 |
| 05/03/23 | L.A. Szymanski | Communications w/ P. Breene▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/03/23 | L.A. Szymanski | Communications w/ P. Breene,▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/03/23 | L.A. Szymanski | Communications w/ C. Sorensen re: ▮▮▮ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███████ and communications w/ P. Breene & A. Kramer re: same (.2). | | | |
| 05/03/23 | L.A. Szymanski | Communications w/ J. Porter re: ███████████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/03/23 | L.A. Szymanski | Communications w/ A. Crawford, J. Rubinstein & P. Breene re: ████████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/03/23 | L.A. Szymanski | Communications w/ A. Guo (DPW) & K. McCloskey re: ██████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/03/23 | E. F. Vieyra | Draft ████████ | 1.30 | 675.00 | 877.50 |
| 05/03/23 | E. F. Vieyra | Review and analyze ████████. | 1.50 | 675.00 | 1,012.50 |
| 05/03/23 | K. McCloskey | Respond to questions from Ms. Szymanski related to ███████ | 0.20 | 385.00 | 77.00 |
| 05/03/23 | K. McCloskey | Respond to questions raised by Ms. Szymanski in preparing ████████ | 1.20 | 385.00 | 462.00 |
| 05/03/23 | K. McCloskey | review ████████ | 1.00 | 385.00 | 385.00 |
| 05/03/23 | P.E. Breene | Call with J. Cohen re ████ | 0.30 | 1,390.00 | 417.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/03/23 | J.B. Berringer | Address ▮ | 0.80 | 1,285.00 | 1,028.00 |
| 05/03/23 | A. Crawford | Review and analyze correspondence ▮ | 1.80 | 785.00 | 1,413.00 |
| 05/03/23 | P.E. Breene | Review ▮ | 1.00 | 1,390.00 | 1,390.00 |
| 05/03/23 | P.E. Breene | Various e-mails and calls to ▮. | 0.60 | 1,390.00 | 834.00 |
| 05/03/23 | L.A. Szymanski | Communications w/ K. McCloskey & A. Kramer re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/03/23 | L.A. Szymanski | Communications w/ A. Kramer & K. McCloskey re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/04/23 | E. F. Vieyra | Revise ▮ based on comments from L. Syzmanski. | 3.60 | 675.00 | 2,430.00 |
| 05/04/23 | L.A. Szymanski | Communications re: ▮ w/ J. Berringer & P. Breene (.2). | 0.20 | 905.00 | 181.00 |
| 05/04/23 | K. McCloskey | Provid ▮ | 0.50 | 385.00 | 192.50 |
| 05/04/23 | K. McCloskey | Provide ▮ | 0.40 | 385.00 | 154.00 |
| 05/04/23 | L.A. Szymanski | Communications w/ J. Rubinstein, P. Breene & R. Hoff re: ▮ | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ▇▇▇ (.2). | | | |
| 05/04/23 | L.A. Szymanski | Review and revise ▇▇▇ and communications w/ M. Rush re: same (1.0). | 1.00 | 905.00 | 905.00 |
| 05/04/23 | L.A. Szymanski | Communications w/ K. McCloskey & J. Rubinstein (Gilbert) ▇▇▇ (.2). | 0.20 | 905.00 | 181.00 |
| 05/04/23 | L.A. Szymanski | Communications w/ A. Kitchen & Gilbert re: ▇▇▇ (.2). | 0.20 | 905.00 | 181.00 |
| 05/04/23 | L.A. Szymanski | Communications w/ P. Breene, R. Hoff & K. McCloskey re: ▇▇▇ (.4). | 0.40 | 905.00 | 362.00 |
| 05/04/23 | A. Kramer | Conference call with Committee counsel and RS Team re ▇▇▇ | 0.30 | 1,390.00 | 417.00 |
| 05/04/23 | L.A. Szymanski | Communications w/ A. Kramer re: ▇▇▇ (.2). | 0.20 | 905.00 | 181.00 |
| 05/04/23 | K. McCloskey | Respond to followup questions from Ms. Szymanski related ▇▇▇ | 0.70 | 385.00 | 269.50 |
| 05/04/23 | L.A. Szymanski | Communications w/ K. McCloskey & DPW re: ▇▇▇ (.7). | 0.70 | 905.00 | 633.50 |
| 05/04/23 | P.E. Breene | Review ▇▇▇. | 2.00 | 1,390.00 | 2,780.00 |
| 05/04/23 | K. McCloskey | further revisions to ▇▇▇, finalize and serve same | 1.30 | 385.00 | 500.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/04/23 | L.A. Szymanski | Participate in weekly ███ call w/ P. Breene, A. Kramer & Committees (.4). | 0.40 | 905.00 | 362.00 |
| 05/04/23 | L.A. Szymanski | Review & revise ███████ & communications w/ L. Vieyra re: same (1.0). | 1.00 | 905.00 | 905.00 |
| 05/04/23 | P.E. Breene | Call with Committees and RS Team. | 0.40 | 1,390.00 | 556.00 |
| 05/04/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ██████ (.5). | 0.50 | 905.00 | 452.50 |
| 05/05/23 | E. F. Vieyra | Draft ███████ | 1.60 | 675.00 | 1,080.00 |
| 05/05/23 | E. F. Vieyra | Revise ██████ based on comments from L. Syzmanski. | 0.30 | 675.00 | 202.50 |
| 05/05/23 | L.A. Szymanski | Communications w/ J. Berringer re: ██████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/05/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ███████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/05/23 | L.A. Szymanski | Communications w/ A. Kramer, P. Breene & A. Crawford re: █████ (.4). | 0.40 | 905.00 | 362.00 |
| 05/05/23 | L.A. Szymanski | Communications w/ P. Breene, A. Kramer & K. McCloskey re: ██████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/05/23 | K. McCloskey | Provide documents to ███████ | 0.50 | 385.00 | 192.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/05/23 | K. McCloskey | Provide documents ▮ | 0.30 | 385.00 | 115.50 |
| 05/05/23 | K. McCloskey | Review ▮ | 0.20 | 385.00 | 77.00 |
| 05/05/23 | L.A. Szymanski | Email communications w/ J. Cohen & client re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/05/23 | L.A. Szymanski | Communications w/ R. Hoff re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/05/23 | L.A. Szymanski | Communications w/ Gilbert re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/05/23 | L.A. Szymanski | Communications w/ J. Rubinstein & K. McCloskey re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/05/23 | L.A. Szymanski | Communications w/ L. Vieyra re: ▮ (.4). | 0.40 | 905.00 | 362.00 |
| 05/05/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/05/23 | A. Kramer | E-mail exchange with Breene and Szymanski re ▮ | 0.30 | 1,390.00 | 417.00 |
| 05/05/23 | A. Kramer | Review/revise ▮ | 0.60 | 1,390.00 | 834.00 |
| 05/05/23 | K. McCloskey | Review ▮ et in response to questions from Ms. Szymanski regarding | 0.40 | 385.00 | 154.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/05/23 | J.B. Berringer | Email L. Syzmanski re ▮ (.10); review ▮ (1.10) | 1.20 | 1,285.00 | 1,542.00 |
| 05/05/23 | L.A. Szymanski | Participate in conference call w/ P. Breene re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/06/23 | L.A. Szymanski | Email communications w/ P. Breene re: ▮ . | 0.20 | 905.00 | 181.00 |
| 05/07/23 | L.A. Szymanski | Review and revise ▮ | 2.40 | 905.00 | 2,172.00 |
| 05/07/23 | J.B. Berringer | Prep. for ▮ | 2.10 | 1,285.00 | 2,698.50 |
| 05/08/23 | E. F. Vieyra | Organize and finalize ▮ . | 0.70 | 675.00 | 472.50 |
| 05/08/23 | K. McCloskey | Review ▮ | 2.40 | 385.00 | 924.00 |
| 05/08/23 | L.A. Szymanski | Communications w/ D. Fogel re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/08/23 | L.A. Szymanski | Review ▮ (.9). | 0.90 | 905.00 | 814.50 |
| 05/08/23 | L.A. Szymanski | Communications w/ M. Rush | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (Gilbert) & A. Kitchen re: ██████ (.5). | | | |
| 05/08/23 | M. C. McDonald | Attend internal meeting on ██████. | 0.40 | 740.00 | 296.00 |
| 05/08/23 | A. Kramer | Zoom call with Ricarte, Hoff and RS Team re ██████ | 0.40 | 1,390.00 | 556.00 |
| 05/08/23 | L.A. Szymanski | Communications w/ K. McCloskey & R. Hoff re: ██████ (.4). | 0.40 | 905.00 | 362.00 |
| 05/08/23 | L.A. Szymanski | Communications w/ A. DeLeo re: ██████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/08/23 | K. McCloskey | Liaison with court reporter and ██████ with internal team regarding ██████ | 0.30 | 385.00 | 115.50 |
| 05/08/23 | L.A. Szymanski | Communications w/ H. Coleman (Dechert) & K. McCloskey re: ██████ (.4). | 0.40 | 905.00 | 362.00 |
| 05/08/23 | L.A. Szymanski | Participate in conference call w/ P. Breene, A. Kramer & A. Crawford re: ██████ (.7). | 0.70 | 905.00 | 633.50 |
| 05/08/23 | L.A. Szymanski | Participate in conference calls and emails w/ J. Berringer re: ██████ (1.0). | 1.00 | 905.00 | 905.00 |
| 05/08/23 | A. Kramer | Internal RS call re ██████. | 0.40 | 1,390.00 | 556.00 |
| 05/08/23 | K. McCloskey | Provide ██████ | 0.30 | 385.00 | 115.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 05/08/23 | K. McCloskey | Multiple searches and extensive review of | 4.60 | 385.00 | 1,771.00 |
| 05/08/23 | A. Kramer | RS team call re | 0.50 | 1,390.00 | 695.00 |
| 05/08/23 | A. Kramer | Revise | 0.30 | 1,390.00 | 417.00 |
| 05/08/23 | L.A. Szymanski | Draft agenda for (.2). | 0.20 | 905.00 | 181.00 |
| 05/08/23 | L.A. Szymanski | Draft agenda for call (.5). | 0.50 | 905.00 | 452.50 |
| 05/08/23 | A. Crawford | Revise | 1.90 | 785.00 | 1,491.50 |
| 05/08/23 | L.A. Szymanski | Communications w/ Willkie re: and communications w/ A. Crawford re: same (.2). | 0.20 | 905.00 | 181.00 |
| 05/08/23 | A. Crawford | Communicate with Kroll regarding | 1.10 | 785.00 | 863.50 |
| 05/08/23 | P.E. Breene | Review and revise | 2.00 | 1,390.00 | 2,780.00 |
| 05/08/23 | P.E. Breene | Review and revise | 1.50 | 1,390.00 | 2,085.00 |
| 05/08/23 | K. McCloskey | Respond to additional follow-up questions from Ms. Szymanski regarding | 0.50 | 385.00 | 192.50 |
| 05/08/23 | K. McCloskey | Provide data regarding | 0.30 | 385.00 | 115.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | requested by Ms. Szymanski in preparing ███████ | | | |
| 05/08/23 | P.E. Breene | Draft and send e-mail ███████ | 0.20 | 1,390.00 | 278.00 |
| 05/08/23 | J.B. Berringer | Review ███████ (4.50); telephone call with L. Szymanski re ███ (.60); review ███████ (.80); emails team re ███████ (.80) | 6.70 | 1,285.00 | 8,609.50 |
| 05/08/23 | P.E. Breene | Call with team and client. | 0.60 | 1,390.00 | 834.00 |
| 05/08/23 | L.A. Szymanski | Participate in call w/ client & R. Hoff (.5). | 0.50 | 905.00 | 452.50 |
| 05/08/23 | L.A. Szymanski | Communications w/ P. Breene & Skadden re: ███████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/08/23 | L.A. Szymanski | Participate in weekly RS call (.4). | 0.40 | 905.00 | 362.00 |
| 05/08/23 | A. Crawford | Participate in internal RS call regarding ███████. | 0.50 | 785.00 | 392.50 |
| 05/08/23 | A. Crawford | Participate in internal RS call regarding ███████. | 0.70 | 785.00 | 549.50 |
| 05/08/23 | A. Crawford | Participate in call with client regarding ███████. | 0.50 | 785.00 | 392.50 |
| 05/08/23 | L.A. Szymanski | Attention to ███████ and communications w/ K. McCloskey re: same (.5). | 0.50 | 905.00 | 452.50 |
| 05/08/23 | L.A. Szymanski | Review revisions to ███████ and communications | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | w/ L. Vieyra & J. Berringer re: same (.5). | | | |
| 05/08/23 | P.E. Breene | Draft and send ▉ | 0.20 | 1,390.00 | 278.00 |
| 05/08/23 | A. N. Kitchen | Participated in ▉ call. | 0.40 | 770.00 | 308.00 |
| 05/08/23 | P.E. Breene | Call with RS team. | 0.30 | 1,390.00 | 417.00 |
| 05/08/23 | E. F. Vieyra | Weekly attorney conference call ▉ | 0.30 | 675.00 | 202.50 |
| 05/08/23 | K. McCloskey | Weekly full team call | 0.40 | 385.00 | 154.00 |
| 05/09/23 | L.A. Szymanski | Revise ▉ per P. Breene comments (.3). | 0.30 | 905.00 | 271.50 |
| 05/09/23 | L.A. Szymanski | Revise and expand ▉ (2.0). | 2.00 | 905.00 | 1,810.00 |
| 05/09/23 | P.E. Breene | Meeting with Berringer and Szymanski re ▉ | 2.00 | 1,390.00 | 2,780.00 |
| 05/09/23 | K. McCloskey | Address ▉ | 0.50 | 385.00 | 192.50 |
| 05/09/23 | L.A. Szymanski | Participate in prep session ▉ w/ J. Berringer & P. Breene (1.7). | 1.70 | 905.00 | 1,538.50 |
| 05/09/23 | L.A. Szymanski | Revise ▉ as per P. Breene comments (.3). | 0.30 | 905.00 | 271.50 |
| 05/09/23 | P.E. Breene | Revise ▉ | 1.60 | 1,390.00 | 2,224.00 |
| 05/09/23 | A. Crawford | Review and analyze ▉ | 5.90 | 785.00 | 4,631.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax : +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ▮. | | | |
| 05/09/23 | L.A. Szymanski | Communications w/ R. Hoff re: ▮ (.3). | 0.30 | 905.00 | 271.50 |
| 05/09/23 | K. McCloskey | Follow up on issues related to ▮ | 0.40 | 385.00 | 154.00 |
| 05/09/23 | A. N. Kitchen | Reviewed documents ▮ | 0.10 | 770.00 | 77.00 |
| 05/09/23 | L.A. Szymanski | Communications w/ Dechert & K. McCloskey re: ▮ (.3). | 0.30 | 905.00 | 271.50 |
| 05/09/23 | P.E. Breene | Call with Joe Davis re ▮. | 0.30 | 1,390.00 | 417.00 |
| 05/09/23 | L.A. Szymanski | Communications w/ Gilbert & A. Deleo re: ▮ (.4). | 0.40 | 905.00 | 362.00 |
| 05/09/23 | L.A. Szymanski | Communications w/ C. Sorensen re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/09/23 | K. McCloskey | Provide ▮ requested by Ms. Syzmanski in prep for ▮ | 1.10 | 385.00 | 423.50 |
| 05/09/23 | L.A. Szymanski | Communications w/ K. McCloskey & A. Kitchen re: ▮ (.5). | 0.50 | 905.00 | 452.50 |
| 05/09/23 | K. McCloskey | Final revisions to ▮ 1.4); distribut | 1.60 | 385.00 | 616.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | same to team and co-counsel (.2) | | | |
| 05/09/23 | K. McCloskey | Review ████████ | 0.50 | 385.00 | 192.50 |
| 05/09/23 | K. McCloskey | Review ████ and report to Ms. Syzmanski. | 0.30 | 385.00 | 115.50 |
| 05/09/23 | J.B. Berringer | Meeting w/ P. Breene, L. Szymanski to ████ (1.80); review ████ (2.50) ; travel to Chicago (2.00 -- 4 hrs @50%) | 6.30 | 1,285.00 | 8,095.50 |
| 05/09/23 | L.A. Szymanski | Communications w/ Gilbert & A. Crawford re: ████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/10/23 | L.A. Szymanski | Revise ████ as per comments of P. Breene (3.5). | 3.50 | 905.00 | 3,167.50 |
| 05/10/23 | A. N. Kitchen | Conferred with L. Szymanski re ████ on (.2); reviewed ████ (.5); attended ████ and related discussions with J. Berringer, M. Rush, J. Rubinstein, A. De Leo) (7.2). | 7.90 | 770.00 | 6,083.00 |
| 05/10/23 | A. Crawford | Review and analyze ████ | 4.50 | 785.00 | 3,532.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/10/23 | L.A. Szymanski | Attention to ███ ███ and communications w/ K. McCloskey re: same (.6). | 0.60 | 905.00 | 543.00 |
| 05/10/23 | L.A. Szymanski | Communications w/ P. Breene, A. Kramer & R. Hoff re: ███ (.5). | 0.50 | 905.00 | 452.50 |
| 05/10/23 | L.A. Szymanski | Prepare for and participate in ███ and communications w/ J. Rubinstein (Gilbert) re: same (4.2). | 4.20 | 905.00 | 3,801.00 |
| 05/10/23 | L.A. Szymanski | Review ███ as per recommendation of R. Hoff (.5). | 0.50 | 905.00 | 452.50 |
| 05/10/23 | L.A. Szymanski | Communications w/ COBRA re: ███ (.2). | 0.20 | 905.00 | 181.00 |
| 05/10/23 | K. McCloskey | Address ███ | 0.20 | 385.00 | 77.00 |
| 05/10/23 | K. McCloskey | Provide various documents and information requested by Ms. Szymanski ███ | 1.70 | 385.00 | 654.50 |
| 05/10/23 | A. Kramer | Communications with Berringer and Szymanski re ███ | 0.40 | 1,390.00 | 556.00 |
| 05/10/23 | K. McCloskey | Investigate ███ | 0.60 | 385.00 | 231.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ██████████ (.4); provide summary of ████ to Ms. Szymanksi (.2) | | | |
| 05/10/23 | J.B. Berringer | Prep for, attendance at Navigators' deposition (9.50); travel to NYC (3.30 -- 6.50 hrs @ 50%) | 12.80 | 1,285.00 | 16,448.00 |
| 05/10/23 | L.A. Szymanski | Communications w/ M. Florence (Skadden), RS team and R. Hoff re: ████████ (.4). | 0.40 | 905.00 | 362.00 |
| 05/10/23 | L.A. Szymanski | Participate in conference call w/ R. Hoff re: ████ (.3). | 0.30 | 905.00 | 271.50 |
| 05/11/23 | P.E. Breene | Prep of ████████ | 5.50 | 1,390.00 | 7,645.00 |
| 05/11/23 | L.A. Szymanski | Attend ████████ | 5.00 | 905.00 | 4,525.00 |
| 05/11/23 | A. N. Kitchen | Drafted ████████ | 2.30 | 770.00 | 1,771.00 |
| 05/11/23 | K. McCloskey | Provide documents requested by Ms. Szymanski ████ | 0.50 | 385.00 | 192.50 |
| 05/11/23 | K. McCloskey | Review ████████ | 0.20 | 385.00 | 77.00 |
| 05/11/23 | K. McCloskey | Obtain and manage ████ | 0.30 | 385.00 | 115.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/23 | A. Kramer | Meeting with | 4.50 | 1,390.00 | 6,255.00 |
| 05/11/23 | L.A. Szymanski | Communications w/ R. Hoff re: (.2). | 0.20 | 905.00 | 181.00 |
| 05/11/23 | L.A. Szymanski | Communications w/ RS Team, client, Dechert & Skadden re: (.2). | 0.20 | 905.00 | 181.00 |
| 05/11/23 | A. Kramer | Travel to and from Stamford (@ 50% of 2.6 hours) | 1.30 | 1,390.00 | 1,807.00 |
| 05/11/23 | K. McCloskey | Research | 1.20 | 385.00 | 462.00 |
| 05/11/23 | E. F. Vieyra | Review and analyze | 0.40 | 675.00 | 270.00 |
| 05/11/23 | P.E. Breene | Travel to and from (3hrs @ 50%) | 1.50 | 1,390.00 | 2,085.00 |
| 05/11/23 | A. Crawford | Review and analyze n for upcoming deposition. | 6.20 | 785.00 | 4,867.00 |
| 05/12/23 | P.E. Breene | Review . | 0.40 | 1,390.00 | 556.00 |
| 05/12/23 | A. Kramer | email exchanges with , Breene etc re | 0.20 | 1,390.00 | 278.00 |
| 05/12/23 | L.A. Szymanski | Communications w/ Dechert re: (.1). | 0.10 | 905.00 | 90.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/23 | K. McCloskey | Review ███████ | 0.50 | 385.00 | 192.50 |
| 05/12/23 | A. Kramer | Review/analyze insurers' ███████ | 0.30 | 1,390.00 | 417.00 |
| 05/12/23 | A. Crawford | Review and analyze ███████ | 8.20 | 785.00 | 6,437.00 |
| 05/12/23 | E. F. Vieyra | ███████ research for ███. | 1.40 | 675.00 | 945.00 |
| 05/12/23 | K. McCloskey | Identify ███████ as requested by Ms. Kramer | 0.20 | 385.00 | 77.00 |
| 05/12/23 | L.A. Szymanski | Review ███████ and communications re: same w/ RS team & client (.2). | 0.20 | 905.00 | 181.00 |
| 05/15/23 | L.A. Szymanski | Communications w/ client & Dechert re: ███████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/15/23 | K. McCloskey | Review ███████ (.2); update ███████ (.2); send ███████ (.2); and respond to followup questions from Ms. Szymanski regarding ███████ (.2) | 0.80 | 385.00 | 308.00 |
| 05/15/23 | L.A. Szymanski | Communications w/ J. Rubinstein & K. McCloskey re: ███████ | 0.40 | 905.00 | 362.00 |
| 05/15/23 | A. Crawford | Review and analyze ███████ | 1.80 | 785.00 | 1,413.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/23 | A. Kramer | Internal RS call re ▓ | 0.70 | 1,390.00 | 973.00 |
| 05/15/23 | M. C. McDonald | Attend internal strategy call regarding ▓. | 0.70 | 740.00 | 518.00 |
| 05/15/23 | L.A. Szymanski | Communications w/ K. McCloskey & A. Kitchen re: ▓ (.2). | 0.20 | 905.00 | 181.00 |
| 05/15/23 | L.A. Szymanski | Communications w/ Skadden & R. Hoff re: ▓ (.2). | 0.20 | 905.00 | 181.00 |
| 05/15/23 | A. Kramer | Zoom call with ▓, Hoff and RS team re ▓ | 0.70 | 1,390.00 | 973.00 |
| 05/15/23 | A. Kramer | email exchanges with L. Szymanski and P. Breene re ▓ | 0.20 | 1,390.00 | 278.00 |
| 05/15/23 | L.A. Szymanski | Draft agenda for ▓ call (.2). | 0.20 | 905.00 | 181.00 |
| 05/15/23 | L.A. Szymanski | Draft agenda for ▓ (.4). | 0.40 | 905.00 | 362.00 |
| 05/15/23 | E. F. Vieyra | Research ▓. | 2.60 | 675.00 | 1,755.00 |
| 05/15/23 | K. McCloskey | Research ▓ | 0.80 | 385.00 | 308.00 |
| 05/15/23 | K. McCloskey | Respond to questions from Ms. Szymanski related to | 0.20 | 385.00 | 77.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███████████████ | | | |
| 05/15/23 | L.A. Szymanski | Participate in weekly client call (.8). | 0.80 | 905.00 | 724.00 |
| 05/15/23 | A. Crawford | Participate in ███████ call with client. | 0.70 | 785.00 | 549.50 |
| 05/15/23 | P.E. Breene | Weekly call with RS Team; client, and Hoff. | 0.70 | 1,390.00 | 973.00 |
| 05/15/23 | L.A. Szymanski | Communications w/ Committees to discuss ███████████████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/15/23 | K. McCloskey | Weekly full team call | 0.60 | 385.00 | 231.00 |
| 05/15/23 | P.E. Breene | Weekly RS Team call. | 0.70 | 1,390.00 | 973.00 |
| 05/15/23 | A. N. Kitchen | Attended ███████ call (.7); conferred with L. Szymanski re ███████████ (.3). | 1.00 | 770.00 | 770.00 |
| 05/15/23 | J.B. Berringer | Team conference call | 0.70 | 1,285.00 | 899.50 |
| 05/15/23 | L.A. Szymanski | Participate in RS weekly call (.7). | 0.70 | 905.00 | 633.50 |
| 05/15/23 | A. Crawford | Participate in internal ███ call. | 0.70 | 785.00 | 549.50 |
| 05/16/23 | L.A. Szymanski | Communications w/ G. Petrillo re: ███████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/16/23 | L.A. Szymanski | Communications w/ J. Rubinstein re: ███████████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/16/23 | A. Crawford | Review and analyze ███████ ███████████ | 1.50 | 785.00 | 1,177.50 |
| 05/16/23 | A. Kramer | Conference call with the | 0.40 | 1,390.00 | 556.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | committees re █████ | | | |
| 05/16/23 | L.A. Szymanski | Review and revise ██████ ████████ nd communications w/ M. Rush re: same (.3). | 0.30 | 905.00 | 271.50 |
| 05/16/23 | L.A. Szymanski | Communications w/ K&S re: ████████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/16/23 | L.A. Szymanski | Communications w/ A. Crawford (UCC) re: ██████ .2). | 0.20 | 905.00 | 181.00 |
| 05/16/23 | A. Crawford | Finalize and file ████████ | 1.60 | 785.00 | 1,256.00 |
| 05/16/23 | A. N. Kitchen | Began researching, reviewing and analyzing ██████ | 8.20 | 770.00 | 6,314.00 |
| 05/16/23 | E. F. Vieyra | ████ research for ██████ | 2.60 | 675.00 | 1,755.00 |
| 05/16/23 | J.B. Berringer | Review draft █████ (.20); reply re same (.10)review draft █████ (.20) | 0.50 | 1,285.00 | 642.50 |
| 05/16/23 | P.E. Breene | Call with Committees re █████ | 0.70 | 1,390.00 | 973.00 |
| 05/16/23 | P.E. Breene | Draft ████████ and send to DPW and client.████ | 2.30 | 1,390.00 | 3,197.00 |
| 05/16/23 | L.A. Szymanski | Participate in conference call and communications w/ Committees re: ██████ | 0.40 | 905.00 | 362.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███ (.4). | | | |
| 05/16/23 | L.A. Szymanski | Participate in communications w/ client re: ███ (.2). | 0.20 | 905.00 | 181.00 |
| 05/16/23 | L.A. Szymanski | Communications w/ RS team re: ███ (.2). | 0.20 | 905.00 | 181.00 |
| 05/17/23 | L.A. Szymanski | Revise ███ (4.8). | 4.80 | 905.00 | 4,344.00 |
| 05/17/23 | A. Kramer | Review/revise ███ | 0.80 | 1,390.00 | 1,112.00 |
| 05/17/23 | A. Kramer | Teams call with ███ | 0.20 | 1,390.00 | 278.00 |
| 05/17/23 | L.A. Szymanski | Participate in conference call w/ J. Rubinstein re: ███ (1.1). | 1.10 | 905.00 | 995.50 |
| 05/17/23 | K. McCloskey | Respond to questions from Ms. Szymanski regarding ███ | 0.30 | 385.00 | 115.50 |
| 05/17/23 | K. McCloskey | Respond to questions raised ███ (.5), prepare ███ (.3) | 0.80 | 385.00 | 308.00 |
| 05/17/23 | L.A. Szymanski | Attention to ███ re: ███ & communications w/ R. Hoff & P. Breene re: same (.3). | 0.20 | 905.00 | 181.00 |
| 05/17/23 | L.A. Szymanski | Communications w/ Insurer counsel from Willkie and K. McCloskey re: ███ (.5). | 0.50 | 905.00 | 452.50 |
| 05/17/23 | L.A. Szymanski | Communications w/ K. McCloskey & R. Hoff re: | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.2). | | | |
| 05/17/23 | L.A. Szymanski | Communications w/ C. Sorensen re:        ). | 0.20 | 905.00 | 181.00 |
| 05/17/23 | L.A. Szymanski | Attention to email from R. Leveridge re:        (.1). | 0.20 | 905.00 | 181.00 |
| 05/17/23 | L.A. Szymanski | Participate in conference call w/        , P. Breene & A. Kramer re:        (.2). | 0.20 | 905.00 | 181.00 |
| 05/17/23 | L.A. Szymanski | Communications w/ A. Kitchen re:        (.2). | 0.20 | 905.00 | 181.00 |
| 05/17/23 | E. F. Vieyra |        research for | 1.20 | 675.00 | 810.00 |
| 05/17/23 | A. N. Kitchen | Continued researching, reviewing and analyzing        (6.5); reviewed        (1.0). | 7.50 | 770.00 | 5,775.00 |
| 05/17/23 | K. McCloskey | Respond to questions from Ms. Szymanski regarding | 0.20 | 385.00 | 77.00 |
| 05/17/23 | J.B. Berringer | Review emails from M. Russ, | 0.30 | 1,285.00 | 385.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | P. Breene | | | |
| 05/17/23 | R. L. Stanley | Locate ███████ | 0.50 | 250.00 | 125.00 |
| 05/17/23 | P.E. Breene | Call with Napolitano re ████ | 0.30 | 1,390.00 | 417.00 |
| 05/17/23 | P.E. Breene | Work on ████████ | 2.80 | 1,390.00 | 3,892.00 |
| 05/17/23 | A. Crawford | Review and analyze ████████ | 4.50 | 785.00 | 3,532.50 |
| 05/17/23 | L.A. Szymanski | Communications w/ RS team re: ████████ (.3). | 0.30 | 905.00 | 271.50 |
| 05/18/23 | K. McCloskey | Updates ████████ and advse Ms. Szymanski on same | 0.30 | 385.00 | 115.50 |
| 05/18/23 | L.A. Szymanski | Participate in ████████ (4.4). | 4.40 | 905.00 | 3,982.00 |
| 05/18/23 | A. Kramer | Attend ████████ | 1.50 | 1,390.00 | 2,085.00 |
| 05/18/23 | P.E. Breene | Travel to and from Stamford ████. (3.5 hrs @ 50%) | 1.80 | 1,390.00 | 2,502.00 |
| 05/18/23 | P.E. Breene | Prepare ████████. | 5.50 | 1,390.00 | 7,645.00 |
| 05/18/23 | A. Crawford | Review and analyze ████████ | 4.10 | 785.00 | 3,218.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/18/23 | L.A. Szymanski | Review email from C. Sorensen re: █████ (.1). | 0.10 | 905.00 | 90.50 |
| 05/18/23 | A. Crawford | Begin █████ | 2.00 | 785.00 | 1,570.00 |
| 05/18/23 | A. N. Kitchen | Continued █████ | 4.50 | 770.00 | 3,465.00 |
| 05/18/23 | L.A. Szymanski | Communications w/ K. Benedict re: █████ (.1). | 0.10 | 905.00 | 90.50 |
| 05/18/23 | L.A. Szymanski | Communications w/ Committees, client & A. Crawford re: █████ (.4). | 0.40 | 905.00 | 362.00 |
| 05/18/23 | L.A. Szymanski | Communications w/ counsel for XL re: █████ and communications w/ K. McCloskey re: same (.2). | 0.20 | 905.00 | 181.00 |
| 05/19/23 | A. Crawford | Review and analyze █████ | 4.60 | 785.00 | 3,611.00 |
| 05/19/23 | A. Kramer | Email exchanges and telephone calls with Breene re █████ | 0.40 | 1,390.00 | 556.00 |
| 05/19/23 | K. McCloskey | Assess █████ (1.4 | 1.60 | 385.00 | 616.00 |
| 05/19/23 | K. McCloskey | Respond to questions from Ms. Szymanski regarding █████ | 0.30 | 385.00 | 115.50 |
| 05/19/23 | K. McCloskey | Review various | 0.40 | 385.00 | 154.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | correspondence ▮▮▮ | | | |
| 05/19/23 | P.E. Breene | Work on ▮▮▮ | 1.00 | 1,390.00 | 1,390.00 |
| 05/19/23 | P.E. Breene | Draft ▮▮▮ | 5.00 | 1,390.00 | 6,950.00 |
| 05/19/23 | L.A. Szymanski | Participate in conference call w/ P. Breene & C. Ricarte re: ▮▮▮ (1.3). | 1.30 | 905.00 | 1,176.50 |
| 05/19/23 | L.A. Szymanski | Participate in email communications w/ client & DPW re: ▮▮▮ y (.5). | 0.50 | 905.00 | 452.50 |
| 05/19/23 | L.A. Szymanski | Participate in conference call w/ P. Breene & Committees re: ▮▮▮ (.4). | 0.40 | 905.00 | 362.00 |
| 05/19/23 | L.A. Szymanski | Communications w/ P. Breene & Committees re: ▮▮▮ (.4). | 0.40 | 905.00 | 362.00 |
| 05/19/23 | L.A. Szymanski | Draft ▮▮▮ and communications w/ K. McCloskey, R. Hoff, C. Ricarte & P. Breene re: same (1.1). | 1.10 | 905.00 | 995.50 |
| 05/21/23 | L.A. Szymanski | Communications w/ DPW & A. Kramer & P. Breene re: ▮▮▮ | 0.20 | 905.00 | 181.00 |
| 05/21/23 | L.A. Szymanski | Communications w/ A. Kitchen re: ▮▮▮ | 0.10 | 905.00 | 90.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/22/23 | L.A. Szymanski | Review ██████ and communications w/ A. Kramer, P. Breene & C. Ricarte re: same (.2). | 0.20 | 905.00 | 181.00 |
| 05/22/23 | A. Kramer | work with Breene and Szymanski re ██████ | 1.10 | 1,390.00 | 1,529.00 |
| 05/22/23 | A. Kramer | Weekly RS team ████ call re ██████ | 0.30 | 1,390.00 | 417.00 |
| 05/22/23 | M. C. McDonald | Attend internal ██████ re ██████ | 0.30 | 740.00 | 222.00 |
| 05/22/23 | A. Kramer | Conference call with Committees and RS team re ██████ | 0.60 | 1,390.00 | 834.00 |
| 05/22/23 | A. Kramer | Teams call with Client, DPW and RS teams re ██████ | 1.40 | 1,390.00 | 1,946.00 |
| 05/22/23 | A. Kramer | Zoom call with Ricarte, Hoff and RS team re ██████ | 0.50 | 1,390.00 | 695.00 |
| 05/22/23 | A. Kramer | Conference call with Ricarte, Breene and Szymanski re ██████ | 0.40 | 1,390.00 | 556.00 |
| 05/22/23 | L.A. Szymanski | Participate in ██████ w/ RS team, client & R. Hoff (1.0). | 1.00 | 905.00 | 905.00 |
| 05/22/23 | L.A. Szymanski | Draft agenda for ██████ w/ client & R. Hoff (.2). | 0.20 | 905.00 | 181.00 |
| 05/22/23 | L.A. Szymanski | Draft agenda for ██████ call (.5). | 0.50 | 905.00 | 452.50 |
| 05/22/23 | L.A. Szymanski | Communications w/ counsel for Zurich & ██████ re: ██████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/22/23 | A. Kramer | Review/revise ██████ | 1.40 | 1,390.00 | 1,946.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/22/23 | K. McCloskey | Assess ███ ████ provide to team | 0.30 | 385.00 | 115.50 |
| 05/22/23 | K. McCloskey | Provide ████ | 0.60 | 385.00 | 231.00 |
| 05/22/23 | K. McCloskey | address ████ | 0.50 | 385.00 | 192.50 |
| 05/22/23 | L.A. Szymanski | Communications w/ K. McCloskey re: ████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/22/23 | A. Crawford | Review and analyze ████ | 4.60 | 785.00 | 3,611.00 |
| 05/22/23 | P.E. Breene | Weekly RS Team call with ████ and Hoff. | 0.90 | 1,390.00 | 1,251.00 |
| 05/22/23 | P.E. Breene | Call with DPW, M. Kesselman, ████, and RS Team re ████. | 1.50 | 1,390.00 | 2,085.00 |
| 05/22/23 | L.A. Szymanski | Participate in call w/ client & DPW re: ████ (1.4). | 1.40 | 905.00 | 1,267.00 |
| 05/22/23 | L.A. Szymanski | Participate in conference call w/ Committees, P. Breene, A. Kramer & DPW re: ████ (.7). | 0.70 | 905.00 | 633.50 |
| 05/22/23 | L.A. Szymanski | Participate in conference call w/ P. Breene & A. Kramer ████ (.5). | 0.50 | 905.00 | 452.50 |
| 05/22/23 | L.A. Szymanski | Communications w/ K. | 0.20 | 905.00 | 181.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | McCloskey re: ▮▮▮ (.2). | | | |
| 05/22/23 | P.E. Breene | Weekly RS Team call. | 0.60 | 1,390.00 | 834.00 |
| 05/22/23 | P.E. Breene | Call with RS Team, Committees, and DPW re ▮▮▮ | 0.70 | 1,390.00 | 973.00 |
| 05/22/23 | L.A. Szymanski | Revise ▮▮▮ (3.1). | 3.10 | 905.00 | 2,805.50 |
| 05/22/23 | P.E. Breene | Work ▮▮▮ | 5.00 | 1,390.00 | 6,950.00 |
| 05/22/23 | L.A. Szymanski | Participate in weekly RS team call (.4). | 0.40 | 905.00 | 362.00 |
| 05/22/23 | A. Crawford | Participate in ▮▮▮ call with client. | 0.60 | 785.00 | 471.00 |
| 05/22/23 | L.A. Szymanski | Review and revise ▮▮▮ (.5). | 0.50 | 905.00 | 452.50 |
| 05/22/23 | E. F. Vieyra | All-attorney weekly ▮▮▮ call. | 0.40 | 675.00 | 270.00 |
| 05/22/23 | A. N. Kitchen | Attended ▮▮▮ call. | 0.30 | 770.00 | 231.00 |
| 05/22/23 | K. McCloskey | Weekly full team conference | 0.40 | 385.00 | 154.00 |
| 05/22/23 | K. McCloskey | Conference with Ms. Szymanski regarding ▮▮▮ | 0.20 | 385.00 | 77.00 |
| 05/22/23 | J.B. Berringer | Team conf. call | 0.40 | 1,285.00 | 514.00 |
| 05/22/23 | A. Crawford | Participate in internal RS ▮▮▮ call. | 0.40 | 785.00 | 314.00 |
| 05/23/23 | A. Crawford | Review and analyze ▮▮▮ | 2.10 | 785.00 | 1,648.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/23/23 | A. Kramer | Conference call with █ and Breene re █ | 0.30 | 1,390.00 | 417.00 |
| 05/23/23 | L.A. Szymanski | Communications w/ K. Benedict & M. Giddens (DPW) re: █ t (.2). | 0.20 | 905.00 | 181.00 |
| 05/23/23 | L.A. Szymanski | Participate in conference call w/ Committees, A. Kramer & P. Breene to discuss █ █ (.5). | 0.50 | 905.00 | 452.50 |
| 05/23/23 | A. Kramer | Conference call with the Committees and RS Team █ | 0.60 | 1,390.00 | 834.00 |
| 05/23/23 | A. Kramer | email exchanges with client and Committees re █ | 1.10 | 1,390.00 | 1,529.00 |
| 05/23/23 | L.A. Szymanski | Communications w/ K. Benedict (DPW) re: █ (.1). | 0.10 | 905.00 | 90.50 |
| 05/23/23 | A. Kramer | Attend █ | 2.00 | 1,390.00 | 2,780.00 |
| 05/23/23 | L.A. Szymanski | Prepare for and participate in █ (2.0). | 2.00 | 905.00 | 1,810.00 |
| 05/23/23 | A. Crawford | Begin █ . | 2.00 | 785.00 | 1,570.00 |
| 05/23/23 | A. N. Kitchen | Reviewed and analyzed █ | 0.40 | 770.00 | 308.00 |
| 05/23/23 | P.E. Breene | Attend and participate in █ . | 2.00 | 1,390.00 | 2,780.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/23/23 | P.E. Breene | Prepare for ███ | 3.50 | 1,390.00 | 4,865.00 |
| 05/23/23 | A. Kramer | Prepare for ███ | 2.30 | 1,390.00 | 3,197.00 |
| 05/23/23 | S. DeMaris | Research re ███ | 0.40 | 405.00 | 162.00 |
| 05/23/23 | P.E. Breene | Call with committees re ███ | 0.50 | 1,390.00 | 695.00 |
| 05/23/23 | P.E. Breene | Draft email to defendants re ███ ; Various communications with client, committees and RS Team re drafts of e-mail. | 0.50 | 1,390.00 | 695.00 |
| 05/23/23 | P.E. Breene | Work on ███ | 0.50 | 1,390.00 | 695.00 |
| 05/23/23 | L.A. Szymanski | Draft follow up on C. Sorensen email re: ███ and communications w/ P. Breene & Committees re: same (1.0). | 1.00 | 905.00 | 905.00 |
| 05/23/23 | L.A. Szymanski | Revise ███ (.7). | 0.70 | 905.00 | 633.50 |
| 05/23/23 | L.A. Szymanski | Communications w/ K. McCloskey & A. Kramer re: ███ (.3). | 0.30 | 905.00 | 271.50 |
| 05/23/23 | L.A. Szymanski | Communications w/ P. | 0.50 | 905.00 | 452.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Breene , RS Library & A. Kitchen re: ████ (.5). | | | |
| 05/23/23 | A. Crawford | Attend ████ | 2.00 | 785.00 | 1,570.00 |
| 05/24/23 | A. Crawford | Review and analyze ████ | 1.00 | 785.00 | 785.00 |
| 05/24/23 | A. Crawford | Review and analyze ████ | 1.00 | 785.00 | 785.00 |
| 05/24/23 | L.A. Szymanski | Communications w/ ████ re: ████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/24/23 | L.A. Szymanski | Email communications w/ A. Kramer, P. Breene & Committees re: ████ (.2). | 0.20 | 905.00 | 181.00 |
| 05/24/23 | A. Kramer | review/revise ████ | 0.90 | 1,390.00 | 1,251.00 |
| 05/24/23 | P.E. Breene | Call with ████ re ████ | 0.30 | 1,390.00 | 417.00 |
| 05/24/23 | P.E. Breene | E-mails with client and Committees re ████ | 0.30 | 1,390.00 | 417.00 |
| 05/24/23 | P.E. Breene | Revise ████ | 0.50 | 1,390.00 | 695.00 |
| 05/24/23 | A. Crawford | Revise ████. | 3.70 | 785.00 | 2,904.50 |
| 05/24/23 | L.A. Szymanski | Review ████ RS team re: same (.1). | 0.10 | 905.00 | 90.50 |
| 05/25/23 | L.A. Szymanski | Communications w/ ████ re: ████ and ████ | 0.40 | 905.00 | 362.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | communications w/ Committees re: same (.4). | | | |
| 05/25/23 | L.A. Szymanski | Communications w/ P. Breene & A. Kramer re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/25/23 | L.A. Szymanski | Participate in conference call w/ R. Hoff re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/25/23 | A. Crawford | Revise ▮. | 1.30 | 785.00 | 1,020.50 |
| 05/25/23 | A. Kramer | Review/revise ▮ (.3); conference call with RS Team re same (.60) | 0.90 | 1,390.00 | 1,251.00 |
| 05/25/23 | P.E. Breene | Revise ▮; Send same to DPW for review. | 1.00 | 1,390.00 | 1,390.00 |
| 05/25/23 | L.A. Szymanski | Communications w/ UCC re: ▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/25/23 | A. Crawford | Participate in call regarding ▮. | 0.60 | 785.00 | 471.00 |
| 05/25/23 | L.A. Szymanski | Participate in conference call w/ P. Breene, A. Kramer & A. Crawford re: ▮ (.5). | 0.50 | 905.00 | 452.50 |
| 05/26/23 | P.E. Breene | Draft ▮. | 1.00 | 1,390.00 | 1,390.00 |
| 05/26/23 | L.A. Szymanski | Draft ▮ and revise as per P. Breene's comments (1.5). | 1.50 | 905.00 | 1,357.50 |
| 05/26/23 | P.E. Breene | Various e-mails regarding ▮ | 0.30 | 1,390.00 | 417.00 |
| 05/26/23 | L.A. Szymanski | Communications w/ P. Breene & A. Crawford re: | 0.40 | 905.00 | 362.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and communications w/ UCC re; same (.4). | | | |
| 05/26/23 | L.A. Szymanski | Communications w/ P. Breene, C. Ricarte & DPW re: (.5). | 0.50 | 905.00 | 452.50 |
| 05/26/23 | P.E. Breene | Call with Szymanski re | 0.30 | 1,390.00 | 417.00 |
| 05/30/23 | K. McCloskey | Review various correspondence | 0.90 | 385.00 | 346.50 |
| 05/30/23 | E. F. Vieyra | Review and analyze | 0.80 | 675.00 | 540.00 |
| 05/30/23 | L.A. Szymanski | Read & analyze (1.0). | 1.00 | 905.00 | 905.00 |
| 05/30/23 | P.E. Breene | Review | 1.00 | 1,390.00 | 1,390.00 |
| 05/30/23 | A. Kramer | Review | 0.80 | 1,390.00 | 1,112.00 |
| 05/30/23 | A. Kramer | Review | 1.70 | 1,390.00 | 2,363.00 |
| 05/30/23 | A. Kramer | email exchanges | 0.40 | 1,390.00 | 556.00 |
| 05/30/23 | L.A. Szymanski | Communications w/ A. Crawford re: (.2). | 0.20 | 905.00 | 181.00 |
| 05/30/23 | J.B. Berringer | Review reply to same | 0.20 | 1,285.00 | 257.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/30/23 | L.A. Szymanski | Communications w/ A. Kramer & P. Breene re: ▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/30/23 | L.A. Szymanski | Email communications w/ P. Breene & A. Kramer re: ▮▮▮ (.2). | 0.20 | 905.00 | 181.00 |
| 05/31/23 | E. F. Vieyra | All attorney call ▮▮▮ | 0.30 | 675.00 | 202.50 |
| 05/31/23 | A. Kramer | RS Team call re ▮▮▮ | 0.30 | 1,390.00 | 417.00 |
| 05/31/23 | A. Kramer | email exchange with Szymanski and Breene re ▮▮▮ | 0.20 | 1,390.00 | 278.00 |
| 05/31/23 | K. McCloskey | Begin identifying ▮▮▮ | 2.10 | 385.00 | 808.50 |
| 05/31/23 | K. McCloskey | Draft ▮▮▮ | 0.30 | 385.00 | 115.50 |
| 05/31/23 | A. Crawford | Correspond with opposing counsel regarding ▮▮▮. | 0.30 | 785.00 | 235.50 |
| 05/31/23 | L.A. Szymanski | Communications w/ all counsel and court re: ▮▮▮ (.4). | 0.40 | 905.00 | 362.00 |
| 05/31/23 | P.E. Breene | Call with RS Team re ▮▮▮. | 0.30 | 1,390.00 | 417.00 |
| 05/31/23 | K. McCloskey | Full team conference re ▮▮▮ | 0.40 | 385.00 | 154.00 |
| 05/31/23 | J.B. Berringer | Team call re ▮▮▮ | 0.40 | 1,285.00 | 514.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/31/23 | L.A. Szymanski | Participate in conference call and emails w/ RS team ▬ ▬ (.4). | 0.40 | 905.00 | 362.00 |
| 05/31/23 | A. Crawford | Participate in ▬ call. | 0.30 | 785.00 | 235.50 |
| **Totals** | | | **404.80** | | **386,520.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 34.30 hrs @ $ | 1,390.00 / hr | 47,677.00 |
| Paul E. Breene | 66.50 hrs @ $ | 1,390.00 / hr | 92,435.00 |
| John B. Berringer | 34.90 hrs @ $ | 1,285.00 / hr | 44,846.50 |
| Lisa A. Szymanski | 90.20 hrs @ $ | 905.00 / hr | 81,631.00 |
| Anthony Crawford | 76.30 hrs @ $ | 785.00 / hr | 59,895.50 |
| Adrienne N. Kitchen | 33.00 hrs @ $ | 770.00 / hr | 25,410.00 |
| Margaret C. McDonald | 1.80 hrs @ $ | 740.00 / hr | 1,332.00 |
| Elizabeth F. Vieyra | 25.00 hrs @ $ | 675.00 / hr | 16,875.00 |
| Scott DeMaris | 0.40 hrs @ $ | 405.00 / hr | 162.00 |
| Kyle McCloskey | 41.90 hrs @ $ | 385.00 / hr | 16,131.50 |
| Rebecca L. Stanley | 0.50 hrs @ $ | 250.00 / hr | 125.00 |
| **Total Professional Services** | | | **386,520.50** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|---|---|---|---|
| | Duplicating/Printing/Scanning | 4,520.00 @ 0.10 | 452.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|---|---|---|
| 03/01/2023 | FLIK INTERNATIONAL - FLIK-Perdue Pharma LP et al vs. AIG Specialty Insurance | 32.00 |
| 03/01/2023 | FLIK INTERNATIONAL - FLIK-Perdue Pharma LP Breakout Room | 125.00 |
| 03/01/2023 | FLIK INTERNATIONAL - FLIK-Perdue Pharma LP Breakout Room | 70.00 |
| 03/02/2023 | FLIK INTERNATIONAL - FLIK-Purdue Pharma L.P. et al. v. AIG Specialty Insurance | 56.00 |
| 03/02/2023 | FLIK INTERNATIONAL - FLIK-Purdue Pharma L.P. et al. v. AIG Specialty Insurance | 32.00 |
| 03/02/2023 | FLIK INTERNATIONAL - FLIK-Purdue Pharma L.P Breakout Room - ReedSmith | 100.00 |
| 05/09/2023 | JOHN BERRINGER - Uber - VENDOR: John Berringer, May 09, 2023, Cab to office- Uber | 85.12 |
| 05/09/2023 | JOHN BERRINGER - Taxi - VENDOR: John Berringer, May 09, 2023, Taxi Town- Cab from airport in CHI | 57.19 |
| 05/09/2023 | JOHN BERRINGER - Taxi - VENDOR: John Berringer, May 09, 2023, Curb Mobility LLC- Cab to airport LAG | 68.69 |
| 05/09/2023 | JOHN BERRINGER - Hotel - Lodging - VENDOR: John Berringer, May 09, 2023, Hotel | 603.71 |
| 05/09/2023 | JOHN BERRINGER - Airfare - VENDOR: John Berringer, May 09, 2023, Flight to CHI | 657.80 |
| 05/10/2023 | KYLE MCCLOSKEY - Web Services - VENDOR: Kyle McCloskey, May 10, 2023, Download publication referenced in third party subpoena response | 49.82 |
| 05/10/2023 | JOHN BERRINGER - Taxi - VENDOR: John Berringer, May 10, 2023, First Cab Taxi- Cab to airport | 56.56 |
| 05/10/2023 | JOHN BERRINGER - Taxi - VENDOR: John Berringer, May 10, 2023, Curb Mobility LLC- Cab home | 66.06 |
| 05/10/2023 | JOHN BERRINGER - Business Travel - Dinner - VENDOR: John Berringer, May 10, 2023, Dinner at LAG John Berringer | 55.81 |
| 05/10/2023 | JOHN BERRINGER - Airfare - VENDOR: John Berringer, May 10, 2023, Flight home. | 557.92 |
| | **Total Expenses and Other Charges** | **3,125.68** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**INVOICE SUMMARY**

| | | |
|---|---|---:|
| Fees | $ | 386,520.50 |
| Less 10% Fee Discount | $ | (38,652.05) |
| Total Fees | $ | 347,868.45 |
| | | |
| Total Expenses and Other Charges | $ | 3,125.68 |
| | | |
| **TOTAL CURRENT INVOICE DUE** | **$** | **350,994.13** |
| | | |
| **Total Amount Due** | **$** | **350,994.13** |